## Exhibit A

**Creditor Matrix**

Case 20-33948 Document 145-1 Filed in TXSB on 08/09/20 Page 2 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 1983 C. R. CLOUDT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 2004 VIRGIL E CHILD TRUST | ADDRESS ON FILE | | | | | | | |
| 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 3D AT DEPTH, INC. | ATTN: JOHN VENETTE | 6401 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77041 | |
| 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 3GIG LP | ATTN: JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 3N7S TRUST | ADDRESS ON FILE | | | | | | | |
| 5AIMES LLC | ATTN: GABRIEL FORTIER | 130 WEST EDITH | | | LAFAYETTE | LA | 70508 | |
| A & E ENGINE AND COMPRESSION INC | ATTN: JEANIE AGENT | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| A & E ENGINE AND COMPRESSION INC | 1556 MAC ARTHUR AVE | | | | HARVEY | LA | 70058 | |
| A A JOFFRION JR AND | ADDRESS ON FILE | | | | | | | |
| A A MEANS TRUSTEE | ADDRESS ON FILE | | | | | | | |
| A AND J TRUST | ADDRESS ON FILE | | | | | | | |
| A COURTNEY PIEPER | ADDRESS ON FILE | | | | | | | |
| A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| A FRANK KLAM C.P.L. | ADDRESS ON FILE | | | | | | | |
| A GEORGE CONSTANCE AND | 128 DAISY | | | | LAKE JACKSON | TX | 77566-4608 | |
| A&A GRAPHICS SUPPLY INC | ATTN: ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| AARON HURST | ADDRESS ON FILE | | | | | | | |
| AARON OIL COMPANY INC | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| AARON OR PEGGY SELBER OIL | ADDRESS ON FILE | | | | | | | |
| AARON REEVES | ADDRESS ON FILE | | | | | | | |
| AARON TROSCLAIR | ADDRESS ON FILE | | | | | | | |
| AB TRAFTON INC. | ATTN: BRIAN TRAFTON | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | |
| AB TRAFTON INC. | 22313 CHAPMAN ROAD | | | | HEMPSTEAD | TX | 77445 | |
| ABBIE BLACKSTOCK | ADDRESS ON FILE | | | | | | | |
| ABIGAIL M DUFFY | ADDRESS ON FILE | | | | | | | |
| ABRADO INC | ATTN: KEISHA WISNIEWS | 16203 PARK ROW | SUITE 160 | | HOUSTON | TX | 77084 | |
| ABSG CONSULTING INC | ATTN: SHERRY RHODES | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| ABSG CONSULTING INC | 16855 NORTHCHASE DRIVE | | | | HOUSTON | TX | 77060 | |
| ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 | |
| ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | | ABBEVILLE | LA | 70511-1608 | |
| ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | | ABBEVILLE | LA | 70511-1608 | |
| ACADIANA OIL & ENVIRONMENTAL CORPORATION | ATTN: DORIS LEBLANC | PO BOX 9088 | | | NEW IBERIA | LA | 70562 | |
| ACADIANA VALVE SERVICES & SUPPLY LLC | ATTN: ERRIN OLSON | 3670 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| ACCOUNTEMPS | 2613 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | |
| ACCURATE MEASUREMENT CONTROLS INC | ATTN: LISA GUILBEAU | 1138 WALL RD | | | BROUSSARD | LA | 70518 | |
| ACCURATE MEASUREMENT CONTROLS INC | 1138 WALL RD | | | | BROUSSARD | LA | 70518 | |
| ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 41500 | | | NASHVILLE | TN | 37241-5000 | |
| ACS FLOORING GROUP INC | ATTN: WENDY KOH | 1289 N POST OAK ROAD | SUITE 190 | | HOUSTON | TX | 77055 | |
| ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| AD HOC GROUP OF SECURED LENDERS | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK | 1221 MCKINNEY STREET, SUITE 4000 | | HOUSTON | TX | 77010 | |
| AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE,, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| ADAMS AND REESE LLP | DEPT 5208 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5208 | |
| ADAPT CONCEPTS, LLC. | ATTN: DARREL LANDRY | 209 MARCON DR. | | | LAFAYETTE | LA | 70507 | |
| ADAPT CONCEPTS, LLC. | 209 MARCON DR. | | | | LAFAYETTE | LA | 70507 | |
| ADD ENERGY LLC | ATTN: LIA UBIDIA | 19500 STATE HIGHWAY 249, SUITE 380 | | | HOUSTON | TX | 77070 | |
| ADELE BLOCK | ADDRESS ON FILE | | | | | | | |
| ADOLPH HERZIK JR ESCHEAT | ADDRESS ON FILE | | | | | | | |
| ADOLPH VECERA DECD | 3371 FM 102 | | | | EAGLE LAKE | TX | 77434-7029 | |
| ADP., LLC | ATTN: MARY ROSE ESCAM | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| ADRIAN DAWN LIMBRECK SAVOY | ADDRESS ON FILE | | | | | | | |
| ADRIENNE SCHEXNAYDER MADISE | ADDRESS ON FILE | | | | | | | |
| ADROIT PARTNERS LLC | 10497 TOWN & COUNTRY WAY, SUITE 430 | | | | HOUSTON | TX | 77024 | |
| ADVANCED E-LINE SOLUTIONS | ATTN: BETH CARLE | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| ADVANCED E-LINE SOLUTIONS | 1100 GARBER ROAD | | | | BROUSSARD | LA | 70518 | |
| ADVANCED GRAPHIC ENGRAVING LLC | 3105 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | |
| ADVANCED LOGISTICS LLC | 2014 W PINHOOK ROAD #310 | | | | LAFAYETTE | LA | 70508 | |
| ADVANTAGE RESOURCING | 328 DESIARD STREET | | | | MONROE | LA | 71201 | |
| AEON ROYALTIES LP | 3394 CHEVY CHASE DR | | | | HOUSTON | TX | 77019 | |
| AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| AGI INDUSTRIES INC | ATTN: DAN PAVELESIC | 2110 SW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| AGI INDUSTRIES INC | 2110 SW EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| AGILINK TECHNOLOGIES INC | 334 E FARREL RD | SUITE B | | | LAFAYETTE | LA | 70508 | |
| AGNES MAE LEE | ADDRESS ON FILE | | | | | | | |
| AHS WALK IN CLINIC, INC | 6011 AMBASSADOR CAFFERY PKWY | | | | YOUNGSVILLE | LA | 70592 | |
| AIDA G MEDRANO | ADDRESS ON FILE | | | | | | | |
| AIDA MEDRANO | ADDRESS ON FILE | | | | | | | |
| AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | ATTN: MARRIANNE LASSE | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIRGAS USA LLC | 259 N. RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19317 | |
| AKER SOLUTIONS INC | ATTN: MUSA HUSSAIN | 2103 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042 | |
| AKER SOLUTIONS INC | 2103 CITYWEST BLVD | STE 800 | | | HOUSTON | TX | 77042 | |
| AKER SOLUTIONS INC. | ATTN: LUIS ARUJO, CEO | 2103 CITYWEST BLVD., SUITE 800 | | | HOUSTON | TX | 77042 | |
| ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | 64 N UNION ST | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 | 71 COMMANDERS DRIVE | | | MOBILE | AL | 36615 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 4171 COMMANDERS DRIVE | | | MOBILE | AL | 36615 | |
| ALAN C. MCCLURE ASSOCIATES, INC. | 2929 BRIARPARK DRIVE | SUITE 220 | | | HOUSTON | TX | 77042 | |
| ALAN K HADFIELD | ADDRESS ON FILE | | | | | | | |
| ALAN KRENEK | ADDRESS ON FILE | | | | | | | |
| ALAN SMITH | ADDRESS ON FILE | | | | | | | |
| ALBERT FORD WHATLEY AND | ADDRESS ON FILE | | | | | | | |
| ALBERT G & CAROL KAIS | ADDRESS ON FILE | | | | | | | |
| ALBERT GILLIAM | ADDRESS ON FILE | | | | | | | |
| ALBERT HEBERT | ADDRESS ON FILE | | | | | | | |
| ALBERT LEE PETTERS | ADDRESS ON FILE | | | | | | | |
| ALBERT S RUFFIN | ADDRESS ON FILE | | | | | | | |
| ALBERT SHANNON | ADDRESS ON FILE | | | | | | | |
| ALDEAN KINDEL | ADDRESS ON FILE | | | | | | | |
| ALDINE I.S.D | 14909 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77032-3027 | |
| ALDINE ISD | 14909 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77032-3027 | |
| ALEPH OIL & GAS | ADDRESS ON FILE | | | | | | | |
| ALERT WEATHER SERVICES INC | ATTN: NELSON ROBINSON | 145 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |
| ALERT WEATHER SERVICES INC | 145 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 | |
| ALEX SABUROV | ADDRESS ON FILE | | | | | | | |
| ALEXA TURTUR | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FALLS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RYAN MARINE AND SAFETY LLC | ATTN: RANDEE RUSSELL | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | |
| ALEXANDER RYAN MARINE AND SAFETY LLC | 2000 WAYSIDE DRIVE | | | | HOUSTON | TX | 77011 | |
| ALEXANDER/RYAN MARINE & SAFETY CO OF LA | ATTN: RANDEE RUSSELL | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 | |
| ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | | | | SAINT ROSE | LA | 70087 | |
| ALEXANDER'S MOBILITY SERVICES | ATTN: NANCY ACUNA | 2942 DOW AVE | | | TUSTIN | CA | 92780 | |
| ALEXANDRA A CROSS -NPI | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FERGUSON | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FERGUSON | ADDRESS ON FILE | | | | | | | |
| ALFORD M TURMAN | ADDRESS ON FILE | | | | | | | |
| ALFRED ARCHON JR. | ADDRESS ON FILE | | | | | | | |
| ALGERNON P RYLAND III | ADDRESS ON FILE | | | | | | | |
| ALI GHAZI ALSALMANI | ADDRESS ON FILE | | | | | | | |
| ALICE FAYE SABINE | ADDRESS ON FILE | | | | | | | |
| ALICE LEMAIRE TRAHAN | ADDRESS ON FILE | | | | | | | |
| ALICIA ANGELLE COLE QUEBEDEAUX | ADDRESS ON FILE | | | | | | | |
| ALISA YOUNG SUMBERA | ADDRESS ON FILE | | | | | | | |
| ALL ABOARD DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | | NEW ORLEANS | LA | 70130 | |
| ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | | LAFAYETTE | LA | 70508 | |
| ALL FABRICATIONS, INC | 4472 SHRIMPERS ROW | | | | HOUMA | LA | 70363 | |
| ALL INDUSTRIAL MEDICAL SERVICES | 855 BELANGER ST | SUITE 108 | | | HOUMA | LA | 70360 | |
| ALLAN D KEEL | ADDRESS ON FILE | | | | | | | |
| ALLAN M BATCHELOR | ADDRESS ON FILE | | | | | | | |
| ALLEN BERLIN | ADDRESS ON FILE | | | | | | | |
| ALLEN C EVANS | ADDRESS ON FILE | | | | | | | |
| ALLEN CHEVALIER | ADDRESS ON FILE | | | | | | | |
| ALLEN DUMOND | ADDRESS ON FILE | | | | | | | |
| ALLEN ENERGY INVESTMENTS LLC | 1580 MAIN ST | SUITE 102 | | | BOERNE | TX | 78006 | |
| ALLEN GASPARD | ADDRESS ON FILE | | | | | | | |
| ALLEN LABRY | ADDRESS ON FILE | | | | | | | |
| ALLEN LEDOUX | ADDRESS ON FILE | | | | | | | |
| ALLEN LEJEUNE | ADDRESS ON FILE | | | | | | | |
| ALLEN MANUEL | ADDRESS ON FILE | | | | | | | |
| ALLIANCE OFFSHORE LLC | PO BOX 999 | | | | LAROSE | LA | 70373 | |
| ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| ALLISON EMERY MEDLEY | ADDRESS ON FILE | | | | | | | |
| ALLISON K CROSS VENCIL -NPI | ADDRESS ON FILE | | | | | | | |
| ALLISON YOUNG MULHERN | ADDRESS ON FILE | | | | | | | |
| ALLOCATION SPECIALIST, LLC | ATTN: NANCY MCGINNIS | 12810 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 | |
| ALLOCATION SPECIALIST, LLC | 12810 WILLOW CENTRE DRIVE | SUITE A | | | HOUSTON | TX | 77066 | |
| ALLTEC LIFTING SYSTEMS, LLC | ATTN: INNA BARRAS | 2510 DICKINSON AVENUE | | | DICKINSON | TX | 77539 | |
| ALONTI CAFE & CATERING | 1210 CLAY STREET, STE. 17 | | | | HOUSTON | TX | 77019 | |
| ALPHA R2 LLC | 1630 30TH STREET NO 253 | | | | BOULDER | CO | 80301-1044 | |
| ALPHEUS DATA SERVICES | ATTN: TERRI COOK | 1301 FANNIN, 20TH FLOOR | | | HOUSTON | TX | 77002 | |
| ALPHONSE CHANEY, JR. | ADDRESS ON FILE | | | | | | | |
| ALSTON & BIRD LLP | ATTN: BOB BOWERS | 1201 W PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| ALTA RODERICK | ADDRESS ON FILE | | | | | | | |
| ALTEC, INC | 619 EAST SECOND ST | | | | BROUSSARD | LA | 70518 | |
| ALTHEA DIANNE NUTT AND | ADDRESS ON FILE | | | | | | | |

Case 20-33948 Document 145-1 Filed in TXSB on 08/09/20 Page 4 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALTON A POHL TESTAMENTARY | ADDRESS ON FILE | | | | | | | |
| ALTON A POHL TESTAMENTARY ESCHEAT | ADDRESS ON FILE | | | | | | | |
| ALTON ARTHUR POHL | ADDRESS ON FILE | | | | | | | |
| ALTON ARTHUR POHL JR TRUST ESCHEAT | ADDRESS ON FILE | | | | | | | |
| AL'TREVION JOUBERT | ADDRESS ON FILE | | | | | | | |
| ALVIN ARCHON JR. | ADDRESS ON FILE | | | | | | | |
| ALVIN BARDINE KING | ADDRESS ON FILE | | | | | | | |
| ALVIN FABRE, SR. | ADDRESS ON FILE | | | | | | | |
| ALWYN P KING III | ADDRESS ON FILE | | | | | | | |
| ALYSIA KAY BURNS BLUDAU | ADDRESS ON FILE | | | | | | | |
| AMADA JARRIN BUSH | ADDRESS ON FILE | | | | | | | |
| AMANDA LYNN DOWNEY | ADDRESS ON FILE | | | | | | | |
| AMANDA M CRUISE | ADDRESS ON FILE | | | | | | | |
| AMANDA NOLAND INZER INVESTMENT TRUST | ADDRESS ON FILE | | | | | | | |
| AMANDA SCHOENVOGEL | ADDRESS ON FILE | | | | | | | |
| AMBERJACK PIPELINE COMPANY LLC | ATTN: JANET MCKAY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| AMBIUS | PO BOX 14086 | | | | READING | PA | 19612 | |
| AMCO ENERGY INC | 1800 WEST LOOP S STE 1950 | | | | HOUSTON | TX | 77027-3212 | |
| AMEGA WEST SERVICES, LLC | 7454 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| AMELIA GILLIAM WATTS | ADDRESS ON FILE | | | | | | | |
| AMELIE EASTLAND ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| AMERICAN CANCER SOCIETY | P O BOX 570127 | AREA IV OFFICE | | | HOUSTON | TX | 77257 | |
| AMERICAN EAGLE LOGISTICS LLC | 1247 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| AMERICAN ERECTING CO | 860 WAKEFIELD | | | | HOUSTON | TX | 77018 | |
| AMERICAN EXPRESS | PO BOX 650448 | | | | DALLAS | TX | 75265-0448 | |
| AMERICAN HEART ASSOCIATION | C/O DAVID MCIVER-STERLING BANK | 855 FM 1960 WEST | | | HOUSTON | TX | 77090 | |
| AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | | LEAGUE CITY | TX | 77573 | |
| AMERICAN PANTHER, LLC | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | | HOUSTON | TX | 77042 | |
| AMERICAN PETROLEUM INSTITUTE | ATTN: CRYSTAL HASKINS | 1220 L STREET NW | | | WASHINGTON | DC | 20005 | |
| AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| AMERICAN RECOVERY LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| AMERICAN TANK CO, INC. | ATTN: DIANE EZELL | 301 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 | |
| AMERICAN TANK CO, INC. | 301 NORTHWEST BYPASS ROAD | | | | NEW IBERIA | LA | 70560 | |
| AMOS GALPIN LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| AMY GILMAN | ADDRESS ON FILE | | | | | | | |
| AMY MARIE GRAY-FILER | ADDRESS ON FILE | | | | | | | |
| AMY PRICE | ADDRESS ON FILE | | | | | | | |
| AMY SCOTT MCKENZIE | ADDRESS ON FILE | | | | | | | |
| ANADARKO PETROLEUM CORPORATION | ATTN: ANDREW R. POOLE | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DR. | | | | THE WOODLANDS | TX | 77380 | |
| ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| ANDRE BERNARD | ADDRESS ON FILE | | | | | | | |
| ANDRE FALLS | ADDRESS ON FILE | | | | | | | |
| ANDREAS DELIUS | ADDRESS ON FILE | | | | | | | |
| ANDREW A MCFALLS AND | ADDRESS ON FILE | | | | | | | |
| ANDREW EDWARD SWARTZFAGER | ADDRESS ON FILE | | | | | | | |
| ANDREW F MURPHY | ADDRESS ON FILE | | | | | | | |
| ANDREW MCCLELLAND | ADDRESS ON FILE | | | | | | | |
| ANDREWS KURTH KENYON LLP | 600 TRAVIS, SUITE 4200 | | | | HOUSTON | TX | 77002 | |
| ANDY LAPOINT | ADDRESS ON FILE | | | | | | | |
| ANEITA MOORE CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANGEL MARIE MITCHELL-KIMBLE | ADDRESS ON FILE | | | | | | | |
| ANGELA BANKI | ADDRESS ON FILE | | | | | | | |
| ANGELA CHAUMONT | ADDRESS ON FILE | | | | | | | |
| ANGELA COOK | ADDRESS ON FILE | | | | | | | |
| ANGELA GUSEMAN SABLAN | ADDRESS ON FILE | | | | | | | |
| ANGELA TUTTLE | ADDRESS ON FILE | | | | | | | |
| ANGELA TUTTLE | ADDRESS ON FILE | | | | | | | |
| ANGELIA MARIE BERRY MYLES | ADDRESS ON FILE | | | | | | | |
| ANH DANG | ADDRESS ON FILE | | | | | | | |
| ANH HUYEN PHAM | ADDRESS ON FILE | | | | | | | |
| ANITA LEE | ADDRESS ON FILE | | | | | | | |
| ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST, SUITE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| ANKOR ENERGY LLC | 1615 POYDRAS | SUITE 1100 | | | NEW ORLEANS | LA | 70112 | |
| ANN CATHERINE DEYOUNG | ADDRESS ON FILE | | | | | | | |
| ANN CATON GILL | ADDRESS ON FILE | | | | | | | |
| ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | P O BOX 3547 | | | | HOUSTON | TX | 77253 | |
| ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | ATTN: RHONDA D GILLUM | P O BOX 3547 | | | HOUSTON | TX | 77253 | |
| ANN LACY LOUPOT DAUGHETY | ADDRESS ON FILE | | | | | | | |
| ANN O BERSON | ADDRESS ON FILE | | | | | | | |
| ANN O BERSON 05688472 | ADDRESS ON FILE | | | | | | | |
| ANN S THARP | ADDRESS ON FILE | | | | | | | |
| ANN WEBRE AYO | ADDRESS ON FILE | | | | | | | |
| ANNA B KETTLER | ADDRESS ON FILE | | | | | | | |
| ANNA BETH SUGG SMITH | ADDRESS ON FILE | | | | | | | |
| ANNA GRAY NOE | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 5 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANNALISA TAYLOR | ADDRESS ON FILE | | | | | | | |
| ANNE LOVICK GREMILLION | ADDRESS ON FILE | | | | | | | |
| ANNE MORTIMER BALLANTYNE | ADDRESS ON FILE | | | | | | | |
| ANNE SHANNON SPILLER | ADDRESS ON FILE | | | | | | | |
| ANNETTE MOORE MOSS | ADDRESS ON FILE | | | | | | | |
| ANNETTE WASHINGTON DAVIES | ADDRESS ON FILE | | | | | | | |
| ANNIE BERARD RIDEAUX | ADDRESS ON FILE | | | | | | | |
| ANNIE MAE REEVES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| ANNIE RAY B SMITH | ADDRESS ON FILE | | | | | | | |
| ANONA W FOSBERG | ADDRESS ON FILE | | | | | | | |
| ANR PIPELINE COMPANY | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | | HOUSTON | TX | 77002-2700 | |
| ANSON R NASH | ADDRESS ON FILE | | | | | | | |
| ANSWERING BUREAU INC. | 518 PATIN RD. | | | | CARENCRO | LA | 70520 | |
| ANTHONY ARLON BALAY AND | ADDRESS ON FILE | | | | | | | |
| ANTHONY BAILEY | ADDRESS ON FILE | | | | | | | |
| ANTHONY DARTEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY FONTENOT | ADDRESS ON FILE | | | | | | | |
| ANTHONY HARGRAVE | ADDRESS ON FILE | | | | | | | |
| ANTHONY J LUNGARO | ADDRESS ON FILE | | | | | | | |
| ANTHONY JAMES JOHNSON | ADDRESS ON FILE | | | | | | | |
| ANTHONY KOUZOUNIS | ADDRESS ON FILE | | | | | | | |
| ANTHONY REEVES | ADDRESS ON FILE | | | | | | | |
| ANTHONY STOUTE | ADDRESS ON FILE | | | | | | | |
| ANTHONY WRIGHT | ADDRESS ON FILE | | | | | | | |
| ANTONE P MEINEKE | ADDRESS ON FILE | | | | | | | |
| ANTONIO CAMPBELL | ADDRESS ON FILE | | | | | | | |
| ANTONIO SMITH | ADDRESS ON FILE | | | | | | | |
| ANTONIO SMITH, JR. | ADDRESS ON FILE | | | | | | | |
| AOK WINDSHIELDS, INC | 1820 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| AON RISK SERVICES | ATTN: KAYLEN A. BURKE | 75 REMITTANCE DRIVE | SUITE 1943 | | CHICAGO | IL | 60675-1943 | |
| APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN | 600 TRAVIS STREET | SUITE 4200 | HOUSTON | TX | 77002 | |
| APACHE CORPORATION | 2000 POST OAK BLVD SUITE 100 | | | | HOUSTON | TX | 77056 | |
| APACHE CORPORATION | 2000 POST OAK., SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| APACHE DEEPWATER LLC | 2000 POST OAK BLVD - SUITE 100 | | | | HOUSTON | TX | 77056 | |
| APACHE OFFSHORE INVESTMENT GP | 2000 POST OAK BLVD, STE 100 | | | | HOUSTON | TX | 77056 | |
| APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD, STE 100 | | | | HOUSTON | TX | 77056 | |
| APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | | HOUSTON | TX | 77056 | |
| APACHE SHELF EXPLORATION LLC | ONE POST OAK CENTRAL | 2000 POST OAK BOULEVARD SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| APEX OIL & GAS, INC | ATTN: TOM BURNETT | 20333 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| APEX OIL & GAS, INC | 20333 STATE HWY 249 | STE 200 | | | HOUSTON | TX | 77070 | |
| A-PORT LLC | 100 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| APPLING MINERALS LTD | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 | |
| APPSMITHS VENTURES LP | ATTN: QUENTIN FRUGE | P.O. BOX 6131 | | | KATY | TX | 77491 | |
| APRIL A ADEN | ADDRESS ON FILE | | | | | | | |
| APRIL MULLINS | ADDRESS ON FILE | | | | | | | |
| AQUA-ZYME SERVICES INC | PO BOX 800 | | | | VAN VLECK | TX | 77482 | |
| AQUEOS CORPORATION | ATTN: JACKIE DINWIDD | 231 HIGHWAY 96 | | | BROUSSARD | LA | 70518-4279 | |
| ARA THERSA GRAY | ADDRESS ON FILE | | | | | | | |
| ARACHIEL DANNYELL HAMILTON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ARBALEST LP | 3005 Del Monte Drive | | | | HOUSTON | TX | 77019 | |
| ARC ENERGY EQUIPMENT LLC | ATTN: ALICE GAUTHREAU | 308 N. FIELDSPAN RD | | | SCOTT | LA | 70592 | |
| ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | | SCOTT | LA | 70592 | |
| ARCHER OILTOOLS, LLC | ATTN: JIM MCNICOL | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| ARCHER OILTOOLS, LLC | 5510 CLARA RD | | | | HOUSTON | TX | 77041 | |
| ARCHROCK PARTNERS OPERATING LLC | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST | GASLIGHT SQUARE | 1001 THIRD STREET, STE 1 | CORPUS CHRISTI | TX | 78404 | |
| ARCHROCK PARTNERS OPERATING LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST | GASLIGHT SQUARE | 1001 THIRD STREET, STE 1 | CORPUS CHRISTI | TX | 78404 | |
| ARCHROCK SERVICES, LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| ARCHROCK SERVICES, LP | 9807 KATY FREEEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 | |
| ARCTIC PIPE INSPECTION INC - HOUSTON | ATTN: SYLVIA MURFF | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | |
| ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| ARDELL MARIE LEE BRUNO | ADDRESS ON FILE | | | | | | | |
| ARENA ENERGY LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | | THE WOODLANDS | TX | 77380 | |
| ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | | THE WOODLANDS | TX | 77380 | |
| ARENA OFFSHORE LP | 4200 RESEARCH FOREST DR #230 | | | | THE WOODLANDS | TX | 77381 | |
| ARGUS MEDIA, INC | 2929 ALLEN PKWY | SUITE # 700 | | | HOUSTON | TX | 77079 | |
| ARIANA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| ARIES MARINE CORPORATION | 816 GUILLIOT ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| ARIES RESOURCES | PO BOX 973578 | | | | DALLAS | TX | 75339-3578 | |
| ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| ARKOS FIELD SERVICES, LP | 19750 FM 362, SUITE 100 | | | | WALLER | TX | 77484 | |
| ARLANDA MARIE OWENS | ADDRESS ON FILE | | | | | | | |
| ARLENE M BRUNO | ADDRESS ON FILE | | | | | | | |
| ARNETTE R GOODWIN | ADDRESS ON FILE | | | | | | | |
| ARNOLD MCDONALD NASS | ADDRESS ON FILE | | | | | | | |
| ARNULFO GARCIA | ADDRESS ON FILE | | | | | | | |
| ARNULFO GARCIA | ADDRESS ON FILE | | | | | | | |
| ARO SOLUTIONS, LLC | 14825 ST. MARY'S LANE, SUITE 102 | | | | HOUSTON | TX | 77079 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROW MAGNOLIA INTERNATIONAL, INC | 2646 RODNEY LANE | | | | DALLAS | TX | 75229 | |
| ARROWOOD INDEMNITY CO, AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| ARROWOOD INDEMNITY COMPANY | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| ARTHITIS FOUNDATION | 3701 KIRBY SUITE 1230 | | | | HOUSTON | TX | 77098 | |
| ARTHUR DEROUEN III | ADDRESS ON FILE | | | | | | | |
| ARTHUR DILLEHAY | ADDRESS ON FILE | | | | | | | |
| ARTHUR GONZALES | ADDRESS ON FILE | | | | | | | |
| ARTHUR HANKS MARCEAUX | ADDRESS ON FILE | | | | | | | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT SVC, INC. | TWO PIERCE PLACE | | | | ITASCA | IL | 60143 | |
| ARTHUR MACARTHUR | ADDRESS ON FILE | | | | | | | |
| ARTHUR R. KLAVAN | ADDRESS ON FILE | | | | | | | |
| ASA BENTON ALLEN | ADDRESS ON FILE | | | | | | | |
| ASCA LTD AN OKLAHOMA | PO BOX 22066 | | | | DENVER | CO | 80222 | |
| ASCENDE INC | ATTN: JUDY RONNING | 2700 POST OAK BLVD | 25TH FLOOR | | HOUSTON | TX | 77056 | |
| ASCENSION ALPHA FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| ASCENSION HEALTH MASTER PENSION TRUST | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| ASH LIMITED | ADDRESS ON FILE | | | | | | | |
| ASHFORD OIL & GAS COMPANY LLC | 1210 TRACE DR | | | | HOUSTON | TX | 77077 | |
| ASHLEY CHAVEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY HAYNES | ADDRESS ON FILE | | | | | | | |
| ASHLEY HAYNES | ADDRESS ON FILE | | | | | | | |
| ASHLEY PATTERSON | ADDRESS ON FILE | | | | | | | |
| ASHLEY WENNERSTROM | ADDRESS ON FILE | | | | | | | |
| ASHLEY WILLIAMS MENDOZA | ADDRESS ON FILE | | | | | | | |
| ASHUTOSH SAPRU | ADDRESS ON FILE | | | | | | | |
| ASHUTOSH SAPRU | ADDRESS ON FILE | | | | | | | |
| ASPECT RESOURCES LLC | 535 16TH STE 820 | | | | DENVER | CO | 80202 | |
| ASRC ENERGY SERVICES OMEGA, LLC | ATTN: COREY SIMONEAUX | 4418 PESSON RD | | | NEW IBERIA | LA | 70560 | |
| ASSAI SOFTWARE SERVICES BV | ATTN: ROBERT VAN HATT | PARELLELWEG OOST 13A | 4103 NC | | CULEMBORG | | | NETHERLANDS |
| ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 350 | | | | SUGAR LAND | TX | 77479 | |
| ASTELLA LIVINGSTON HIGHTS | ADDRESS ON FILE | | | | | | | |
| AT & T CORP | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| AT & T CORP | ATTN: CUSTOMER SVC | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T CORP | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| ATASCOSA COUNTY | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| ATCHAFALAYA MEASUREMENT, INC | ATTN: DESIREE BOUDREA | 124 CREDIT DRIVE | | | SCOTT | LA | 70583 | |
| ATHENA CONSULTING INC | 19731 STONE LAKE DR | | | | TOMBALL | TX | 77377 | |
| ATLANTIC MARITIME SERVICES INC. | ATTN: SONIA REMENTILL | 5847 SAN FELIPE | SUITE 3500 | | HOUSTON | TX | 77057 | |
| ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3500 | | | HOUSTON | TX | 77057 | |
| ATLANTIC MARITIME SERVICES INC. | 5847 SAN FELIPE | SUITE 3500 | | | HOUSTON | TX | 77057 | |
| AT-TECH | 327 W. BROADWAY | | | | GLENDALE | CA | 91204 | |
| AUBREY "ALAN" MATTHEWS | ADDRESS ON FILE | | | | | | | |
| AUBREY MATTHEWS | ADDRESS ON FILE | | | | | | | |
| AUDREY MAE ARCHON FRANCIS | ADDRESS ON FILE | | | | | | | |
| AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| AUTOMATIC ACCESS GATES LLC | 8468 PARIS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| AVEREX INC | PO BOX 52305 | | | | LAFAYETTE | LA | 70505 | |
| AVT TEXAS, L.P. | 6995 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| AVTECH CAPITAL, LLC | ATTN: GREG EMERY | 6995 UNION PARK CENTER | SUITE 400 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| AWA INVESTMENTS LLC | TWO ALLEN CENTER | 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| AXIO GLOBAL, INC | ATTN: DANIEL HIRT | 77 WATER ST 8TH FLOOR | | | NEW YORK | NY | 10005 | |
| AXIP ENERGY SERVICES LP | FULBRIGHT TOWER | 1301 MCKINNEY STREET | SUITE 900 | | HOUSTON | TX | 77010 | |
| AXIS COMPRESSOR SERVICES | ATTN: NATHAN TOURNEY | 2704 SOUTHWEST DR | | | NEW IBERIA | LA | 70560 | |
| AXIS COMPRESSOR SERVICES | 2704 SOUTHWEST DR | | | | NEW IBERIA | LA | 70560 | |
| AXIS OILFIELD RENTALS LLC | ATTN: JULIE DEMAREST | P.O. BOX 1000 | | | MADISONVILLE | LA | 70447 | |
| AXIS OILFIELD RENTALS LLC | P.O. BOX 1000 | | | | MADISONVILLE | LA | 70447 | |
| AYANA EYVETTE LEE | ADDRESS ON FILE | | | | | | | |
| AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BENDT | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| B & B SERVICES | ATTN: LISA LEGLER | PO BOX 852 | | | EL CAMPO | TX | 77437 | |
| B & J MARTIN INC | ATTN: GAIL MARTIN | 18104 W. MAIN STREET | | | GALLIANO | LA | 70345 | |
| B AND E TRUST | ADDRESS ON FILE | | | | | | | |
| B VICTOR HANSEN | ADDRESS ON FILE | | | | | | | |
| B&B RENTALS & MFG, INC. | ATTN: EMILY THERIOT | 2217 BAYOU BLUE RD | | | HOUMA | LA | 70364 | |
| B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| B&L PIPECO SERVICES INC. | ATTN: JOHN TOMASELLI | 20465 STATE HIGHWAY 249 #200 | | | HOUSTON | TX | 77070 | |
| B&T OILFIELD PRODUCTS | ATTN: DAVID CLARK | DBA B&T GASKET CO., INC | 1200 E. 76TH STREET | SUITE 1216 | ANCHORAGE | AK | 99518 | |
| B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 1200 E. 76TH STREET | | | ANCHORAGE | AK | 99518 | |
| BADGER OIL CORPORATION | 3861 AMBASSADOR CAFFERY PKWY # 400 | | | | LAFAYETTE | LA | 70503 | |
| BADGER OIL CORPORATION | P.O. BOX 52745 | | | | LAFAYETTE | LA | 70505 | |
| BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | | DALLAS | TX | 75303 | |

Case 20-33948 Document 145-1 Filed in TXSB on 08/09/20 Page 7 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | | HOUSTON | TX | 77073-5101 | |
| BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | ATTN: GLORIA MITCHEL | 201 ST. CHARLES AVENUE | SUITE 3600 | | NEW ORLEANS | LA | 70170-3600 | |
| BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | | BAY MINETTE | AL | 36507 | |
| BALOISE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BALOISE SENIOR SECURED LOAN FUND I | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BANDON OIL AND GAS LP | 1301 MCKINNEY SUITE 900 | | | | HOUSTON | TX | 77010 | |
| BANDON OIL AND GAS LP | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| BANK ONE | ADDRESS ON FILE | | | | | | | |
| BANKDIRECT CAPITAL FINANCE | ATTN: CAROL BAGGALEY | 150 NORTH FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 | |
| BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | ADDRESS ON FILE | | | | | | | |
| BARBARA A & JAMES W WRIGHT | ADDRESS ON FILE | | | | | | | |
| BARBARA A PENCE | ADDRESS ON FILE | | | | | | | |
| BARBARA ANN BURGOWER | ADDRESS ON FILE | | | | | | | |
| BARBARA ANN OGILVIE AND | ADDRESS ON FILE | | | | | | | |
| BARBARA AYO | ADDRESS ON FILE | | | | | | | |
| BARBARA C KYSE | ADDRESS ON FILE | | | | | | | |
| BARBARA E LANGENDORF | ADDRESS ON FILE | | | | | | | |
| BARBARA FOSDICK | ADDRESS ON FILE | | | | | | | |
| BARBARA HOGAN | ADDRESS ON FILE | | | | | | | |
| BARBARA J FUNDERBURK | ADDRESS ON FILE | | | | | | | |
| BARBARA J SMITH | ADDRESS ON FILE | | | | | | | |
| BARBARA J. PERKINS | ADDRESS ON FILE | | | | | | | |
| BARBARA JEAN MARKWELL AVERY ESCHEAT | ADDRESS ON FILE | | | | | | | |
| BARBARA JEAN RICHARD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| BARBARA K BURNES | ADDRESS ON FILE | | | | | | | |
| BARBARA M JONTE | ADDRESS ON FILE | | | | | | | |
| BARBARA M KAPPLER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| BARBARA NELL YORK | ADDRESS ON FILE | | | | | | | |
| BARBARA P KAMBURIS | ADDRESS ON FILE | | | | | | | |
| BARBARA S VOLPERT | ADDRESS ON FILE | | | | | | | |
| BARBARA SABINE THOMAS | ADDRESS ON FILE | | | | | | | |
| BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS CORPORATE INVESTORS | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 550 S. TRYON STREET, SUITE 3300 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL LOAN LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S A R L | 80 ROUTE D ESCH | | | | LUXEMBORG | | L 1470 | LUXEMBOURG |
| BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BARINGS US HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | | DUBLIN | | 2 | IRELAND |
| BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARRACUDA OIL TOOLS, LLC | P.O. BOX 3729 | | | | HOUMA | LA | 70361-3729 | |
| BARRON BULLOCK | ADDRESS ON FILE | | | | | | | |
| BARRON BULLOCK | ADDRESS ON FILE | | | | | | | |
| BARRON KEITH DAVISON | ADDRESS ON FILE | | | | | | | |
| BARRY ALLAN KRAWCHUK | ADDRESS ON FILE | | | | | | | |
| BARRY GABOURIE | ADDRESS ON FILE | | | | | | | |
| BARRY GABOURIE | ADDRESS ON FILE | | | | | | | |
| BARRY L CROMEANS | ADDRESS ON FILE | | | | | | | |
| BARRY NEAL DAVISON | ADDRESS ON FILE | | | | | | | |
| BART MEREDITH | ADDRESS ON FILE | | | | | | | |
| BART MEREDITH | ADDRESS ON FILE | | | | | | | |
| BART NEIGHBORS | ADDRESS ON FILE | | | | | | | |
| BARTLETT ENGINEERING LLC | ATTN: SCOTT PIERCE | 2617 EDENBORN AVE. | STE. D | | MATAIRE | LA | 70002 | |
| BASA ROYALTIES LLC | P O BOX 840599 | | | | HOUSTON | TX | 77284 | |
| BASIN GULF RESOURCES LLC | 200 TRAVIS | SUITE 201 | | | LAFAYETTE | LA | 70503 | |
| BATRINA WESLEY | ADDRESS ON FILE | | | | | | | |
| BAUDOIN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAYCITY SENIOR LOAN MASTER FUND, LTD. | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9 | CAYMAN ISLANDS |
| BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| BAYOU STAR ENERGY, LLC | ATTN: BOBBY LOUVIERE | 508 RIVERWOODS DRIVE | | | LAFAYETTE | LA | 70508 | |
| BAYOU STAR ENERGY, LLC | 508 RIVERWOODS DRIVE | | | | LAFAYETTE | LA | 70508 | |
| BAYWATER DRILLING LLC | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| BCGSS 2 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| BCGSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BCM 2014-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BCM 2014-II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BCM 2015-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BCRK AN OKLAHOMA LP | 2004 WYCKHAM PL | | | | NORMAN | OK | 73072 | |
| BEACON EXPLORATION LLC | 3 ALLEN CENTER | 333 CLAY ST., SUITE 4200 | | | HOUSTON | TX | 77002 | |
| BEACON RENTAL & SUPPLY INC | PO BOX 735 | 5585 HIGHWAY 311 | | | HOUMA | LA | 70361 | |
| BEATRICE G RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BEATRICE VECERA STELZEL | ADDRESS ON FILE | | | | | | | |
| BEAVERS GRANTOR TRUST | ADDRESS ON FILE | | | | | | | |
| BECK REDDEN LLP | ATTN: ALEXROBERTS | 1221 MCKINNEY STREET | SUITE 4500 | | HOUSTON | TX | 77010 | |
| BECNEL RENTAL TOOLS, LLC | ATTN: JASON BECNEL | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 | |
| BECNEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | | | | GRAY | LA | 70359 | |
| BEDROCK PETROLEUM CONSULTANTS LLC | ATTN: KIRSTI LASSALLE | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | |
| BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | | LAFAYETTE | LA | 70598 | |
| BELINDA H HARRIS | ADDRESS ON FILE | | | | | | | |
| BELINDA H HARRIS | ADDRESS ON FILE | | | | | | | |
| BELINDA JOYCE PRESTON KENDRICK | ADDRESS ON FILE | | | | | | | |
| BELL FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| BELLIS FAMILY VENTURES, LLC | 702 ACACIA AVE | | | | CORONA DEL MAR | CA | 92625 | |
| BELZONA HOUSTON / OFFSHORE | ATTN: CAROLE SENIOR | P.O. BOX 2369 | | | ALVIN | TX | 77511 | |
| BEN ARIS LLC | 2700 POST OAK BLVD | FLOOR 21 | | | HOUSTON | TX | 77056 | |
| BEN FINLEY | ADDRESS ON FILE | | | | | | | |
| BEN GOLSON | ADDRESS ON FILE | | | | | | | |
| BEN LYNN VINEYARD III | ADDRESS ON FILE | | | | | | | |
| BEN RHODEN | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BIRDSONG GUSEMAN | ADDRESS ON FILE | | | | | | | |
| BENJAMIN C. WELCH SR AND LINDA GALE WELCH | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GOLSON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN HICKS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN JESSUP | ADDRESS ON FILE | | | | | | | |
| BENJAMIN KIRKLAND | ADDRESS ON FILE | | | | | | | |
| BENJAMIN KIRKLAND | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RHODEN | ADDRESS ON FILE | | | | | | | |
| BENJI ROBINSON | ADDRESS ON FILE | | | | | | | |
| BENJILINA CLAIRE JOHNSON GUIDRY | ADDRESS ON FILE | | | | | | | |
| BENNETT HARRINGTON | ADDRESS ON FILE | | | | | | | |
| BENNIE GRICE AND | ADDRESS ON FILE | | | | | | | |
| BENNU OIL & GAS LLC | 1330 POST OAK BLVD STE 1600 | | | | HOUSTON | TX | 77056 | |
| BENNU OIL & GAS, LLC | 4600 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 | |
| BENNY MORA | ADDRESS ON FILE | | | | | | | |
| BENNY MORA | ADDRESS ON FILE | | | | | | | |
| BENOIT PREMIUM THREADING LLC | PO BOX 2618 | | | | HOUMA | LA | 70361 | |
| BENTON COMPLETION SERVICES, INC. | ATTN: KAREN RHODES | 108 COMMERCIAL DRIVE | | | HOUMA | LA | 70363 | |
| BERGER GEOSCIENCES, LLC | ATTN: WILLIAM BERGER | 13100 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 | |
| BERGER GEOSCIENCES, LLC | 13100 NORTHWEST FWY - STE 600 | | | | HOUSTON | TX | 77040 | |
| BERNADINE HOMER YOUNG | ADDRESS ON FILE | | | | | | | |
| BERNARD COLEMAN | ADDRESS ON FILE | | | | | | | |
| BERNARD J PATOUT | ADDRESS ON FILE | | | | | | | |
| BERNARD ROCHON & SONS | 4705 OLD JEANERETTE ROAD | | | | NEW IBERIA | LA | 70563 | |
| BERNICE HARANG TALBOT | ADDRESS ON FILE | | | | | | | |
| BERNICE MARIK CAVNESS ESCHEAT | ADDRESS ON FILE | | | | | | | |
| BERNICE PELTIER HARANG FAMILY LLC | P O BOX 637 | | | | LABADIEVILLE | LA | 70372 | |
| BERNIE E MCELROY AND | ADDRESS ON FILE | | | | | | | |
| BERTHA COSSEY | ADDRESS ON FILE | | | | | | | |
| BERTHA LEE REYNOLDS BY NANCY | ADDRESS ON FILE | | | | | | | |
| BERTHA MAE TATUM DECD | ADDRESS ON FILE | | | | | | | |
| BESSIE MAY THOMASON | ADDRESS ON FILE | | | | | | | |
| BETTE BRADFORD BURTON NON EXMPT TR | ADDRESS ON FILE | | | | | | | |
| BETTY B DUGAS | ADDRESS ON FILE | | | | | | | |
| BETTY BRAKER | ADDRESS ON FILE | | | | | | | |
| BETTY ELAINE SIMS | ADDRESS ON FILE | | | | | | | |
| BETTY GRAY DUGAS | ADDRESS ON FILE | | | | | | | |
| BETTY J BRINKHOFF HARDY | ADDRESS ON FILE | | | | | | | |
| BETTY JEAN VIDRINE | ADDRESS ON FILE | | | | | | | |
| BETTY JEANE KUMMER KOLEILAT | ADDRESS ON FILE | | | | | | | |
| BETTY JOYCE SUSBERRY | ADDRESS ON FILE | | | | | | | |
| BETTY LOU ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BETTY M BROGNA | ADDRESS ON FILE | | | | | | | |
| BETTYE B CROUT | ADDRESS ON FILE | | | | | | | |
| BEVERLY ANN BROUSSARD HARGRAVE | ADDRESS ON FILE | | | | | | | |
| BEVERLY BENNETT STONE | ADDRESS ON FILE | | | | | | | |
| BEVERLY FOSTER | ADDRESS ON FILE | | | | | | | |
| BEVERLY JO KUCK | ADDRESS ON FILE | | | | | | | |

Case 20-33948  Document 145-1  Filed in TXSB on 08/09/20  Page 9 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY JOAN SUGG MCGOWAN | ADDRESS ON FILE | | | | | | | |
| BEVERLY JOAN WEISS | ADDRESS ON FILE | | | | | | | |
| BEVERLY MITCHELL HILLS | ADDRESS ON FILE | | | | | | | |
| BEVERLY SABINE MITCHELL | ADDRESS ON FILE | | | | | | | |
| BEXAR COUNTY ROYALTY CO | P O BOX 20837 | | | | BILLINGS | MT | 59104-0837 | |
| BG STRATEGIC SERVICES LLC | 3565 PIEDMONT ROAD, NE, BLDG 4, STE 320 | | | | ATLANTA | GA | 30305 | |
| BHCH MINERALS LTD | PO BOX 1817 | | | | SAN ANTONIO | TX | 78296-1817 | |
| BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | SUITE 150 | | | HOUSTON | TX | 77056-3020 | |
| BHP PETROLEUM DEEPWATER INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| BICO DRILLING TOOLS INC | ATTN: SCOTT DEATON | 1604 GREENS RD | | | HOUSTON | TX | 77032 | |
| BIG COUNTRY INTERESTS LLC | 3100 MONTICELLO AVE #240 | | | | DALLAS | TX | 75205 | |
| BIG HORN MINERALS LLC | 402 GAMMON PLACE | SUITE 200 | | | MADISON | WI | 53719 | |
| BIG SKY MINERAL TRUST | ADDRESS ON FILE | | | | | | | |
| BILL BULLOCK | ADDRESS ON FILE | | | | | | | |
| BILL C WILKINS | ADDRESS ON FILE | | | | | | | |
| BILL HORNE JR. | ADDRESS ON FILE | | | | | | | |
| BILL J. HORNE TRUST | ADDRESS ON FILE | | | | | | | |
| BILL M WILLIAMS AND | ADDRESS ON FILE | | | | | | | |
| BILL SWINGLE | ADDRESS ON FILE | | | | | | | |
| BILLIE CHERYL (LEIGHTON) MAYHEW | ADDRESS ON FILE | | | | | | | |
| BILLIE JEAN HEIDEN | ADDRESS ON FILE | | | | | | | |
| BILLIE MARS | ADDRESS ON FILE | | | | | | | |
| BILLIE NEUHAUS | ADDRESS ON FILE | | | | | | | |
| BILLY & STEPHANIE SANDOVAL | ADDRESS ON FILE | | | | | | | |
| BILLY GREIG & DEBORAH DELEE NICHOLSON | ADDRESS ON FILE | | | | | | | |
| BILLY H STOBAUGH, JR. | ADDRESS ON FILE | | | | | | | |
| BILLY JANEK | ADDRESS ON FILE | | | | | | | |
| BILLY JOE & MARY L CAGLE | ADDRESS ON FILE | | | | | | | |
| BILLY R. MYERS | ADDRESS ON FILE | | | | | | | |
| BISSO EXPLORATION & | 26400 KUYKENDAHL ROAD | SUITE C 180-156 | | | WOODLANDS | TX | 77375 | |
| BIVINS ENERGY CORP | 4925 GREENVILLE AVE SUITE 814 | | | | DALLAS | TX | 75206 | |
| BLACK ELK ENERGY | 11451 KATY FREEWAY STE 500 | | | | HOUSTON | TX | 77079 | |
| BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| BLACK ELK ENERGY OFFSHORE OPERATION, LLC | 11451 KATY FREEWAY, SUITE 500 | | | | HOUSTON | TX | 77079 | |
| BLACK STONE MINERALS COMPANY LP | PO BOX 301267 | | | | DALLAS | TX | 75303-1267 | |
| BLACK STONE NATURAL RESOURCES I LP | 1001 FANNIN SUITE 2020 | | | | HOUSTON | TX | 77002 | |
| BLACKHAWK DATACOM | 100 ENTERPRISE BOULEVARD | | | | LAFAYETTE | LA | 70506 | |
| BLACKHAWK SPECIALTY TOOL, LLC | ATTN: MICHELLE STERRI | 130 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| BLACKHAWK SPECIALTY TOOL, LLC | 130 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | | | MELBOURNEN VIC | | 3000 | AUSTRALIA |
| BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| BLACKROCK GLOBAL ALLOCATION FUND. INC. | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND. INC. | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VAR SERIES FD INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| BLACKROCK GLOBAL ALLOCATION VI FUND OF BLACKROCK VARIABLE SERIES FUNDS INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKWELL PARTNERS, LLC - SERIES A | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| BLACKWELL PARTNERS, LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| BLADE ENERGY PARTNERS, LTD | ATTN: LYNN WRINKLE | 2600 NETWORK BLVD | STE 550 | | FRISCO | TX | 75034 | |
| BLADE ENERGY PARTNERS, LTD | 2600 NETWORK BLVD | STE 550 | | | FRISCO | TX | 75034 | |
| BLAINE LEJEUNE | ADDRESS ON FILE | | | | | | | |
| BLAINE LEJEUNE | ADDRESS ON FILE | | | | | | | |
| BLAINE SCHEXNAYDER | ADDRESS ON FILE | | | | | | | |
| BLAINE SCHEXNAYDER | ADDRESS ON FILE | | | | | | | |
| BLAKE BREAUX | ADDRESS ON FILE | | | | | | | |
| BLAKE INTERNATIONAL RIGS, LLC. | 410 SOUTH VAN AVE | | | | HOUMA | LA | 70363 | |
| BLAKE ISTRE | ADDRESS ON FILE | | | | | | | |
| BLAKE JUDE LANDRY TRUST | ADDRESS ON FILE | | | | | | | |
| BLAKE WELDON LEE | ADDRESS ON FILE | | | | | | | |
| BLANCHARD CONTRACTORS, INC | ATTN: MICAH TROSCLAIR | P.O. BOX 884 | | | CUT OFF | LA | 70345 | |
| BLANK ROME LLP | ATTN: KARYN LIGHTFOOT | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006-5403 | |
| BLAYNE FRANTZEN | ADDRESS ON FILE | | | | | | | |
| BLLC 2013-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BLUE CHARM, LLC | C/O ARGENT TRUST COMPANY | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| BLUE FIN SERVICES LLC | ATTN: LINDSEY GUIDRY | 2917 OLIVA ROAD | | | NEW IBERIA | LA | 70560 | |
| BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | | | | NEW IBERIA | LA | 70560 | |
| BLUE LATITUDES, LLC | P.O. BOX 2823 | | | | L A JOLLA | CA | 92038 | |
| BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | | HALLOWELL | MA | 04347 | |
| BLUE WATER SOLUTIONS, LLC | ATTN: CHRIS ROBERTSON | 46 MESSEMORE RD | | | ELLISVILLE | MS | 39437 | |
| BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | | HOUMA | LA | 70361 | |
| BMT COMMERCIAL USA, INC. | ATTN: ANDY BROWN | 355 W GRAND AVE, SUITE 5 | | | ESCONDIDO | CA | 92025 | |
| BMT COMMERCIAL USA, INC. | 355 W GRAND AVE, SUITE 5 | | | | ESCONDIDO | CA | 92025 | |
| BOB A PRUKOP | ADDRESS ON FILE | | | | | | | |
| BOB PAUL LEMAIRE | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOB RICHARD | ADDRESS ON FILE | | | | | | | |
| BOBBIE GOTTE | ADDRESS ON FILE | | | | | | | |
| BOBBY AINSWORTH | ADDRESS ON FILE | | | | | | | |
| BOBBY COTTON | ADDRESS ON FILE | | | | | | | |
| BOBBY J. COTTON II | ADDRESS ON FILE | | | | | | | |
| BOBBY NELSON WALLACE | ADDRESS ON FILE | | | | | | | |
| BOBCAT METERING-CALIBRATION SERVICES, LLC | ATTN: TAMARA GONZALES | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 | |
| BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | | LORENA | TX | 76655 | |
| BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| BODIE MARION | ADDRESS ON FILE | | | | | | | |
| BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | | CHARLOTTE | NC | 28255 | |
| BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD. #100 | | | | THE WOODLANDS | TX | 77380 | |
| BOLTTECH MANNINGS INC | ATTN: BRENT FONTENOT | 501 MOSSIDE BOULEVARD | | | NORTH VERSAILLES | PA | 15137 | |
| BONNIE R HIGGINS | ATTN: BONNIE HIGGINS | 77142 SOUTH FITZMORRIS ROAD | | | COVINGTON | LA | 70435 | |
| BOOTS & COOTS | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| BOSARGE BOATS INC | 1703 PASCAGOULA ST | | | | PASCAGOULA | MS | 39567 | |
| BOSARGE DIVING INC | ATTN: TRACI ODOM | 6000 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 | |
| BOSCO OILFIELD SERVICES LLC | ATTN: MONIQUE HULIN | 211-A E ETIENNE ROAD | | | MAURICE | LA | 70555 | |
| BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| BOSTON PATRIOT BATTERYMARCH ST. LLC | 527 MADISON AVE 6TH FL. | | | | NEW YORK | NY | 10022 | |
| BOSWELL INVESTMENTS LLC | C/O CHASE BOSWELL | 1150 DELAWARE ST STE 207 | | | DENVER | CO | 80204 | |
| BOULET FAMILY, L.L.C. | 315 METAIRIE ROAD | SUITE # 202 | | | METAIRIE | LA | 70005 | |
| BOURBON ST | ATTN: JOLENE FLYNN | 3806 GOODHOPE ST | | | HOUSTON | TX | 77021 | |
| BOWIE LUMBER | WEEKS & GONZALEZ, APLC | JOHN P. GONZALEZ | P.O. BOX 52257 | | NEW ORLEANS | LA | 70152 | |
| BOWIE LUMBER ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| BP AMERICA PRODUCTION COMPANY | PO BOX 848103 | | | | DALLAS | TX | 75284 | |
| BP AMERICA PRODUCTION COMPANY | PO BOX 848155 | | | | DALLAS | TX | 75284-8155 | |
| BP ENERGY COMPANY | ATTN: AMELIA CAO | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| BP EXPLORATION & PRODUCTION INC | PO BOX 848103 | | | | DALLAS | TX | 75284 | |
| BP EXPLORATION & PRODUCTION INC. | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| BRAD MICHAEL MOORE | ADDRESS ON FILE | | | | | | | |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: CAROL LITTLE | 1819 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY G LEGER | ADDRESS ON FILE | | | | | | | |
| BRADLEY PREJEAN | ADDRESS ON FILE | | | | | | | |
| BRADLEY R BELL | ADDRESS ON FILE | | | | | | | |
| BRADLEY T WALL | ADDRESS ON FILE | | | | | | | |
| BRADLEY WACHSMUTH | ADDRESS ON FILE | | | | | | | |
| BRADLEY WACHSMUTH | ADDRESS ON FILE | | | | | | | |
| BRADLEY WALLACE | ADDRESS ON FILE | | | | | | | |
| BRADY CHILDREN TRUST | ADDRESS ON FILE | | | | | | | |
| BRADY JOSEPH MACH | ADDRESS ON FILE | | | | | | | |
| BRADY MCCONATY | ADDRESS ON FILE | | | | | | | |
| BRANDON BREAUX | ADDRESS ON FILE | | | | | | | |
| BRANDON BRUCE | ADDRESS ON FILE | | | | | | | |
| BRANDON CELESTINE | ADDRESS ON FILE | | | | | | | |
| BRANDON DEWOLFE | ADDRESS ON FILE | | | | | | | |
| BRANDON LANDRY | ADDRESS ON FILE | | | | | | | |
| BRANDON LEE AYRES | ADDRESS ON FILE | | | | | | | |
| BRANDON LEGROS | ADDRESS ON FILE | | | | | | | |
| BRANDON VACEK | ADDRESS ON FILE | | | | | | | |
| BRANDON VACEK | ADDRESS ON FILE | | | | | | | |
| BRANDON WALL | ADDRESS ON FILE | | | | | | | |
| BRANDON WALL | ADDRESS ON FILE | | | | | | | |
| BRANDSAFWAY LLC | ATTN: TROY M. OUBRE | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | KENNESAW | GA | 30152 | |
| BRANDSAFWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | | KENNESAW | GA | 30152 | |
| BRANDY WARE | ADDRESS ON FILE | | | | | | | |
| BRAZORIA COUNTY | 111 E. LOCUST | | | | ANGLETON | TX | 77515 | |
| BRAZORIA COUNTY TAX ASSESSOR | RO'VIN GARRETT PCC | P.O. BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| BRAZORIA COUNTY TAX ASSESSOR | RO'VIN GARRETT, PCC | P.O. BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| BRC ROYALTY LTD | P.O. BOX 830308 | | | | DALLAS | TX | 75283-0308 | |
| BRENDA A BARRIOS | ADDRESS ON FILE | | | | | | | |
| BRENDA ANN HARDEE | ADDRESS ON FILE | | | | | | | |
| BRENDA BUTTS JOHNSON | ADDRESS ON FILE | | | | | | | |
| BRENDA CARLTON AND LON CARLTON | ADDRESS ON FILE | | | | | | | |
| BRENDA MARIE MITCHELL ALLEN | ADDRESS ON FILE | | | | | | | |
| BRENDA MONTALVO | ADDRESS ON FILE | | | | | | | |
| BRENDON LEGER | ADDRESS ON FILE | | | | | | | |
| BRENDON MANUEL | ADDRESS ON FILE | | | | | | | |
| BRENT BRYANT | ADDRESS ON FILE | | | | | | | |
| BRENT BRYANT | ADDRESS ON FILE | | | | | | | |
| BRET STUCKER | ADDRESS ON FILE | | | | | | | |
| BRET STUCKER | ADDRESS ON FILE | | | | | | | |
| BRETT C BARTON | ADDRESS ON FILE | | | | | | | |
| BRETT DUNNE | ADDRESS ON FILE | | | | | | | |
| BRETT WILLMON | ADDRESS ON FILE | | | | | | | |
| BRETT WILLMON | ADDRESS ON FILE | | | | | | | |
| BRI CONSULTING GROUP, INC | 1616 S. VOSS ROAD | SUITE 845 | | | HOUSTON | TX | 77057 | |
| BRIAN B. DORN | ADDRESS ON FILE | | | | | | | |
| BRIAN DIBB | ADDRESS ON FILE | | | | | | | |

Case 20-33948  Document 145-1  Filed in TXSB on 08/09/20  Page 11 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRIAN FREEMAN | ADDRESS ON FILE | | | | | | | |
| BRIAN G SELBY | ADDRESS ON FILE | | | | | | | |
| BRIAN HESTER | ADDRESS ON FILE | | | | | | | |
| BRIAN HESTER | ADDRESS ON FILE | | | | | | | |
| BRIAN JAMES MEAUX | ADDRESS ON FILE | | | | | | | |
| BRIAN KEITH MONCRIFFE | ADDRESS ON FILE | | | | | | | |
| BRIAN LOGAN | ADDRESS ON FILE | | | | | | | |
| BRIAN LOGAN | ADDRESS ON FILE | | | | | | | |
| BRIAN NELSON | ADDRESS ON FILE | | | | | | | |
| BRIAN P RICHARD SR | ADDRESS ON FILE | | | | | | | |
| BRIAN SALTZMAN | ADDRESS ON FILE | | | | | | | |
| BRIAN SALTZMAN | ADDRESS ON FILE | | | | | | | |
| BRIAN SKOOG | ADDRESS ON FILE | | | | | | | |
| BRIAN TERRY MITCHELL | ADDRESS ON FILE | | | | | | | |
| BRIAN WHITE TRUST | ADDRESS ON FILE | | | | | | | |
| BRIAN WILES | ADDRESS ON FILE | | | | | | | |
| BRIAN WOLF | ADDRESS ON FILE | | | | | | | |
| BRIAN WOLF | ADDRESS ON FILE | | | | | | | |
| BRIDGEPOINT EXPLORATION LLC | 1301 S CAPITAL OF TEXAS HWY | SUITE 236A | | | WEST LAKE HILLS | TX | 78745-6582 | |
| BRIDGET HARRIS | ADDRESS ON FILE | | | | | | | |
| BRIDGET HARRIS | ADDRESS ON FILE | | | | | | | |
| BRIDGETT LYNN KANA | ADDRESS ON FILE | | | | | | | |
| BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| BRIGHTHOUSE FUNDS TRUST I | TWO INTERNATIONAL PLACE | 9TH FLOOR | | | BOSTON | MA | 02110 | |
| BRISTOW US LLC | 4605 INDUSTRIAL DRIVE | | | | NEW IBERIA | LA | 70560 | |
| BROCK INVESTMENT CO., LTD | C/O STANLEY M. BROCK | P.O. BOX 11643 | | | BIRMINGHAM | AL | 35202 | |
| BRODIE LEJEUNE | ADDRESS ON FILE | | | | | | | |
| BROOKE LEAK TRUST | ADDRESS ON FILE | | | | | | | |
| BROOKS D. STEWART | ADDRESS ON FILE | | | | | | | |
| BROUGHTON PETROLEUM INC | P O BOX 1389 | | | | SEALY | TX | 77474 | |
| BROUSSARD BROTHERS INC | ATTN: ANNE | 25817 LA HWY 333 | | | ABBEVILLE | LA | 70510 | |
| BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| BROUSSARD CONTRACTING AND INV | 112 DAMON DR | | | | LAFAYETTE | LA | 70503 | |
| BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| BROWN UNIVERSITY | 121 SOUTH MAIN STREET, 9TH FLOOR | | | | PROVIDENCE | RI | 02903 | |
| BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| BROWN UNIVERSITY - SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10152 | |
| BRS CONSULTING | 4614 W BAYSHORE | | | | BACLIFF | TX | 77518 | |
| BRUCE CAROLTON SUGGS | ADDRESS ON FILE | | | | | | | |
| BRUCE CAROLTON SUGGS | ADDRESS ON FILE | | | | | | | |
| BRUCE CORNELSON | ADDRESS ON FILE | | | | | | | |
| BRUCE H. DORN | ADDRESS ON FILE | | | | | | | |
| BRUCE IHRIG | ADDRESS ON FILE | | | | | | | |
| BRUCE LOWRY | ADDRESS ON FILE | | | | | | | |
| BRUCE NEVIN | ADDRESS ON FILE | | | | | | | |
| BRUCE R SIDNER | ADDRESS ON FILE | | | | | | | |
| BRUCE SUGGS DECENDANTS TRUST | ADDRESS ON FILE | | | | | | | |
| BRUCE V. THOMPSON | ADDRESS ON FILE | | | | | | | |
| BRUNITA FLORES | ADDRESS ON FILE | | | | | | | |
| BRUNITA FLORES | ADDRESS ON FILE | | | | | | | |
| BRUSHY MILLS PARTNERS | ADDRESS ON FILE | | | | | | | |
| BRYAN BETEMPS | ADDRESS ON FILE | | | | | | | |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: TARAH SEGER | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| BRYAN EAST | ADDRESS ON FILE | | | | | | | |
| BRYAN EAST | ADDRESS ON FILE | | | | | | | |
| BRYAN H HARANG | ADDRESS ON FILE | | | | | | | |
| BRYAN KYE MASK | ADDRESS ON FILE | | | | | | | |
| BRYAN MACK | ADDRESS ON FILE | | | | | | | |
| BRYAN MACK | ADDRESS ON FILE | | | | | | | |
| BRYAN MOLAISON | ADDRESS ON FILE | | | | | | | |
| BRYAN PFEFFER | ADDRESS ON FILE | | | | | | | |
| BRYAN RICHTER | ADDRESS ON FILE | | | | | | | |
| BRYAN SUMPTER | ADDRESS ON FILE | | | | | | | |
| BRYAN SUMPTER | ADDRESS ON FILE | | | | | | | |
| BRYANT NAQUIN | ADDRESS ON FILE | | | | | | | |
| BRYANT RICHARD | ADDRESS ON FILE | | | | | | | |
| BRYSON MAYRONNE | ADDRESS ON FILE | | | | | | | |
| BRYSON MAYRONNE | ADDRESS ON FILE | | | | | | | |
| BSC IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| BSEE WEST DELTA 105 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | WASHINGTON | DC | 20240 | |
| BSNR RAPTOR LP | PO BOX 301267 | | | | DALLAS | TX | 75303-1267 | |
| BSS ENERGY LLC | 650 POYDRAS ST STE 2660 | | | | NEW ORLEANS | LA | 70130-6158 | |
| BUCK KEENAN LP | ATTN: ROBERT PADDOCK | 2229 SAN FELIPE ST | SUITE 1000 | | HOUSTON | TX | 77019 | |
| BUDDY ARTON | ADDRESS ON FILE | | | | | | | |
| BUGWARE, INC. | ATTN: LAURA PHILLIPS | 1615 VILLAGE SQUARE BLVD #8 | | | TALLAHASSEE | FL | 32309 | |
| BULENT A BERILGEN | ADDRESS ON FILE | | | | | | | |
| BUREAU OF OCEAN ENERGY MANAGEMENT | ATTN: BRENDA DICKERSO | 45600 WOODLAND RD. | MAIL STOP:VAE-FD | | STERLING | VA | 20166 | |
| BUREAU OF REVENUE AND TAXATION | P.O. BOX 130 | | | | GRETNA | LA | 70054-0130 | |
| BUREAU VERITAS NORTH AMERICA, INC. | ATTN: YVONNE ZHANG | 1601 SAWGRASS CORPORATE PARKWAY, SUITE 400 | | | SUNRISE | FL | 33323 | |

Case 20-33948  Document 145-1  Filed in TXSB on 08/09/20  Page 12 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUREN GRAY | ADDRESS ON FILE | | | | | | | |
| BURGESS MARCANTEL | ADDRESS ON FILE | | | | | | | |
| BURKE DEMARET INC | 13722 CHAMPIONS DRIVE | | | | HOUSTON | TX | 77069 | |
| BURLINGTON RESOURCES OFFSHORE INC | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| BURNARD SIMS | ADDRESS ON FILE | | | | | | | |
| BURNARD SIMS JR. | ADDRESS ON FILE | | | | | | | |
| BURNER FIRE CONTROL INC | ATTN: KATHY SAVOIE | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| BUTCH PROPERTIES LLC | PO BOX 6510 | | | | LAKE CHARLES | LA | 70606 | |
| BUTCHER AIR CONDITIONING | 101 BOYCE RD | | | | BROUSSARD | LA | 70518-3610 | |
| BWB CONTROLS, INC | ATTN: STACY WHITNEY | 107 W. WOODLAWN RANCH ROAD | | | HOUMA | LA | 70363 | |
| BYRDENE M. TUCKER LIFE ESTATE | ADDRESS ON FILE | | | | | | | |
| BYRON BROUSSARD | ADDRESS ON FILE | | | | | | | |
| BYRON ENERGY INC | 425 SETTLERS TRACE BLVD | SUITE 100 | | | LAFAYETTE | LA | 70508 | |
| BYRON M. SNYDER | ADDRESS ON FILE | | | | | | | |
| BYRON SIGLER | ADDRESS ON FILE | | | | | | | |
| C C SORRELLS | ADDRESS ON FILE | | | | | | | |
| C DIVE LLC | ATTN: JACOB OURSO | 1011 SAADI STREET | | | HOUMA | LA | 70363 | |
| C DIVE LLC | 1011 SAADI STREET | | | | HOUMA | LA | 70363 | |
| C GORDON LINDSEY | ADDRESS ON FILE | | | | | | | |
| C H MURRISH | ADDRESS ON FILE | | | | | | | |
| C INNOVATION LLC | ATTN: COLE KELLER | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| C INNOVATION LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| C L K COMPANY | BOX 007 | 15105-D JOHN J DELANEY DRIVE | | | CHARLOTTE | NC | 28277 | |
| C RAY SHANKLIN ESTATE | ADDRESS ON FILE | | | | | | | |
| C&B PUMPS AND COMPRESSORS LLC | ATTN: MIM BABINEAUX | 119 NOLAN RD | | | BROUSSARD | LA | 70518 | |
| C&B PUMPS AND COMPRESSORS LLC | 119 NOLAN RD | | | | BROUSSARD | LA | 70518 | |
| C&D WIRELINE | ATTN: TROY BOZEMAN | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| C&D WIRELINE | P.O. BOX 1489 | | | | LAROSE | LA | 70373 | |
| C&K MINERALS, L.L.C. | P.O. BOX 91 | | | | LAKE CHARLES | LA | 70602 | |
| C. PEYTON COLVIN | ADDRESS ON FILE | | | | | | | |
| C.H. FENSTERMAKER & ASSOCIATES | ATTN: AJA LINDSEY | 135 REGENCY SQUARE | | | LAFAYETTE | LA | 70508 | |
| C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| CACTUS PIPE & SUPPLY, LLC | ONE GREENWAY PLAZA, STE. 325 | | | | HOUSTON | TX | 77046 | |
| CADWALADER, WICKERSHAM & TAFT LLP | 1111 BAGBY STREET | SUITE # 4700 | | | HOUSTON | TX | 77002 | |
| CAJUN BREAKERS INC | 221 RAILROAD AVE | | | | MORGAN CITY | LA | 70380 | |
| CAL DIVE INTERNATIONAL | PO BOX 4346 | DEPT 935 | | | HOUSTON | TX | 77210-4346 | |
| CALHOUN COUNTY CLERK | 211 S ANN ST | | | | PORT LAVACA | TX | 77979 | |
| CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP LTD | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| CALIFORNIA STREET CLO XII TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| CALTO OIL COMPANY | P. O. BOX 12266 | | | | DALLAS | TX | 75225 | |
| CALVIN ABSHIRE | ADDRESS ON FILE | | | | | | | |
| CALVIN JEROME GRANT | ADDRESS ON FILE | | | | | | | |
| CALVIN P BOUDREAUX JR | ADDRESS ON FILE | | | | | | | |
| CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | | | FORT SMITH | AR | 72902-2359 | |
| CALYPSO EXPLORATION, LLC | 808 TRAVIS STREET, SUITE 2300 | | | | HOUSTON | TX | 77002 | |
| CAMBELYN CONSULTING, LLC. | ATTN: GAYLE CHEATHAM | 14331 KELLYWOOD LANE | | | HOUSTON | TX | 77079 | |
| CAMEJO LLC | ADDRESS ON FILE | | | | | | | |
| CAMERON AMEND 2016 GST | ADDRESS ON FILE | | | | | | | |
| CAMERON BERGERON | ADDRESS ON FILE | | | | | | | |
| CAMERON HIGHWAY OIL PIPELINE CO. | 1100 LOUISIANA | SUITE 5104 | | | HOUSTON | TX | 77002 | |
| CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| CAMERON PARISH | SHERIFF & EX-OFFICO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 | |
| CAMERON PARISH | SHERIFF & EX-OFFICO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 | |
| CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | CAMERON | LA | 70631-0549 | |
| CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | | | | GRAND CHENIER | LA | 70643 | |
| CAMERON PILOT | ADDRESS ON FILE | | | | | | | |
| CAMERON SOLUTIONS INC | ATTN: BECKIE FINNEN | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD | | | | HOUSTON | TX | 77077 | |
| CAMERON TELEPHONE COMPANY | 153 WEST DAVE DUGAS RD. | | | | SULPHUR | LA | 70665 | |
| CAMERON TELEPHONE COMPANY | PO BOX 110 | | | | SULPHUR | LA | 70664-0110 | |
| CAMILLE ASHLEY BROUSSARD | ADDRESS ON FILE | | | | | | | |
| CAMORS FAMILY LLC | 10700 CAMORS LANE | | | | JEANERETTE | LA | 70544 | |
| CANAL DIESEL SERVICE, INC. | ATTN: JUDYRENARD | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | |
| CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| CANDICE DEE DROSCHE ROY | ADDRESS ON FILE | | | | | | | |
| CANDICE K CAPUANO | ADDRESS ON FILE | | | | | | | |
| CANDICE SMITH | ADDRESS ON FILE | | | | | | | |
| CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| CANON BUSINESS SOLUTION, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 | |
| CANTIUM LLC | 111 PARK PLACE SUITE 100 | | | | COVINGTON | LA | 70433 | |
| CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ. | 400 PARK AVE, 5TH FLOOR | | NEW YORK | NY | 10022 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1919 | |
| CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 | |
| CAPITAL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |
| CAPITAL ONE N A | CORPORATE CARD | 313 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 | |
| CAPITAL ONE N A | CORPORATE CARD | P O BOX 60024 | | | NEW ORLEANS | LA | 70160-0024 | |
| CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | | HOUSTON | TX | 77002 | |
| CAPITELLI & WICKER | ATTN: PEGGY BODINE | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 | |
| CAPITOL SERVICES, INC | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 | |
| CAPROCK COMMUNICATIONS | LOCK BOX 892067 | DEPT 2067 PO BOX 12 | | | DALLAS | TX | 75312-2067 | |
| CARBER HOLDINGS INC. | ATTN: MICHELE HARPER | 12600 N. FEATHERWOOD DRIVE | SUITE 450 | | HOUSTON | TX | 77034 | |
| CARBER HOLDINGS INC. | 12600 N. FEATHERWOOD DRIVE | SUITE 450 | | | HOUSTON | TX | 77034 | |
| CARDELL KELLER | ADDRESS ON FILE | | | | | | | |
| CARDEN FAMILY INVESTMENTS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 | |
| CARDINAL COIL TUBING LLC | ATTN: BRANDON | PO BOX 12140 | | | NEW IBERIA | LA | 70562 | |
| CARDINAL COIL TUBING LLC | PO BOX 12140 | | | | NEW IBERIA | LA | 70562 | |
| CARDINAL SLICKLINE LLC | ATTN: BRANDON | PO BOX 11510 | | | NEW IBERIA | LA | 70562 | |
| CARDINAL SLICKLINE LLC | PO BOX 11510 | | | | NEW IBERIA | LA | 70562 | |
| CARDNO PPI LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| CAREY F & LYNN DEROUSSE | ADDRESS ON FILE | | | | | | | |
| CAREY INTERNATIONAL INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| CARL D WHITE | ADDRESS ON FILE | | | | | | | |
| CARL E COMSTOCK | ADDRESS ON FILE | | | | | | | |
| CARL ED WENNER | ADDRESS ON FILE | | | | | | | |
| CARL EDWARD JONES | ADDRESS ON FILE | | | | | | | |
| CARL GENE LINZER | ADDRESS ON FILE | | | | | | | |
| CARL GRIMES DECD | ADDRESS ON FILE | | | | | | | |
| CARL J RICHARDSON DECEASED AND | ADDRESS ON FILE | | | | | | | |
| CARL JAMES PRIHODA | ADDRESS ON FILE | | | | | | | |
| CARL N REYNOLDS JR | ADDRESS ON FILE | | | | | | | |
| CARL O BRADSHAW | ADDRESS ON FILE | | | | | | | |
| CARL R CATON | ADDRESS ON FILE | | | | | | | |
| CARL RACHELS | ADDRESS ON FILE | | | | | | | |
| CARLISLE ENERGY GROUP, INC. | 104 RIDONA STREET | | | | LAFAYETTE | LA | 70508 | |
| CARLISS NADENE FONTENETTE | ADDRESS ON FILE | | | | | | | |
| CARLO LUMPKIN | ADDRESS ON FILE | | | | | | | |
| CARLOS A. BUENROSTRO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BUENROSTRO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CERNA | ADDRESS ON FILE | | | | | | | |
| CARLOS JOHN MEAUX | ADDRESS ON FILE | | | | | | | |
| CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| CARMEN GORDON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CAROL ANN RICHARDS | ADDRESS ON FILE | | | | | | | |
| CAROL ANN RICHARDS | ADDRESS ON FILE | | | | | | | |
| CAROL D JOLLY | ADDRESS ON FILE | | | | | | | |
| CAROL ELISABETH C TURNER | ADDRESS ON FILE | | | | | | | |
| CAROL HILLS JR | ADDRESS ON FILE | | | | | | | |
| CAROL LEE SEARLE | ADDRESS ON FILE | | | | | | | |
| CAROL NICHOLS BROWN ESTATE | ADDRESS ON FILE | | | | | | | |
| CAROL SPILLER GROS | ADDRESS ON FILE | | | | | | | |
| CAROL WEIL | ADDRESS ON FILE | | | | | | | |
| CAROLE A LEWIS & JOHN T LEWIS | ADDRESS ON FILE | | | | | | | |
| CAROLE COLLETTA FAWCETT | ADDRESS ON FILE | | | | | | | |
| CAROLE LYNN DELCAMBRE LANDRY | ADDRESS ON FILE | | | | | | | |
| CAROLINE POSTELL SPURLOCK | ADDRESS ON FILE | | | | | | | |
| CAROLYN A HARANG WINDER | ADDRESS ON FILE | | | | | | | |
| CAROLYN BUSBY LEFLEUR | ADDRESS ON FILE | | | | | | | |
| CAROLYN G COWDEN | ADDRESS ON FILE | | | | | | | |
| CAROLYN HARPER | ADDRESS ON FILE | | | | | | | |
| CAROLYN HENDRICKS | ADDRESS ON FILE | | | | | | | |
| CAROLYN PARKER FONTENETTE | ADDRESS ON FILE | | | | | | | |
| CAROLYN R. DANSBY | ADDRESS ON FILE | | | | | | | |
| CAROLYN S WOOSLEY | ADDRESS ON FILE | | | | | | | |
| CARRIE BEASLEY MCCLENEY | ADDRESS ON FILE | | | | | | | |
| CARRIE MAE PRASIFKA WEAKLEY | ADDRESS ON FILE | | | | | | | |
| CARRIER CORPORATION | ATTN: KRISTI COOK | 100 ALPHA DRIVE, SUITE 118 | | | DESTREHAN | LA | 70047 | |
| CARTODYNE | ATTN: JASON RAMIREZ | 19523 CREEK RUN DR | | | SPRING | TX | 77388 | |
| CASED HOLE WELL SERVICES LLC | 2020 BAYOU BLUE ROA | | | | HOUMA | LA | 70364 | |
| CASEY FOREMAN | ADDRESS ON FILE | | | | | | | |
| CASEY FOREMAN | ADDRESS ON FILE | | | | | | | |
| CASEY JAMES MEAUX | ADDRESS ON FILE | | | | | | | |
| CASEY LANGE | ADDRESS ON FILE | | | | | | | |
| CASSANDRA CLEMONS | ADDRESS ON FILE | | | | | | | |
| CASSANDRA SOUTHWICK SHIELDS | ADDRESS ON FILE | | | | | | | |
| CASSIE ANN URBANOVSKY | ADDRESS ON FILE | | | | | | | |
| CASTELLO ENTERPRISES INC | PO BOX 8426 | | | | MIDLAND | TX | 79708 | |
| CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2569 | |
| CASTEX ENERGY, INC | ATTN: NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002-2569 | |
| CASTEX OFFSHORE INC | 333 CLAY ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| CASTEX OFFSHORE, INC. | ATTN: NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 14 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTEX OFFSHORE, INC. | 333 CLAY STREET | SUITE 2900 | | | HOUSTON | TX | 77002 | |
| CASTEX OFFSHORE, INC. | 333 CLAY ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| CATAMOUNT ASSETS LLC | 535 16th STREET, STE 610 | | | | DENVER | CO | 80202 | |
| CATAPULT EXPLORATION, LLC | ATTN: PAULAFARRINGTON | 8889 PELICAN BAY BLVD. | SUITE 403 | | NAPLES | FL | 34108 | |
| CATHERINE APPLEBY NEWMAN | ADDRESS ON FILE | | | | | | | |
| CATHERINE DANIEL KALDIS | ADDRESS ON FILE | | | | | | | |
| CATHERINE DICKERSON | ADDRESS ON FILE | | | | | | | |
| CATHERINE DIETLEIN | ADDRESS ON FILE | | | | | | | |
| CATHERINE E BISHOP | ADDRESS ON FILE | | | | | | | |
| CATHERINE GRANT ALEXIS | ADDRESS ON FILE | | | | | | | |
| CATHERINE JACKSON DEAL MCGOWEN | ADDRESS ON FILE | | | | | | | |
| CATHERINE M ABERCROMBIE | ADDRESS ON FILE | | | | | | | |
| CATHERINE O BALLARD | ADDRESS ON FILE | | | | | | | |
| CATHERINE RANDAZZO | ADDRESS ON FILE | | | | | | | |
| CATHEXIS OIL & GAS | | | | | | | | |
| CATHLEEN MANIS LETEFF | ADDRESS ON FILE | | | | | | | |
| CATHLEEN S. HALL | ADDRESS ON FILE | | | | | | | |
| CATHY A ZEORNES GUY | ADDRESS ON FILE | | | | | | | |
| CATHY SIGUR | ADDRESS ON FILE | | | | | | | |
| CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | | MONTGOMERY | TX | 77356 | |
| CCC INVESTMENTS LLC | 3602 SUNSET BLVD | | | | HOUSTON | TX | 77005 | |
| C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX, L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST | 1100 POYDRAS STREET | SUITE 3100 | NEW ORLEANS | LA | 70163 | |
| CECELIA HUGHES | ADDRESS ON FILE | | | | | | | |
| CECIL JAMES LOOKE, III | ADDRESS ON FILE | | | | | | | |
| CECIL N. COLWELL | ADDRESS ON FILE | | | | | | | |
| CECILE HEBERT CHATAGNIER | ADDRESS ON FILE | | | | | | | |
| CECILE HONORE VILLERE COLHOUN | ADDRESS ON FILE | | | | | | | |
| CECILE LEMAIRE BLACKMER | ADDRESS ON FILE | | | | | | | |
| CECILE RICHARD ARCHIBALD | ADDRESS ON FILE | | | | | | | |
| CECILIA MARIK SLANSKY | ADDRESS ON FILE | | | | | | | |
| CEDERICK SCHEXNAYDER | ADDRESS ON FILE | | | | | | | |
| CEDRIC J LEMAIRE | ADDRESS ON FILE | | | | | | | |
| CEI | 509 NW 5TH STREET | | | | BLUE SPRINGS | MO | 64014 | |
| CELESTE FONTENOT | ADDRESS ON FILE | | | | | | | |
| CELESTE HERO KING | ADDRESS ON FILE | | | | | | | |
| CENT CLO 19 LIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 650 | | | EL SEGUNDO | CA | 90245 | |
| CENTER FOR WORK REHABILITATION, INC | 709 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| CENTRAL POWER & LIGHT CO | PO BOX 660897 | | | | DALLAS | TX | 75266-0897 | |
| CENTURY EXPLORATION NEW ORLEANS, LLC | 1537 BULL LEA ROAD | SUITE # 200 | | | LEXINGTON | KY | 40511 | |
| CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | | | | CUT OFF | LA | 70345 | |
| CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | |
| CESAR ALANIS | ADDRESS ON FILE | | | | | | | |
| CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | | COVINGTON | LA | 70433 | |
| CGG SERVICES (U.S.) INC. | ATTN: CRYSTAL YOUNG | 10300 TOWN PARK DRIVE | | | HOUSTON | TX | 77072 | |
| CGNMB LLP. | 52 LEADENHALL STREET | | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| CHAD AVARA | ADDRESS ON FILE | | | | | | | |
| CHAD KRATZER | ADDRESS ON FILE | | | | | | | |
| CHAD MUDD | ADDRESS ON FILE | | | | | | | |
| CHAD MUDD | ADDRESS ON FILE | | | | | | | |
| CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| CHALMERS, COLLINS & ALWELL INC | PO BOX 52287 | | | | LAFAYETTE | LA | 70505 | |
| CHAMBERS COUNTY | P.O. BOX 910 | 404 WASHINGTON AVE | | | ANAHUAC | TX | 77514 | |
| CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | | ERATH | LA | 70533 | |
| CHAMPIONS PIPE & SUPPLY CO | PO BOX 301053 | | | | DALLAS | TX | 75303-1053 | |
| CHAMPIONX LLC | ATTN: CALEB GUILLORY | 11177 S. STADIUM DRIVE | | | SUGARLAND | TX | 77478 | |
| CHAMPIONX LLC | 11177 S. STADIUM DRIVE | | | | SUGARLAND | TX | 77478 | |
| CHANDELEUR PIPELINE LLC | ATTN: BRENT BORQUE | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| CHANDELEUR PIPELINE LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| CHANDELEUR PIPELINE LLC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| CHANTAL BROWN | ADDRESS ON FILE | | | | | | | |
| CHANTAL BROWN | ADDRESS ON FILE | | | | | | | |
| CHANTAL RENEE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CHANTE NICHOLE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CHAPARRAL ENERGY INC | 701 CEDAR LAKE BLVD. | | | | OKLAHOMA | OK | 73114 | |
| CHAPMAN AMEND 2016 GST | ADDRESS ON FILE | | | | | | | |
| CHAPMAN CONSULTING INC | P O BOX 428 | | | | CARENCRO | LA | 70520 | |
| CHARLES A HANSLIP | ADDRESS ON FILE | | | | | | | |
| CHARLES B ROGERS AND | ADDRESS ON FILE | | | | | | | |
| CHARLES BEAUDUY | ADDRESS ON FILE | | | | | | | |
| CHARLES BORAX ESCHEAT | ADDRESS ON FILE | | | | | | | |
| CHARLES E ECKERT | ADDRESS ON FILE | | | | | | | |
| CHARLES E PLUMHOFF | ADDRESS ON FILE | | | | | | | |
| CHARLES EDWARD WALTHER | ADDRESS ON FILE | | | | | | | |
| CHARLES EDWIN WARREN | ADDRESS ON FILE | | | | | | | |
| CHARLES F BOETTCHER | ADDRESS ON FILE | | | | | | | |
| CHARLES G GUSSLER | ADDRESS ON FILE | | | | | | | |
| CHARLES HOLSTON INC | PO BOX 728 | | | | JENNINGS | LA | 70546 | |
| CHARLES HOTARD | ADDRESS ON FILE | | | | | | | |
| CHARLES J MARIK JR | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES J MILLER SR AND | ADDRESS ON FILE | | | | | | | |
| CHARLES J PROVOST JR | ADDRESS ON FILE | | | | | | | |
| CHARLES JONES III | ADDRESS ON FILE | | | | | | | |
| CHARLES L GAUME | ADDRESS ON FILE | | | | | | | |
| CHARLES L SINGLETON AND | ADDRESS ON FILE | | | | | | | |
| CHARLES NICHOLAS HENSGENS III | ADDRESS ON FILE | | | | | | | |
| CHARLES NUGENT | ADDRESS ON FILE | | | | | | | |
| CHARLES ORTEGO | ADDRESS ON FILE | | | | | | | |
| CHARLES P REEVES | ADDRESS ON FILE | | | | | | | |
| CHARLES PARHAM | ADDRESS ON FILE | | | | | | | |
| CHARLES POLLIZZIO DECEASED | ADDRESS ON FILE | | | | | | | |
| CHARLES RANDALL NICHOLSON | ADDRESS ON FILE | | | | | | | |
| CHARLES RAY MONCRIFFE JR. | ADDRESS ON FILE | | | | | | | |
| CHARLES RONALD HEBERT | ADDRESS ON FILE | | | | | | | |
| CHARLES RUSSO | ADDRESS ON FILE | | | | | | | |
| CHARLES RYAN | ADDRESS ON FILE | | | | | | | |
| CHARLES RYAN | ADDRESS ON FILE | | | | | | | |
| CHARLES SCOTT | ADDRESS ON FILE | | | | | | | |
| CHARLES STEPHENS | ADDRESS ON FILE | | | | | | | |
| CHARLES W & EXA LEE BISHOP | ADDRESS ON FILE | | | | | | | |
| CHARLES W HARRIS | ADDRESS ON FILE | | | | | | | |
| CHARLES W STANLEY JR ESTATE | ADDRESS ON FILE | | | | | | | |
| CHARLES WAGNER | ADDRESS ON FILE | | | | | | | |
| CHARLEY M SELLMAN | ADDRESS ON FILE | | | | | | | |
| CHARLIE A HUDSON | ADDRESS ON FILE | | | | | | | |
| CHARLIE SUGG ESCHEAT | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE DUHON ALFORD | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE L LELEAUX | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE O'FLARITY WRATHER | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE S GARNER | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE WILLIAMS COOK | ADDRESS ON FILE | | | | | | | |
| CHARLSIE N MORRISON | ADDRESS ON FILE | | | | | | | |
| CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70508-1735 | |
| CHARTERWOOD MUD | 11111 KATY FWY | SUITE 725 | | | HOUSTON | TX | 77079-2175 | |
| CHASE MELANCON | ADDRESS ON FILE | | | | | | | |
| CHECKPOINT PUMPS & SYSTEMS | ATTN: ASHLEY SYLVE | 21356 MARION LANE | | | MANDEVILLE | LA | 70471 | |
| CHEMTREC | 2900 FAIRVIEW PARK DRIVE | | | | FALLS CHURCH | VA | 22042-4513 | |
| CHEREE NICOLE CHAPMAN | ADDRESS ON FILE | | | | | | | |
| CHEROKEE MINERALS LP | PO BOX 2272 | | | | LONGVIEW | TX | 75606 | |
| CHERRENONDA ORELIA LEE | ADDRESS ON FILE | | | | | | | |
| CHERRI BRANNON | ADDRESS ON FILE | | | | | | | |
| CHERYL ANNE DROSCHE KARAM | ADDRESS ON FILE | | | | | | | |
| CHERYL DIANNE DARTER | ADDRESS ON FILE | | | | | | | |
| CHERYL HARRIS | ADDRESS ON FILE | | | | | | | |
| CHERYL HARRIS | ADDRESS ON FILE | | | | | | | |
| CHERYL KAYE CALLIHAN | ADDRESS ON FILE | | | | | | | |
| CHERYL L BUCHORN | ADDRESS ON FILE | | | | | | | |
| CHERYL L COLETTA FASULLO | ADDRESS ON FILE | | | | | | | |
| CHERYN RYAN | ADDRESS ON FILE | | | | | | | |
| CHESLEY WYNNE WALTERS | ADDRESS ON FILE | | | | | | | |
| CHESTER BOUDREAUX III | ADDRESS ON FILE | | | | | | | |
| CHESTER CRAWFORD | ADDRESS ON FILE | | | | | | | |
| CHESTER LEE BRIMER II | ADDRESS ON FILE | | | | | | | |
| CHESTER O'KEEFE JR AND | ADDRESS ON FILE | | | | | | | |
| CHESTER SCHUBERT | ADDRESS ON FILE | | | | | | | |
| CHET MORRISON CONTRACTORS, LLC | PO BOX 3301 | | | | HOUMA | LA | 70361 | |
| CHEVRON N AMER EXPL PROD CO | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| CHEVRON NATURAL GAS | 1500 LOUISIANA STREET - 3RD FLOOR | | | | HOUSTON | TX | 77002 | |
| CHEVRON NATURAL GAS PIPE LINE LLC | PO BOX 731186 | | | | DALLAS | TX | 75373-1186 | |
| CHEVRON NORTH AMERICA | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| CHEVRON NORTH AMERICA E & P CO | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583-2324 | |
| CHEVRON PIPE LINE COMPANY | ATTN: TAYLOR NGUYHEN | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 | |
| CHEVRON PIPE LINE COMPANY | 4800 FOURNACE PLACE | | | | BELLAIRE | TX | 77041-2324 | |
| CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY | 1885 SAINT JAMES PLACE | 15TH FLOOR | HOUSTON | TX | 77056 | |
| CHEVRON USA INC | P.O. BOX 730121 | | | | DALLAS | TX | 75373-0121 | |
| CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| CHEVRONTEXACO INC | PO BOX 60252 | COMPTROLLERS DEPT | | | NEW ORLEANS | LA | 70160 | |
| CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134 | |
| CHEYENNE PETROLEUM COMPANY | ATTN: DESIREE SWART | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | | OKLAHOMA CITY | OK | 73134 | |
| CHEYENNE PETROLEUM COMPANY | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | | | OKLAHOMA CITY | OK | 73134 | |
| CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #2200 | | | | OKLAHOMA CITY | OK | 73134-2600 | |
| CHEYENNE SERVICES LIMITED | 18713 E COOL BREEZE LANE | | | | MONTGOMERY | TX | 77356 | |
| CHEYENNE SERVICES LLC | ATTN: CARLOS TORRES | 18713 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77356 | |
| CHONDIA RENEE YOUNG | ADDRESS ON FILE | | | | | | | |
| CHRIS A WILDER | ADDRESS ON FILE | | | | | | | |
| CHRIS FLORIS | ADDRESS ON FILE | | | | | | | |
| CHRIS JULES BROUSSARD | ADDRESS ON FILE | | | | | | | |
| CHRIS LEDOUX | ADDRESS ON FILE | | | | | | | |
| CHRIS MATA | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS MULLINS | ADDRESS ON FILE | | | | | | | |
| CHRIS RIEPE | ADDRESS ON FILE | | | | | | | |
| CHRIS SAVOY | ADDRESS ON FILE | | | | | | | |
| CHRIS VINCENT | ADDRESS ON FILE | | | | | | | |
| CHRISTENA KELLEY | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN OIL & GAS INC | P O BOX 541 | | | | GRAHAM | TX | 76450 | |
| CHRISTINA CLAIRE LONDO | ADDRESS ON FILE | | | | | | | |
| CHRISTINA MARIE GORDON | ADDRESS ON FILE | | | | | | | |
| CHRISTINE BATES | ADDRESS ON FILE | | | | | | | |
| CHRISTINE MARIE CHARLES JOHNSON | ADDRESS ON FILE | | | | | | | |
| CHRISTINE MCCOMB | ADDRESS ON FILE | | | | | | | |
| CHRISTINE RENEE' ARCHON | ADDRESS ON FILE | | | | | | | |
| CHRISTINE RODERICK ROOK | ADDRESS ON FILE | | | | | | | |
| CHRISTINE SABINE WILLIS | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER CARY | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER CLAEYS | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER EDWARD KRENEK | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER FOREST | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER GARDINER | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER HEBERT | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER J BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER J DANIEL | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER JOUBAN | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER JOUBAN | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER LEDOUX | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MATA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MULLINS | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PARKE | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER QUARY | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER WHITE TRUST | ADDRESS ON FILE | | | | | | | |
| CHUAN YIN | ADDRESS ON FILE | | | | | | | |
| CHUNTEL MCCLOUGHT | ADDRESS ON FILE | | | | | | | |
| CHUNTEL MCCLOUGHT | ADDRESS ON FILE | | | | | | | |
| CHURCH POINT WHOLESALE | P.O. BOX 189 | | | | CHURCH POINT | LA | 70582 | |
| CHURCHILL DRILLING TOOLS US, INC | ATTN: TEODORA RIVERA | 1366 E. RICHEY RD | | | HOUSTON | TX | 77073 | |
| CICS AMERICAS INC | ATTN: KURT TEUSCHER | 2204 TIMBERLOCH PL. SUITE 110 | | | THE WOODLANDS | TX | 77380 | |
| CIMA ENERGY, LP | ATTN: RIHAM CHAHINE | 100 WAUGH DRIVE, STE 500 | | | HOUSTON | TX | 77007 | |
| CIMAREX ENERGY CO | PO BOX 774023 | 4023 SOLUTIONS CENT | | | CHICAGO | IL | 60677-4000 | |
| CINDY L MORGAN | ADDRESS ON FILE | | | | | | | |
| CINDY M. TURNER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| CINTAS CORPORATION NO.2 | P O BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| CITADEL OIL AND GAS INC | PO BOX 134 | | | | KAPLAN | LA | 70548 | |
| CITIBANK DELAWARE | ADDRESS ON FILE | | | | | | | |
| CITIBANK, N.A., AS COLLATERAL AGENT | 580 CROSSPOINT PARKWAY | | | | GETZVILLE | NY | 14068 | |
| CITIBANK, N.A., AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | | NEW CASTLE | DE | 19720 | |
| CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| CITY CENTRAL COURIER CO | 1900 WEST LOOP SOUTH | SUITE # 315 | | | HOUSTON | TX | 77027 | |
| CITY CLUB AT RIVER RANCH, LLC | 1100 CAMELLIA BLVD SUITE 202 | | | | LAFAYETTE | LA | 70508 | |
| CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE | 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 | |
| CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 | |
| CITY OF NEW IBERIA | CITY TAX COLLECTOR | TAX OFFICE | 457 E. MAIN STREET | SUITE 304 | NEW IBERIA | LA | 70560-3700 | |
| CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| CITY OF NEW YORK GROUP TRUST | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| CJC ENTERPRISES LLC | 5503 AUGUST HILL DR. | | | | KINGWOOD | TX | 77345 | |
| C-K ASSOCIATES LLC | ATTN: SUSAN RAMANI | 8591 UNITED PLAZA BLVD, SUITE 300 | | | BATON ROUGE | LA | 70809-7027 | |
| CL&F RESOURCES LP | 16945 Northchase Drive, Suite 1500 | 4 Greenspoint Plaza Building | | | HOUSTON | TX | 77060 | |
| CL&F RESOURCES LP | 4 GREENSPOINT PLAZA BUILDING | 16945 NORTHCHASE DR. STE. 1500 | | | HOUSTON | TX | 77060 | |
| CL&F RESOURCES LP | 16945 NORTHCHASE DRIVE, SUITE 1500 | | | | HOUSTON | TX | 77060 | |
| CL&F RESOURCES LP | 111 VETERANS MEMORIAL BLVD. | SUITE 500 | | | METAIRIE | LA | 70005-3099 | |
| CLAIRE J TIMMONS | ADDRESS ON FILE | | | | | | | |
| CLAIRE LEE NOE KOCH | ADDRESS ON FILE | | | | | | | |
| CLARENCE ADAMS | ADDRESS ON FILE | | | | | | | |
| CLARENCE H JONES AND ANN NGUYEN H/W | ADDRESS ON FILE | | | | | | | |
| CLARENCE SIMMONS | ADDRESS ON FILE | | | | | | | |
| CLARENCE THOMAS | ADDRESS ON FILE | | | | | | | |
| CLARIANT CORPORATION | ATTN: MEGAN SELPH | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| CLARIANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| CLARICE MARIK SIMPSON | ADDRESS ON FILE | | | | | | | |
| CLARIVATE ANALYTICS (US) LLC | ATTN: CRAIG WELLS | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 | |
| CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | | PHILADELPHIA | PA | 19130 | |
| CLARUS SUBSEA INTEGRITY INC | ATTN: RICKY THETHI | 15990 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 | |
| CLARUS SUBSEA INTEGRITY INC | 15990 N BARKERS LANDING RD STE 200 | | | | HOUSTON | TX | 77079 | |
| CLASSIC BUSINESS PRODUCTS, INC | ATTN: JAIME HOTARD | 7828 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| CLAUDE A THOMAS | ADDRESS ON FILE | | | | | | | |
| CLAUDE ANTHONY PAWELEK JR & | ADDRESS ON FILE | | | | | | | |
| CLAUDE WILLIAM COLLINS AND | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDETTE FOJTIK | ADDRESS ON FILE | | | | | | | |
| CLAUDIA PORTER MORGAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIA SPARKS CANNON ESTATE | ADDRESS ON FILE | | | | | | | |
| CLAY J CALHOUN JR | ADDRESS ON FILE | | | | | | | |
| CLAY SHANNON | ADDRESS ON FILE | | | | | | | |
| CLAY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CLAY'S GLASS SERVICE INC. | 2415 KARBACH SUITE 2 | | | | HOUSTON | TX | 77092 | |
| CLAYTON BELANGER | ADDRESS ON FILE | | | | | | | |
| CLAYTON D. CHISUM | ADDRESS ON FILE | | | | | | | |
| CLAYTON HAMM AND ELAINA HAMM | ADDRESS ON FILE | | | | | | | |
| CLAYTON HOLY | ADDRESS ON FILE | | | | | | | |
| CLAYTON LEBOUEF | ADDRESS ON FILE | | | | | | | |
| CLAYTON MERRILL | ADDRESS ON FILE | | | | | | | |
| CLAYTON PERRIN | ADDRESS ON FILE | | | | | | | |
| CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | | NEW ORLEANS | LA | 70130 | |
| CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TEICHMAN RD | | | | GALVESTON | TX | 77554 | |
| CLEMENTINE B HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| CLIFF T MILFORD | ADDRESS ON FILE | | | | | | | |
| CLIFFORD ALAN WILSON | ADDRESS ON FILE | | | | | | | |
| CLIFFORD T. CROWE & MELIA M. CROWE | ADDRESS ON FILE | | | | | | | |
| CLIFTON D REEVES | ADDRESS ON FILE | | | | | | | |
| CLIFTON TRAHAN | ADDRESS ON FILE | | | | | | | |
| CLINT BROUSSARD | ADDRESS ON FILE | | | | | | | |
| CLINT D SMITH | ADDRESS ON FILE | | | | | | | |
| CLINT HURT AND ASSOCIATES INC | PO BOX 1973 | | | | MIDLAND | TX | 79702 | |
| CLINTON GARRETT | ADDRESS ON FILE | | | | | | | |
| CLINTON RAY HOLT | ADDRESS ON FILE | | | | | | | |
| C-LOGISTICS LLC | 16201 E MAIN ST | | | | CUT OFF | LA | 70345 | |
| CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| CMA PIPELINE | 8111 WESTCHESTER DR, STE 600 | | | | DALLAS | TX | 75225 | |
| CNK, LLC | 650 POYDRAS ST, STE 2660 | | | | NEW ORLEANS | LA | 70130 | |
| COASTAL CHEMICAL CO LLC | ATTN: WHITNEY | DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 | |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | | | DALLAS | TX | 75312-2214 | |
| COASTAL ENVIRONMENTAL SERVICES, LLC | 111 MATRIX LOOP | | | | LAFAYETTE | LA | 70507 | |
| COBBS ALLEN CAPITAL, LLC | ATTN: JACALYN KROUPA | 115 OFFICE PARK DRIVE | SUITE 200 | | BIRMINGHAM | AL | 35223 | |
| COBY GRIFFIN | ADDRESS ON FILE | | | | | | | |
| COBY GRIFFIN | ADDRESS ON FILE | | | | | | | |
| CODY CONTRERAS | ADDRESS ON FILE | | | | | | | |
| CODY CONTRERAS | ADDRESS ON FILE | | | | | | | |
| CODY GLOBAL CONSULTING INC | ATTN: RICK CODY | 514 BOLTON PLACE | | | HOUSTON | TX | 77024 | |
| CODY GLOBAL CONSULTING INC | 514 BOLTON PLACE | | | | HOUSTON | TX | 77024 | |
| CODY TURNER | ADDRESS ON FILE | | | | | | | |
| CODY TURNER | ADDRESS ON FILE | | | | | | | |
| COGENCY GLOBAL INC. | ATTN: SANDRA DIAZ-CAV | 10 E 40TH STREET 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| COKINOS ENERGY LLC | 5718 WESTHEIMER SUITE 900 | | | | HOUSTON | TX | 77057 | |
| COLBY BERNARD | ADDRESS ON FILE | | | | | | | |
| COLE HEBERT | ADDRESS ON FILE | | | | | | | |
| COLLEEN ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| COLLEEN M KNOX AND | ADDRESS ON FILE | | | | | | | |
| COLLEEN NIKLAS MORENO | ADDRESS ON FILE | | | | | | | |
| COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL | CHIEF APPRAISER 106 CARDINAL LANE | | | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | P.O. BOX 10 | | | COLUMBUS | TX | 78934-0010 | |
| COLORADO COUNTY CLERK | ATTN: KIMBERLY MENKE | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | COLUMBUS | TX | 78934 | |
| COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | | COLUMBUS | TX | 78934 | |
| COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| COLUMBUS BAILEY WILLIAMS DECEASED | ADDRESS ON FILE | | | | | | | |
| COMMUNITY COFFEE COMPANY | ATTN: SANDRA LEBLANC | PO BOX 679510 | | | DALLAS | TX | 75267 | |
| COMP OF PUBLIC ACCTS-FRAN TAX | | | | | | | | |
| COMP OF PUBLIC ACCTS-ROYALTY | | | | | | | | |
| COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | 13554 HWY 3235 | | | | LAROSE | LA | 70373 | |
| COMPLETE TURF CARE | 99 CLYDE LOOP | | | | RAYNE | LA | 70578 | |
| COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| COMPRESSED AIR SYSTEM LLC | ATTN: MARIANNE LASSEI | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| CONCENTRIC PIPE AND TOOL RENTALS | 5801 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| CONGRESSIONAL LEADERSHIP FUND, INC | ATTN: TRAVIS WHITE | 1747 PENNSYLVANIA AVENUE, NW, 5TH FLOOR | | | WASHINGTON | DC | 20006 | |
| CONNIE SUE GILL | ADDRESS ON FILE | | | | | | | |
| CONOCOPHILLIPS COMPANY | ATTN: MELODY JONES | 700 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |
| CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| CONRAD WHITMAN | ADDRESS ON FILE | | | | | | | |
| CONSTANCE CARRERE PARKER | ADDRESS ON FILE | | | | | | | |
| CONSUELA CONNELL DECEASED | ADDRESS ON FILE | | | | | | | |
| CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY | STE 960 | | | HOUSTON | TX | 77098 | |
| CONTINENTAL LAND & FUR CO INC | PO BOX 4438 | | | | HOUSTON | TX | 77210-4438 | |
| CONTROLWORX LLC | ATTN: MISSY FISHER | P.O. BOX 4869 | DEPT #159 | | HOUSTON | TX | 77210-4869 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONTROLWORX LLC | P.O. BOX 4869 | DEPT #1S9 | | | HOUSTON | TX | 77210-4869 | |
| COPY & CAMERA TECHNOLOGIES INC | 1450 SURREY STREET | | | | LAFAYETTE | LA | 70502 | |
| CORA GREEN | ADDRESS ON FILE | | | | | | | |
| CORA LEE CRAIN BYRD | ADDRESS ON FILE | | | | | | | |
| CORALEE HESTER | ADDRESS ON FILE | | | | | | | |
| CORBETT & SCHRECK, P.C. | ATTN: MATTHEW SCHRECK | P.O.BOX 832 | | | MANVEL | TX | 77578-0832 | |
| CORBIN FAMILY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| CORBLY J ESTLACK AND | ADDRESS ON FILE | | | | | | | |
| CORE HIGH ISLAND GROUP, LTD. | 6363 WOODWAY, STE 440 | | | | HOUSTON | TX | 77057 | |
| CORE INDUSTRIES, INC. | ATTN: BRITTANI EDWARD | P.O. BOX 190339 | | | MOBILE | AL | 36619 | |
| CORE INDUSTRIES, INC. | P.O. BOX 190339 | | | | MOBILE | AL | 36619 | |
| CORE LABORATORIES INC | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| CORE MINERALOGY, INC | P.O. BOX 51917 | | | | LAFAYETTE | LA | 70505 | |
| CORE NATURAL RESOURCES GP, LLC | 11227 SMITHDALE RD | | | | HOUSTON | TX | 77024 | |
| COREY ARNOLD | ADDRESS ON FILE | | | | | | | |
| COREY CLARK | ADDRESS ON FILE | | | | | | | |
| COREY FERGUSON | ADDRESS ON FILE | | | | | | | |
| COREY FONTENETTE | ADDRESS ON FILE | | | | | | | |
| COREY PAYTON | ADDRESS ON FILE | | | | | | | |
| COREY SMITH | ADDRESS ON FILE | | | | | | | |
| CORI MERRYMAN | ADDRESS ON FILE | | | | | | | |
| CORITA VAUGHNS | ADDRESS ON FILE | | | | | | | |
| CORNELIUS SCHEXNAYDER SR. | ADDRESS ON FILE | | | | | | | |
| CORNERSTONE LAND & MINERAL TRUST | ADDRESS ON FILE | | | | | | | |
| CORPORATE CATERING CONCIERGE, INC. | ATTN: KARA ANDERSON | 3316 AUTUMN FOREST DR. | | | PEARLAND | TX | 77584 | |
| CORPORATE OUTFITTERS LTD | ATTN: TIFFANI JONES | 813 MCKEE STREET | | | HOUSTON | TX | 77002 | |
| CORPORATE RELOCATION INTERNATIONAL | ATTN: TIFFANY CROZIER | 1432 WAINWRIGHT WAY, SUITE 100 | | | CARROLLTON | TX | 75007 | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 | |
| CORRY PARKE | ADDRESS ON FILE | | | | | | | |
| CORTEC LLC | 208 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| CORTEX BUSINESS SOLUTIONS USA, LLC | ATTN: SANDRA WEILER | 3404 25 STREET NE | | | CALGARY | AB | T1Y 6C1 | CANADA |
| CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: VALERIE OPPERMA | 225 WEST WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | |
| CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN:  JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. | 150 N. RIVERSIDE PLAZA | | CHICAGO | IL | 60606 | |
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 325 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 WEST WASHINGTON STREET | 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| CORY LOEGERING | ADDRESS ON FILE | | | | | | | |
| COUCH OIL & GAS | PO BOX 701179 | | | | DALLAS | TX | 75370 | |
| COUNTY OF GALVESTON, TEXAS | 600 59TH STREET | SUITE #2001 | | | GALVESTON | TX | 77551 | |
| COUNTY OF MORTON | 1025 MORTON ST. | | | | ELKHART | KS | 67950 | |
| COUNTY OF MORTON | ATTN: VICKIE PEACOCK | P.O. BOX 1116 | | | ELKHART | KS | 67950-1116 | |
| COUPA SOFTWARE, INC. | ATTN: ELAINE CHAPMAN | 1855 SOUTH GRANT ST | | | SAN MATEO | CA | 94139-8396 | |
| COURTLAND M. PORTER | ADDRESS ON FILE | | | | | | | |
| COURTNEY DORN HUGHES TRUST | ADDRESS ON FILE | | | | | | | |
| COURTNEY STEVES | ADDRESS ON FILE | | | | | | | |
| COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2987 CLAREMONT ROAD NE | SUITE 130 | | | ATLANTA | GA | 30329-1687 | |
| COVINGTON RESOURCES LLC | PO BOX 482 | | | | MONT BELVIEU | TX | 77580-0482 | |
| COX OIL OFFSHORE LLC | 4514 COLE AVE, SUITE 1175 | | | | DALLAS | TX | 75205 | |
| COX OPERATING L.L.C. | (SP 49 PIPELINE PARTNERSHIP) | 1021 MAIN, SUITE 2626 | | | HOUSTON | TX | 77002 | |
| COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | | NEW ORLEANS | LA | 70112 | |
| COX OPERATING, L.L.C. | 5414 COLE AVE, STE 1175 | | | | DALLAS | TX | 75205 | |
| COY ADAMS | ADDRESS ON FILE | | | | | | | |
| C-PORT/STONE LLC | 16201 EAST MAIN ST. | | | | CUT OFF | LA | 70345 | |
| CRAIG AARON | ADDRESS ON FILE | | | | | | | |
| CRAIG D LITTLE | ADDRESS ON FILE | | | | | | | |
| CRAIG DUPLANTIS SR. | ADDRESS ON FILE | | | | | | | |
| CRAIG ELLINGTON | ADDRESS ON FILE | | | | | | | |
| CRAIG MICHAEL CHILD | ADDRESS ON FILE | | | | | | | |
| CRAIG NOWELL | ADDRESS ON FILE | | | | | | | |
| CRAIG R TURNER AND KATHY D TURNER | ADDRESS ON FILE | | | | | | | |
| CRAIG STRICKLAND | ADDRESS ON FILE | | | | | | | |
| CRAIG WILSON MCGARRAH III | ADDRESS ON FILE | | | | | | | |
| CRAIN BROTHERS INC | 300 RITA DRIVE | | | | BELL CITY | LA | 70630 | |
| CRANE HOLDING INC | 1629 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| CRANFORD EQUIPMENT CO | PO BOX 1006 | | | | KENNER | LA | 70063 | |
| CREDERA ENTERPRISES COMPANY LLC | ATTN: CALLIE TEETER | 15303 DALLAS PKWY | SUITE 300 | | ADDISON | TX | 75001 | |
| CREEL & ASSOCIATES, INC | ATTN: HARRY PRICE | 2051 GREENHOUSE ROAD, SUITE 310 | | | HOUSTON | TX | 77084 | |
| CREIG CHARLES | ADDRESS ON FILE | | | | | | | |
| CRESCENT ENERGY SERVICES LLC | 1304 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| CRESTED BUTTE PETROPHYSICAL CONSULTANTS | ATTN: E CRAIG PHILLIP | 459 CISNEROS LANE | | | CRESTED BUTTE | CO | 81224 | |
| CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | | HOUSTON | TX | 77002-2836 | |
| CRIMSON GULF LLC | ATTN: RICK KISSER | P O BOX 64730 | | | SUNNYVALE | CA | 94088 | |
| CRIMSON GULF LLC | P O BOX 64730 | | | | SUNNYVALE | CA | 94088 | |
| CRIMSON LOUISIANA PIPELINE, LLC | ATTN: DONALD SMITH | 263 TRINITY LANE | | | GRAY | LA | 70359 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTINA LOZANO | ADDRESS ON FILE | | | | | | | |
| CRISTO REY WORK STUDY PROGRAM, INC. | 6700 MOUNT CARMEL STREET | | | | HOUSTON | TX | 77087 | |
| CRONUS TECHNOLOGY INC. | ATTN: ERIC ROMERO | 3200 WILCREST | SUITE 500 | | HOUSTON | TX | 77042 | |
| CRONUS TECHNOLOGY INC. | 3200 WILCREST | SUITE 500 | | | HOUSTON | TX | 77042 | |
| CROSBY DREDGING LLC | 17771 HIGHWAY 3235 | | | | GALLIANO | LA | 70354 | |
| CROSBY TUGS INC | PO BOX 279 | | | | GOLDEN MEADOW | LA | 70357 | |
| CROSS BORDER TRANSACTIONS LLC | 580 WHITE PLAINS ROAD | SUITE 660 | | | TARRYTOWN | NY | 10591 | |
| CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA 2 SP | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA SP | 300 S. TRYON STREET STE 2500 | | | | CHARLOTTE | NC | 28202 | |
| CROWN POINT CLO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | | STAMFORD | CT | 06901 | |
| CRUMPTON GROUP LLC | 2101 WILSON BLVD, SUITE 500 | | | | ARLINGTON | VA | 22201 | |
| CRYSTAL LUSSIER | ADDRESS ON FILE | | | | | | | |
| CSI COMPRESSCO SUB, INC. | ATTN: BILLY JOHNSON | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| CSI TECHNOLOGIES LLC | 1930 W W THORNE BLVD | | | | HOUSTON | TX | 77073 | |
| CULLEN AMEND 2016 EXEMPT | 2736 WERLEIN AVE. | | | | HOUSTON | TX | 77005 | |
| CUNNINGHAM ART SERVICES INC | 2002 KIPLING ST | | | | HOUSTON | TX | 77098 | |
| CURRI LOUPE | ADDRESS ON FILE | | | | | | | |
| CURRI LOUPE | ADDRESS ON FILE | | | | | | | |
| CURTIS BLACKMON | ADDRESS ON FILE | | | | | | | |
| CURTIS BLACKMON | ADDRESS ON FILE | | | | | | | |
| CURTIS HOWARD | ADDRESS ON FILE | | | | | | | |
| CURTIS INVESTMENTS INC. BY | 1004 KERN | | | | HOUSTON | TX | 77009 | |
| CURTIS MCCURRY | ADDRESS ON FILE | | | | | | | |
| CURTIS TOM BONIN | ADDRESS ON FILE | | | | | | | |
| CUSIP GLOBAL SERVICES | ATTN: MARGARET MANCIN | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| CUSTOM COMPRESSION SYSTEMS, LLC | 1110 UNIFAB ROAD STE A | | | | NEW IBERIA | LA | 70560 | |
| CUSTOM PROCESS EQUIPMENT LLC | ATTN: CHRIS MILLER | 4727 NW EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| CUSTOM STEEL ERECTORS OF LA,LLC | P.O. BOX 1259 | | | | BROUSSARD | LA | 70518 | |
| CVS/CAREMARK | ATTN: LYDIA MCHONE | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| CYNTHIA C BENNETT | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CAROL GRIGGS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA COBB GILLEN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA D FISHER | ADDRESS ON FILE | | | | | | | |
| CYNTHIA GRANT HARRISON | ADDRESS ON FILE | | | | | | | |
| CYNTHIA PROVOST ADAMS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA R. REYNOLDS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ROBINSON TREMBLAY | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SABINE GREGOIRE | ADDRESS ON FILE | | | | | | | |
| CYNTHIA STRATTON O MALLEY | ADDRESS ON FILE | | | | | | | |
| CYNTHIA STREUN-HARTLEY | ADDRESS ON FILE | | | | | | | |
| CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | | CYPRESS | TX | 77429 | |
| CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES ROAD | | | | HOUSTON | TX | 77065 | |
| CYPRESS PIPLINE AND PROCESS SERVICE, LLC | ATTN: KAY CARLISLE | 5727 S. LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 | |
| CYPRESS PIPLINE AND PROCESS SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 | |
| CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | | | | PATTERSON | LA | 70739 | |
| CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| CYRUS J GUIDRY & ASSOCIATES | ATTN: CASEY ALEXANDER | 340 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| D A HARPER | ADDRESS ON FILE | | | | | | | |
| D H WATERS | ADDRESS ON FILE | | | | | | | |
| D JENNINGS BRYANT JR | ADDRESS ON FILE | | | | | | | |
| D M FULTS DECEASED | ADDRESS ON FILE | | | | | | | |
| D PETER CANTY | ADDRESS ON FILE | | | | | | | |
| D S & T - SL LLC | 641 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| D W CARPENTER | ADDRESS ON FILE | | | | | | | |
| D.E. BOURGEOIS FAMILY LLC | 3704 SUGAR MILL RD | | | | NEW IBERIA | LA | 70563 | |
| DAGEN PERSONNEL | ATTN: TIFFNY | 14002 FOSTERS CREEK DR | | | CYPRESS | TX | 77429 | |
| DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD | SUITE 205 | | | LAFAYETTE | LA | 70508 | |
| DALE B. GRUBB | ADDRESS ON FILE | | | | | | | |
| DALE F. DORN | ADDRESS ON FILE | | | | | | | |
| DALE H. & JEAN F. DORN TRUST | ADDRESS ON FILE | | | | | | | |
| DALE KNEPPER | ADDRESS ON FILE | | | | | | | |
| DALE MARIE DELCAMBRE LEBLANC | ADDRESS ON FILE | | | | | | | |
| DALE V HUNT AND WIFE | ADDRESS ON FILE | | | | | | | |
| DALEY TOWER SERVICE, INC | 1223 W. GLORIA SWITCH ROAD | | | | CARENCRO | LA | 70520 | |
| DALLAS HANSON AND VADA HANSON | ADDRESS ON FILE | | | | | | | |
| DALLAS PRYOR | ADDRESS ON FILE | | | | | | | |
| DAMEL MCKINNELY WILSON | ADDRESS ON FILE | | | | | | | |
| DAN AND JAN AHART | ADDRESS ON FILE | | | | | | | |
| DAN D CLARK | ADDRESS ON FILE | | | | | | | |
| DAN ISTRE | ADDRESS ON FILE | | | | | | | |
| D'ANDREA COLEMAN HUBBARD | ADDRESS ON FILE | | | | | | | |
| DANE DUTHU | ADDRESS ON FILE | | | | | | | |
| DANE MOTTY | ADDRESS ON FILE | | | | | | | |
| DANIEL B FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL BLACK | ADDRESS ON FILE | | | | | | | |
| DANIEL CHINCARINI | ADDRESS ON FILE | | | | | | | |
| DANIEL CORDOVA | ADDRESS ON FILE | | | | | | | |
| DANIEL COWAN | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 20 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL FOX | ADDRESS ON FILE | | | | | | | |
| DANIEL G MARKEY | ADDRESS ON FILE | | | | | | | |
| DANIEL GIESLER & SHARON GIESLER | ADDRESS ON FILE | | | | | | | |
| DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | | ANAHUAC | TX | 77514 | |
| DANIEL L DOSS | ADDRESS ON FILE | | | | | | | |
| DANIEL LEBLANC | ADDRESS ON FILE | | | | | | | |
| DANIEL MANSHIP SPILLER | ADDRESS ON FILE | | | | | | | |
| DANIEL MERRYMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL O SUMPTER AND | ADDRESS ON FILE | | | | | | | |
| DANIEL OLMSTED | ADDRESS ON FILE | | | | | | | |
| DANIEL SANDERS | ADDRESS ON FILE | | | | | | | |
| DANIEL THIXTON | ADDRESS ON FILE | | | | | | | |
| DANIEL TROY DEROUEN | ADDRESS ON FILE | | | | | | | |
| DANIEL WESLEY III | ADDRESS ON FILE | | | | | | | |
| DANIELLE BUSH | ADDRESS ON FILE | | | | | | | |
| DANIELLE TAYLOR | ADDRESS ON FILE | | | | | | | |
| DANITA RAY BEVER | ADDRESS ON FILE | | | | | | | |
| D'ANNA MCNEIL, LLC | ATTN: COLLEEN ARMSTRO | 14422 DUNSMORE PLACE | | | CYPRESS | TX | 77429 | |
| DANNAY CHRISTOPHER GRAY | ADDRESS ON FILE | | | | | | | |
| DANNY J CRAWFORD | ADDRESS ON FILE | | | | | | | |
| DANNY LEJEUNE | ADDRESS ON FILE | | | | | | | |
| DANNY SPREAFICO | ADDRESS ON FILE | | | | | | | |
| DANNY SPREAFICO | ADDRESS ON FILE | | | | | | | |
| DANOS LLC | ATTN: LAUREN PHAM | 3878 WEST MAIN STREET | | | GRAY | LA | 70359 | |
| DANOS LLC | 3878 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| DARBY ACCOUNT #1016725 | ADDRESS ON FILE | | | | | | | |
| DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | ADDRESS ON FILE | | | | | | | |
| DARELL WASHINGTON | ADDRESS ON FILE | | | | | | | |
| DARLA B STEAGALL | ADDRESS ON FILE | | | | | | | |
| DARLENE FONTENETTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DARLENE MONTET | ADDRESS ON FILE | | | | | | | |
| DARLENE ORDOYNE CRADER | ADDRESS ON FILE | | | | | | | |
| DARNELL BROWN | ADDRESS ON FILE | | | | | | | |
| DARRELL C FLOYD | ADDRESS ON FILE | | | | | | | |
| DARRELL H MURPHY | ADDRESS ON FILE | | | | | | | |
| DARRELL HEBERT | ADDRESS ON FILE | | | | | | | |
| DARRELL THOMAS MITCHELL | ADDRESS ON FILE | | | | | | | |
| DARREN BROUSSARD | ADDRESS ON FILE | | | | | | | |
| DARREN BURNLEY | ADDRESS ON FILE | | | | | | | |
| DARREN LEGROS | ADDRESS ON FILE | | | | | | | |
| DARRIS PONTHIEUX | ADDRESS ON FILE | | | | | | | |
| DARRYL DEROUEN | ADDRESS ON FILE | | | | | | | |
| DARRYL L. JOHNSON SR. | ADDRESS ON FILE | | | | | | | |
| DARRYL MAGEE | ADDRESS ON FILE | | | | | | | |
| DART ENERGY SERVICES LLC | ATTN: TRUDY BROUSSARD | 600 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 | |
| DARYL C COUNTS | ADDRESS ON FILE | | | | | | | |
| DARYL WAYNE HARGRAVE | ADDRESS ON FILE | | | | | | | |
| DATAVOX, INC. | 6650 W. SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77072 | |
| DATAWATCH CORPORATION | ATTN: MICHAEL HEALY | 4 CROSBY DRIVE | | | BEDFORD | MA | 01730 | |
| DAUBE RANCH & MINERAL LTD PART | PO BOX 38 | | | | ARDMORE | OK | 73402 | |
| DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | | DENVER | CO | 80202 | |
| DAVE SUSBERRY | ADDRESS ON FILE | | | | | | | |
| DAVID (BLAINE) MARCANTEL | ADDRESS ON FILE | | | | | | | |
| DAVID A PUSTKA | ADDRESS ON FILE | | | | | | | |
| DAVID A. WOJAHN | ADDRESS ON FILE | | | | | | | |
| DAVID ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DAVID B MILLER | ADDRESS ON FILE | | | | | | | |
| DAVID B SHOMETTE | ADDRESS ON FILE | | | | | | | |
| DAVID B. BUDDRUS | ADDRESS ON FILE | | | | | | | |
| DAVID BARADELL | ADDRESS ON FILE | | | | | | | |
| DAVID BARTHELEMY | ADDRESS ON FILE | | | | | | | |
| DAVID BIEBER | ADDRESS ON FILE | | | | | | | |
| DAVID BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| DAVID BUDDRUS | ADDRESS ON FILE | | | | | | | |
| DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | | HOUSTON | TX | 77002 | |
| DAVID C. REID | ADDRESS ON FILE | | | | | | | |
| DAVID CHARLES BARBER | ADDRESS ON FILE | | | | | | | |
| DAVID CLAY ROUSE | ADDRESS ON FILE | | | | | | | |
| DAVID DEAN | ADDRESS ON FILE | | | | | | | |
| DAVID DEAN | ADDRESS ON FILE | | | | | | | |
| DAVID DUGAS | ADDRESS ON FILE | | | | | | | |
| DAVID E HEINTZ | ADDRESS ON FILE | | | | | | | |
| DAVID E LELEUX | ADDRESS ON FILE | | | | | | | |
| DAVID E MCMILLIAN | ADDRESS ON FILE | | | | | | | |
| DAVID E MILTON AND | ADDRESS ON FILE | | | | | | | |
| DAVID F DORN II TRUST | ADDRESS ON FILE | | | | | | | |
| DAVID FONTENOT | ADDRESS ON FILE | | | | | | | |
| DAVID GRAY | ADDRESS ON FILE | | | | | | | |
| DAVID GUILLORY | ADDRESS ON FILE | | | | | | | |
| DAVID GUILLORY | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID H. KEYTE | ADDRESS ON FILE | | | | | | | |
| DAVID HEBERT | ADDRESS ON FILE | | | | | | | |
| DAVID J ROBICHAUX JR | ADDRESS ON FILE | | | | | | | |
| DAVID JONES | ADDRESS ON FILE | | | | | | | |
| DAVID K. BALUSEK | ADDRESS ON FILE | | | | | | | |
| DAVID K. KOSMITIS | ADDRESS ON FILE | | | | | | | |
| DAVID L KINGCAID | ADDRESS ON FILE | | | | | | | |
| DAVID L MITCHELL | ADDRESS ON FILE | | | | | | | |
| DAVID LANDRY | ADDRESS ON FILE | | | | | | | |
| DAVID LEE COX | ADDRESS ON FILE | | | | | | | |
| DAVID MARCANTEL | ADDRESS ON FILE | | | | | | | |
| DAVID MAYEAUX | ADDRESS ON FILE | | | | | | | |
| DAVID MCBRIDE | ADDRESS ON FILE | | | | | | | |
| DAVID MCBRIDE | ADDRESS ON FILE | | | | | | | |
| DAVID MITCHELL-RYHMES | ADDRESS ON FILE | | | | | | | |
| DAVID MORAVEC | ADDRESS ON FILE | | | | | | | |
| DAVID P THOMAS | ADDRESS ON FILE | | | | | | | |
| DAVID PATTERSON | ADDRESS ON FILE | | | | | | | |
| DAVID PFISTER | ADDRESS ON FILE | | | | | | | |
| DAVID PHILLIPS | ADDRESS ON FILE | | | | | | | |
| DAVID POPKEN & KRIS JOHNSON | ADDRESS ON FILE | | | | | | | |
| DAVID PRAK | ADDRESS ON FILE | | | | | | | |
| DAVID R WOOD | ADDRESS ON FILE | | | | | | | |
| DAVID RICHARD PFISTER | ADDRESS ON FILE | | | | | | | |
| DAVID ROBERTSON | ADDRESS ON FILE | | | | | | | |
| DAVID ROMERO | ADDRESS ON FILE | | | | | | | |
| DAVID S. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273 | |
| DAVID SEYMOUR WEISS | ADDRESS ON FILE | | | | | | | |
| DAVID T CAMERON | ADDRESS ON FILE | | | | | | | |
| DAVID T DEMAREST ESTATE | ADDRESS ON FILE | | | | | | | |
| DAVID T. WILLIAMS | ADDRESS ON FILE | | | | | | | |
| DAVID TOUCHET | ADDRESS ON FILE | | | | | | | |
| DAVID TRAHAN | ADDRESS ON FILE | | | | | | | |
| DAVID VIVIANO | ADDRESS ON FILE | | | | | | | |
| DAVID VIVIANO | ADDRESS ON FILE | | | | | | | |
| DAVID W RITTER AND | ADDRESS ON FILE | | | | | | | |
| DAVID WAYNE GRANT | ADDRESS ON FILE | | | | | | | |
| DAVID YEATES | ADDRESS ON FILE | | | | | | | |
| DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | | DENVER | CO | 80202 | |
| DAVIS OFFSHORE, L.P. | 1330 POST OAK BLVD., SUITE 600 | | | | HOUSTON | TX | 77056 | |
| DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056 | |
| DAVIS POLK & WARDWELL LLP | ATTN: LISA GOLDSTEIN | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DAWN M KNOWLDEN | ADDRESS ON FILE | | | | | | | |
| DAYLE M BRYAN | ADDRESS ON FILE | | | | | | | |
| DAYNA BROUSSARD | ADDRESS ON FILE | | | | | | | |
| DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| DCP MIDSTREAM LP | ATTN: ERICA DIAZ | P O BOX 301189 | | | DALLAS | TX | 75303-1189 | |
| DCP MOBILE BAY PROCESSING LLC | ATTN: ERIKA DIAZ | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 | |
| DCP MOBILE BAY PROCESSING LLC | 370 17TH STREET STE 2500 TAX | | | | DENVER | CO | 80202 | |
| DEAN GIBBON | ADDRESS ON FILE | | | | | | | |
| DEAN KIRK AINSWORTH | ADDRESS ON FILE | | | | | | | |
| DEAN M MOSELY | ADDRESS ON FILE | | | | | | | |
| DEAN MANUEL | ADDRESS ON FILE | | | | | | | |
| DEAN OMAR & BRANHAM LLP | IN TRUST OF MYRON LEBOEUF | 3900 ELM STREET | | | DALLAS | TX | 75226 | |
| DEAN PAUL REXER | ADDRESS ON FILE | | | | | | | |
| DEAN R SAVOIE | ADDRESS ON FILE | | | | | | | |
| DE'ANTHONY MCGOWAN | ADDRESS ON FILE | | | | | | | |
| DEBBIE HOUSE | ADDRESS ON FILE | | | | | | | |
| DEBBIE SHAW | ADDRESS ON FILE | | | | | | | |
| DEBORAH A BAUDOIN | ADDRESS ON FILE | | | | | | | |
| DEBORAH CHILDERS REID | ADDRESS ON FILE | | | | | | | |
| DEBORAH DUNCAN | ADDRESS ON FILE | | | | | | | |
| DEBORAH DUNCAN SHOEMAKER | ADDRESS ON FILE | | | | | | | |
| DEBORAH LEMAIRE SALAS | ADDRESS ON FILE | | | | | | | |
| DEBORAH STRAUSS | ADDRESS ON FILE | | | | | | | |
| DEBRA ANDERSON | ADDRESS ON FILE | | | | | | | |
| DEBRA ANN BOUIE | ADDRESS ON FILE | | | | | | | |
| DEBRA LAHAIE | ADDRESS ON FILE | | | | | | | |
| DEBRA LEONA DRAKE AMBROISE | ADDRESS ON FILE | | | | | | | |
| DEBRA MITCHELL | ADDRESS ON FILE | | | | | | | |
| DEEP DOWN INC. | ATTN: MELISSA BASQUEZ | 18511 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 | |
| DEEP DOWN INC. | 18511 BEAUMONT HIGHWAY | | | | HOUSTON | TX | 77049 | |
| DEEP SEA DEVELOPMENT SERVICES, INC. | ATTN: VELINDA STEPHEN | 19219 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77094 | |
| DEEP SEA DEVELOPMENT SERVICES, INC. | 19219 KATY FWY, SUITE 260 | | | | HOUSTON | TX | 77094 | |
| DEEP SOUTH CHEMICAL INC | PO BOX 80657 | | | | LAFAYETTE | LA | 70598-0657 | |
| DEEP SOUTH EQUIPMENT COMPANY | ATTN: TIA TROST | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 | | | | NASHVILLE | TN | 37241-5000 | |
| DEEPSEA QUALITY CONSULTING INC | ATTN: JASON BOLIEU | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 | |
| DEEPSEA QUALITY CONSULTING INC | 13111 RUMMEL CREEK RD | | | | HOUSTON | TX | 77079 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEEPTREND, INC | 5233 BISSONNET #440B | | | | BELLAIRE | TX | 77401 | |
| DEEPWATER ABANDONMENT ALTERNATIVES INC | 3505 WEST SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77043 | |
| DEEPWATER ABANDONMENT ALTERNATIVES INC. | ATTN: MARTY HALL | 3505 W SAM HOUSTON PKWY N, STE 400 | | | HOUSTON | TX | 77043 | |
| DEEPWATER ABANDONMENT ALTERNATIVES INC. | 3505 W SAM HOUSTON PKWY N, STE 400 | | | | HOUSTON | TX | 77043 | |
| DEEPWATER CORROSION SERVICES INC | 13813 FM 529 | | | | HOUSTON | TX | 77041 | |
| DEEPWELL RENTALS INC | 106 OLIVER CT | | | | HOUMA | LA | 70364 | |
| DEI MARSH ISLAND LLC | ATTN: JACK LARIMER | PO BOX 53963 | | | LAFAYETTE | LA | 70505-3963 | |
| DEIDRE CARRIER | ADDRESS ON FILE | | | | | | | |
| DEIMI EXPLORATION LLC | P.O. BOX 53963 | | | | LAFAYETTE | LA | 70505-3963 | |
| DELALLEN HOLDINGS | ADDRESS ON FILE | | | | | | | |
| DELAWARE SECRETARY OF STATE | P.O. BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| DELENA CAHEE CHAVIS | ADDRESS ON FILE | | | | | | | |
| DELGE | ATTN: GEORGE SANDFORD | PO BOX 1183 | | | ROSENBERG | TX | 77471 | |
| DELIGANS VALVES INC | 1013 EAST STREET | | | | HOUMA | LA | 70363 | |
| DELMAR SYSTEMS, INC. | ATTN: JAMES SOLIAH | 900 TOWN & COUNTRY LN | | | HOUSTON | TX | 77024 | |
| DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 | |
| DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| DELORES GARRETT CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DELREIZE EDWARDS | ADDRESS ON FILE | | | | | | | |
| DELREIZE EDWARDS | ADDRESS ON FILE | | | | | | | |
| DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009 | |
| DELTA EVE BROUSSARD ABSHIRE | ADDRESS ON FILE | | | | | | | |
| DELTA MAE HEBERT SEAUX | ADDRESS ON FILE | | | | | | | |
| DELTA RIGGING & TOOLS | ATTN: MARTHA HENDON | 125 MCCARTY ST | | | HOUSTON | TX | 77029 | |
| DELTA SCREENS | P 0 BOX 842397 | | | | HOUSTON | TX | 77284 | |
| DELTA SUBSEA, LLC | ATTN: SCOTT DINGMAN | 550 CLUB DRIVE, STE 345 | | | MONTGOMERY | TX | 77316 | |
| DELTA WORLD TIRE | ATTN: KATE SPANGENBER | 3432 BIENVILLE STREET | | | NEW ORLEANS | LA | 70119 | |
| DEMEX INTERNATIONAL INC | ATTN: KIM KENNEDY | 7144 DUMMYLINE ROAD | | | PICAYUNE | MS | 39466 | |
| DENISE L SLOUGH | ADDRESS ON FILE | | | | | | | |
| DENISE MARIE ROMAN THOMAS | ADDRESS ON FILE | | | | | | | |
| DENISE MONEAUX GAGE | ADDRESS ON FILE | | | | | | | |
| DENISE RAY DRAKE TURNER | ADDRESS ON FILE | | | | | | | |
| DENISE RENEE AINSWORTH | ADDRESS ON FILE | | | | | | | |
| DENNIS JOSLIN COMPANY LLC | PO BOX 1168 | | | | DYERSBURG | TN | 38025-1168 | |
| DENNIS MICHAEL CURRY | ADDRESS ON FILE | | | | | | | |
| DENNIS MITCHELL | ADDRESS ON FILE | | | | | | | |
| DENNIS SIMS | ADDRESS ON FILE | | | | | | | |
| DENNIS SIMS | ADDRESS ON FILE | | | | | | | |
| DENNY WIGGINS | ADDRESS ON FILE | | | | | | | |
| DENTON C VINCENT | ADDRESS ON FILE | | | | | | | |
| DENTON COUNTY | 401 W. HICKORY | | | | DENTON | TX | 76201-9030 | |
| DENTON COUNTY | P.O.BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE # 274 | | | | MONTGOMERY | AL | 36104 | |
| DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD. | BRANDYWINE III,STE 220 | | LAFAYETTE | LA | 70508 | |
| DEPARTMENT OF THE ARMY | GALVESTON DISTRICT,CORPS OF ENGINEERS | P.O. BOX 1229 | | | GALVESTON | TX | 77553-1229 | |
| DEPARTMENT OF THE INTERIOR-PLANS UNIT | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123-2394 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |
| DEREK CRUSAN | ADDRESS ON FILE | | | | | | | |
| DEREK CRUSAN | ADDRESS ON FILE | | | | | | | |
| DEREK FULLER | ADDRESS ON FILE | | | | | | | |
| DEREK FULLER | ADDRESS ON FILE | | | | | | | |
| DERRICK BROWN | ADDRESS ON FILE | | | | | | | |
| DERRICK CORP | PO BOX 301191 | | | | DALLAS | TX | 75303-1191 | |
| DERRICK DANIELS | ADDRESS ON FILE | | | | | | | |
| DERRICK DANIELS | ADDRESS ON FILE | | | | | | | |
| DERRY KATHLEEN WILKENS | ADDRESS ON FILE | | | | | | | |
| DESTIN PIPELINE COMPANY, LLC | ATTN: LORRAINE GRAY | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| DETECHTION TECHNOLOGIES | ATTN: MARIO TREVINO | 24 GREENWAY PLAZA, SUITE 1050 | | | HOUSTON | TX | 77046 | |
| DEUTSCHE BANK AG - GLOBAL TRADE FINANACE CORP | ATTN: KONNI GEPPERT | 60 WALL STREET 23RD FLOOR SUITE 1200 | MAIL STOP NYC60-3817 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| DEUTSER, LLC | ATTN: ADAM MAURER | 5847 SAN FELIPE ST | SUITE 2500 | | HOUSTON | TX | 77057 | |
| DEVALL DIESEL SERVICES,  LLC | P 0 BOX 54310 | | | | NEW ORLEANS | LA | 70154-4310 | |
| DEVIN M MCCOMB | ADDRESS ON FILE | | | | | | | |
| DEVON ENERGY CORPORATION | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY PRODUCTION COMPANY LP | 333 WEST SHERIDAN AVE | | | | OKLAHOMA | OK | 73102 | |
| DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | | HOUSTON | TX | 77002 | |
| DEWAYNE GAUGHT | ADDRESS ON FILE | | | | | | | |
| DEXTER DICKEY | ADDRESS ON FILE | | | | | | | |
| DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | | | |
| DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | | | |
| DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | | | |
| DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | | | |
| DIAMOND A EXPLORATION LLC | 200 CRESCENT CT | | | | DALLAS | TX | 75201 | |
| DIAMOND MINERALS LLC | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 | |
| DIAMOND OILFIELD SUPPLY INC | P 0 BOX 1168 | | | | BROUSSARD | LA | 70518 | |
| DIAMOND PETROLEUM VENTURES LLC | 2801 SE EVANGELINE THWY | | | | LAFAYETTE | LA | 70508 | |
| DIAMOND SERVICE CORPORATION | ATTN: STEPHEN SWIER | PO BOX 1286 | | | MORGAN CITY | LA | 70381 | |

In re: Fieldwood Energy, LLC, et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA KAY MARCHES | ADDRESS ON FILE | | | | | | | |
| DIANA KULWICKI | ADDRESS ON FILE | | | | | | | |
| DIANE E SWEARENGIN | ADDRESS ON FILE | | | | | | | |
| DIANE S BOUL | ADDRESS ON FILE | | | | | | | |
| DIANN MARIE DRAKE FOSTER | ADDRESS ON FILE | | | | | | | |
| DIANNE BELLONI | ADDRESS ON FILE | | | | | | | |
| DIANNE D. KINGSLEY | ADDRESS ON FILE | | | | | | | |
| DICK BELL TRUST | ADDRESS ON FILE | | | | | | | |
| DICK TIDROW & NORMA TIDROW | ADDRESS ON FILE | | | | | | | |
| DIGNA FLOR | ADDRESS ON FILE | | | | | | | |
| DIMMITT O PERKINS DECEASED | ADDRESS ON FILE | | | | | | | |
| DINETTA DEROUEN | ADDRESS ON FILE | | | | | | | |
| DIPUMA | 8179 ALMEDA ROAD | | | | HOUSTON | TX | 77054 | |
| DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRK DAILEY | ADDRESS ON FILE | | | | | | | |
| DISA INC | ATTN: CHANDRA VOLCY | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | |
| DISA INC | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | | HOUSTON | TX | 77041 | |
| DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | | TULSA | OK | 74102-2400 | |
| DISCOVERY LAND GROUP | ATTN: TRACEY MELANCON | P.O BOX 53411 | | | LAFAYETTE | LA | 70505 | |
| DISCOVERY PRODUCER SERVICES | ATTN: CHERYL GEIGER | ONE WILLIAMS CENTER WRC3-3 | | | TULSA | OK | 74172 | |
| DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | | TULSA | OK | 74102-2400 | |
| DISHMAN & BENNET SPECIALTY CO | ATTN: GERALD DISHMAN | PO BOX 287 | | | HOUMA | LA | 70361 | |
| DISHMAN & BENNET SPECIALTY CO | PO BOX 287 | | | | HOUMA | LA | 70361 | |
| DISTRIBUTION NOW | ATTN: VICKI PICKENS | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| DISTRIBUTION NOW | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| DIVERSE OPERATING COMPANY | 820 GESSNER RD STE 1350 | | | | HOUSTON | TX | 77024 | |
| DIVERSE SAFETY AND SCAFFOLDING LLC | ATTN: FRANLASSEIGNE | 4308 HIGHWAY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| DIVERSE SAFETY AND SCAFFOLDING LLC | 4308 HIGHWAY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| DIVERSIFIED CREDIT PORTFOLIO LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| DIVERSIFIED REAL ASSET CIT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| DIVERSIFIED WELL LOGGING, LLC | ATTN: CHRIS DEDON | 711 WEST 10TH STREET | | | RESERVE | LA | 70084 | |
| DIVERSFIED WELL LOGGING, LLC | 711 WEST 10TH STREET | | | | RESERVE | LA | 70084 | |
| DKM INTERESTS LLC | 1200 SMITH STREET | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| DLM INTERESTS LLC | P O BOX 303069 | | | | AUSTIN | TX | 78703-0052 | |
| DLS LLC | ATTN: MISTY LAVIOLETT | PO BOX 309 | | | LYDIA | LA | 70569 | |
| DLS LLC | PO BOX 309 | | | | LYDIA | LA | 70569 | |
| DNV GL NOBLE DENTON USA LLC | ATTN: LINDSEYTHIBODEA | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | |
| DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 | |
| Dobekos Energy Corporation | 2100 Ross Ave. | Suite 980 | | | Dallas | TX | 75201 | |
| DOCHERTY CONSULTING LLC | ATTN: JIM DOCHERTY | 5311 HILLTOP DR. | | | MIDLAND | TX | 79707 | |
| DOCVUE LLC | ATTN: ERIN WHITE | 19181 HWY 8 | | | MORRISON | CO | 80465 | |
| DOF SUBSEA USA INC | ATTN: DWERRY HOUSE | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | HOUSTON | TX | 77041 | |
| DOLORES MOOERS TRUST | ADDRESS ON FILE | | | | | | | |
| DOLPH BEADLE MOORE JR | ADDRESS ON FILE | | | | | | | |
| DOLPHIN ENERGY EQUIPMENT LLC | 2135 HIGHWAY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| DOLPHIN LAND AND SEA | 127 N ROCKFERN CT | | | | THE WOODLANDS | TX | 77380 | |
| DOMINIC J BAUDOIN | ADDRESS ON FILE | | | | | | | |
| DOMINIC MENARD | ADDRESS ON FILE | | | | | | | |
| DOMINIC MITCHELL | ADDRESS ON FILE | | | | | | | |
| DOMINION EXPLORATION | 25622 HORIZON GROVE LANE | | | | KATY | TX | 77494 | |
| DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | SUITE 600 | | | OKLAHOMA CITY | OK | 73134-2600 | |
| DON BERTRAND | ADDRESS ON FILE | | | | | | | |
| DON BERTRAND | ADDRESS ON FILE | | | | | | | |
| DON M CLEMENT JR | ADDRESS ON FILE | | | | | | | |
| DON STUART & NOREEN STUART | ADDRESS ON FILE | | | | | | | |
| DONALD A OLSON | ADDRESS ON FILE | | | | | | | |
| DONALD AND CAROLINE REICH FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| DONALD BASS | ADDRESS ON FILE | | | | | | | |
| DONALD BREAUX | ADDRESS ON FILE | | | | | | | |
| DONALD CIMRHANZEL | ADDRESS ON FILE | | | | | | | |
| DONALD DOGGETT | ADDRESS ON FILE | | | | | | | |
| DONALD DUPLANTIS | ADDRESS ON FILE | | | | | | | |
| DONALD E DESHANE DECD | ADDRESS ON FILE | | | | | | | |
| DONALD E LITTLE | ADDRESS ON FILE | | | | | | | |
| DONALD EDWARD JOHNSON | ADDRESS ON FILE | | | | | | | |
| DONALD JAMES YOUNG | ADDRESS ON FILE | | | | | | | |
| DONALD L. OLIVER | ADDRESS ON FILE | | | | | | | |
| DONALD LEE SMITH | ADDRESS ON FILE | | | | | | | |
| DONALD LORMAND | ADDRESS ON FILE | | | | | | | |
| DONALD O KIGHT | ADDRESS ON FILE | | | | | | | |
| DONALD QUINTERO | ADDRESS ON FILE | | | | | | | |
| DONALD V CRIDER | ADDRESS ON FILE | | | | | | | |
| DONALD V CRIDER & JANE A CRIDER | ADDRESS ON FILE | | | | | | | |
| DONATO, MINX, BROWN & POOL, P.C. | 3200 SOUTHWESTT FREEWAY #2300 | | | | HOUSTON | TX | 77027-7527 | |
| DONDA R DYE | ADDRESS ON FILE | | | | | | | |
| DONITA J ABATE | ADDRESS ON FILE | | | | | | | |
| DONNA ANNA MARIE LEMAIRE | ADDRESS ON FILE | | | | | | | |
| DONNA HUNT | ADDRESS ON FILE | | | | | | | |
| DONNA HUNT | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 24 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA J PHILLIPS | ADDRESS ON FILE | | | | | | | |
| DONNA KAY STURLESE MCDONALD | ADDRESS ON FILE | | | | | | | |
| DONNA LEE BUCHANAN | ADDRESS ON FILE | | | | | | | |
| DONNA LEE MRKVICKA ARDELL | ADDRESS ON FILE | | | | | | | |
| DONNA LEMAIRE REESE | ADDRESS ON FILE | | | | | | | |
| DONNA LOU DELCAMBRE TRAPPEY | ADDRESS ON FILE | | | | | | | |
| DONNELLEY FINANCIAL SOLUTIONS | ATTN: AMY WOLFE | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| DONOVAN CONTROLS LLC | P O BOX 2582 | | | | MANDEVILLE | LA | 70470 | |
| DORA14 ROYALTIES LLC | 4420 SUMAC LANE | | | | LITTLETON | CO | 80123 | |
| DORADO DEEP GP, LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| DORCHESTER MINERALS OPERATING LP | 3838 OAK LAWN AVENUE | SUITE 300 | | | DALLAS | TX | 75219-4541 | |
| DORIS J MCBRIDE SCHOLEFIELD | ADDRESS ON FILE | | | | | | | |
| DOROTHY ANNE RINEBOLT | ADDRESS ON FILE | | | | | | | |
| DOROTHY FONTENETTE | ADDRESS ON FILE | | | | | | | |
| DOROTHY GENEVA BLACKWELL GREER FAM TR | ADDRESS ON FILE | | | | | | | |
| DOROTHY M. MARR | ADDRESS ON FILE | | | | | | | |
| DOROTHY MARIK PUSTKA | ADDRESS ON FILE | | | | | | | |
| DOROTHY REEVES SONNIER | ADDRESS ON FILE | | | | | | | |
| DOROTHY SAUNDERS | ADDRESS ON FILE | | | | | | | |
| DOROTHY SIMS CRAWFORD | ADDRESS ON FILE | | | | | | | |
| DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3519 | | | | JACKSON | WY | 83001 | |
| DOUBLETREE BY HILTON - LAFAYETTE | ATTN: LINDASONNIER | 1521 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| DOUG PRATT | ADDRESS ON FILE | | | | | | | |
| DOUGLAS COON | ADDRESS ON FILE | | | | | | | |
| DOUGLAS DORNAK | ADDRESS ON FILE | | | | | | | |
| DOUGLAS FOREMAN | ADDRESS ON FILE | | | | | | | |
| DOUGLAS G. ELLIOT | ADDRESS ON FILE | | | | | | | |
| DOUGLAS K DIETRICH | ADDRESS ON FILE | | | | | | | |
| DOUGLAS M KAYES | ADDRESS ON FILE | | | | | | | |
| DOUGLAS MACAFEE | ADDRESS ON FILE | | | | | | | |
| DOUGLAS MACAFEE | ADDRESS ON FILE | | | | | | | |
| Douglas Scannell | ADDRESS ON FILE | | | | | | | |
| DOUGLAS SEAL | ADDRESS ON FILE | | | | | | | |
| DOUGLAS SEAL | ADDRESS ON FILE | | | | | | | |
| DOUGLAS W & ANGELICA C DURAND | ADDRESS ON FILE | | | | | | | |
| DOVECO LLC | ATTN: ROLAND DOVE | 4137 BOARDWALK BLVD | | | SEABROOK | TX | 77586 | |
| DOWNHOLE SOLUTIONS, INC | 79617 HWY 41 | | | | BUSH | LA | 70431 | |
| DR. CHARLES H. COLVIN III | ADDRESS ON FILE | | | | | | | |
| DRAGON DEEPWATER DEVELOPMENT, INC. | ATTN: SHERARD HUBBERT | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 | |
| DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | | | | HOUSTON | TX | 77044 | |
| DRESSER-RAND CO | 1550 EAST OAK STREET | | | | JENA | LA | 71342 | |
| DREW YAWN | ADDRESS ON FILE | | | | | | | |
| DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 | | | | MAURICE | LA | 70555 | |
| DRILLCHEM DRILLING SOLUTIONS | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70598-1735 | |
| DRILLING INFO, INC. | ATTN: GUY COSTLEY | 2901 VIA FORTUNA, BLDG. 6, STE.200 | | | AUSTIN | TX | 78746 | |
| DRILLING SERVICES OF AMERICA | PO BOX 580 | | | | CARENCRO | LA | 70520-0580 | |
| DRIL-QUIP INC | ATTN: MARCUS NOBLES | PO BOX 973669 | | | DALLAS | TX | 75397-3669 | |
| DRIL-QUIP INC | PO BOX 973669 | | | | DALLAS | TX | 75397-3669 | |
| DRINKWATER PRODUCTS LLC | P O BOX 180 | | | | CENTERVILLE | LA | 70522 | |
| DRIVETRAIN ADVISORS LTD | 200 EAST 57TH STREET | APT 16L | | | NEW YORK | NY | 10022 | |
| DROST & BRAME -SL LLC | 641 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| DRU WELDON DEROUEN | ADDRESS ON FILE | | | | | | | |
| DRUIS DUPRE | ADDRESS ON FILE | | | | | | | |
| DS SERVICES OF AMERICA, INC. | ATTN: RHONDA LOCKHART | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DT ROYALTY PARTNERS LLC | PO BOX 30564 | | | | AUSTIN | TX | 78755-3564 | |
| DTN LLC | ATTN: STEVE KRCEK | 9110 W. DODGE RD | STE 100 | | OMAHA | NE | 68114 | |
| DTN LLC | 9110 W. DODGE RD | STE 100 | | | OMAHA | NE | 68114 | |
| DTN LLC | 9110 WEST DODGE ROAD | SUITE 100 | | | OMAHA | NE | 68114 | |
| DUDLEY PHELPS SPILLER JR | ADDRESS ON FILE | | | | | | | |
| DUGAS OIL COMPANY, INC | ATTN: PATRICE WILLIAM | P.O. BOX 265 | | | FRANKLIN | LA | 70538 | |
| DURHAM'S INSPECTION SERVICES, INC. | ATTN: MIKE DURHAM | 168 HILL TOP DR. | | | OPELOUSAS | LA | 70570 | |
| DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | | OPELOUSAS | LA | 70570 | |
| DURWOOD HUNT | ADDRESS ON FILE | | | | | | | |
| DUSTIN BESSON | ADDRESS ON FILE | | | | | | | |
| DUSTIN BESSON | ADDRESS ON FILE | | | | | | | |
| DUSTIN BROUSSARD | ADDRESS ON FILE | | | | | | | |
| DUSTIN LALONDE | ADDRESS ON FILE | | | | | | | |
| DUSTIN LALONDE | ADDRESS ON FILE | | | | | | | |
| DUSTIN STRACENER | ADDRESS ON FILE | | | | | | | |
| DUSTON FELL | ADDRESS ON FILE | | | | | | | |
| DUSTY SONNIER | ADDRESS ON FILE | | | | | | | |
| DWAIN MICHAEL JOHNSON | ADDRESS ON FILE | | | | | | | |
| DWAYNE ARCHANGEL | ADDRESS ON FILE | | | | | | | |
| DWAYNE MECHE | ADDRESS ON FILE | | | | | | | |
| DWIGHT CARR | ADDRESS ON FILE | | | | | | | |
| DWIGHT W ANDRUS INSURANCE CO. | 500 DOVER BLVD | SUITE 110 | | | LAFAYETTE | LA | 70503 | |
| DXP ENTERPRISES, INC. | PO BOX 1697 | | | | HOUSTON | TX | 77251 | |
| DYER W PETTIJOHN | ADDRESS ON FILE | | | | | | | |
| DYNAENERGETICS US, INC | ATTN: NELLY SANCHEZ | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 | |
| DYNAENERGETICS US, INC | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | | HOUSTON | TX | 77042 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DYNAMIC INDUSTRIES INC | ATTN: KATHY BERARD | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| DYNAMIC INDUSTRIES INC | P O BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 | |
| DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | | HOUSTON | TX | 77010 | |
| DYNAMIC OFFSHORE RESOURCES NS, LLC | 1301 MCKINNEY, SUITE 900 | | | | HOUSTON | TX | 77010 | |
| DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| DYNAMICS SEARCH PARTNERS | 515 MADISON AVE, SUITE 718 | | | | NEW YORK | NY | 10022 | |
| DYNELL JONES | ADDRESS ON FILE | | | | | | | |
| E BRYAN RIGGS CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | |
| E E SMITH AND LINDA SMITH | ADDRESS ON FILE | | | | | | | |
| E F BESEMAN | ADDRESS ON FILE | | | | | | | |
| E G L FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| E H JACKSON III | ADDRESS ON FILE | | | | | | | |
| E&C FINFAN, INC | ATTN: SEAN WILLIAMS | 5615 S. 129 E. AVENUE | | | TULSA | OK | 70776 | |
| E&C FINFAN, INC | 5615 S. 129 E. AVENUE | | | | TULSA | OK | 70776 | |
| EAGLE CONSULTING LLC | 850 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| EAGLE MINERALS LLC | P O BOX 3354 | | | | MIDLAND | TX | 79702 | |
| EAGLE PIPE, LLC | ATTN: JARED LIGHT | 9525 KATY FREEWAY | SUITE # 306 | | HOUSTON | TX | 77024 | |
| EARL F. JAYNES | ADDRESS ON FILE | | | | | | | |
| EARL VIGNE | ADDRESS ON FILE | | | | | | | |
| EARLE S LILLY | ADDRESS ON FILE | | | | | | | |
| EARN URSIN | ADDRESS ON FILE | | | | | | | |
| EARNEST DARCEY | ADDRESS ON FILE | | | | | | | |
| EARTH SCIENCE ASSOCIATES | 4300 LONG BEACH BLVD | SUITE 310 | | | LONG BEACH | CA | 90807 | |
| EARUCH F. BROACHA | ADDRESS ON FILE | | | | | | | |
| EAST BAYSIDE LLC | 224 RUE ST PETER | | | | METAIRIE | LA | 70005 | |
| EAST CAMERON GATHERING LLC | 601 POYNDRAS ST STE 2345 | | | | NEW ORLEANS | LA | 70130 | |
| EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1745 | | | NEW ORLEANS | LA | 70130 | |
| EASY MONEY / HUGH A. WINFREE | 210 S BELL ST | | | | BELLVILLE | TX | 77418 | |
| EATON OIL TOOLS INC | PO BOX 1050 | | | | BROUSSARD | LA | 70518 | |
| EATON VANCE CLO 2013-1 LTD. | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING RATE INCOME PLUS FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING RATE PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING-RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING-RATE INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE LIMITED DURATION INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE SENIOR FLOATING-RATE TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE SENIOR INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE VT FLOATING-RATE INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EATON VANCE VT FLOATING-RATE INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| EBI LIFTBOATS LLC | ATTN: DENISE SERIGNE | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 | |
| EBI LIFTBOATS LLC | 124 FINISH LINE LANE | | | | HOUMA | LA | 70360 | |
| EC 14 | BSEE | MICHAEL WILSON REVIEWING OFFICER | | | | | | |
| ECAD, INC | ATTN: DELMA ECKERT | P.O.BOX 51507 | | | MIDLAND | TX | 79710-1507 | |
| ECHO OFFSHORE, LLC | ATTN: CD SCHEMPF, JR. | 36499 PERKINS ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| ECHO OFFSHORE, LLC | 36499 PERKINS ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| ECLIPSE PETROLEUM CORP | 5932 E 76TH PL S | | | | TULSA | OK | 74136 | |
| ECOPETROL AMERICA LLC | 2800 POST OAK BLVD | SUITE 4500 | | | HOUSTON | TX | 77056 | |
| ECOPETROL AMERICA LLC | ATTN: ROBERT W KELSEY | 2800 POST OAK BLVD, SUITE 4500 | | | HOUSTON | TX | 77056 | |
| ECOSERV, LLC | 9525 US HIGHWAY 167 | | | | ABBEVILLE | LA | 70510 | |
| ED JOSEPH DUBOIS | ADDRESS ON FILE | | | | | | | |
| ED P ANDERS AND | ADDRESS ON FILE | | | | | | | |
| EDDIE COFIELD | ADDRESS ON FILE | | | | | | | |
| EDDIE RABALAIS | ADDRESS ON FILE | | | | | | | |
| EDDY J LANDRY JR DECEASED | ADDRESS ON FILE | | | | | | | |
| EDDY JOHN LANDRY III | ADDRESS ON FILE | | | | | | | |
| EDG INC | ATTN: PETER KOERBER | 3900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 | |
| EDG INC | 3900 N. CAUSWAY BLVD, STE# 700 | | | | METAIRIE | LA | 70002 | |
| EDGAR J ALLEMAN | ADDRESS ON FILE | | | | | | | |
| EDGEN MURRAY CORPORATION | ATTN: REGGIE FALGOUT | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 | |
| EDITH I STOVALL TRUSTS | ADDRESS ON FILE | | | | | | | |
| EDITH VECERA ZAPALAC | ADDRESS ON FILE | | | | | | | |
| EDMOND LANGHETEE III | ADDRESS ON FILE | | | | | | | |
| EDMUND A WEINHEIMER JR | ADDRESS ON FILE | | | | | | | |
| EDNA C DETTER | ADDRESS ON FILE | | | | | | | |
| EDNA SUE DAVIS DECEASED | ADDRESS ON FILE | | | | | | | |
| EDRITA FORD BRAUN | ADDRESS ON FILE | | | | | | | |
| EDWANDA KAYE ROGERS | ADDRESS ON FILE | | | | | | | |
| EDWARD A DONZE AND | ADDRESS ON FILE | | | | | | | |
| EDWARD C STENGEL | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 26 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD C. BLAISE, JR. | ADDRESS ON FILE | | | | | | | |
| EDWARD DALE MEAUX ESTATE | ADDRESS ON FILE | | | | | | | |
| EDWARD E. SEEMAN | ADDRESS ON FILE | | | | | | | |
| EDWARD FLANAGAN | ADDRESS ON FILE | | | | | | | |
| EDWARD FLANAGAN | ADDRESS ON FILE | | | | | | | |
| EDWARD GILLIAM SR. | ADDRESS ON FILE | | | | | | | |
| EDWARD J FLUKE | ADDRESS ON FILE | | | | | | | |
| EDWARD K WHITE III | ADDRESS ON FILE | | | | | | | |
| EDWARD LEE MARKWELL JR REV | ADDRESS ON FILE | | | | | | | |
| EDWARD M LEE | ADDRESS ON FILE | | | | | | | |
| EDWARD P. LABRUYERE JR | ADDRESS ON FILE | | | | | | | |
| EDWARD WADDELL SR DECEASED | ADDRESS ON FILE | | | | | | | |
| EDWARD WOOLERY PRICE | ADDRESS ON FILE | | | | | | | |
| EDWARD WOOLERY PRICE JR | ADDRESS ON FILE | | | | | | | |
| EDWARDS & FLOOM LP | ATTN: KATHERINE DINKI | 1409 KING STREET | | | ALEXANDRIA | LA | 22314 | |
| EDWIN C MARIK | ADDRESS ON FILE | | | | | | | |
| EDWIN CLEMENS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| EDWIN GRADY LITTLE | ADDRESS ON FILE | | | | | | | |
| EDWIN P WHITSON | ADDRESS ON FILE | | | | | | | |
| EDWIN STIRLING ROBINSON | ADDRESS ON FILE | | | | | | | |
| EFAX CORPORATE | 6922 HOLLYWOOD BLVD | SUITE # 500 | | | LOS ANGELES | CA | 90028 | |
| EFFECTIVE COMPENSATION INC. | 32045 CASTLE COURT | SUITE # 003 | | | EVERGREEN | CO | 80439 | |
| EFFIE BROUSSARD MEAUX | ADDRESS ON FILE | | | | | | | |
| EKM, L.L.C | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| EL PASO PRODUCTION COMPANY | LOCKBOX 200861 | | | | HOUSTON | TX | 77216-0861 | |
| ELAND ENERGY INC | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2000 | | | DALLAS | TX | 75240 | |
| ELEAZAR OVALLE | ADDRESS ON FILE | | | | | | | |
| ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| ELGEAN C SHIELD | ADDRESS ON FILE | | | | | | | |
| ELGIN HARRIS | ADDRESS ON FILE | | | | | | | |
| ELIE DONALD BONIN | ADDRESS ON FILE | | | | | | | |
| ELIIS INC | ATTN: LYRA MENON | C/O PARAMEX INTERNATIONAL | 1251 AVENUE OF THE AMERICAS 3RD FL | | NEW YORK | NY | 10020 | |
| ELINOR B CAMPBELL | ADDRESS ON FILE | | | | | | | |
| ELISE DIETLEIN HAYS | ADDRESS ON FILE | | | | | | | |
| ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 | |
| ELIZABETH A BLANCHARD | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CHRISTINE EKLINE AND | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DIETLEIN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HILGEN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M CORONA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MOORE NORWOOD | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PRUITT MADUZIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH S HARBAUGH | ADDRESS ON FILE | | | | | | | |
| ELIZABETH WRIGHT BONDURANT | ADDRESS ON FILE | | | | | | | |
| ELK ROYALTIES LLC | PO BOX 660082 | | | | DALLAS | TX | 75266 | |
| ELLA M JEWETT LIFE ESTATE | ADDRESS ON FILE | | | | | | | |
| ELLA RAE B MILLIRON | ADDRESS ON FILE | | | | | | | |
| ELLEN QUINN | ADDRESS ON FILE | | | | | | | |
| ELLEN SMITH WALKER | ADDRESS ON FILE | | | | | | | |
| ELLIS J ORTEGO | ADDRESS ON FILE | | | | | | | |
| ELLIS R GUILBEAU | ADDRESS ON FILE | | | | | | | |
| ELMER CHATMAN | ADDRESS ON FILE | | | | | | | |
| ELMER D LANDERS AND | ADDRESS ON FILE | | | | | | | |
| ELMER JOHNSON | ADDRESS ON FILE | | | | | | | |
| ELMO C TATUM DECD | ADDRESS ON FILE | | | | | | | |
| ELNORA ANN WILTZ | ADDRESS ON FILE | | | | | | | |
| ELNORA L ALLEN | ADDRESS ON FILE | | | | | | | |
| ELOISE ANTONIA SEARLS | ADDRESS ON FILE | | | | | | | |
| ELOISE RAGSDALE | ADDRESS ON FILE | | | | | | | |
| ELOUISE ALEXANDER GRAHAM | ADDRESS ON FILE | | | | | | | |
| ELPHIE BABINEAUX FAMILY LLC | 3401 RYAN ST #307 | | | | LAKE CHARLES | LA | 70605 | |
| ELTON H BECK | ADDRESS ON FILE | | | | | | | |
| ELVIN BAZILE | ADDRESS ON FILE | | | | | | | |
| ELZIVIR HOKANSON ROBBINS | ADDRESS ON FILE | | | | | | | |
| EMBARQUE | ATTN: CUSTOMER SERVIC | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| EMILY J ERICKSON | ADDRESS ON FILE | | | | | | | |
| EMINENT OILFIELD SERVICES, LLC | ATTN: DAVID HERNANDEZ | 1244 WALL ROAD | | | BROUSSARD | LA | 70518 | |
| EMINENT OILFIELD SERVICES, LLC | 1244 WALL ROAD | | | | BROUSSARD | LA | 70518 | |
| EMISSION ADVISORS INC | ATTN: MIKE TAYLOR | 945 MCKINNEY STREET | SUITE 561 | | HOUSTON | TX | 77002 | |
| EMMA DEROUEN HARDING | ADDRESS ON FILE | | | | | | | |
| EMMA MAE FONTENETTE LEON | ADDRESS ON FILE | | | | | | | |
| EMMETT VAUGHEY ESTATE | ADDRESS ON FILE | | | | | | | |
| ENCHANTRA LATRELLE VERRETT | ADDRESS ON FILE | | | | | | | |
| ENCINO OPERATING , LLC | 675 BERING DRIVE | SUITE # 360 | | | HOUSTON | TX | 77057 | |
| ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | | HOUMA | LA | 70361 | |
| ENCORE WELLHEAD SYSTEMS LLC | ATTN: MAX BUSH | PO BOX 27380 | | | HOUSTON | TX | 77227 | |
| ENDYMION OIL PIPELINE COMPANY LLC | ATTN: SASH CAVIN | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| ENDYMION OIL PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| ENERCOM INC. | 410 17TH STREET | SUITE 250 | | | DENVER | CO | 80202 | |

Case 20-33948  Document 145-1  Filed in TXSB on 08/09/20  Page 27 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | | HOUSTON | TX | 77095 | |
| ENERGAGE, LLC | ATTN: KERI ANDREACCHI | 397 EAGLEVIEW BLVD | SUITE 200 | | EXTON | PA | 19341 | |
| ENERGY COMPLETION SERVICES LP | ATTN: ZACH MEARS | P.O. BOX 442031 | | | HOUSTON | TX | 77244-2031 | |
| ENERGY DATA SOLUTIONS | 1101 DEALERS AVENUE STE 200 | | | | NEW ORLEANS | LA | 70123 | |
| ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | | ATLANTA | GA | 30368 | |
| ENERGY GRAPHICS INC | ATTN: ANNN SCHROEDER | PO BOX 55306 | | | HOUSTON | TX | 77255 | |
| ENERGY INFORMATION INC | ATTN: ANN SCHROEDER | 12121 WICKCHESTER LANE #150 | | | HOUSTON | TX | 77079 | |
| ENERGY INTELLIGENCE | ATTN: DEBORAH BROWN | 270 MADISON AVE | STE 302 | | NEW YORK | NY | 10016-0611 | |
| ENERGY RESOURCE TECHNOLOGY GOM INC | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| ENERGY RESOURCES TECHNOLOGY INC | 500 DALLAS ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| ENERGY RISK CONSULTING | ATTN: WAELABOUAMIN | 8909 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 | |
| ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77042 | |
| ENERGY XXI GOM, LLC | 1021 MAIN STREET | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| ENERGY XXI GULF COAST INC | 1021 MAIN ST | STE 2626 | | | HOUSTON | TX | 77002 | |
| ENERGY XXI PIPELINE II LLC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| ENERGY XXI PIPELINE LLC | ATTN: KAREN KELLOUGH | 1021 MAIN ST | SUITE 2626 | | HOUSTON | TX | 77002 | |
| ENERGYLINK HOLDINGS, LLC | ATTN: SUSAN WELLS | 2908 VIA FORTUNA | BLDG 6, STE 200 | | AUSTIN | TX | 78746 | |
| ENERIETEX TECHNOLOGY LLC | ATTN: MIKE PATTERSON | P.O. BOX 498 | | | BROUSSARD | LA | 70518 | |
| ENERLEX INC | 18452 E 111TH | | | | BROKEN ARROW | OK | 74011 | |
| ENERVEST LTD | 1001 FANNIN SUITE 800 | | | | HOUSTON | TX | 77002 | |
| ENGAS XP, LLC | 11 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046-1110 | |
| ENGINUITY GLOBAL LLC | ATTN: WHITNEY TIEMANN | 1328 NORTH STREET | | | BATON ROUGE | LA | 70802 | |
| ENGINUITY GLOBAL LLC | 1328 NORTH STREET | | | | BATON ROUGE | LA | 70802 | |
| ENGRAVE IT HOUSTON | 9125 EMMOTT RD | | | | HOUSTON | TX | 77040 | |
| ENI BB PETROLEUM INC | ATTN: DIANE BRODIE | 1200 SMITH STREET SUITE 1700 | | | HOUSTON | TX | 77002 | |
| ENI PETROLEUM US LLC | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| ENI US OPERATING CO INC | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| ENI US OPERATING CO INC | PO BOX 200707 | | | | HOUSTON | TX | 77216-0707 | |
| ENI USA GAS MARKETING, LLC | | | | | | | | |
| ENLINK PROCESSING SERVICES, LLP | 1301 McKINNEY STREET | SUITE # 1600 | | | HOUSTON | TX | 77010 | |
| ENPRO SUBSEA LIMITED | 15 ABERCROMBIE COURT | | | | ABERDEEN/ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| ENPRO SUBSEA LIMITED | ATTN: IAN DONALD | 15 ABERCROMBIE COURT | | | ABERDEEN/ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| ENRIQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| ENSCO OFFSHORE COMPANY | ATTN: RICKNOCETTI | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | SUITE 3300 | | | HOUSTON | TX | 77057 | |
| ENTECH | PO BOX 1230 | | | | RIDGELAND | MS | 39158-1230 | |
| ENTECH ENTERPRISES, INC | 4900 WOODWAY, SUITE 800 | | | | HOUSTON | TX | 77056 | |
| ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| ENTERPRISE CRUDE PIPELINE, LLC | P O BOX 201405 | | | | DALLAS | TX | 75320-1405 | |
| ENTERPRISE FIELD SERVICES LLC | PO BOX 972866 | | | | DALLAS | TX | 75397-2866 | |
| ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | | DALLAS | TX | 75397-4364 | |
| ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| ENTERPRISE GC LLC | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| ENTERPRISE INTRASTATE LLC | ATTN: MICHAEL RIVERA | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 | | | | HOUSTON | TX | 77079 | |
| ENTERPRISE PRODUCTS OPERATING, LLC | ATTN: MIKE RALLS | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| ENTERPRISE TEXAS PIPELINE LP | PO BOX 974361 | | | | DALLAS | TX | 75397-4361 | |
| ENVEN ENERGY VENTURES LLC | 333 CLAY ST STE 4200 | | | | HOUSTON | TX | 77002 | |
| ENVEN ENERGY VENTURES, LLC | 609 MAIN ST | STE 3200 | | | HOUSTON | TX | 77002 | |
| ENVENTURE GLOBAL TECHNOLOGY, INC. | ATTN: KEITH JENKINS | 15995 N BAKERS LANDING RD | SUITE 350 | | HOUSTON | TX | 77079 | |
| ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | | SLIDELL | LA | 70461 | |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION | 1445 ROSS AVENUE | STE. 1200 | | DALLAS | TX | 75202 | |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT | ATLANTA FEDERAL CENTER, 61 FORSYTH STREET | | | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | |
| ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | | LAKEWAY | TX | 78738 | |
| ENVIRONMENTAL SCIENCE SERVICES, INC | ATTN: ROBERT SIMMONS | 1027 N RANGE AVENUE | | | DENHAM SPRINGS | LA | 70726 | |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373-8100 | |
| ENVIRO-TECH SYSTEMS INC | P O BOX 5374 | | | | COVINGTON | LA | 70434 | |
| EOG RESOURCES INC | PO BOX 840321 | | | | DALLAS | TX | 75284-0321 | |
| EPIC COMPANIES, LLC | ATTN: BRIAN WELP | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| EPIC INSURANCE BROKERS & CONSULTANTS | ATTN: MICHEL AGUILAR | 3000 EXECUTIVE PARKWAY, STE 325 | | | SAN RAMON | CA | 94583 | |
| EPL OIL & GAS, INC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| EPL OIL & GAS, LLC | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 | |
| ERA HELICOPTERS INC. | P.O. BOX 13038 | | | | FORT LAUDERDALE | FL | 33316-3038 | |
| ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | | HOUSTON | TX | 77024 | |
| EREUNAO ROYALTY FUND I LLC | PO BOX 52248 | | | | LAFAYETTE | LA | 70505 | |
| ERIC DWAYNE VILLERE | ADDRESS ON FILE | | | | | | | |
| ERIC ISTRE | ADDRESS ON FILE | | | | | | | |
| ERIC JONES LEE | ADDRESS ON FILE | | | | | | | |
| ERIC KUBERA | ADDRESS ON FILE | | | | | | | |
| ERIC KUBERA | ADDRESS ON FILE | | | | | | | |
| ERIC LANZA | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 28 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC LANZA | ADDRESS ON FILE | | | | | | | |
| ERIC LARSON | ADDRESS ON FILE | | | | | | | |
| ERIC MOORE | ADDRESS ON FILE | | | | | | | |
| ERIC MOORE | ADDRESS ON FILE | | | | | | | |
| ERIC PREVOST | ADDRESS ON FILE | | | | | | | |
| ERIC REEVES | ADDRESS ON FILE | | | | | | | |
| ERIC TOURELLE | ADDRESS ON FILE | | | | | | | |
| ERIN MIDDLEBROOKS | ADDRESS ON FILE | | | | | | | |
| ERIN NOE MAY | ADDRESS ON FILE | | | | | | | |
| ERIN RACHAL | ADDRESS ON FILE | | | | | | | |
| ERMIS VACUUM SERVICE, LLC | PO BOX 1543 | | | | EL CAMPO | TX | 77437 | |
| ERNEST B BROWN | ADDRESS ON FILE | | | | | | | |
| ERNEST IVEY | ADDRESS ON FILE | | | | | | | |
| ERNEST MARIK | ADDRESS ON FILE | | | | | | | |
| ERNEST MITCHELL ANDREWS | ADDRESS ON FILE | | | | | | | |
| ERNESTINE WARNOCK | ADDRESS ON FILE | | | | | | | |
| ERNST & YOUNG LLP | ATTN: VERONICA VILLEG | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | |
| ERNST & YOUNG PRODUCT SALES LLC | 950 MAIN AVENUE | SUITE 1800 | | | CLEVELAND | OH | 44113 | |
| ERROL LUCIEN MONCRIFFE | ADDRESS ON FILE | | | | | | | |
| ES&H PRODUCTION GROUP LLC | ATTN: BRANDY LANDRY | 2802 FLINTROCK TRACE #B-104 | | | LAKEWAY | TX | 78738 | |
| ES&H PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | | LAKEWAY | TX | 78738 | |
| ESAU VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ESBECK LIVING TRUST DTD 7/27/1999 | ADDRESS ON FILE | | | | | | | |
| ESBEE SIGN SYSTEMS | PO BOX 842083 | | | | HOUSTON | TX | 77284 | |
| ESEIS, INC | 12012 WICKCHESTER LANE | SUITE 600 | | | HOUSTON | TX | 77079 | |
| ESFANDIAR MANSOORI | ADDRESS ON FILE | | | | | | | |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | | | BROUSSARD | LA | 70518 | |
| ESSIE L. LESLIE | ADDRESS ON FILE | | | | | | | |
| ESSIE MANIS ROGERS | ADDRESS ON FILE | | | | | | | |
| ESTATE OF ANNA M WALDMAN DECEASED | ADDRESS ON FILE | | | | | | | |
| ESTATE OF J MICHAEL GREGORY | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JOE TULLY WEISS | ADDRESS ON FILE | | | | | | | |
| ESTATE OF LUCILLE DOXEY CROSBY | ADDRESS ON FILE | | | | | | | |
| ESTATE OF PRESTZLER HENRY HARRISON | ADDRESS ON FILE | | | | | | | |
| ESTATE OF SARAH JANE HEDRICK | ADDRESS ON FILE | | | | | | | |
| ESTATE OF SHARYNNE M SIMS DECEASED | ADDRESS ON FILE | | | | | | | |
| ESTHER BROOKS CASTELLOW | ADDRESS ON FILE | | | | | | | |
| ESTHER TSUYI | ADDRESS ON FILE | | | | | | | |
| ESTHER V SIMON | ADDRESS ON FILE | | | | | | | |
| ESTHER V SIMON | ADDRESS ON FILE | | | | | | | |
| ESTHER WHITE GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| ETHEL GILLIAM HAYNES | ADDRESS ON FILE | | | | | | | |
| ETHEL MARIE WESLEY | ADDRESS ON FILE | | | | | | | |
| ETHEL RIVIERE | ADDRESS ON FILE | | | | | | | |
| ETHOS ENERGY LIGHT TURBINES LLC | 6225-A WEST SAM HOUSTON , PKWY N | | | | HOUSTON | TX | 77041-5145 | |
| ETRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| EUGENE ISLAND 158 WELL #32 | BSEE | | | | | | | |
| EUGENE ISLAND 342 BUBBLERS | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | DIVISON OF MINERAL RESOURCES | SARAH DOVERSPIKE | | | | |
| EUGENE S. WISSINGER | ADDRESS ON FILE | | | | | | | |
| EUGENE SANDERS JR | ADDRESS ON FILE | | | | | | | |
| EUGENE WISSINGER | ADDRESS ON FILE | | | | | | | |
| EULA FULTON | ADDRESS ON FILE | | | | | | | |
| EULOGIO NAVA | ADDRESS ON FILE | | | | | | | |
| EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD | | | | BROUSSARD | LA | 70518 | |
| EVANS OZEN | ADDRESS ON FILE | | | | | | | |
| EVANS RENTALS, INC | ATTN: JENNIFERCARRIER | P.O. BOX 80397 | | | LAFAYETTE | LA | 70598 | |
| EVE ALEXANDER MILLS | ADDRESS ON FILE | | | | | | | |
| EVELYN BROWN | ADDRESS ON FILE | | | | | | | |
| EVELYN GAY DUHON | ADDRESS ON FILE | | | | | | | |
| EVELYN GILLIAM | ADDRESS ON FILE | | | | | | | |
| EVELYN MAE TRIGG DECEASED | ADDRESS ON FILE | | | | | | | |
| EVELYN TRAHAN HERPIN TESTAMENTARY TRUST | ADDRESS ON FILE | | | | | | | |
| EVELYN V SMITH TRUST DECEASED | ADDRESS ON FILE | | | | | | | |
| EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| EVERSOURCE RETIREMENT PLAN MASTER | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| EVERYTHINGBENEFITS | 1253 SPRINGFIELD AVENUE, SUITE 350 | | | | NEW PROVIDENCE | NJ | 07974 | |
| EVO INCORPORATED | 15720 PARK ROW | SUITE 500 | | | HOUSTON | TX | 77084 | |
| EWELL H. JACKSON IV | ADDRESS ON FILE | | | | | | | |
| EXCALIBUR ENERGY COMPANY | P.O. DRAWER 25045 | | | | ALBUQUERQUE | NM | 87102 | |
| EXLINE INC | P.O. BOX 1487 | | | | SALINA | KS | 67402-1487 | |
| EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 | | | | LAFAYETTE | LA | 70598 | |
| EXPERT E&P CONSULTANTS LLC | ATTN: BRIAN MCGARRY | 101 ASHLAND WAY | | | MADISONVILLE | LA | 70447 | |
| EXPERT E&P CONSULTANTS LLC | 101 ASHLAND WAY | | | | MADISONVILLE | LA | 70447 | |
| EXPLOITATION TECHNOLOGIES LLC | ATTN: JACK BURMAN | 63 CHAMPIONS BEND CIRCLE | | | HOUSTON | TX | 77069 | |
| EXPLORE ENTERPRISES OF AMERICA, LLC | 414 N. CAUSEWAY BLVD. | SUITE A | | | MANDEVILLE | LA | 70448 | |
| EXPLOSIVE SERVICE INTERNATIONAL | ATTN: JASONPOE | 9985 BARINGER FOREMAN ROAD | | | BATON ROUGE | LA | 70809 | |
| EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5091 | | | | HOUMA | LA | 70361-5091 | |
| EXPRESS WELD LLC | ATTN: JACOB PITRE | 18692 WEST MAIN STREET | | | GALLIANO | LA | 70354 | |
| EXPRESS WELD LLC | 18692 WEST MAIN STREET | | | | GALLIANO | LA | 70354 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRO AMERICAS LLC | 738 HIGHWAY 6 SOUTH SUITE 1000 | | | | HOUSTON | TX | 75312-2080 | |
| EXPRO MIDSTREAM SERVICE, INC | ATTN: VANESSA DAVIS | 9510 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 75523 | |
| EXTERRAN ENERGY SOLUTIONS, L.P | 16666 NORTHCHASE DR. | | | | HOUSTON | TX | 77060 | |
| EXTREME ENERGY SERVICES LLC | P.O. BOX 1468 | | | | BROUSSARD | LA | 70518 | |
| EXXON CORPORATION | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| EXXON MOBIL | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| EXXON MOBIL CORPORATION | 22777 SPRINGWOOD VILLAGE PARKWAY | | | | SPRING | TX | 77389 | |
| EXXONMOBIL PIPELINE COMPANY | 4550 DACOMA STREET | | | | HOUSTON | TX | 77092 | |
| F A PARTNERSHIP | 3013 FOUNTAIN VIEW DRIVE | SUITE 100 | | | HOUSTON | TX | 77057 | |
| F LEROY KOSKA | ADDRESS ON FILE | | | | | | | |
| F MIKE TRIPPODO AND | ADDRESS ON FILE | | | | | | | |
| F R LAUSEN ET UX | ADDRESS ON FILE | | | | | | | |
| F W NEUHAUS ESTATE | ADDRESS ON FILE | | | | | | | |
| F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | ATTN: TOMMASO SALA | VIA BONESCHI NO.1 | CAMBIAGO | | MILAN | | 20040 | ITALY |
| F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 760 | | | | PIERRE PART | LA | 70339 | |
| FACILITIES CONSULTING GROUP LLC | P.O. BOX S2326 | | | | LAFAYETTE | LA | 70505-2326 | |
| FACTSET RESEARCH SYSTEMS INC. | ATTN: CLIENT BILLING | 601 MERITT 7 | | | NORWALK | CT | 06851 | |
| FAIRFAX N. DORN | ADDRESS ON FILE | | | | | | | |
| FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| FAIRFIELD INDUSTRIES INC | 9981 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| FALFURRIAS LP | 3603 MEADOW LAKE LANE | | | | HOUSTON | TX | 77027 | |
| FASTORQ LLC | PO BOX 122206 | DEPT 2206 | | | DALLAS | TX | 75312-2206 | |
| FDF ENERGY SERVICES | PO BOX 677438 | | | | DALLAS | TX | 75267-7438 | |
| FDF ENERGY SERVICES, LLC | ATTN: LORAINE RICHARD | 100 SAMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| FDF ENERGY SERVICES, LLC | 100 SAMA BLVD, SUITE # 151 | | | | LAFAYETTE | LA | 70508 | |
| FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET NE | | | | WASHINGTON | DC | 20426 | |
| FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | | | | ST. LOUIS | MO | 63197-9000 | |
| FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7001 W. 43RD STREETR | | | | HOUSTON | TX | 77092 | |
| FELICIA ARCHANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIA FAYE LINZER CLEARY | ADDRESS ON FILE | | | | | | | |
| FELICIA MARIE SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIMA HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| FELICIMA REEDUS | ADDRESS ON FILE | | | | | | | |
| FELIX RHYMES | ADDRESS ON FILE | | | | | | | |
| FERREIRA OIL PROPERTIES LLC | 20026 E. SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142 | |
| FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | | LIBERTY | MO | 64068 | |
| FERRIS ELISE NUNEZ | ADDRESS ON FILE | | | | | | | |
| FHW OFFSHORE LTD | 500 WEST 7TH ST. SUITE 1007 | | | | FORT WORTH | TX | 76102 | |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC | P.O. BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | | DENVER | CO | 80203 | |
| FIELD ENERGY LLC | 17 FAWN BRK | | | | WEST HARTFORD | CT | 06117-1032 | |
| FIELDWOOD ENERGY INC. | C/O THOMAS R. LAMME | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE 1200 | | HOUSTON | TX | 77042 | |
| FIELDWOOD ENERGY LLC | ATTN: MR. JOHN H. SMITH | 2000 W. SAM HOUSTON PARKWAY S., STE 1200 | | | HOUSTON | TX | 77042 | |
| FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| FIELDWOOD ENERGY OFFSHORE LLC | ATTN: JOHN H. SMITH | ONE BRIARLAKE PLAZA, SUITE 1200 | WEST SAM HOUSTON PARKWAY SOUTH | | HOUSTON | TX | 77042 | |
| FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| FIELDWOOD ENERGY SP LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| FIELDWOOD MANAGEMENT LLC | C/O THOMAS R. LAMME | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | |
| FIELDWOOD ONSHORE LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| FIELDWOOD SD OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77010 | |
| FILE TRAIL INC | 111 N MARKET ST SUITE 715 | | | | SAN JOSE | CA | 95113 | |
| FILEMAKER | 5201 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| FILETRAIL INC | 1990 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| FINRA | ATTN: PAKSHA MISTRY | 1735 K STREET NW | | | WASHINGTON | DC | 20006 | |
| FIRE & SAFETY SPECIALISTS, INC | P O BOX 60639 | | | | LAFAYETTE | LA | 70596-0639 | |
| FIRETRON, INC | 10101A STAFFORD CENTRE DR | | | | STAFFORD | TX | 77497 | |
| FIRST CHOICE COFFEE SERVICES | ATTN: TONYA BEAMON | 10055 REGAL ROW SUITE 150 | | | HOUSTON | TX | 77040 | |
| FIRST INSURANCE FUNDING CORP | FBO MOFFHOTE EXPLORATION LLC | PO BOX 7000 | | | CAROL STREAM | IL | 60197-7000 | |
| FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | | WHEATON | IL | 60187 | |
| FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| FITZGERALD INSPECTION, INC. | ATTN: JEREMY FITZ. | 9527 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | | | | HOUMA | LA | 70361 | |
| FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | | BRIDGE OF DON | ABERDEEN | AB23 8GD | UNITED KINGDOM |
| FLEXLIFE LIMITED | ATTN: KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| FLOOM ENERGY LAW PLLC | 5877 WASHINGTON BLVD. | P.O. BOX 50606 | | | ARLINGTON | VA | 22205 | |
| FLOQUIP INC | PO BOX 80156 | | | | LAFAYETTE | LA | 70598 | |
| FLORENCE HENRY MEYERS DECEASED | ADDRESS ON FILE | | | | | | | |
| FLORENCE PATRICE SCHILDER | ADDRESS ON FILE | | | | | | | |
| FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| FLORIDA POWER & LIGHT COMPANY | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| FLOW CONTROL EQUIPMENT LLC | PO BOX 60939 | | | | LAFAYETTE | LA | 70596-0939 | |
| FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | | | | SCOTT | LA | 70583 | |
| FLOYD GUIDRY JR. | ADDRESS ON FILE | | | | | | | |
| FLOYD JOHN BRADFORD JR NON EXPT TRUST | ADDRESS ON FILE | | | | | | | |
| FLOYD PRUDHOMME | ADDRESS ON FILE | | | | | | | |
| FLOYDE COOK | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 30 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | | NEW IBERIA | LA | 70562 | |
| FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | ATTN: DENISE BROUSSAR | 2751 W. WILLOW ST | | | SCOTT | LA | 70583 | |
| FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | ATTN: DUSTI CONNER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| FOCUS ENERGY LLC | 730 17TH ST, SUITE 500 | | | | DENVER | CO | 80202 | |
| FOCUS EXPLORATION LP | 10333 RICHMOND AVE STE 750 | | | | HOUSTON | TX | 77042 | |
| FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 | |
| FOLEY & LARDNER LLP | ATTN: HENRIETTA DAVIS | 2021 MCKINNEY AVENUE, SUITE 1600 | | | DALLAS | TX | 75201-3340 | |
| FOLEY ENGINEERING LLC | ATTN: LARRY FOLEY | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 | |
| FOLEY ENGINEERING LLC | P.O. BOX 61847 | | | | LAFAYETTE | LA | 70596-1847 | |
| FORCE POWER SYSTEMS | ATTN: BUCKY ANGELETTE | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 | |
| FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| FORD PETERS | ADDRESS ON FILE | | | | | | | |
| FORD PETERS | ADDRESS ON FILE | | | | | | | |
| FOREFRONT EMERGENCY MANAGEMENT LP | ATTN: CHERIE HARRIS | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY | TX | 78738 | |
| FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE | SUITE B-104 | | | LAKEWAY | TX | 78738 | |
| FOREST D. DORN | ADDRESS ON FILE | | | | | | | |
| FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | | DENVER | CO | 80202 | |
| FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| FORREST SHRADER | ADDRESS ON FILE | | | | | | | |
| FORREST SHRADER | ADDRESS ON FILE | | | | | | | |
| FORUM US INC | 920 MEMORIAL CITY WEST | SUITE # 1000 | | | HOUSTON | TX | 77024 | |
| FORUM US INC | ATTN: VALORIE JACKSON | 2005 GARDEN ROAD | | | PEARLAND | TX | 77581 | |
| FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | | HOUSTON | TX | 77057-2129 | |
| FOSTER & ASSOCIATES INC | 675 BERING STE 800 | | | | HOUSTON | TX | 77057-2129 | |
| FOSTER DAVISON JOHNSON | ADDRESS ON FILE | | | | | | | |
| FRANCES ELIZABETH KING HANSEN | ADDRESS ON FILE | | | | | | | |
| FRANCES J GULDENBREIN | ADDRESS ON FILE | | | | | | | |
| FRANCES L ASHLEY | ADDRESS ON FILE | | | | | | | |
| FRANCES L BOGGS | ADDRESS ON FILE | | | | | | | |
| FRANCES L. WELCH PERRY AND CHARLES PERRY | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA MARIE LEE | ADDRESS ON FILE | | | | | | | |
| FRANCIS A FORTIER | ADDRESS ON FILE | | | | | | | |
| FRANCIS F. HERBERT | ADDRESS ON FILE | | | | | | | |
| FRANCIS J COLLETTA | ADDRESS ON FILE | | | | | | | |
| FRANCIS J LUNGARO | ADDRESS ON FILE | | | | | | | |
| FRANCIS J ROBICHAUX ESTATE | ADDRESS ON FILE | | | | | | | |
| FRANCIS JANITORIAL SERVICES INC | ATTN: JOYCELINFRANCIS | 817 PITT RD | | | SCOTT | LA | 70583 | |
| FRANCIS JUDE VINCENT | ADDRESS ON FILE | | | | | | | |
| FRANCIS LEJEUNE | ADDRESS ON FILE | | | | | | | |
| FRANCIS PATRICK & HOI P HELDT | ADDRESS ON FILE | | | | | | | |
| FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | | COVINGTON | LA | 70434 | |
| FRANCISCAN ALLIANCE INC. | C/O HALCYON LOAN MNGMT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| FRANCISCAN ALLIANCE, INC. | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| FRANCISCO R QUINTERO AND | ADDRESS ON FILE | | | | | | | |
| FRANK ARMSTEAD | ADDRESS ON FILE | | | | | | | |
| FRANK BEAULLIEU SR LLC | 1404 SEMINOLE DRIVE | | | | RICHARDSON | TX | 75080-3737 | |
| FRANK BORAK | ADDRESS ON FILE | | | | | | | |
| FRANK C BRYAN | ADDRESS ON FILE | | | | | | | |
| FRANK C DAVIS III | ADDRESS ON FILE | | | | | | | |
| FRANK CORNAY | ADDRESS ON FILE | | | | | | | |
| FRANK K LITTLE | ADDRESS ON FILE | | | | | | | |
| FRANK KRENEK | ADDRESS ON FILE | | | | | | | |
| FRANK LAWRENCE JURECKA | ADDRESS ON FILE | | | | | | | |
| FRANK LIMOUZE | ADDRESS ON FILE | | | | | | | |
| FRANK MUNSEY | ADDRESS ON FILE | | | | | | | |
| FRANK MUNSEY | ADDRESS ON FILE | | | | | | | |
| FRANK PICCOLO | ADDRESS ON FILE | | | | | | | |
| FRANK T WEBSTER | ADDRESS ON FILE | | | | | | | |
| FRANK TRICE | ADDRESS ON FILE | | | | | | | |
| FRANK WESLEY | ADDRESS ON FILE | | | | | | | |
| FRANK WRIGHT | ADDRESS ON FILE | | | | | | | |
| FRANK'S INTERNATIONAL LLC | 10260 WESTHEIMER | SUITE # 600 | | | HOUSTON | TX | 77042 | |
| FRANTY LOU MCDOUGLE | ADDRESS ON FILE | | | | | | | |
| FRASER FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| FRED BERNARD MARCEAUX JR | ADDRESS ON FILE | | | | | | | |
| FRED LUDWIG REXER JR. | ADDRESS ON FILE | | | | | | | |
| FRED MILLER | ADDRESS ON FILE | | | | | | | |
| FREDDY J. MOORE | ADDRESS ON FILE | | | | | | | |
| FREDERICK BEALL | ADDRESS ON FILE | | | | | | | |
| FREDERICK DORN | ADDRESS ON FILE | | | | | | | |
| FREDERICK J ZEINNER AND | ADDRESS ON FILE | | | | | | | |
| FREDERICK M. DORN | ADDRESS ON FILE | | | | | | | |
| FREDERICKSBURG ROYALTY LTD | PO BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | |
| FREDRICK A. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| FREDRICK R LAUSEN JR | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN F GOSDEN ET AL 3/7/74 | ADDRESS ON FILE | | | | | | | |
| FREEPORT MCMORAN OIL & GAS LLC | ATTN: PAULA TIERNEY | 1615 PYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| FREEPORT MCMORAN OIL & GAS LLC | 1615 PYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| FREEPORT-MCMORAN OIL & GAS CO | 1615 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| Freeport-McMoran Oil & Gas LLC | 700 Milam Street Suite 3100 | | | | Houston | TX | 77002-2815 | |
| FRITZ D. FARRAR | ADDRESS ON FILE | | | | | | | |
| FRITZ FARRAR | ADDRESS ON FILE | | | | | | | |
| FROELICH FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| FUGRO GEOSERVICES, INC | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| FUGRO GEOSPATIAL INC | ATTN: CHONTELLE GRAY | 7320 EXECUTIVE WAY | | | FREDERICK | MD | 21704-8332 | |
| FUGRO MARINE GEOSERVICES, INC. | ATTN: SARAFRENCH | 6100 HILLCROFT | | | HOUSTON | TX | 77081 | |
| FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT | | | | HOUSTON | TX | 77081 | |
| FUGRO USA MARINE, INC. | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| FW FINCO LLC | 2000. W. SAM HOUSTON PKWY S., SUITE 1200 | | | | HOUSTON | TX | 77042 | |
| FW GOM SP 49 PIPELINE | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| FWE LLC DEEPWATER | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| G LANCE MOORE | ADDRESS ON FILE | | | | | | | |
| G. M. MCCARROLL | ADDRESS ON FILE | | | | | | | |
| G. MATT MCCARROLL | ADDRESS ON FILE | | | | | | | |
| G.D. JAMAR | ADDRESS ON FILE | | | | | | | |
| GABRIEL A FORTIER III | ADDRESS ON FILE | | | | | | | |
| GABRIEL NICHOLSON | ADDRESS ON FILE | | | | | | | |
| GABRIEL VILANO | ADDRESS ON FILE | | | | | | | |
| GABRIEL VILANO | ADDRESS ON FILE | | | | | | | |
| GAIA EARTH SCIENCES LIMITED | ATTN: LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | | IV30 5XZ | UNITED KINGDOM |
| GAIL G BARBER | ADDRESS ON FILE | | | | | | | |
| GAIL MARIE YOUNG HUTCHISON | ADDRESS ON FILE | | | | | | | |
| GALLAGHER HEADQUARTERS | 5111 BROADWAY | | | | SAN ANTONIO | TX | 78209-5709 | |
| GALLANT BUILDERS LLC | ATTN: VAL PAIZ | 6990 PORTWEST DRIVE | SUITE 170 | | HOUSTON | TX | 77024 | |
| GALVESTON COUNTY CLERK OF COURTS | 174 CALDOR ROAD | ROOM 149 | | | LEAGUE CITY | TX | 77573 | |
| GALVESTON COUNTY TAX ASSESSOR- COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY TAX ASSESSOR-COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | | GALVESTON | TX | 77550 | |
| GALVOTEC CORROSION SVCS | 6712 S 36TH ST | | | | MCALLEN | TX | 78503 | |
| GARALDEEN KILLIAN BACON | ADDRESS ON FILE | | | | | | | |
| GARDERE WYNNE SEWELL LLP | ATTN: KIM KAPELOS | 2021 MCKINNEY AVENUE STE 1600 | | | DALLAS | TX | 75201-3340 | |
| GARRETT REGAN | ADDRESS ON FILE | | | | | | | |
| GARUDA HOLDINGS LLC | ATTN: TOM CABE | 5114 YOLANDA LN | | | DALLAS | TX | 75229-6432 | |
| GARY A HUMMEL | ADDRESS ON FILE | | | | | | | |
| GARY ANTHONY FREDERICK | ADDRESS ON FILE | | | | | | | |
| GARY BOREN | ADDRESS ON FILE | | | | | | | |
| GARY CRONE | ADDRESS ON FILE | | | | | | | |
| GARY CRONE | ADDRESS ON FILE | | | | | | | |
| GARY E PRINCE & DARLENE K PRINCE | ADDRESS ON FILE | | | | | | | |
| GARY G. JANIK | ADDRESS ON FILE | | | | | | | |
| GARY HEARN | ADDRESS ON FILE | | | | | | | |
| GARY HEARN | ADDRESS ON FILE | | | | | | | |
| GARY JANIK | ADDRESS ON FILE | | | | | | | |
| GARY LITTLE | ADDRESS ON FILE | | | | | | | |
| GARY M PEDLAR | ADDRESS ON FILE | | | | | | | |
| GARY MITCHELL | ADDRESS ON FILE | | | | | | | |
| GARY MITCHELL | ADDRESS ON FILE | | | | | | | |
| GARY MITCHELL | ADDRESS ON FILE | | | | | | | |
| Gary Scannell | ADDRESS ON FILE | | | | | | | |
| GARY SMITH | ADDRESS ON FILE | | | | | | | |
| GARY SMITH | ADDRESS ON FILE | | | | | | | |
| GARY WAYNE CONLEY | ADDRESS ON FILE | | | | | | | |
| GARY WETZEL | ADDRESS ON FILE | | | | | | | |
| GARY WHETSTINE | ADDRESS ON FILE | | | | | | | |
| GARY'S BODY AND PAINT SHOP | ATTN: GARY SUTTEN | 107 PINEHURST ST | | | LAFAYETTE | LA | 70508 | |
| GATE | ATTN: MARK MYHRE | 16360 PARK TEN PLACE | SUITE 206 | | HOUSTON | TX | 77084 | |
| GATE | ATTN: GRANT GIBSON, CEO | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | |
| GATE | 16360 PARK TEN PLACE | SUITE 206 | | | HOUSTON | TX | 77084 | |
| GATOR EQUIPMENT RENTALS LLC | PO BOX 3298 | | | | HOUMA | LA | 70361 | |
| GAUGINGS UNLIMITED LLC | 1318 VIDA SHAW ROAD | | | | NEW IBERIA | LA | 70563 | |
| GAVIN FONTENOT | ADDRESS ON FILE | | | | | | | |
| GAVIN FONTENOT | ADDRESS ON FILE | | | | | | | |
| GAYLE EASTON LANDRY | ADDRESS ON FILE | | | | | | | |
| GAYLE LOCKEY AND | ADDRESS ON FILE | | | | | | | |
| GAYLE PRIESMEYER ROHAN | ADDRESS ON FILE | | | | | | | |
| GAYNELLE EDMONDSON & | ADDRESS ON FILE | | | | | | | |
| GB PREMIUM OCTG SERVICES | ATTN: TALUA ORTIZ | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 | |
| GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD | STE. 300 | | | HOUSTON | TX | 77024 | |
| GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST | | | | HOUSTON | TX | 77041 | |
| GE OIL & GAS LOGGING SERVICES INC | 19416 PARK ROW | STE 100 | | | HOUSTON | TX | 77084 | |
| GE OIL & GAS PRESSURE CONTROL LP | P O BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| GEB II MARSH ISLAND 3D PROGRAM, LLC | 1527 3rd ST | | | | NEW ORLEANS | LA | 70130 | |
| GEL OFFSHORE PIPELINE LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD | | | | GREENWICH | CT | 06830 | |
| GEMINI SOLUTIONS, INC | ATTN: BETTY BUCHWALTE | 702 MORTON ST | | | RICHMOND | TX | 77469 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEMINI SOLUTIONS, INC | 702 MORTON ST | | | | RICHMOND | TX | 77469 | |
| GENA FELICE DAVISON | ADDRESS ON FILE | | | | | | | |
| GENE BAYS | ADDRESS ON FILE | | | | | | | |
| GENE BAYS, JR. | ADDRESS ON FILE | | | | | | | |
| GENE HITTER JEFFERSON | ADDRESS ON FILE | | | | | | | |
| GENERAL OFFICE SUPPLY CO, INC. | ATTN: JONATHAN BARBER | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 | |
| GENERAL OFFICE SUPPLY CO, INC. | 3045 W. PINHOOK | | | | LAFAYETTE | LA | 70508 | |
| GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 333 S. GRAND AVENUE, 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 333 SO. GRAND AVE., 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| GENERAL POWER LIMITED, INC | ATTN: GABRIEL LOPEZ | 9930 NW 21ST ST | | | MIAMI | FL | 33172 | |
| GENERAL POWER LIMITED, INC | 9930 NW 21st ST | | | | MIAMI | FL | 33172 | |
| GENERATION PARK MANAGEMENT DISTRICT | ATTN: MIKE ARTERBURN | 11500 NORTHWEST FREEWAY SUITE 465 | | | HOUSTON | TX | 77092 | |
| GENERATION PARK MGMT DIST. | 11500 NW FREEWAY | SUITE 150 | | | HOUSTON | TX | 77092 | |
| GENE'S EMPORIUM | ADDRESS ON FILE | | | | | | | |
| GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| GENEVA B GREER AKA | ADDRESS ON FILE | | | | | | | |
| GENEVA MONEAUX GRAY | ADDRESS ON FILE | | | | | | | |
| GENEVA WILLIAMS HAGGER | ADDRESS ON FILE | | | | | | | |
| GENEVIEVE MARIK SANDOVAL | ADDRESS ON FILE | | | | | | | |
| GENI V. HUBBARD | ADDRESS ON FILE | | | | | | | |
| GENSLER HOUSTON | P.O. BOX 848279 | | | | DALLAS | TX | 75284-8279 | |
| GEO HEAT EXCHANGERS LLC | ATTN: KRISTI GUEDRY | 3650 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 | |
| GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE | | | | SAINT GABRIEL | LA | 70776 | |
| GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 | | | | HOUSTON | TX | 77079 | |
| GEOFFREY PICOU | ADDRESS ON FILE | | | | | | | |
| GEOIL, LLC. | 2750 SIGNAL PARKWAY | | | | SIGNAL HILL | CA | 90806 | |
| GEOLOGICAL & GEOPHYSICAL INTERGRATED MODELING | ATTN: TIM MATAVA | 19707 IVORY BROOK DRIVE | | | HOUSTON | TX | 77094 | |
| GEOLOGIX LIMITED | ATTN: KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | | NORWICH | | NR7 0HS | UNITED KINGDOM |
| GEORGE & MARY ANN HAYDUKE | ADDRESS ON FILE | | | | | | | |
| GEORGE & NANCY NEMETZ MGMT TRUST | ADDRESS ON FILE | | | | | | | |
| GEORGE ALBRECHT | ADDRESS ON FILE | | | | | | | |
| GEORGE BAILEY AUTRY, JR. | ADDRESS ON FILE | | | | | | | |
| GEORGE CANJAR | ADDRESS ON FILE | | | | | | | |
| GEORGE DENNIS ETIE | ADDRESS ON FILE | | | | | | | |
| GEORGE E BROWER | ADDRESS ON FILE | | | | | | | |
| GEORGE E BUCKMINSTER | ADDRESS ON FILE | | | | | | | |
| GEORGE E NEMETZ | ADDRESS ON FILE | | | | | | | |
| GEORGE E TAYLOR | ADDRESS ON FILE | | | | | | | |
| GEORGE EARL CLORE | ADDRESS ON FILE | | | | | | | |
| GEORGE FUCIK | ADDRESS ON FILE | | | | | | | |
| GEORGE GRAHAM | ADDRESS ON FILE | | | | | | | |
| GEORGE HITTER | ADDRESS ON FILE | | | | | | | |
| GEORGE HITTER II | ADDRESS ON FILE | | | | | | | |
| GEORGE J BUYAJIAN | ADDRESS ON FILE | | | | | | | |
| GEORGE LAWRENCE JACKSON | ADDRESS ON FILE | | | | | | | |
| GEORGE M CALLAGHAN | ADDRESS ON FILE | | | | | | | |
| GEORGE MCCARROLL | ADDRESS ON FILE | | | | | | | |
| GEORGE MCNEIL | ADDRESS ON FILE | | | | | | | |
| GEORGE MCRAE NOE | ADDRESS ON FILE | | | | | | | |
| GEORGE MERRITT KING IV | ADDRESS ON FILE | | | | | | | |
| GEORGE MORRIS KIRBY | ADDRESS ON FILE | | | | | | | |
| GEORGE SMITH | ADDRESS ON FILE | | | | | | | |
| GEORGE THEODORE EHRMANN | ADDRESS ON FILE | | | | | | | |
| GEORGIA MUNIZA KRENEK KINCER | ADDRESS ON FILE | | | | | | | |
| GEOSCIENCE EARTH & MARINE SERVICES | ATTN: DANIEL LANIER | 15810 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 | |
| GERALD A SLAUGHTER | ADDRESS ON FILE | | | | | | | |
| GERALD BERTRAND | ADDRESS ON FILE | | | | | | | |
| GERALD BRUNT | ADDRESS ON FILE | | | | | | | |
| GERALD COSSE | ADDRESS ON FILE | | | | | | | |
| GERALD COSSE JR | ADDRESS ON FILE | | | | | | | |
| GERALD DENNIS BOURRET ESTATE | ADDRESS ON FILE | | | | | | | |
| GERALD E COLLINS | ADDRESS ON FILE | | | | | | | |
| GERALD W MCCANN | ADDRESS ON FILE | | | | | | | |
| GERALD WHITRACK | ADDRESS ON FILE | | | | | | | |
| GERALDINE I HARGETT DECEASED | ADDRESS ON FILE | | | | | | | |
| GERALDINE M VONDENSTEIN | ADDRESS ON FILE | | | | | | | |
| GERALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 | |
| GERARD PATRICK KRENEK | ADDRESS ON FILE | | | | | | | |
| GERMITHYA COLEMAN | ADDRESS ON FILE | | | | | | | |
| GERTRUDE R OBENHAUS | ADDRESS ON FILE | | | | | | | |
| GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| GI 147 | BSEE | KEVIN STERLING REVIEWING OFFICER | | | | | | |
| GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | ATTN: MARK MYHRE | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | |
| GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | 16360 PARK TEN PLACE, SUITE 206 | | | | HOUSTON | TX | 77084 | |
| GIEGER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 | |
| GIL RESOURCES INC | P O BOX 6744 | | | | HOUSTON | TX | 77265 | |
| GILBERT GREER WRIGHT, IV | ADDRESS ON FILE | | | | | | | |
| GILBERTO GOMEZ ROJAS | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTO GOMEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| GILDA GLASSCOCK WILSON | ADDRESS ON FILE | | | | | | | |
| GINA JENSEN | ADDRESS ON FILE | | | | | | | |
| GINA M KLEIN | ADDRESS ON FILE | | | | | | | |
| GINGER LEA HUTCHISON TRUST | ADDRESS ON FILE | | | | | | | |
| GINGER TAYLOR | ADDRESS ON FILE | | | | | | | |
| GIR SOLUTIONS LLC | ATTN: DAVID CHURCH | 115 WEST GREENHILL CIRCLE | | | BROUSSARD | LA | 70518 | |
| GIR SOLUTIONS LLC | 115 WEST GREENHILL CIRCLE | | | | BROUSSARD | LA | 70518 | |
| GIRL SCOUTS OF SAN JACINTO COUNCIL | ATTN: EMILY KELLEY | 3100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77098 | |
| GL NOBLE DENTON INTERNATIONAL INC | 12650 CROSSROADS PARK DRIVE | | | | HOUSTON | TX | 77065-3416 | |
| GLADYS J AVERILL ESTATE | ADDRESS ON FILE | | | | | | | |
| GLADYS MEYER MIKULA | ADDRESS ON FILE | | | | | | | |
| GLADYS OZENNE LOWRY ESTATE | ADDRESS ON FILE | | | | | | | |
| GLADYS SIMON FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| GLASSDOOR. INC. | ATTN: ALLISON SHIMER | 100 SHORELINE HWY | BLDG A | | MILL VALLEY | CA | 94941 | |
| GLEN DALE LINZER | ADDRESS ON FILE | | | | | | | |
| GLEN OSKIN MEMORIAL FOUNDATION | 820 GESSNER RD, SUITE 1375 | | | | HOUSTON | TX | 77024 | |
| GLEN W BRIDGES | ADDRESS ON FILE | | | | | | | |
| GLENN G MORTIMER III | ADDRESS ON FILE | | | | | | | |
| GLENN GIBSON | ADDRESS ON FILE | | | | | | | |
| GLENN GIBSON | ADDRESS ON FILE | | | | | | | |
| GLENN GUILLORY, JR. | ADDRESS ON FILE | | | | | | | |
| GLENN GUILLORY, SR. | ADDRESS ON FILE | | | | | | | |
| GLENN H COFFEY | ADDRESS ON FILE | | | | | | | |
| GLENN KIMBRELL | ADDRESS ON FILE | | | | | | | |
| GLENN NORVICK AND | ADDRESS ON FILE | | | | | | | |
| GLENNON M DILLON | ADDRESS ON FILE | | | | | | | |
| GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | | HOUSTON | TX | 77041 | |
| GLOBAL VESSEL & TANK, LLC | ATTN: KAREN BORQUE | PO BOX 80455 | | | LAFAYETTE | LA | 70598 | |
| GLORIA JEAN DUPUY | ADDRESS ON FILE | | | | | | | |
| GLORIA WASHINGTON BLOUNT | ADDRESS ON FILE | | | | | | | |
| GLOSTER LEE JR | ADDRESS ON FILE | | | | | | | |
| GLYNDA SHAW | ADDRESS ON FILE | | | | | | | |
| GLYTECH SERVICES INC | P O BOX 1265 | | | | HARVEY | LA | 70059 | |
| GMT EXPLORATION CO TEXAS LLC | 20333 ST HWY 249 STE 460 | | | | HOUSTON | TX | 77070 | |
| GODFREY TRAHAN | ADDRESS ON FILE | | | | | | | |
| GOLDEN NUGGET LAKE CHARLES | ATTN: KAYLA HARVILLE | 2550 GOLDEN NUGGET BLVD | | | LAKE CHARLES | LA | 70601 | |
| GOLDKING ENERGY PARTNERS I LP | P.O. BOX 671099 | | | | DALLAS | TX | 75367-1099 | |
| GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | | ATTN:  CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. | | 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 | |
| GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ. & MATTHEW J. PYEATT | TRAMMELL CROW CENTER | 2001 ROSS AVENUE SUITE 3900 | DALLAS | TX | 75201 | |
| GOLDMAN SACHS SPECIALITY LENDING HOLDINGS | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | | NEW YORK | NY | 10282 | |
| GOLGREN PROPERTIES INC | 7805 OLD HAVEN STREET | | | | HOUSTON | TX | 77024 | |
| GOM OFFSHORE EXPLORATION I LLC | 9 WEST 57TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| GOM OFFSHORE EXPLORATION I LLC | 9 W 57TH ST FL 39 | | | | NEW YORK | NY | 10019-2701 | |
| GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| GOM SHELF LLC | 2000 WEST SAM HOUSTON PKWY S. | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| GOME 1271 LLC | 333 CLAY ST STE 2900 | | | | HOUSTON | TX | 77002 | |
| GOME 1271 LLC | ATTENTION: MR. JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | | HOUSTON | TX | 77002 | |
| GOME 1271 LLC | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| GONZALO ROMERO MD, PC | PROFIT SHARTING PLAN | 12052 CREEKBEND DR | | | RESTON | VA | 20194 | |
| GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | | HOUSTON | TX | 77056-1809 | |
| GORDON B MCLENDON JR TRUST | ADDRESS ON FILE | | | | | | | |
| GORDON BARTON MCLENDON JR | ADDRESS ON FILE | | | | | | | |
| GORDON HARRINGTON | ADDRESS ON FILE | | | | | | | |
| GORDON L JORDAN | ADDRESS ON FILE | | | | | | | |
| GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS &WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| GRAINGER | ATTN: KANDI REUTER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 | |
| GRAND CHENIER FACILITY REBILL | | | | | | | | |
| GRAND CHENIER REVENUE HOLDING | | | | | | | | |
| GRAND ILSE 41 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | | | | | | |
| GRAND ILSE 43 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| GRAND ILSE 43 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |
| GRAND ILSE 43 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL, ENERGY INVESTIGATIONS UNIT | CHRISTOPHER SCHARD SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| GRAND ILSE 43 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL, ENERGY INVESTIGATIONS UNIT | TIMOTHY PIKAS SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| GRAND ISLE SHIPYARD  LLC (F/K/A) GRAND ISLE S | PO BOX 820 | | | | GALLIANO | LA | 70354 | |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| GRANT A GUSEMAN TRUST | ADDRESS ON FILE | | | | | | | |
| GRANT ANTHONY GUSEMAN | ADDRESS ON FILE | | | | | | | |
| GRANT BORNE | ADDRESS ON FILE | | | | | | | |
| GRANT M GREMILLION | ADDRESS ON FILE | | | | | | | |
| GRAVCAP INC | PO BOX 4612 | | | | HOUSTON | TX | 77210 | |
| GRAVES TECHNOLOGY PARTNERSHIP, LTD | 8 GREENBRIER RIDGE | | | | BIRMINGHAM | AL | 35242 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 34 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT HOBBES, L.L.C. | ADDRESS ON FILE | | | | | | | |
| GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | 3201 KIRBY DRIVE, SUITE 400 | | | | HOUSTON | TX | 77098 | |
| GREATER NEW ORLEANS FOUNDATION | 919 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| GREENE'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| GREENES HOLDING CORPORATION | 1610 ST ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| GREENS PARKWAY M.U.D. | 11500 NW FREEWAY | SUITE 150 | | | HOUSTON | TX | 77092 | |
| GREG KALDIS | ADDRESS ON FILE | | | | | | | |
| GREGG JAMES DAVIS | ADDRESS ON FILE | | | | | | | |
| GREGORY ANDREW DAVISON | ADDRESS ON FILE | | | | | | | |
| GREGORY CARTER HARLESS | ADDRESS ON FILE | | | | | | | |
| GREGORY CHUSTZ | ADDRESS ON FILE | | | | | | | |
| GREGORY CHUSTZ | ADDRESS ON FILE | | | | | | | |
| GREGORY COPELAND | ADDRESS ON FILE | | | | | | | |
| GREGORY D JEWETT | ADDRESS ON FILE | | | | | | | |
| GREGORY E YUHR | ADDRESS ON FILE | | | | | | | |
| GREGORY LABOVE | ADDRESS ON FILE | | | | | | | |
| GREGORY MONTE | ADDRESS ON FILE | | | | | | | |
| GREGORY P. PIPKIN | ADDRESS ON FILE | | | | | | | |
| GREGORY SOILEAU | ADDRESS ON FILE | | | | | | | |
| GREGORY T SMITH | ADDRESS ON FILE | | | | | | | |
| GREGORY V ZINDLER AND | ADDRESS ON FILE | | | | | | | |
| GREGORY VALENTINE | ADDRESS ON FILE | | | | | | | |
| GREGORY WESTBROOKS | ADDRESS ON FILE | | | | | | | |
| GRETCHEN ANN MENDEZ | ADDRESS ON FILE | | | | | | | |
| GROQUIP | ATTN: ANDREA JOHNSON | 17630 PERKINS ROAD WEST SUITE | | | BATON ROUGE | LA | 70810 | |
| GROS VENTRE HOLDINGS, LLC | 3465 N PINES WAY, STE 104-201 | | | | WILSON | WY | 83014 | |
| GTH HOLDINGS LLC | 6505 KINGSBURY | | | | AMARILLO | TX | 79109 | |
| GULF COAST CHEMICAL INC | 220 JACQULYN STREET | | | | ABBEVILLE | LA | 70510 | |
| GULF COAST MANUFACTURING LLC | 3622 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 | |
| GULF COAST TRAINING TECHNOLOGIES, LLC | ATTN: JENNIFER ANGELL | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| GULF COAST TRAINING TECHNOLOGIES, LLC | 7608 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | 73413 BOLLIFIELD DR. | | | COVINGTON | LA | 70434 | |
| GULF CRANE SERVICES, INC. | P.O. BOX 1843 | | | | COVINGTON | LA | 70434-1843 | |
| GULF ISLAND SERVICES, LLC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | | LAFAYETTE | LA | 70505 | |
| GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 611 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70560 | |
| GULF ROYALTY INTERESTS INC | 3603 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 | |
| GULF SOUTH PIPELINE CO | PO BOX 730000 | | | | DALLAS | TX | 75373 | |
| GULF SOUTH SERVICES INC | ATTN: TERRY PANGLE | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 | |
| GULF SOUTH SERVICES INC | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | | AMELIA | LA | 70340 | |
| GULF STANDARD ENERGY CO, LLC | C/O W. ANDREW KRUSEN, JR | 1414 W. SWANN AVE, STE 100 | | | TAMPA | FL | 33606 | |
| GULF STANDARD PRODUCTION LLC | 1414 SWANN AVE | SUITE 100 | | | TAMPA | FL | 33606 | |
| GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| GULFSANDS PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | | LONDON | | WC1B 5HJ | UNITED KINGDOM |
| GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| GULFSTAR ONE LLC | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | | TULSA | OK | 74102 | |
| GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| GURROLA REPROGRAPHICS, INC | ATTN: DIANNA GURROLA | 6161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| GUS A PRIMOS | ADDRESS ON FILE | | | | | | | |
| GUS E CRANZ III | ADDRESS ON FILE | | | | | | | |
| GUSEMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| GUY F STOVALL TRUSTS | ADDRESS ON FILE | | | | | | | |
| GUY MILTON MOORE | ADDRESS ON FILE | | | | | | | |
| GUY W GARWICK | ADDRESS ON FILE | | | | | | | |
| GWENDOLYN LOUISE GUSEMAN | ADDRESS ON FILE | | | | | | | |
| GYRODATA, INC | 23000 NORTHWEST LAKE DR. | | | | HOUSTON | TX | 77095 | |
| H DEARING COMPANY | 120 RIVERWOOD DRIVE | | | | COVINGTON | LA | 70433 | |
| H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | | METAIRIE | LA | 70001 | |
| H HAL MCKINNEY | ADDRESS ON FILE | | | | | | | |
| H KEITH SUSBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| H L YATES | ADDRESS ON FILE | | | | | | | |
| H M S & B LTD | 301 BELIN MANOR DR | | | | HOUSTON | TX | 77218 | |
| H N SCHWARTZ TRUST F/B/O PAULA STEIN | ADDRESS ON FILE | | | | | | | |
| H R RESOURCES, INC | P O BOX 218647 | | | | HOUSTON | TX | 77218 | |
| H. DEWAYNE CORLEY REGISTERED PROFESSIONAL GEO | ATTN: DEWAYNE CORLEY | 5714 DELORD LANE | | | LAKE CHARLES | LA | 70605 | |
| H.M. BETTIS, INC. | PO BOX 1240 | | | | GRAHAM | TX | 76450 | |
| H.O.I.S.T. | 310 MORTON ST #204 | | | | RICHMOND | TX | 77469-3119 | |
| H2WR | 4100 N SAM HOUSTON PKWY W STE 290 | | | | HOUSTON | TX | 77086 | |
| HAB WEISS PROPERTIES LLC | 900 PIERREMONT ROAD | SUITE 117 | | | SHERVEEPORT | LA | 71106 | |
| HADLEY ENERGY SERVICES LLC | ATTN: ROY DOYLE | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | | DUSON | LA | 70529 | |
| HAL G KUNTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| HALCYON FWE DE LLC | C/O MATT SELTZER | 477 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALCYON FWE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALCYON FWE DE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALCYON FWE DE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| HALCYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALCYON FWE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALCYON FWE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALCYON LOAN TRADING FUND LLC | ATTN HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALEY RENEE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| HALL-HOUSTON EXPLORATION III LP | 4605 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 | |
| HALL-HOUSTON EXPLORATION IV LP | 4605 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 | |
| HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | 11 GREENWAY PLAZA | SUITE 1400 | HOUSTON | TX | 77046 | |
| HAMILTON ENGINEERING INC | PO BOX 4869 | DEPT. 416 | | | HOUSTON | TX | 77210 | |
| HANCE V MYERS III | ADDRESS ON FILE | | | | | | | |
| HANLEY B. COX | ADDRESS ON FILE | | | | | | | |
| HANNAH ALEXANDER | ADDRESS ON FILE | | | | | | | |
| HANS L KRAUS | ADDRESS ON FILE | | | | | | | |
| HAPL | C/O JOE CHANEY | TWO ALLEN CENTER | 1200 SMITH SUITE 2400 | | HOUSTON | TX | 77046 | |
| HARDY MINERAL & ROYALTIES LTD | PO BOX 484 | | | | SAN ANTONIO | TX | 78295-0484 | |
| HARDY OILFIELD SERVICE LLC | ATTN: MARK HARDY | P.O. BOX 527 | | | ARNAUDVILLE | LA | 70512 | |
| HARLEY COX | ADDRESS ON FILE | | | | | | | |
| HARMON E WYNNE | ADDRESS ON FILE | | | | | | | |
| HARMON FAMILY REV LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| HAROLD & DEBORAH SEIDLER | ADDRESS ON FILE | | | | | | | |
| HAROLD C DIETEIN | ADDRESS ON FILE | | | | | | | |
| HAROLD CORMIER | ADDRESS ON FILE | | | | | | | |
| HAROLD LEE BLACK | ADDRESS ON FILE | | | | | | | |
| HAROLD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| HAROLD WILLARD PARKER | ADDRESS ON FILE | | | | | | | |
| HARON LABORDE | ADDRESS ON FILE | | | | | | | |
| HARRIET DUNCAN TAFT TRUST | ADDRESS ON FILE | | | | | | | |
| HARRIS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| HARRISION 2011 DESCENDANT | ADDRESS ON FILE | | | | | | | |
| HARRISON EDELMAN | ADDRESS ON FILE | | | | | | | |
| HARRISON EDELMAN | ADDRESS ON FILE | | | | | | | |
| HARRISON SCHMIDT | ADDRESS ON FILE | | | | | | | |
| HARRY BERNARD III | ADDRESS ON FILE | | | | | | | |
| HARRY E MACH III | ADDRESS ON FILE | | | | | | | |
| HARRY GOUDEAU FAMILY PARTNERSHIP | PO BOX 1 | | | | HUNGERFORD | TX | 77448 | |
| HART ENERGY PUBLISHING, LLP | 1616 S. VOSS ROAD STE#1000 | | | | HOUSTON | TX | 77057 | |
| HARTLINE DACUS BARGER DREYER LLP | ATTN: SANDRA MEZA | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | DALLAS | TX | 75231 | |
| HARVEST OIL & GAS LLC | 67201 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| HARVEST PIPELINE CO | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| HARVEY DUBOIS | ADDRESS ON FILE | | | | | | | |
| HARVEY HEBERT | ADDRESS ON FILE | | | | | | | |
| HARVEY HEBERT | ADDRESS ON FILE | | | | | | | |
| HARVEY L & PATRICIA C MONTGOMERY REV TST | ADDRESS ON FILE | | | | | | | |
| HARVEY L WINGATE AND | ADDRESS ON FILE | | | | | | | |
| HASAN KOKA | ADDRESS ON FILE | | | | | | | |
| HATTIE LEE GAAS | ADDRESS ON FILE | | | | | | | |
| HATTIE MAE S BROWN | ADDRESS ON FILE | | | | | | | |
| HATTON W SUMNERS FOUNDATION | ADDRESS ON FILE | | | | | | | |
| HAYES MINERALS LLC | PO BOX 1903 | | | | LAKE CHARLES | LA | 70602-1903 | |
| HAYMAKER HOLDING COMPANY, LLC | 4601 WASHINGTON AVE, STE 220 | | | | HOUSTON | TX | 77007 | |
| HAYNES AND BOONE, LLP | 2323 VICTORY AVE, STE. 700 | | | | DALLAS | TX | 75219 | |
| HAZEL LYNN CONLEY GOOCH | ADDRESS ON FILE | | | | | | | |
| HAZEL M SEDITA | ADDRESS ON FILE | | | | | | | |
| HAZEL MARIE FOREMAN BICKHAM | ADDRESS ON FILE | | | | | | | |
| HAZELTINE ADVISORS, LLC | ATTN: CHAD SPENCER | 2617 BISSONNET ST. SUITE 420 | | | HOUSTON | TX | 77005 | |
| HB RENTALS LC | PO BOX 122131 | DEPT 2131 | | | DALLAS | TX | 75312-2131 | |
| HCC INTERNATIONAL INSURANCE COMPANY, PLC | ONE ALDGATE | | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| HCL MECHANICAL SERVICES. LLC | PO BOX 284 | | | | HOUSTON | TX | 77001 | |
| HE&D OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | | HOUSTON | TX | 77002 | |
| HEADINGTON OIL COMPANY LLC | 1700 N REDBUD BLVD STE 400 | | | | MCKINNEY | TX | 75069 | |
| HEALTH CARE SERVICE CORP | ATTN: BELINDA HARRING | 1001 EAST LOOKOUT DRIVE | | | RICHARDSON | TX | 75082 | |
| HEARTLAND COMPRESSION SERVICES | 3799 W AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| HEAT TRANSFER SYSTEM, INC. | ATTN: PETER KWONG | 8100 POLK STREET. | | | ST.LOUIS | MO | 63111 | |
| HEAT TRANSFER SYSTEM, INC. | 8100 POLK STREET. | | | | ST.LOUIS | MO | 63111 | |
| HEATHER ELIZABETH DELCAMBRE | ADDRESS ON FILE | | | | | | | |
| HEATHER HUME WRIGHT JEFFERSON BANK TRUST | ADDRESS ON FILE | | | | | | | |
| HECTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| HECTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| HEDV KING CAKE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| HELEN AUYEUNG | ADDRESS ON FILE | | | | | | | |
| HELEN C BLANCHARD | ADDRESS ON FILE | | | | | | | |
| HELEN ELIZABETH BITTSON | ADDRESS ON FILE | | | | | | | |
| HELEN JANIK | ADDRESS ON FILE | | | | | | | |
| HELEN JOHNSON SMITH | ADDRESS ON FILE | | | | | | | |
| HELEN LEMAIRE HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN LEMAIRE MARCEAUX | ADDRESS ON FILE | | | | | | | |
| HELEN M BURDETT | ADDRESS ON FILE | | | | | | | |
| HELEN MARIK HARTMANN | ADDRESS ON FILE | | | | | | | |
| HELEN REEVES SCHLAUD DECEASED | ADDRESS ON FILE | | | | | | | |
| HELEN THOMPSON WATKINS CHILDS | ADDRESS ON FILE | | | | | | | |
| HELIS OIL & GAS CO | 1415 LOUISIANA STE 2150 | | | | HOUSTON | TX | 77002 | |
| HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | | NEW ORLEANS | LA | 70130-2685 | |
| HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | STE 2600 | | | NEW ORLEANS | LA | 70170-2600 | |
| HELIS OIL & GAS COMPANY, LLC. | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH | 400 POYDRAS STREET | SUITE 2550 | NEW ORLEANS | LA | 70130 | |
| HELIX ENERGY SOLUTIONS GROUP INC | ATTN: CHRIS MICHEL | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | HOUSTON | TX | 77043 | |
| HELMERICH & PAYNE INT'L DRILLING CO | DEPT 41109 | P O BOX 650823 | | | DALLAS | TX | 75265 | |
| HENRIETTA RAE RICHARD | ADDRESS ON FILE | | | | | | | |
| HENRY ANDERSON, II | ADDRESS ON FILE | | | | | | | |
| HENRY ANDREW GRIFFEN | ADDRESS ON FILE | | | | | | | |
| HENRY GARZA DECEASED | ADDRESS ON FILE | | | | | | | |
| HENRY H SYPTAK | ADDRESS ON FILE | | | | | | | |
| HENRY MATULICH | ADDRESS ON FILE | | | | | | | |
| HENRY MICHAEL BENNETT | ADDRESS ON FILE | | | | | | | |
| HENRY P MASSEY TRUST | ADDRESS ON FILE | | | | | | | |
| HENRY P. HARRISON | ADDRESS ON FILE | | | | | | | |
| HENRY TABOR | ADDRESS ON FILE | | | | | | | |
| HENRY W PFEFFER JR | ADDRESS ON FILE | | | | | | | |
| HENRY W VOLK JR | ADDRESS ON FILE | | | | | | | |
| HERB POURCIAU | ADDRESS ON FILE | | | | | | | |
| HERBERT A SHARPE JR | ADDRESS ON FILE | | | | | | | |
| HERBERT A SHARPE SR LIFE ESTATE | ADDRESS ON FILE | | | | | | | |
| HERBERT ALBERT WILSON | ADDRESS ON FILE | | | | | | | |
| HERBERT WILTZ JR | ADDRESS ON FILE | | | | | | | |
| HERDI MAHARDDHIKA | ADDRESS ON FILE | | | | | | | |
| HERITAGE RESOURCES | ADDRESS ON FILE | | | | | | | |
| HERMAN AUBREY WHITE III | ADDRESS ON FILE | | | | | | | |
| HERMAN C SCHINK | ADDRESS ON FILE | | | | | | | |
| HERMAN MITCHELL SR. | ADDRESS ON FILE | | | | | | | |
| HERMAN RAY BOUIE | ADDRESS ON FILE | | | | | | | |
| HESS CORPORATION | 1501 MCKINNEY ST | | | | HOUSTON | TX | 77010-4010 | |
| HESS TRADING CORPORATION | ATTN: CARSON PAINTER | 1501 MCKINNEY ST | | | HOUSTON | TX | 77070 | |
| HFRO SUB, LLC | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 | |
| HGC CONSULTING | 36 SUNRISE WAY | | | | PRIDDIS | AB | T0L 1W0 | CANADA |
| HGI CONSULTING LLC | 1413 LAUREL LEAF LN | | | | PEARLAND | TX | 77581 | |
| HICKS DAVIS WYNN, P.C. | 3700 BUFFALO SPEEDWAY | SUITE 1111 | | | HOUSTON | TX | 77098 | |
| HIEU MINH NGUYEN | ADDRESS ON FILE | | | | | | | |
| HIGH ISLAND OFFSHORE SYSTEM LLC | ATTN: ROBERT SOU | 919 MILAM STE 2100 | | | HOUSTON | TX | 77002 | |
| HIGH ISLAND OFFSHORE SYSTEM LLC | 919 MILAM STE 2100 | | | | HOUSTON | TX | 77002 | |
| HIGH POINT GAS GATHERING LLC | ATTN: ERIKA SCOTT | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 | |
| HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | | HOUSTON | TX | 77042 | |
| HIGH POINT GAS GATHERING, L.L.C. | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | | HOUSTON | TX | 77042 | |
| HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BOULEVARD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 | |
| HILCORP ENERGY 1 LP | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | | HOUSTON | TX | 77210-4346 | |
| HILDA MAE VILLERE MARTIN | ADDRESS ON FILE | | | | | | | |
| HILL AND KNOWLTON STRATEGIES LLC | ATTN: MICHAEL KEHS | 466 LEXIGNTON AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| HILLCREST GOM, INC | 3050 POST OAK SUITE 1700 | | | | HOUSTON | TX | 77056 | |
| HILLCREST GOM, INC. | 3050 POST OAK BLVD STE 1700 | | | | HOUSTON | TX | 77056 | |
| HILTON HOUSTON WESTCHASE | ATTN: JAMES CAUNDER | 9999 WESTHEIMER RD | | | HOUSTON | TX | 77042 | |
| HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| HIRSH N SCHWARTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| HI-TECH ELECTRIC INC | 11116 W LITTLE YORK | BLDG 8 | | | HOUSTON | TX | 77041 | |
| HLP ENGINEERING INC | PO BOX 52805 | | | | LAFAYETTE | LA | 70505 | |
| HOACTZIN PARTNERS LP | ATTN: KELLI SMITH | P.O. BOX 16867 | | | FERNANDINA BEACH | FL | 32035 | |
| HOACTZIN PARTNERS LP | P.O. BOX 16867 | | | | FERNANDINA BEACH | FL | 32035 | |
| HOACTZIN PARTNERS,L.P | QUILLING, SELANDER, LOWNDS, ET AL. | HUDSON M. JOBE | 2001 BRYAN STREET, SUITE 1800 | | DALLAS | TX | 75201 | |
| HOACTZIN PARTNERS,L.P | LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | TX | 77002 | |
| HOANG TRUONG AND | ADDRESS ON FILE | | | | | | | |
| HOLBROOK F. DORN | ADDRESS ON FILE | | | | | | | |
| HOLE OPENER CORP | PO BOX 82006 | | | | LAFAYETTE | LA | 70598 | |
| HOLLAND & KNIGHT | P.O. BOX 864084 | | | | ORLANDO | FL | 32886-4048 | |
| HOLLIS A BAUGH | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY HOUSTON | 5833 ARMOUR DR | | | | HOUSTON | TX | 77020 | |
| HOLLY ANN OLIPHANT | ADDRESS ON FILE | | | | | | | |
| HOLLY JO MASSA | ADDRESS ON FILE | | | | | | | |
| HOLLY RAE ELLERMAN | ADDRESS ON FILE | | | | | | | |
| HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE SUITE | SUITE 400 | | | HOUSTON | TX | 77056 | |
| HOMER ED BAROUSSE JR | ADDRESS ON FILE | | | | | | | |
| HOMER STUCKEY | ADDRESS ON FILE | | | | | | | |
| HOMEWOOD SUITES BY HILTON | ATTN: ERIN CLEMENT | 201 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| HONGLIU H ZENG | ADDRESS ON FILE | | | | | | | |
| HOOVER OFFSHORE, LLC. | ATTN: LAURA PELLERIN | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| HORACE EASTERLING | ADDRESS ON FILE | | | | | | | |
| HORTENSE GARRETT | ADDRESS ON FILE | | | | | | | |
| HORVATH MANAGEMENT CO, LLC | PO BOX 2687 | | | | HIGHLANDS | NC | 28741 | |
| HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| HOT SHOT DELIVERY INC | PO BOX 701189 | | | | HOUSTON | TX | 77270-1189 | |
| HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD | 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| HOUMA ARMATURE WORKS & SUPPLY | 2534 CUMMINS RD | | | | HOUMA | LA | 70363 | |
| HOUSAN GENE HARRILL AND | ADDRESS ON FILE | | | | | | | |
| HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | ATTN: LINDSAY | 800 BERING DRIVE, SUITE 120 | | | HOUSTON | TX | 77057 | |
| HOUSTON DELYEA | ADDRESS ON FILE | | | | | | | |
| HOUSTON DELYEA | ADDRESS ON FILE | | | | | | | |
| HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST. | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| HOUSTON ENERGY DEEPWATER VENTURES V | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| HOUSTON ENERGY DEEPWATER VENTURES V, LLC | ATTN: KANDICE ROWLAND | 15011 KATY FWY | STE 800 | | HOUSTON | TX | 77094 | |
| HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| HOUSTON ENERGY LP | ATTN: STACEY LENAHAN | TWO ALLEN CENTER 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| HOUSTON METHODIST HOSPITAL | 6565 FANNIN | | | | HOUSTON | TX | 77030 | |
| HOWARD BEETZ JR. | ADDRESS ON FILE | | | | | | | |
| HOWARD D SEWELL AND | ADDRESS ON FILE | | | | | | | |
| HOWARD M WHITE | ADDRESS ON FILE | | | | | | | |
| HOWARD RISK ADVISORS LLC | 201 WEST VERMILION | | | | LAFAYETTE | LA | 70501 | |
| HOWELL GROUP, LTD. | 2777 ALLEN PKWY STE 1130 | | | | HOUSTON | TX | 77019 | |
| HOYA OPTICAL LABS OF AMERICA INC | ATTN: EDWARD MCCREADY | 651 E. CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| HUB INTERNATIONAL GULF SOUTH LIMITED | 3510 N. CAUSEWAY BLVD | SUITE # 300 | | | METAIRIE | LA | 70002 | |
| HUBERT E & JUDY E ASHLEY | ADDRESS ON FILE | | | | | | | |
| HUBERT LELEUX | ADDRESS ON FILE | | | | | | | |
| HUBERT TETT | ADDRESS ON FILE | | | | | | | |
| HUDSON SERVICES INC | ATTN: LAQUANDA CAMPBE | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 | |
| HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| HUGO C ARTIME | ADDRESS ON FILE | | | | | | | |
| HUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 | |
| HUNT OIL COMPANY | PO BOX 840722 | | | | DALLAS | TX | 75284-0722 | |
| HUNTER DUPLANTIS | ADDRESS ON FILE | | | | | | | |
| HUNTER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| HUNTING ENERGY SERVICES, LLC | ATTN: CHARMAINE C. | P.O BOX 301606 | | | DALLAS | TX | 75303 | |
| HUNTING ENERGY SERVICES, LLC | P.O BOX 301606 | | | | DALLAS | TX | 75303 | |
| HUNTING TITAN, INC. | ATTN: JONI EVERSON | 11785 HWY 52 | | | PAMPA | TX | 79065 | |
| HUNTING TITAN, INC. | 11785 HWY 52 | | | | PAMPA | TX | 79065 | |
| HWCG LLC | ATTN: MIKE NOEL | 1885 ST. JAMES PLACE | SUITE 790 | | HOUSTON | TX | 77056 | |
| HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | | LOST PINES | TX | 78612 | |
| HYDROCARBON DATA SYSTEMS, INC | 13831 NORTHWEST FREEWAY | SUITE 316 | | | HOUSTON | TX | 77040 | |
| IBERIA DOME LLC | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433-8152 | |
| IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | | NEW IBERIA | LA | 70562-0200 | |
| IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | | NEW IBERIA | LA | 70560 | |
| ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| ICIMS, INC | ATTN: ANDREIA AUGUSTO | 101 CRAWFORDS CORNER RD | SUITE 3-100 | | HOLMDEL | NJ | 07733 | |
| IDEAL ENERGY SOLUTIONS LLC | P.O BOX 51533 | | | | LAFAYETTE | LA | 70505 | |
| IGNACIO RODON | ADDRESS ON FILE | | | | | | | |
| IGNACIO RODON | ADDRESS ON FILE | | | | | | | |
| IGNITION SYSTEM & CONTROLS INC | ATTN: LORI TATE | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | |
| IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 | | | | DALLAS | TX | 75284-1878 | |
| IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| ILX PROSPECT ALFALFA SOUTH, LLC | C/O/ RIDGWOOD ENERGY | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| ILX PROSPECT KATMAI LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| IMAGENET CONSULTING LLC | ATTN: KIM SAVAGE | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| IMAGENET CONSULTING, LLC | 913 N BROADWAY AVE | | | | OKLAHOMA | OK | 73102 | |
| IMMI TURBINES INC | 1410 S FRAZIER ST | | | | CONROE | TX | 77301 | |
| IMOGENE RASMUSSEN | ADDRESS ON FILE | | | | | | | |
| IMPACT SELECTOR INC | PO BOX 2499 | | | | ROCKWALL | TX | 75087 | |
| INA P CHERRY | ADDRESS ON FILE | | | | | | | |
| INDEMCO LP | 777 POST OAK BLVD | SUITE # 330 | | | HOUSTON | TX | 77056 | |
| INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | | WASHINGTON | DC | 20005 | |
| IN-DEPTH GEOPHYSICAL, INC. | ATTN: ZHAOBO JOE MENG | 1660 TOWNHURST DRIVE | SUITE A | | HOUSTON | TX | 77043 | |
| INDIAN EXPLORATION, INC. | P.O. BOX 51371 | | | | LAFAYETTE | LA | 70505-1371 | |
| INDUSTRIAL & OILFIELD SERVICES, INC. | ATTN: EARL LANDRY | PO BOX 247 | | | ERATH | LA | 70533 | |
| INDUSTRIAL & OILFIELD SERVICES, INC. | PO BOX 247 | | | | ERATH | LA | 70533 | |
| INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | ATTN: TRACY BAXTER | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 38 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| INGRID BAKKE | ADDRESS ON FILE | | | | | | | |
| INNOVEX DOWNHOLE SOLUTIONS, INC. | ATTN: PAMELA STEIN | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2450 | | | | HOUSTON | TX | 77056 | |
| INSTANEXT INC | ATTN: R. KULASZEWSKI | 1501 SE WALTON BLVD | SUITE 207 | | BENTONVILLE | AR | 72712 | |
| INSULATION TECHNOLOGIES, INC | P.O BOX 98 | | | | HARVEY | LA | 70059 | |
| INTEGEOS, LLC | ATTN: SHENGWEN JIN | 421 BLALOCK RD | | | HOUSTON | TX | 77024 | |
| INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20220 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICES/ACS | 2970 MARKET STREET | | | | PHILADELPHIA | PA | 19104-5002 | |
| INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | ATTN: T.C. BASTIN | 303 W. MADISON | SUITE 925 | | CHICAGO | IL | 60606 | |
| INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. | P O BOX 847202 | | | DALLAS | TX | 75284-7202 | |
| INTERNATIONAL SNUBBING SERVICES LLC | ATTN: LEEANN BREAUX | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA | 70512 | |
| INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | | | | MORGAN CITY | LA | 70381 | |
| INTERTEK TECHNICAL SERVICES INC | ATTN: DONNA DUET | 237 STUART ROAD | P.O. BOX 1289 | | AMELIA | LA | 70340 | |
| INTERTEK USA, INC. | ATTN: SHARON BOUDREAU | 200 WESTLAKE PARK BLVD, STE 400 | | | HOUSTON | TX | 77079 | |
| INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 | | | | HOUSTON | TX | 77079 | |
| INTERWELL US LLC | ATTN: CHARLENE BURMAN | 6832 BOURGEOIS DRIVE | | | HOUSTON | TX | 77066 | |
| INTERZONE ENERGY INC | 5401 E DAKOTA AVE | UNIT 12 | | | DENVER | CO | 80246 | |
| INTRACOASTAL LIQUID MUD INC | ATTN: SCOTTBOUDREAUX | PO BOX 51784 | | | LAFAYETTE | LA | 70505 | |
| INTRACOASTAL LIQUID MUD INC | PO BOX 51784 | | | | LAFAYETTE | LA | 70505 | |
| INTRADO ENTERPRISE COLLABORATION, INC. | ATTN: RACHELSTEARNS | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO BL FUND, LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| INVESCO CREDIT PARTNERS FUND LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| INVESCO CREDIT PARTNERS FUND-A LP | 1166 AVENUE OF THE AMERICAS | 26TH FL | | | NEW YORK | NY | 10036 | |
| INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | | HOUSTON | TX | 77046 | |
| INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO FLOATING RATE INCOME FUND | 5140 YONGE STREET, SUITE 800 | | | | TORONTO | ON | M2N 6L7 | CANADA |
| INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30329 | |
| INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30329 | |
| INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO SSL FUND LLC | 17584 LAUREL PARK DRIVE | | | | NORTH LIVONIA | MI | 48152 | |
| INVESCO SSL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO WLR CREDIT PARTNERS FUN-A, LP | C/O ESTERA TRUST (CAYMAN) LIMITED | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO WLR CREDIT PARTNERS FUND, L.P. | 1166 AVENUE OF THE AMERICAS | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| INVESCO WLR CREDIT PARTNERS FUND, LP | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO WLR CREDIT PARTNERS FUND-A L.P. | 75 FORT STREET | PO BOX 1350 | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENTS BUILDING | 37A AVENUE JF KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| IPREO DATA INC | ATTN: ZAYANN AREND | 421 FAYETTEVILLE ST. SUITE 900 | | | RALEIGH | NC | 27601 | |
| IPT GLOBAL LLC | ATTN: ROSS VICKERS | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 | |
| IRENE HONSINGER | ADDRESS ON FILE | | | | | | | |
| IRENE LEMAIRE HEBERT | ADDRESS ON FILE | | | | | | | |
| IRMA JAN VILLERE BOURGEOIS | ADDRESS ON FILE | | | | | | | |
| IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| IRONGATE RENTAL SERVICES LLC | P O BOX 204427 | | | | DALLAS | TX | 75320-4427 | |
| IRONGATE TUBULAR SERVICES, LLC | 19500 STATE HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| ISAAC J LOWE | ADDRESS ON FILE | | | | | | | |
| ISABEL FREEMAN | ADDRESS ON FILE | | | | | | | |
| ISABELLE RICHARD | ADDRESS ON FILE | | | | | | | |
| ISIMS LLC | ATTN: JAIBUCKNELL | 900 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 | |
| ISIMS LLC | 900 TOWN AND COUNTRY LANE | SUITE 303 | | | HOUSTON | TX | 77024 | |
| ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | | HOUSTON | TX | 77227-7783 | |
| ISLAND OPERATING COMPANY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 108 ZACHARY DR. | | | SCOTT | LA | 70583 | |
| ISLER OIL LP | PO BOX 5414 | | | | KINGWOOD | TX | 77325 | |
| ISMAEL ALCARAZ | ADDRESS ON FILE | | | | | | | |
| ISMAEL ALCARAZ JR | ADDRESS ON FILE | | | | | | | |
| ISN SOFTWARE CORPORATION | PO BOX 841808 | | | | DALLAS | TX | 75284-1808 | |
| ITC GLOBAL | ATTN: RAPHAEL MARINHO | 26200 ENTERPRISE WAY | ITC GLOBAL FINANCE BUILDING 5 | 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| ITT C'TREAT LLC | ATTN: RAY DJENFER | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 | |
| ITT C'TREAT LLC | 309 BRIAR ROCK RD | | | | THE WOODLANDS | TX | 77380 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| IVY H WALDEN INDIVIDUAL | ADDRESS ON FILE | | | | | | | |
| IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| J & J MARINE PEST SOLUTIONS, LLC | 104 AMARYLLIS DRIVE | | | | LAFAYETTE | LA | 70503 | |
| J ARON & COMPANY LLC | ATTN: DOLLY CHANG | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | NEW YORK | NY | 10282 | |
| J B JAMAR | ADDRESS ON FILE | | | | | | | |
| J CARLYLE BOURGEOIS JR 2 LLC | 3842 GREENTREE PLACE | | | | JACKSON | MS | 39211 | |
| J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | ADDRESS ON FILE | | | | | | | |
| J CONNOR CONSULTING INC | 19219 KATY FREEWAY | SUITE 200 | | | HOUSTON | TX | 77094 | |
| J D HARDY SR | ADDRESS ON FILE | | | | | | | |
| J D PAGE | ADDRESS ON FILE | | | | | | | |
| J DAVID BROWN | ADDRESS ON FILE | | | | | | | |
| J DAVID NABORS | ADDRESS ON FILE | | | | | | | |
| J EUGENE MARIK | ADDRESS ON FILE | | | | | | | |
| J MARK FANNING | ADDRESS ON FILE | | | | | | | |
| J MARK SMITH & ASSOCIATES INC | 7485 PHELAN BLVD | | | | BEAUMONT | TX | 77706 | |
| J MONTGOMERY SCHUTH | ADDRESS ON FILE | | | | | | | |
| J R IMBER JR | ADDRESS ON FILE | | | | | | | |
| J RYND CONSULTING LLC | 6002 ROGERDALE ROAD | SUITE 600 | | | HOUSTON | TX | 77072 | |
| J S OSHMAN | ADDRESS ON FILE | | | | | | | |
| J SCHNEIDER AND ASSOCIATES LTD | 325 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70508 | |
| J TULLY WEISS | ADDRESS ON FILE | | | | | | | |
| J. BOONE KOONCE | ADDRESS ON FILE | | | | | | | |
| J. CLAY RIVERS & GIULIANA C. RIVERS | ADDRESS ON FILE | | | | | | | |
| J. PAULIN DUHE L.L.C. | ADDRESS ON FILE | | | | | | | |
| J.C. WALTER III | ADDRESS ON FILE | | | | | | | |
| JAB ENERGY SOLUTIONS II LLC | ATTN: BRENT BOUDREAUX | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | HOUSTON | TX | 77060 | |
| JACE BADDOCK | ADDRESS ON FILE | | | | | | | |
| JACK B CAMPBELL | ADDRESS ON FILE | | | | | | | |
| JACK BELL | ADDRESS ON FILE | | | | | | | |
| JACK C FITZPATRICK | ADDRESS ON FILE | | | | | | | |
| JACK C. OEFFINGER | ADDRESS ON FILE | | | | | | | |
| JACK J. HORTON, JR. | ADDRESS ON FILE | | | | | | | |
| JACK LAWTON JR | ADDRESS ON FILE | | | | | | | |
| JACK LEEZY | ADDRESS ON FILE | | | | | | | |
| JACK M MCCARSON TRUST | ADDRESS ON FILE | | | | | | | |
| JACK MODESETT JR | ADDRESS ON FILE | | | | | | | |
| JACK P BROOK & MARY JO L | ADDRESS ON FILE | | | | | | | |
| JACK SHELLEDY | ADDRESS ON FILE | | | | | | | |
| JACK SUTTON | ADDRESS ON FILE | | | | | | | |
| JACK VERNE HORNE | ADDRESS ON FILE | | | | | | | |
| JACKIE BENNETT | ADDRESS ON FILE | | | | | | | |
| JACKIE DICKEY | ADDRESS ON FILE | | | | | | | |
| JACKSON ELECTRIC COOP INC | 8925 STATE HIGHWAY 111 SOUTH | | | | EDNA | TX | 77957-1189 | |
| JACKSON ELECTRIC COOP INC | PO BOX 1189 | | | | EDNA | TX | 77957-1189 | |
| JACKSON LEWIS P.C. | 1133 WESTCHESTER AVENUE | SUITE S125 | | | WEST HARRISON | NY | 10604 | |
| JACKSON SPENCER LAW, PLLC | 12221 MERIT DRIVE, SUITE 160 | | | | DALLAS | TX | 75251 | |
| JACKSON WALKER LLP | 2323 ROSS AVE SUITE 600 | | | | DALLAS | TX | 75201 | |
| JACOB BESSON | ADDRESS ON FILE | | | | | | | |
| JACOB H LASSITER AND | ADDRESS ON FILE | | | | | | | |
| JACOB KELLEY | ADDRESS ON FILE | | | | | | | |
| JACOB R DIDION JR | ADDRESS ON FILE | | | | | | | |
| JACOB SMITH | ADDRESS ON FILE | | | | | | | |
| JACQUELINE GRIFFEN KEYES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MELANCON | ADDRESS ON FILE | | | | | | | |
| JACQUELYN FRANCIS MALONE | ADDRESS ON FILE | | | | | | | |
| JACQUELYN SCHEXNAYDER BASTIAN | ADDRESS ON FILE | | | | | | | |
| JAKE HEBERT | ADDRESS ON FILE | | | | | | | |
| JAMES "MIKE" HILL | ADDRESS ON FILE | | | | | | | |
| JAMES A CROCKER | ADDRESS ON FILE | | | | | | | |
| JAMES A DUKE | ADDRESS ON FILE | | | | | | | |
| JAMES A HALL & ASSOC INC | PO BOX 68637 | | | | TUCSON | AZ | 85737 | |
| JAMES A NOE III | ADDRESS ON FILE | | | | | | | |
| JAMES A. BIBBY | ADDRESS ON FILE | | | | | | | |
| JAMES ADAMS | ADDRESS ON FILE | | | | | | | |
| JAMES BERNARD | ADDRESS ON FILE | | | | | | | |
| JAMES BRUYNINCKX | ADDRESS ON FILE | | | | | | | |
| JAMES BRYSCH | ADDRESS ON FILE | | | | | | | |
| JAMES C EDWARDS AND | ADDRESS ON FILE | | | | | | | |
| JAMES C HERRING | ADDRESS ON FILE | | | | | | | |
| JAMES C WYNNE III | ADDRESS ON FILE | | | | | | | |
| JAMES C. JACKSON | ADDRESS ON FILE | | | | | | | |
| JAMES CHURCHES | ADDRESS ON FILE | | | | | | | |
| JAMES CONNER | ADDRESS ON FILE | | | | | | | |
| JAMES CROCKER III | ADDRESS ON FILE | | | | | | | |
| JAMES D BLANCHARD | ADDRESS ON FILE | | | | | | | |
| JAMES D CHALMERS | ADDRESS ON FILE | | | | | | | |
| JAMES D DAVIS | ADDRESS ON FILE | | | | | | | |
| JAMES D FULMER JR AND | ADDRESS ON FILE | | | | | | | |
| JAMES D PALLAN AND CAROL PALLAN | ADDRESS ON FILE | | | | | | | |
| JAMES DAVID KAUFHOLD | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 40 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JAMES DERRICK, III | ADDRESS ON FILE | | | | | | | |
| JAMES DINKINS ROBINSON JR TRUST | ADDRESS ON FILE | | | | | | | |
| JAMES DINKINS ROBINSON TRUST | ADDRESS ON FILE | | | | | | | |
| JAMES DOBBS | ADDRESS ON FILE | | | | | | | |
| JAMES DONALD RICHARD | ADDRESS ON FILE | | | | | | | |
| JAMES DWIGHT MITCHELL | ADDRESS ON FILE | | | | | | | |
| JAMES E FISHER JR TRUST | ADDRESS ON FILE | | | | | | | |
| JAMES E RUDY | ADDRESS ON FILE | | | | | | | |
| JAMES E SIGMON | ADDRESS ON FILE | | | | | | | |
| JAMES E STEVENS | ADDRESS ON FILE | | | | | | | |
| JAMES EDWARD AND DONNA S BOTTERA | ADDRESS ON FILE | | | | | | | |
| JAMES EDWARD BRIMER | ADDRESS ON FILE | | | | | | | |
| JAMES EILAND | ADDRESS ON FILE | | | | | | | |
| JAMES F HOFMANN | ADDRESS ON FILE | | | | | | | |
| JAMES F STAFFORD AND | ADDRESS ON FILE | | | | | | | |
| JAMES FISHER SUBSEA EXCAVATION INC | ATTN: STEVE KAUB | 6421 CUNNIGHAM ROAD | | | HOUSTON | TX | 77041 | |
| JAMES FONTENOT | ADDRESS ON FILE | | | | | | | |
| JAMES FULLER | ADDRESS ON FILE | | | | | | | |
| JAMES GALLOWAY | ADDRESS ON FILE | | | | | | | |
| JAMES GALLOWAY | ADDRESS ON FILE | | | | | | | |
| JAMES GRAY JR. | ADDRESS ON FILE | | | | | | | |
| JAMES H SUGG JR | ADDRESS ON FILE | | | | | | | |
| JAMES H SUITS JR | ADDRESS ON FILE | | | | | | | |
| JAMES H. DICK | ADDRESS ON FILE | | | | | | | |
| JAMES H. PAINTER | ADDRESS ON FILE | | | | | | | |
| JAMES HADLEY | ADDRESS ON FILE | | | | | | | |
| JAMES HENRY | ADDRESS ON FILE | | | | | | | |
| JAMES HENRY | ADDRESS ON FILE | | | | | | | |
| JAMES HILL | ADDRESS ON FILE | | | | | | | |
| JAMES KAUFMAN | ADDRESS ON FILE | | | | | | | |
| JAMES KINGCAID AND SHARON KINGCAID | ADDRESS ON FILE | | | | | | | |
| JAMES KYZAR | ADDRESS ON FILE | | | | | | | |
| JAMES L DUKE & FLODINE L DUKE | ADDRESS ON FILE | | | | | | | |
| JAMES LAFLEUR | ADDRESS ON FILE | | | | | | | |
| JAMES LAY AND LETITIA LAY H/W | ADDRESS ON FILE | | | | | | | |
| JAMES LEBLANC | ADDRESS ON FILE | | | | | | | |
| JAMES LEE WORTHINGTON | ADDRESS ON FILE | | | | | | | |
| JAMES M FITZPATRICK III | ADDRESS ON FILE | | | | | | | |
| JAMES M GREGG | ADDRESS ON FILE | | | | | | | |
| JAMES M WEITZ | ADDRESS ON FILE | | | | | | | |
| JAMES MATHERNE | ADDRESS ON FILE | | | | | | | |
| JAMES NEIGHBORS | ADDRESS ON FILE | | | | | | | |
| JAMES P MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| JAMES P SHIRREFFS | ADDRESS ON FILE | | | | | | | |
| JAMES PAINTER | ADDRESS ON FILE | | | | | | | |
| JAMES PENA | ADDRESS ON FILE | | | | | | | |
| JAMES PRATT JR | ADDRESS ON FILE | | | | | | | |
| JAMES PROVOST | ADDRESS ON FILE | | | | | | | |
| JAMES R BROWN | ADDRESS ON FILE | | | | | | | |
| JAMES R PERVIS | ADDRESS ON FILE | | | | | | | |
| JAMES R POWELL | ADDRESS ON FILE | | | | | | | |
| JAMES R. HAMBY | ADDRESS ON FILE | | | | | | | |
| JAMES RAMSAY | ADDRESS ON FILE | | | | | | | |
| JAMES ROACH | ADDRESS ON FILE | | | | | | | |
| JAMES S DEAN | ADDRESS ON FILE | | | | | | | |
| JAMES S MILTON | ADDRESS ON FILE | | | | | | | |
| JAMES SAINTES | ADDRESS ON FILE | | | | | | | |
| JAMES SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| JAMES SMITH | ADDRESS ON FILE | | | | | | | |
| JAMES SMITH AND DEBRA SNOW | ADDRESS ON FILE | | | | | | | |
| JAMES SONNIER | ADDRESS ON FILE | | | | | | | |
| JAMES STANBERRY | ADDRESS ON FILE | | | | | | | |
| JAMES T CONLEY | ADDRESS ON FILE | | | | | | | |
| JAMES T STEPHENS | ADDRESS ON FILE | | | | | | | |
| JAMES TERNOSKY | ADDRESS ON FILE | | | | | | | |
| JAMES VINES | ADDRESS ON FILE | | | | | | | |
| JAMES VINES | ADDRESS ON FILE | | | | | | | |
| JAMES W & MARION L FISHER | ADDRESS ON FILE | | | | | | | |
| JAMES W ANDERSON | ADDRESS ON FILE | | | | | | | |
| JAMES W YELDELL JR | ADDRESS ON FILE | | | | | | | |
| JAMES WALKER | ADDRESS ON FILE | | | | | | | |
| JAMES WILSON | ADDRESS ON FILE | | | | | | | |
| JAMES WYNNE TOMFORDE | ADDRESS ON FILE | | | | | | | |
| JAMES ZERINGUE | ADDRESS ON FILE | | | | | | | |
| JAMEY ROMERO | ADDRESS ON FILE | | | | | | | |
| JAMEY SEAWARD | ADDRESS ON FILE | | | | | | | |
| JAMIE AYO COCO | ADDRESS ON FILE | | | | | | | |
| JAMIE LAFAYE BOUIE | ADDRESS ON FILE | | | | | | | |
| JAMIE PERRY | ADDRESS ON FILE | | | | | | | |
| JAMIE SPINKS | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 41 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JAMIE VIDRINE | ADDRESS ON FILE | | | | | | | |
| JAMILA RINETTA BOUIE | ADDRESS ON FILE | | | | | | | |
| JAN J. TOMANEK | ADDRESS ON FILE | | | | | | | |
| JAN ZIECHE | ADDRESS ON FILE | | | | | | | |
| JANE CHRISTENBERRY BAILEY | ADDRESS ON FILE | | | | | | | |
| JANE D. MILLER TRUST | ADDRESS ON FILE | | | | | | | |
| JANE ERIN NOE MAY PROPERTIES, L.L.C. | 9940 CRESTWICK DR | | | | DALLAS | TX | 75238 | |
| JANE GAGE JENKINS OLIVER | ADDRESS ON FILE | | | | | | | |
| JANE MOLAISON ADAMS | ADDRESS ON FILE | | | | | | | |
| JANE MULLALLY CROSS -NPI | ADDRESS ON FILE | | | | | | | |
| JANE RODGERS | ADDRESS ON FILE | | | | | | | |
| JANE STONEHAM GOSDEN | ADDRESS ON FILE | | | | | | | |
| JANE W STOUT | ADDRESS ON FILE | | | | | | | |
| JANET B & JAMES H KEPNER | ADDRESS ON FILE | | | | | | | |
| JANET DONELL MORGAN | ADDRESS ON FILE | | | | | | | |
| JANET IRENE SKOOG | ADDRESS ON FILE | | | | | | | |
| JANET LOVETT AUGUST | ADDRESS ON FILE | | | | | | | |
| JANET MARIE P CORNAY | ADDRESS ON FILE | | | | | | | |
| JANET MCMILLAN WOOMER | ADDRESS ON FILE | | | | | | | |
| JANET S. BUMP | ADDRESS ON FILE | | | | | | | |
| JANET SCHAEFER | ADDRESS ON FILE | | | | | | | |
| JANET SMITH HEYL DECEASED | ADDRESS ON FILE | | | | | | | |
| JANETTE MCLENDON MOSS TRUST | ADDRESS ON FILE | | | | | | | |
| JANIC DIRECTIONAL SURVEY INC | ATTN: MELINDA RICHARD | P.O. BOX 91830 | | | LAFAYETTE | LA | 70509 | |
| JANICE BERKE-DAVIS | ADDRESS ON FILE | | | | | | | |
| JANICE FAYE WILLIS | ADDRESS ON FILE | | | | | | | |
| JANIQUA LEWIS | ADDRESS ON FILE | | | | | | | |
| JANIS BARNARD | ADDRESS ON FILE | | | | | | | |
| JANIS LYNN ALLEN | ADDRESS ON FILE | | | | | | | |
| JAPEX (US) CORP | 5051 WESTHEIMER SUITE 425 | | | | HOUSTON | TX | 77056 | |
| JA'QUALYN ETIENNE | ADDRESS ON FILE | | | | | | | |
| JAQUELINE IRENE NOVOSAD | ADDRESS ON FILE | | | | | | | |
| JARED BERGERON | ADDRESS ON FILE | | | | | | | |
| JARED BERGERON | ADDRESS ON FILE | | | | | | | |
| JARED BREAUX | ADDRESS ON FILE | | | | | | | |
| JARED DEANGELO | ADDRESS ON FILE | | | | | | | |
| JARED HOWARD | ADDRESS ON FILE | | | | | | | |
| JARRETT DOYLE | ADDRESS ON FILE | | | | | | | |
| JARRETT GARZA | ADDRESS ON FILE | | | | | | | |
| JARRETT LEVESH | ADDRESS ON FILE | | | | | | | |
| JARRETT LEVESH | ADDRESS ON FILE | | | | | | | |
| JARRETT W LAPEZE TRUST | ADDRESS ON FILE | | | | | | | |
| JARROD BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| JARROD BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| JARROD PIERCE | ADDRESS ON FILE | | | | | | | |
| JARVIS JACKSON | ADDRESS ON FILE | | | | | | | |
| JASON BRANTLEY | ADDRESS ON FILE | | | | | | | |
| JASON FRUGE | ADDRESS ON FILE | | | | | | | |
| JASON J KING | ADDRESS ON FILE | | | | | | | |
| JASON JINRIGHT | ADDRESS ON FILE | | | | | | | |
| JASON JINRIGHT | ADDRESS ON FILE | | | | | | | |
| JASON LEBOEUF | ADDRESS ON FILE | | | | | | | |
| JASON MOKRY | ADDRESS ON FILE | | | | | | | |
| JASON P. FRUGE | ADDRESS ON FILE | | | | | | | |
| JASON SEWARD | ADDRESS ON FILE | | | | | | | |
| JASON SMITH | ADDRESS ON FILE | | | | | | | |
| JASON SUIRE | ADDRESS ON FILE | | | | | | | |
| JASON TARVER | ADDRESS ON FILE | | | | | | | |
| JASON VEILLON | ADDRESS ON FILE | | | | | | | |
| JASPER C MARINO | ADDRESS ON FILE | | | | | | | |
| JAVELER MARINE SERVICES, LLC | 119 IDA RD | | | | BROUSSARD | LA | 70518 | |
| JAY BIRD LAWSON INTER VIVOS TRUST | ADDRESS ON FILE | | | | | | | |
| JAY D ATKINS | ADDRESS ON FILE | | | | | | | |
| JAY DEE BLACK DECD | ADDRESS ON FILE | | | | | | | |
| JAY HORNE | ADDRESS ON FILE | | | | | | | |
| JAY MASONER | ADDRESS ON FILE | | | | | | | |
| JAY O GALLAGHER | ADDRESS ON FILE | | | | | | | |
| JAY R ENDICOTT JR | ADDRESS ON FILE | | | | | | | |
| JAY SCOTT FIKES | ADDRESS ON FILE | | | | | | | |
| JAYSON HEBERT | ADDRESS ON FILE | | | | | | | |
| JBL & ASSOCIATES INC | 2160 FM 1693 RD | | | | GARWOOD | TX | 77442 | |
| JD RUSH CORPORATION | 2 NORTHPOINT DRIVE, STE. 150 | | | | HOUSTON | TX | 77060 | |
| JDMI LLC | P O BOX 1540 | | | | CORPUS CHRISTI | TX | 78403-1540 | |
| JEAN CHRISTINE THOMPSON TRUST2 | ADDRESS ON FILE | | | | | | | |
| JEAN KING WHITE | ADDRESS ON FILE | | | | | | | |
| JEAN L LOFGREN | ADDRESS ON FILE | | | | | | | |
| JEAN LITTLE MONSOUR | ADDRESS ON FILE | | | | | | | |
| JEAN M NEMETH | ADDRESS ON FILE | | | | | | | |
| JEAN PHILIPPE KOUASSI | ADDRESS ON FILE | | | | | | | |
| JEAN SCHWARTZ BURKE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JEANA BERRY | ADDRESS ON FILE | | | | | | | |
| JEANA BERRY | ADDRESS ON FILE | | | | | | | |
| JEANA RAE WEISS | ADDRESS ON FILE | | | | | | | |
| JEANE D MCEACHERN IND EXE | ADDRESS ON FILE | | | | | | | |
| JEANERETTE MINERALS LLC | 605 POYDRAS STREET, SUITE 2125 | | | | NEW ORLEANS | LA | 70130 | |
| JEANETTE CAROL JACKSON | ADDRESS ON FILE | | | | | | | |
| JEANETTE M DIETLEIN | ADDRESS ON FILE | | | | | | | |
| JEANETTE O EFRON ESCHEAT | ADDRESS ON FILE | | | | | | | |
| JEANNE CARLYLE BOURGEOIS ROANE | ADDRESS ON FILE | | | | | | | |
| JEANNE MITHCELL LOPEZ | ADDRESS ON FILE | | | | | | | |
| JEANNE V PARKER | ADDRESS ON FILE | | | | | | | |
| JEANNE WOHLFAHRT | ADDRESS ON FILE | | | | | | | |
| JEAN-PHILIPPE KOUASSI | ADDRESS ON FILE | | | | | | | |
| JEFF LOWE | ADDRESS ON FILE | | | | | | | |
| JEFF LOWE | ADDRESS ON FILE | | | | | | | |
| JEFF NELSON | ADDRESS ON FILE | | | | | | | |
| JEFF NELSON | ADDRESS ON FILE | | | | | | | |
| JEFF NUTTER | ADDRESS ON FILE | | | | | | | |
| JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| JEFFERSON  DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | 906 N LAKE ARTHUR AVENUE | | | JENNINGS | LA | 70546-1229 | |
| JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON DAVIS PARISH | CLERK OF COURT | 300 N STATE ST | | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS PARISH | IVY J. WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | JENNINGS | LA | 70546-0863 | |
| JEFFERSON PARISH | CLERK OF COURT | 3RD FLOOR BOX 10 | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | | TAMPA | FL | 33630 | |
| JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | | JEFFERSON | LA | 70123 | |
| JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARISH POOLED CASH | JEFFERSON PARISH FIRE DEPT, HAZMAT | 200 DERBIGNY STREET | | | GRETNA | LA | 70054 | |
| JEFFERY FONTENOT II | ADDRESS ON FILE | | | | | | | |
| JEFFERY WALTER | ADDRESS ON FILE | | | | | | | |
| JEFFERY WASHINGTON | ADDRESS ON FILE | | | | | | | |
| JEFFREY D ANDERSON DONNA E ANDERSON TRUST | ADDRESS ON FILE | | | | | | | |
| JEFFREY D FISHER TRUST | ADDRESS ON FILE | | | | | | | |
| JEFFREY JACK KALKAN | ADDRESS ON FILE | | | | | | | |
| JEFFREY KULICK | ADDRESS ON FILE | | | | | | | |
| JEFFREY MARK FLEMING | ADDRESS ON FILE | | | | | | | |
| JEFFREY NUTTER | ADDRESS ON FILE | | | | | | | |
| JEFFREY R SELPH | ADDRESS ON FILE | | | | | | | |
| JEFFREY ROULY | ADDRESS ON FILE | | | | | | | |
| JEFFREY W. MILLER | ADDRESS ON FILE | | | | | | | |
| JEK MARSH LLC | 650 POYDRAS ST STE 2830 | | | | NEW ORLEANS | LA | 70130-7236 | |
| JENERO MONICA MONIQUE DELCAMBRE MILTON | ADDRESS ON FILE | | | | | | | |
| JENNIE D BERRIER | ADDRESS ON FILE | | | | | | | |
| JENNIFER CLENDENES | ADDRESS ON FILE | | | | | | | |
| JENNIFER H DAVID | ADDRESS ON FILE | | | | | | | |
| JENNIFER JACKSON JASPER | ADDRESS ON FILE | | | | | | | |
| JENNIFER MOLINA | ADDRESS ON FILE | | | | | | | |
| JENNIFER MOUISSET | ADDRESS ON FILE | | | | | | | |
| JENNIFER VICTORIA MITCHELL | ADDRESS ON FILE | | | | | | | |
| JENNIFER VINCENT | ADDRESS ON FILE | | | | | | | |
| JENNIFER VINCENT | ADDRESS ON FILE | | | | | | | |
| JERAD BLOOM | ADDRESS ON FILE | | | | | | | |
| JERAD BLOOM | ADDRESS ON FILE | | | | | | | |
| JERALD DALE OBENHAUS TRUST | ADDRESS ON FILE | | | | | | | |
| JERALDINE BURNETT ZIEGLER ESCHEAT | ADDRESS ON FILE | | | | | | | |
| JERED PECORARO | ADDRESS ON FILE | | | | | | | |
| JEREMIAH GALMORE | ADDRESS ON FILE | | | | | | | |
| JEREMIAH KENDALE WASHINGTON | ADDRESS ON FILE | | | | | | | |
| JEREMY DUGAS | ADDRESS ON FILE | | | | | | | |
| JEREMY DUGAS | ADDRESS ON FILE | | | | | | | |
| JEREMY JACK SANDERS | ADDRESS ON FILE | | | | | | | |
| JEREMY JACK SANDERS 1997 TRUST | ADDRESS ON FILE | | | | | | | |
| JEREMY KING | ADDRESS ON FILE | | | | | | | |
| JEREMY LABAUVE | ADDRESS ON FILE | | | | | | | |
| JEREMY LEGROS | ADDRESS ON FILE | | | | | | | |
| JEREMY LEWIS | ADDRESS ON FILE | | | | | | | |
| JEREMY MEAUX | ADDRESS ON FILE | | | | | | | |
| JEREMY SWANZY | ADDRESS ON FILE | | | | | | | |
| JEREMY SWANZY | ADDRESS ON FILE | | | | | | | |
| JERMAINE GABRIEL | ADDRESS ON FILE | | | | | | | |
| JEROLYN FONTENETTE | ADDRESS ON FILE | | | | | | | |
| JEROME A BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| JEROME C TEBO | ADDRESS ON FILE | | | | | | | |
| JEROME HENRI ALCIATORE JR DECEASED | ADDRESS ON FILE | | | | | | | |
| JEROME JOSEPH BUCEK FAMILY TST | ADDRESS ON FILE | | | | | | | |
| JEROME THOMAS MACKEY | ADDRESS ON FILE | | | | | | | |
| JERRIE LEE JACOBS | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 43 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY A & JUDY A BERARD | ADDRESS ON FILE | | | | | | | |
| JERRY A JOINER AND NANCY A JOINER H/W | ADDRESS ON FILE | | | | | | | |
| JERRY A. KING, LLC | 70 S FREMONT RIDGE LOOP | | | | SPRING | TX | 77389-5126 | |
| JERRY CONSTANCE | ADDRESS ON FILE | | | | | | | |
| JERRY DUHON | ADDRESS ON FILE | | | | | | | |
| JERRY EUGENE & HELEN C ETIE | ADDRESS ON FILE | | | | | | | |
| JERRY F BRASHER | ADDRESS ON FILE | | | | | | | |
| JERRY FINCHER | ADDRESS ON FILE | | | | | | | |
| JERRY J KING JR | ADDRESS ON FILE | | | | | | | |
| JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR | ATTN: DINA ELLENDER | PARISH OF TERREBONNE | 7856 MAIN ST., SUITE 121 | | HOUMA | LA | 70360 | |
| JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST. | SUITE 121 | | HOUMA | LA | 70360 | |
| JERRY JAMES KING | ADDRESS ON FILE | | | | | | | |
| JERRY L SHEETS | ADDRESS ON FILE | | | | | | | |
| JERRY LYNN BUSBY | ADDRESS ON FILE | | | | | | | |
| JERRY NEYLON | ADDRESS ON FILE | | | | | | | |
| JESSE B MCCLARD AND | ADDRESS ON FILE | | | | | | | |
| JESSE DUCKETT | ADDRESS ON FILE | | | | | | | |
| JESSE LYONS | ADDRESS ON FILE | | | | | | | |
| JESSE LYONS | ADDRESS ON FILE | | | | | | | |
| JESSE M TANNER AND | ADDRESS ON FILE | | | | | | | |
| JESSE SHAW | ADDRESS ON FILE | | | | | | | |
| JESSICA DESIREE JOHNSON | ADDRESS ON FILE | | | | | | | |
| JESSICA ESTELLA MASK | ADDRESS ON FILE | | | | | | | |
| JET LINX AVIATION LLC | 13030 PIERCE STREET | SUITE 100 | | | OMAHA | NE | 68144 | |
| JETTEX RESOURCES | ADDRESS ON FILE | | | | | | | |
| JEWEL J DUNN | ADDRESS ON FILE | | | | | | | |
| JEWELENE FAYETTE GORDON-CRAWFORD | ADDRESS ON FILE | | | | | | | |
| JILL CURRY | ADDRESS ON FILE | | | | | | | |
| JILL JENKINS LUEDERS | ADDRESS ON FILE | | | | | | | |
| JILL LEDEBUR MILLS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| JIM CAMEL SALES | PO BOX 80614 | | | | LAFAYETTE | LA | 70598 | |
| JIM CHURCHES | ADDRESS ON FILE | | | | | | | |
| JIM R MCREYNOLDS | ADDRESS ON FILE | | | | | | | |
| JIMMIE C CORONA AND | ADDRESS ON FILE | | | | | | | |
| JIMMIE JONES JR. | ADDRESS ON FILE | | | | | | | |
| JIMMIE MALEK SR AND | ADDRESS ON FILE | | | | | | | |
| JIMMY J. JONES | ADDRESS ON FILE | | | | | | | |
| JLAS LLC | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| JLP CREDIT OPP IDF SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| JLP CREDIT OPPORTUNITY IDF SERIES INT OF THE SALI MULTI-SERIES FD, L.P. | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| JLP CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT BECK/LOAN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 420 LEXINGTON AVENUE, SUITE 2040 | | | NEW YORK | NY | 10170 | |
| JLS OIL & GAS INC | 6719 WILDACRE DR | | | | SUGARLAND | TX | 77479-6054 | |
| JLT SPECIALTY INSURANCE SERVICES INC | 22 CENTURY HILL DRIVE | SUITE 102 (ACCOUNTING OFFICE) | | | LATHAM | NY | 12110 | |
| JM LONDOT SPA FLORENCE | ADDRESS ON FILE | | | | | | | |
| JMS CONSULTANTS LP | ATTN: JOHN SHAUGHNESS | 111 LAKE OAKS BLVD | | | COLDSPRING | TX | 77331 | |
| JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| JNL/ BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| JO ANN HARRIS | ADDRESS ON FILE | | | | | | | |
| JO ANNA BOUIE DECLOUET | ADDRESS ON FILE | | | | | | | |
| JO ELLEN PEAVEY ALLEN | ADDRESS ON FILE | | | | | | | |
| JOAN AYO BRINTON | ADDRESS ON FILE | | | | | | | |
| JOAN BONIN MEDINE | ADDRESS ON FILE | | | | | | | |
| JOAN CLEMENS SONNEN | ADDRESS ON FILE | | | | | | | |
| JOAN GANTT | ADDRESS ON FILE | | | | | | | |
| JOAN MOLAISON COUCH | ADDRESS ON FILE | | | | | | | |
| JOAN YVETTE MOORE THOMAS | ADDRESS ON FILE | | | | | | | |
| JOANIE CORRELL | ADDRESS ON FILE | | | | | | | |
| JOBY LACOMBE | ADDRESS ON FILE | | | | | | | |
| JOCELYN PERROUX | ADDRESS ON FILE | | | | | | | |
| JOCELYN PERROUX | ADDRESS ON FILE | | | | | | | |
| JOCK S JOPLIN AND | ADDRESS ON FILE | | | | | | | |
| JODI BRAHAM | ADDRESS ON FILE | | | | | | | |
| JODI FAITH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| JODI LYNN PARKER | ADDRESS ON FILE | | | | | | | |
| JODY WHITE | ADDRESS ON FILE | | | | | | | |
| JOE AND MARY PARKER INVESTMENTS LLC | 1024 HIGH POINTE DR | | | | KERRVILLE | TX | 78028-9225 | |
| JOE BRUCE HANCOCK JR. | ADDRESS ON FILE | | | | | | | |
| JOE C MARIK | ADDRESS ON FILE | | | | | | | |
| JOE D. PRICE LLC | PO BOX 1111 | | | | BARTLESVILLE | OK | 74005-1111 | |
| JOE E ALLEN | ADDRESS ON FILE | | | | | | | |
| JOE E ESKEW JR | ADDRESS ON FILE | | | | | | | |
| JOE HAMILTON KOONCE | ADDRESS ON FILE | | | | | | | |
| JOE JESSE VARGAS | ADDRESS ON FILE | | | | | | | |
| JOE LETKO | ADDRESS ON FILE | | | | | | | |
| JOE OZMENT | ADDRESS ON FILE | | | | | | | |
| JOE P MARR | ADDRESS ON FILE | | | | | | | |
| JOE P PRITCHETT | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOE P PRITCHETT ESTATE | ADDRESS ON FILE | | | | | | | |
| JOE T DOKE | ADDRESS ON FILE | | | | | | | |
| JOEANNETTE GARNER-LEWIS | ADDRESS ON FILE | | | | | | | |
| JOEL DAVENPORT | ADDRESS ON FILE | | | | | | | |
| JOEL DAVENPORT | ADDRESS ON FILE | | | | | | | |
| JOEL FRED BURGOWER | ADDRESS ON FILE | | | | | | | |
| JOEL PLAUCHE | ADDRESS ON FILE | | | | | | | |
| JOES SEPTIC CONTRACTORS INC | P O BOX 336 | | | | CUT OFF | LA | 70345 | |
| JOHN & HENGERER | 1730 RHODE ISLAND AVENUE, N.W., SUITE 600 | | | | WASHINGTON | TX | 20036-3116 | |
| JOHN A CLAYTON | ADDRESS ON FILE | | | | | | | |
| JOHN A KELLY JR | ADDRESS ON FILE | | | | | | | |
| JOHN A SANSBURY JR | ADDRESS ON FILE | | | | | | | |
| JOHN A WORTHEN | ADDRESS ON FILE | | | | | | | |
| JOHN ALLEN MITCHELL JR | ADDRESS ON FILE | | | | | | | |
| JOHN ANDREW LOOMIS | ADDRESS ON FILE | | | | | | | |
| JOHN BATE | ADDRESS ON FILE | | | | | | | |
| JOHN BEDFORD SWANSON | ADDRESS ON FILE | | | | | | | |
| JOHN BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| JOHN BRAZZEL | ADDRESS ON FILE | | | | | | | |
| JOHN BROCATO | ADDRESS ON FILE | | | | | | | |
| JOHN C BURGER | ADDRESS ON FILE | | | | | | | |
| JOHN C HEALY JR CONSULTING LLC | ATTN: JOHN C HEALY JR | P O BOX 270539 | | | HOUSTON | TX | 77277 | |
| JOHN C HEALY JR CONSULTING LLC | P O BOX 270539 | | | | HOUSTON | TX | 77277 | |
| JOHN C MILLER | ADDRESS ON FILE | | | | | | | |
| JOHN C. AUBREY | ADDRESS ON FILE | | | | | | | |
| JOHN C. DORN, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| JOHN CHANCE LAND SURVEYS INC | PO BOX 301301 | | | | DALLAS | TX | 75303-1301 | |
| JOHN CHAUNCEY NEWSHAM TRUST | ADDRESS ON FILE | | | | | | | |
| JOHN CHRISTENBERRY | ADDRESS ON FILE | | | | | | | |
| JOHN CHRISTOPHER MICHAEL FELCMAN | ADDRESS ON FILE | | | | | | | |
| JOHN CLIFFORD | ADDRESS ON FILE | | | | | | | |
| JOHN CORMIER | ADDRESS ON FILE | | | | | | | |
| JOHN D MCCANN | ADDRESS ON FILE | | | | | | | |
| JOHN D PIKE | ADDRESS ON FILE | | | | | | | |
| JOHN D WARNER | ADDRESS ON FILE | | | | | | | |
| JOHN D. ASH | ADDRESS ON FILE | | | | | | | |
| JOHN DEAN | ADDRESS ON FILE | | | | | | | |
| JOHN DECK | ADDRESS ON FILE | | | | | | | |
| JOHN DECK | ADDRESS ON FILE | | | | | | | |
| JOHN DOUGLAS DEROUEN | ADDRESS ON FILE | | | | | | | |
| JOHN DUBOIS | ADDRESS ON FILE | | | | | | | |
| JOHN DWYER | ADDRESS ON FILE | | | | | | | |
| JOHN DWYER | ADDRESS ON FILE | | | | | | | |
| JOHN E & GAIL DONNELLAN | ADDRESS ON FILE | | | | | | | |
| JOHN E BENESTANTE | ADDRESS ON FILE | | | | | | | |
| JOHN E MATTHEWS AND | ADDRESS ON FILE | | | | | | | |
| JOHN E WIMBERLY JR AND | ADDRESS ON FILE | | | | | | | |
| JOHN EDWARD PELTIER | ADDRESS ON FILE | | | | | | | |
| JOHN EDWARD WELLS | ADDRESS ON FILE | | | | | | | |
| JOHN ELVIG | ADDRESS ON FILE | | | | | | | |
| JOHN F RUDY II | ADDRESS ON FILE | | | | | | | |
| JOHN F. DORN | ADDRESS ON FILE | | | | | | | |
| JOHN FITZGERALD WILTZ | ADDRESS ON FILE | | | | | | | |
| JOHN FONTENOT, JR. | ADDRESS ON FILE | | | | | | | |
| JOHN FORNEY RUDY, II FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| JOHN FRANCE | ADDRESS ON FILE | | | | | | | |
| JOHN GILLIAM SR. | ADDRESS ON FILE | | | | | | | |
| JOHN GRADNEY | ADDRESS ON FILE | | | | | | | |
| JOHN H AND JUDY SCOTT | ADDRESS ON FILE | | | | | | | |
| JOHN H CARTER CO.,  INC | 17630 PERKINS ROAD | | | | BATON ROUGE | LA | 70810 | |
| JOHN H. SMITH | ADDRESS ON FILE | | | | | | | |
| JOHN HOCUTT | ADDRESS ON FILE | | | | | | | |
| JOHN HOLLINS | ADDRESS ON FILE | | | | | | | |
| JOHN J CALLAHAN | ADDRESS ON FILE | | | | | | | |
| JOHN J FOSDICK ESCHEAT | ADDRESS ON FILE | | | | | | | |
| JOHN J LANGFORD AND | ADDRESS ON FILE | | | | | | | |
| JOHN JACKSON SR | ADDRESS ON FILE | | | | | | | |
| JOHN L. BROUSSARD III | ADDRESS ON FILE | | | | | | | |
| JOHN LAFLEUR | ADDRESS ON FILE | | | | | | | |
| JOHN LANDRY | ADDRESS ON FILE | | | | | | | |
| JOHN LEDET | ADDRESS ON FILE | | | | | | | |
| JOHN LOOMIS | ADDRESS ON FILE | | | | | | | |
| JOHN LOYCIE HEBERT | ADDRESS ON FILE | | | | | | | |
| JOHN MARK FISHER TRUST | ADDRESS ON FILE | | | | | | | |
| JOHN MARLER | ADDRESS ON FILE | | | | | | | |
| JOHN MARSHALL OR MARTHA MARSHALL | ADDRESS ON FILE | | | | | | | |
| JOHN MERTA JR | ADDRESS ON FILE | | | | | | | |
| JOHN NICHOLSON | ADDRESS ON FILE | | | | | | | |
| JOHN NORMAN LABRY | ADDRESS ON FILE | | | | | | | |
| JOHN P BLANCHARD | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | ADDRESS ON FILE | | | | | | | |
| JOHN P. ALLEN | ADDRESS ON FILE | | | | | | | |
| JOHN P. KJELMYR | ADDRESS ON FILE | | | | | | | |
| JOHN P. RANDLE | ADDRESS ON FILE | | | | | | | |
| JOHN P. SEEGER | ADDRESS ON FILE | | | | | | | |
| JOHN PATRICK DUPLEIX | ADDRESS ON FILE | | | | | | | |
| JOHN PENTON | ADDRESS ON FILE | | | | | | | |
| JOHN PENTON | ADDRESS ON FILE | | | | | | | |
| JOHN POOLE | ADDRESS ON FILE | | | | | | | |
| JOHN POOLE | ADDRESS ON FILE | | | | | | | |
| JOHN POLINCY | ADDRESS ON FILE | | | | | | | |
| JOHN PRESTON LEY | ADDRESS ON FILE | | | | | | | |
| JOHN PRICE | ADDRESS ON FILE | | | | | | | |
| JOHN PRITCHETT | ADDRESS ON FILE | | | | | | | |
| JOHN PRITCHETT | ADDRESS ON FILE | | | | | | | |
| JOHN QUALIA | ADDRESS ON FILE | | | | | | | |
| JOHN QUALIA | ADDRESS ON FILE | | | | | | | |
| JOHN R BRIMER SR | ADDRESS ON FILE | | | | | | | |
| JOHN R HOWARD | ADDRESS ON FILE | | | | | | | |
| JOHN R SANFORD (JACK) | ADDRESS ON FILE | | | | | | | |
| JOHN RANEY MITCHELL | ADDRESS ON FILE | | | | | | | |
| JOHN RILEY | ADDRESS ON FILE | | | | | | | |
| JOHN RILEY | ADDRESS ON FILE | | | | | | | |
| JOHN SANFORD | ADDRESS ON FILE | | | | | | | |
| JOHN SAVOY | ADDRESS ON FILE | | | | | | | |
| JOHN SEEGER | ADDRESS ON FILE | | | | | | | |
| JOHN SEEGER | ADDRESS ON FILE | | | | | | | |
| JOHN SIMAR | ADDRESS ON FILE | | | | | | | |
| JOHN SMITH | ADDRESS ON FILE | | | | | | | |
| JOHN SMITH | ADDRESS ON FILE | | | | | | | |
| JOHN SOILEAU | ADDRESS ON FILE | | | | | | | |
| JOHN SPARKS | ADDRESS ON FILE | | | | | | | |
| JOHN STERN | ADDRESS ON FILE | | | | | | | |
| JOHN SWETLICK | ADDRESS ON FILE | | | | | | | |
| JOHN T MCCRACKEN AND | ADDRESS ON FILE | | | | | | | |
| JOHN TAUTANHAHN | ADDRESS ON FILE | | | | | | | |
| JOHN TAYLOR | ADDRESS ON FILE | | | | | | | |
| JOHN TEER | ADDRESS ON FILE | | | | | | | |
| JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869 | DEPT 322 | | | HOUSTON | TX | 77210-4869 | |
| JOHN WAHRENBERGER | ADDRESS ON FILE | | | | | | | |
| JOHNATON JAMES MCZEAL | ADDRESS ON FILE | | | | | | | |
| JOHNEBELLE LINE | ADDRESS ON FILE | | | | | | | |
| JOHNETTE P BRAWNER | ADDRESS ON FILE | | | | | | | |
| JOHNITHAN COOK | ADDRESS ON FILE | | | | | | | |
| JOHNITHAN COOK | ADDRESS ON FILE | | | | | | | |
| JOHNNIE C KIRBY JR | ADDRESS ON FILE | | | | | | | |
| JOHNNIE D WILLIAMS | ADDRESS ON FILE | | | | | | | |
| JOHNNIE WAYLAND BEASLEY JR | ADDRESS ON FILE | | | | | | | |
| JOHNNY DE LEON | ADDRESS ON FILE | | | | | | | |
| JOHNNY DOBECKA | ADDRESS ON FILE | | | | | | | |
| JOHNNY GRAY | ADDRESS ON FILE | | | | | | | |
| JOHNNY SMITH | ADDRESS ON FILE | | | | | | | |
| JON PHILIP CHILDRESS | ADDRESS ON FILE | | | | | | | |
| JONCADE THOMAS CLEMONS | ADDRESS ON FILE | | | | | | | |
| JONES RUND LTD LLP | PO BOX 14202 | | | | HOUSTON | TX | 77221 | |
| JONES WALKER LLP | ATTN: SANDRA MIDDENDO | 201 ST. CHARLES AVE., 50TH FLOOR | | | NEW ORLEANS | LA | 70170-5100 | |
| JONITA SNYDER | ADDRESS ON FILE | | | | | | | |
| JONTHAL HAWKINS | ADDRESS ON FILE | | | | | | | |
| JORDAN JACOB | ADDRESS ON FILE | | | | | | | |
| JORDAN ROMERO | ADDRESS ON FILE | | | | | | | |
| JORDAN ROSEN | ADDRESS ON FILE | | | | | | | |
| JORDAN SCHULER | ADDRESS ON FILE | | | | | | | |
| JORDY WYBLE | ADDRESS ON FILE | | | | | | | |
| JOSEPH ANTHONY JEFFERSON | ADDRESS ON FILE | | | | | | | |
| JOSEPH ANTHONY MOORE | ADDRESS ON FILE | | | | | | | |
| JOSEPH BLOOD | ADDRESS ON FILE | | | | | | | |
| JOSEPH BRONSON | ADDRESS ON FILE | | | | | | | |
| JOSEPH COLEMAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH CRAIG SANDERS | ADDRESS ON FILE | | | | | | | |
| JOSEPH CRAIG SANDERS 1997 TRUST | ADDRESS ON FILE | | | | | | | |
| JOSEPH E BLANCHARD III | ADDRESS ON FILE | | | | | | | |
| JOSEPH FOREMAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH GILLIAM | ADDRESS ON FILE | | | | | | | |
| JOSEPH GRANGER | ADDRESS ON FILE | | | | | | | |
| JOSEPH J LARRIVIERE | ADDRESS ON FILE | | | | | | | |
| JOSEPH JENKINS | ADDRESS ON FILE | | | | | | | |
| JOSEPH LANCON | ADDRESS ON FILE | | | | | | | |
| JOSEPH MOTTY | ADDRESS ON FILE | | | | | | | |
| JOSEPH NIKLAS | ADDRESS ON FILE | | | | | | | |
| JOSEPH PIGOTT | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH PORCHE | ADDRESS ON FILE | | | | | | | |
| JOSEPH PUTNAM III & MARY ANN PUTMAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH R CHRISTMAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH RYAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH T DOKE | ADDRESS ON FILE | | | | | | | |
| JOSEPH VITABLE & CYNTHIA VITABLE | ADDRESS ON FILE | | | | | | | |
| JOSEPH WIGGINS | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE M BROWN & THOMAS F BROWN SR | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE P MEYERS | ADDRESS ON FILE | | | | | | | |
| JOSHUA BENOIT | ADDRESS ON FILE | | | | | | | |
| JOSHUA BOUTTE | ADDRESS ON FILE | | | | | | | |
| JOSHUA DIAL | ADDRESS ON FILE | | | | | | | |
| JOSHUA DUNN | ADDRESS ON FILE | | | | | | | |
| JOSHUA HUNSUCKER | ADDRESS ON FILE | | | | | | | |
| JOSHUA LEVI | ADDRESS ON FILE | | | | | | | |
| JOSHUA MITCHELL | ADDRESS ON FILE | | | | | | | |
| JOSHUA RYAN HANCOCK | ADDRESS ON FILE | | | | | | | |
| JOY HUNT | ADDRESS ON FILE | | | | | | | |
| JOY PARTNERS LTD | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 | |
| JOYCE A HATFIELD | ADDRESS ON FILE | | | | | | | |
| JOYCE ELAINE CONLEY SLOAN | ADDRESS ON FILE | | | | | | | |
| JOYCE REEVES CLEARY | ADDRESS ON FILE | | | | | | | |
| JP COLEMAN MONEY PURCHASE | 8 SANDHILL CRANE | | | | HILTON HEAD | SC | 29928 | |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK, N.A. | 131 SOUTH DEARBORN, 5TH FLOOR | MAIL CODE IL1-0236 | 14TH FLOOR NORTH | | CHICAGO | IL | 60603-5506 | |
| JSC MANAGEMENT LLC | 863 WALKER ST | | | | NEW ORLEANS | LA | 70124 | |
| JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN PADILLA | ADDRESS ON FILE | | | | | | | |
| JUANITA D FRANTZEN | ADDRESS ON FILE | | | | | | | |
| JUANITA NESBIT METZ | ADDRESS ON FILE | | | | | | | |
| JUDD EDWARD CULLERS | ADDRESS ON FILE | | | | | | | |
| JUDITH ANN DELCAMBRE COLE | ADDRESS ON FILE | | | | | | | |
| JUDITH ANN LEE COLE | ADDRESS ON FILE | | | | | | | |
| JUDITH ANN MCREYNOLDS | ADDRESS ON FILE | | | | | | | |
| JUDITH B JACKSON | ADDRESS ON FILE | | | | | | | |
| JUDITH BISHOP AND | ADDRESS ON FILE | | | | | | | |
| JUDITH VECERA ROSENTRETER | ADDRESS ON FILE | | | | | | | |
| JUDY A MORVANT ROBICHEAUX | ADDRESS ON FILE | | | | | | | |
| JUDY LYNN BERTRAND | ADDRESS ON FILE | | | | | | | |
| JUKARY HOLDINGS LLC | PO BOX 715 | | | | EVERGREEN | CO | 80437 | |
| JULIA ANN B MOSS | ADDRESS ON FILE | | | | | | | |
| JULIA ANN TOMFORDE MCNABB | ADDRESS ON FILE | | | | | | | |
| JULIA PAPPAS NEWSHAM | ADDRESS ON FILE | | | | | | | |
| JULIA SCANNELL FUND | ADDRESS ON FILE | | | | | | | |
| JULIAN CHIU | ADDRESS ON FILE | | | | | | | |
| JULIANNE HANSLIP FREHE | ADDRESS ON FILE | | | | | | | |
| JULIE E HALL | ADDRESS ON FILE | | | | | | | |
| JULIE M BLANCHARD | ADDRESS ON FILE | | | | | | | |
| JULIET DELCAMBRE COWAN | ADDRESS ON FILE | | | | | | | |
| JULIUS BROWN | ADDRESS ON FILE | | | | | | | |
| JULIUS F MCILLWAIN | ADDRESS ON FILE | | | | | | | |
| JUNE BROUSSARD RICHARD | ADDRESS ON FILE | | | | | | | |
| JUNE ELLEN VINCENT GAUTREAU | ADDRESS ON FILE | | | | | | | |
| JUNE M CRAWFORD | ADDRESS ON FILE | | | | | | | |
| JUNE MILLER ESCHEAT | ADDRESS ON FILE | | | | | | | |
| JURLEAN GARRETT HILL | ADDRESS ON FILE | | | | | | | |
| JUSTIN ROMERO | ADDRESS ON FILE | | | | | | | |
| JUSTINE M TOUMA | ADDRESS ON FILE | | | | | | | |
| JUSTON TUCKER | ADDRESS ON FILE | | | | | | | |
| JUSTUN BELL | ADDRESS ON FILE | | | | | | | |
| JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE | 5151 SAN FELIPE | SUITE 750 | HOUSTON | TX | 77056 | |
| JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ATTN: ELIZABETH WOODS | 3040 POST OAK BLVD, STE 1600 | | | HOUSTON | TX | 77056 | |
| JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN | 701 POYDRAS STREET | SUITE 4800 | NEW ORLEANS | LA | 70139-4800 | |
| JX NIPPON OIL EXPLORATION USA LTD | 3040 POST OAK BLVD | STE 1600 | | | HOUSTON | TX | 77056 | |
| K CAMP & ASSOCIATES INC | 35910 STEPAN ROAD | | | | HEMPSTEAD | TX | 77445 | |
| K P TRUST | ADDRESS ON FILE | | | | | | | |
| K&B INDUSTRIES | 208 REBECCA'S POND ROAD | | | | SCHRIEVER | LA | 70395 | |
| KAB ACQUISITION LLLP - VI | 410 17TH ST STE 1151 | | | | DENVER | CO | 80202 | |
| KADE BREAUX | ADDRESS ON FILE | | | | | | | |
| KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| KAITLYN SMITH | ADDRESS ON FILE | | | | | | | |
| KAITLYN SMITH | ADDRESS ON FILE | | | | | | | |
| KALE AUSTIN | ADDRESS ON FILE | | | | | | | |
| KALISA JUNICE PERKINS | ADDRESS ON FILE | | | | | | | |
| KAMUEL POON | ADDRESS ON FILE | | | | | | | |
| KANDYCE HUNT | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 47 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KANE WHITRACK | ADDRESS ON FILE | | | | | | | |
| KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| KAPITALFORENINGEN INVESTIN PRO. US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| KARA MARIE PALAMOUNTAIN | ADDRESS ON FILE | | | | | | | |
| KAREN A GEST | ADDRESS ON FILE | | | | | | | |
| KAREN G KING | ADDRESS ON FILE | | | | | | | |
| KAREN JEAN DUPLEIX MINNICH | ADDRESS ON FILE | | | | | | | |
| KAREN KAY MENDEZ | ADDRESS ON FILE | | | | | | | |
| KAREN TROYLYN KARNAKY | ADDRESS ON FILE | | | | | | | |
| KAREN VAGI | ADDRESS ON FILE | | | | | | | |
| KARI ELLEN ROUSE | ADDRESS ON FILE | | | | | | | |
| KARIN ANN JOHNSON | ADDRESS ON FILE | | | | | | | |
| KARL CASTILLE JR. | ADDRESS ON FILE | | | | | | | |
| KARL CASTILLE, JR. | ADDRESS ON FILE | | | | | | | |
| KARL JOSEPH DELL | ADDRESS ON FILE | | | | | | | |
| KARL JUDE HENSGENS | ADDRESS ON FILE | | | | | | | |
| KARLA BUNCH | ADDRESS ON FILE | | | | | | | |
| KARSTEN INTERIOR SERVICES | ATTN: SUSAN | 1711 TOWNHURST DRIVE | | | HOUSTON | TX | 77043 | |
| KASEY SONNIER | ADDRESS ON FILE | | | | | | | |
| KASEY SONNIER | ADDRESS ON FILE | | | | | | | |
| KATHERINE A GRELLA CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | |
| KATHERINE A MONTGOMERY AND | ADDRESS ON FILE | | | | | | | |
| KATHERINE ANN LEBEOUF ELLIOTT | ADDRESS ON FILE | | | | | | | |
| KATHERINE BONIN MORRIS | ADDRESS ON FILE | | | | | | | |
| KATHERINE H LONG | ADDRESS ON FILE | | | | | | | |
| KATHERINE L NEWTON | ADDRESS ON FILE | | | | | | | |
| KATHERINE MCDONALD BOURG | ADDRESS ON FILE | | | | | | | |
| KATHERINE PELTIER JOFFRION | ADDRESS ON FILE | | | | | | | |
| KATHLEEN IMBER SCHULLER | ADDRESS ON FILE | | | | | | | |
| KATHLEEN LEY ELLSWORTH | ADDRESS ON FILE | | | | | | | |
| KATHLEEN NIKLAS JONES | ADDRESS ON FILE | | | | | | | |
| KATHLEEN TAYLOR | ADDRESS ON FILE | | | | | | | |
| KATHLEEN WHARTON | ADDRESS ON FILE | | | | | | | |
| KATHRYN ANN KRENEK LIFE ESTATE | ADDRESS ON FILE | | | | | | | |
| KATHRYN ANN KRENEK LIFE ESTATE | ADDRESS ON FILE | | | | | | | |
| KATHRYN B MCNEIL | ADDRESS ON FILE | | | | | | | |
| KATHRYN CHRISTINE PALAMOUNTAIN | ADDRESS ON FILE | | | | | | | |
| KATHRYN M DUPUIS | ADDRESS ON FILE | | | | | | | |
| KATHRYN MANGUM | ADDRESS ON FILE | | | | | | | |
| KATHRYN MANGUM | ADDRESS ON FILE | | | | | | | |
| KATHRYN SUE DOZIER | ADDRESS ON FILE | | | | | | | |
| KATHY HUDGINS WRIGHT | ADDRESS ON FILE | | | | | | | |
| KATHY JACKSON | ADDRESS ON FILE | | | | | | | |
| KATHY MARIE DEROUEN KEY | ADDRESS ON FILE | | | | | | | |
| KATHY RAY HENSON | ADDRESS ON FILE | | | | | | | |
| KATHY SEIVER | ADDRESS ON FILE | | | | | | | |
| KATINA YOUNG | ADDRESS ON FILE | | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: VALERIE SANCHEZ | 525 WEST MONROE STREET | SUITE #1900 | | CHICAGO | IL | 60661-3693 | |
| KAYE CROCKER | ADDRESS ON FILE | | | | | | | |
| KAYLA JANAE WASHINGTON | ADDRESS ON FILE | | | | | | | |
| KAYLA MARSHALL ESCHETE | ADDRESS ON FILE | | | | | | | |
| KAYLA RENEE' JOHNSON | ADDRESS ON FILE | | | | | | | |
| KAYLEE TYLER MARTIN | ADDRESS ON FILE | | | | | | | |
| KAYLYB JONES | ADDRESS ON FILE | | | | | | | |
| KAYLYB JONES | ADDRESS ON FILE | | | | | | | |
| KBC ADVANCED TECHNOLOGIES, INC | 15021 KATY FREEWAY, SUITE 600 | | | | HOUSTON | TX | 77094 | |
| KC GUIDRY | ADDRESS ON FILE | | | | | | | |
| KCE OIL AND GAS LP | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | | DALLAS | TX | 75206 | |
| KEEGEL CARTER HENDERSON | ADDRESS ON FILE | | | | | | | |
| KEIL MURRAY | ADDRESS ON FILE | | | | | | | |
| KEITH A PROVOST | ADDRESS ON FILE | | | | | | | |
| KEITH DUHON | ADDRESS ON FILE | | | | | | | |
| KEITH E RATERINK AND | ADDRESS ON FILE | | | | | | | |
| KEITH MYERS | ADDRESS ON FILE | | | | | | | |
| KEITH SIMS | ADDRESS ON FILE | | | | | | | |
| KEITH SIMS | ADDRESS ON FILE | | | | | | | |
| KELLER AND HECKMAN LLP | 1001 G STREET NW | STE 500 WEST | | | WASHINGTON | DC | 20001 | |
| KELLIE D BAYER | ADDRESS ON FILE | | | | | | | |
| KELLY BEATTY | ADDRESS ON FILE | | | | | | | |
| KELLY BRAUTIGAM | ADDRESS ON FILE | | | | | | | |
| KELLY FRAZIER | ADDRESS ON FILE | | | | | | | |
| KELLY J VINCENT | ADDRESS ON FILE | | | | | | | |
| KELLY LATIMER | ADDRESS ON FILE | | | | | | | |
| KELLY MORRIS KIRBY SR. | ADDRESS ON FILE | | | | | | | |
| KELSEY PAULK | ADDRESS ON FILE | | | | | | | |
| KELSEY PAULK | ADDRESS ON FILE | | | | | | | |
| KEN BRAMLETT | ADDRESS ON FILE | | | | | | | |
| KEN MCDONALD | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 48 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KEN W GRIFFIN | ADDRESS ON FILE | | | | | | | |
| KENAN AVIATION, LLC | 15804 CHENEAU ROAD | | | | KAPLAN | LA | 70548 | |
| KENDALL HARLAN JOHNSON | ADDRESS ON FILE | | | | | | | |
| KENNEDY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| KENNETH BRAMLETT | ADDRESS ON FILE | | | | | | | |
| KENNETH D WHITESIDE | ADDRESS ON FILE | | | | | | | |
| KENNETH DAN KRENEK | ADDRESS ON FILE | | | | | | | |
| KENNETH DROPEK | ADDRESS ON FILE | | | | | | | |
| KENNETH FAULK | ADDRESS ON FILE | | | | | | | |
| KENNETH G MCCANN | ADDRESS ON FILE | | | | | | | |
| KENNETH GRAY | ADDRESS ON FILE | | | | | | | |
| KENNETH GRAY | ADDRESS ON FILE | | | | | | | |
| KENNETH H. BEER | ADDRESS ON FILE | | | | | | | |
| KENNETH J HUFFMAN | ADDRESS ON FILE | | | | | | | |
| KENNETH JAMES SABINE | ADDRESS ON FILE | | | | | | | |
| KENNETH KERRY JR. | ADDRESS ON FILE | | | | | | | |
| KENNETH M HUCHERSON AND | ADDRESS ON FILE | | | | | | | |
| KENNETH MARSHALL | ADDRESS ON FILE | | | | | | | |
| KENNETH MICHAEL JOHN SPILLER | ADDRESS ON FILE | | | | | | | |
| KENNETH ROMERO | ADDRESS ON FILE | | | | | | | |
| KENNETH SUGG | ADDRESS ON FILE | | | | | | | |
| KENNETH W SMITH | ADDRESS ON FILE | | | | | | | |
| KENNETH WAYNE TIPPS | ADDRESS ON FILE | | | | | | | |
| KENNETH WEDGEWORTH | ADDRESS ON FILE | | | | | | | |
| KENNETH YOUNG | ADDRESS ON FILE | | | | | | | |
| KENNETH YOUNG | ADDRESS ON FILE | | | | | | | |
| KENNITH JOSEPH BONIN | ADDRESS ON FILE | | | | | | | |
| KENNON WALTHALL | ADDRESS ON FILE | | | | | | | |
| KENNY LANE FONTENETTE | ADDRESS ON FILE | | | | | | | |
| KENT K BERMINGHAM | ADDRESS ON FILE | | | | | | | |
| KENT PRODUCTION LLC | PO BOX 131524 | | | | HOUSTON | TX | 77219-1524 | |
| KENTON SCROGGS | ADDRESS ON FILE | | | | | | | |
| KERLEY LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| KERNEY HAMMOND JOHNSON | ADDRESS ON FILE | | | | | | | |
| KERRY DAVID SCHRADER | ADDRESS ON FILE | | | | | | | |
| KERRY GHOLSON | ADDRESS ON FILE | | | | | | | |
| KERRY NICHOLAS | ADDRESS ON FILE | | | | | | | |
| KEVEN LEE SMITH | ADDRESS ON FILE | | | | | | | |
| KEVIN A SHARPE | ADDRESS ON FILE | | | | | | | |
| KEVIN A SMALL | ADDRESS ON FILE | | | | | | | |
| KEVIN BARZARE | ADDRESS ON FILE | | | | | | | |
| KEVIN BRUCE | ADDRESS ON FILE | | | | | | | |
| KEVIN BRUCE | ADDRESS ON FILE | | | | | | | |
| KEVIN FONTENOT | ADDRESS ON FILE | | | | | | | |
| KEVIN GRAY | ADDRESS ON FILE | | | | | | | |
| KEVIN GREEN | ADDRESS ON FILE | | | | | | | |
| KEVIN GUILLOT | ADDRESS ON FILE | | | | | | | |
| KEVIN GUILLOT | ADDRESS ON FILE | | | | | | | |
| KEVIN HALE | ADDRESS ON FILE | | | | | | | |
| KEVIN LEBOEUF | ADDRESS ON FILE | | | | | | | |
| KEVIN LINIER JOHNSON | ADDRESS ON FILE | | | | | | | |
| KEVIN NAQUIN | ADDRESS ON FILE | | | | | | | |
| KEVIN RACCA | ADDRESS ON FILE | | | | | | | |
| KEVIN RACCA | ADDRESS ON FILE | | | | | | | |
| KEVIN STUMP | ADDRESS ON FILE | | | | | | | |
| KEVIN TALLEY | ADDRESS ON FILE | | | | | | | |
| KEVIN TROY THOMPSON | ADDRESS ON FILE | | | | | | | |
| KEY INDUSTRIAL SPECIALISTS INC | 105 10TH ST | | | | SAN LEON | TX | 77539 | |
| KEY OPERATING AND PRODUCTION COMPANY LLC | ATTN: BILL GUIDRY | PO BOX 52963 | | | LAFAYETTE | LA | 70505 | |
| KHARUMA YOUNGBLOOD | ADDRESS ON FILE | | | | | | | |
| KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | | LAFAYETTE | LA | 70508 | |
| KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULLIEU DRIVE, BLDG. 8 | | | LAFAYETTE | LA | 70508 | |
| KILLBUCK CREEK OIL CO LLC | PO BOX 472 | | | | WOOSTER | OH | 44691 | |
| KILMER CROSBY & QUADROS PLLC | ATTN: DANA DRAKE | 712 MAIN STREET | SUITE 1100 | | HOUSTON | TX | 77002 | |
| KIM BERNARD | ADDRESS ON FILE | | | | | | | |
| KIM DAVID | ADDRESS ON FILE | | | | | | | |
| KIM MARELLA LINZER JOHNSON | ADDRESS ON FILE | | | | | | | |
| KIM METTES | ADDRESS ON FILE | | | | | | | |
| KIM METTES | ADDRESS ON FILE | | | | | | | |
| KIM SYLVESTER | ADDRESS ON FILE | | | | | | | |
| KIMBERLEY MICHELLE VILLERE EUGENE | ADDRESS ON FILE | | | | | | | |
| KIMBERLY A GRANTHAM | ADDRESS ON FILE | | | | | | | |
| KIMBERLY DENISE JOHNSON | ADDRESS ON FILE | | | | | | | |
| KIMBERLY GARCIA | ADDRESS ON FILE | | | | | | | |
| KIMBERLY JOYCE YOUNG | ADDRESS ON FILE | | | | | | | |
| KIMBERLY MCCRAY | ADDRESS ON FILE | | | | | | | |
| KIMBERLY P FONTENOT | ADDRESS ON FILE | | | | | | | |
| KIMBERLY WAITS GAMMON | ADDRESS ON FILE | | | | | | | |
| KINDER MORGAN OPERATING LP "A" | KINDER MORGAN TREATING LP | DEPT. 3015 P.O. BOX 201607 | | | DALLAS | TX | 75320-1607 | |
| KINETICA DEEPWATER EXPRESS , LLC | ATTN: JOSE PARRA | 1001 MCKINNEY STREET | SUITE # 900 | | HOUSTON | TX | 77002 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 49 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| KINETICA DEEPWATER EXPRESS, LLC | 1001 MCKINNEY ST, SUITE 900 | | | | HOUSTON | TX | 77002 | |
| KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | | HOUSTON | TX | 77002 | |
| KINETICA GATOR ENERGY LLC | ATTN: NICOLE BLOW | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 | |
| KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | | HOUSTON | TX | 77002 | |
| KINETICA PARTNERS LLC | C/O KURT CHERAMIE | 224 AVIATION RD | | | HOUMA | LA | 70363 | |
| KING KREBS & JURGENS | 201 ST CHARLES AVENUE | 45TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| KING MINERALS LLC | P O BOX 2093 | | | | LAKE CHARLES | LA | 70602 | |
| KING PRIVATE EQUITY FUND INC | 6142 CAMPBELL ROAD | | | | DALLAS | TX | 75248 | |
| KING ROYALTY CENTURION PROPERTY INC | 6142 CAMPBELL ROAD | | | | DALLAS | TX | 75248 | |
| KING ROYALTY STERLING PROPERTY INC | 6142 CAMPBELL RD | | | | DALLAS | TX | 75248 | |
| KIRA DEBUS | ADDRESS ON FILE | | | | | | | |
| KIRA DEBUS | ADDRESS ON FILE | | | | | | | |
| KIRK DEAN MASK | ADDRESS ON FILE | | | | | | | |
| KIRK MORRIS KIRBY | ADDRESS ON FILE | | | | | | | |
| KIRSTEN KIMBLE | ADDRESS ON FILE | | | | | | | |
| K-JON, INC | ATTN: MARGIE KEENEY | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 | |
| K-JON, INC | P.O. BOX 19013 | | | | LAKE CHARLES | LA | 70616-9013 | |
| KLEIN ISD | 7200 SPRING-CYPRESS ROAD | | | | KLEIN | TX | 77379 | |
| KNIGHT OIL TOOLS | ATTN: SADIE HOLLIER | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | |
| KNIGHT OIL TOOLS | 19500 STATE HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | | THE WOODLANDS | TX | 77380 | |
| KNIGHT RESOURCES, LLC | P O BOX 52688 | | | | LAFAYETTE | LA | 70505-2688 | |
| KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W. | SUITE 100 | | | DALLAS | TX | 75220 | |
| KNIGHTEN INDUSTRIES | ATTN: DEBRA JOHNSTON | P.O. BOX 12587 | | | ODESSA | TX | 79768 | |
| KNIGHTEN INDUSTRIES | P.O. BOX 12587 | | | | ODESSA | TX | 79768 | |
| KNOWLES B CORNWELL | ADDRESS ON FILE | | | | | | | |
| KONA LTD | 1302 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 738 HIGHWAY 6 S., SUITE 800 | | | | HOUSTON | TX | 77079 | |
| KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | ATTN: KANDICE ROWLAND | | 15011 KATY FREEWAY | SUITE 800 | HOUSTON | TX | 77094 | |
| KPMG LLP | 3 CHESNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| KRAMER-SHOWS OILFIELD SERVICES, LLC | 118 BOARD ROAD | | | | LAFAYETTE | LA | 70508 | |
| KRAUTER & COMPANY LLC | 1350 AVENUE OF THE AMERICAS | 18TH FLOOR | | | NEW YORK | NY | 10019 | |
| KRENEK FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| KRIS CARL DROSCHE | ADDRESS ON FILE | | | | | | | |
| KRISTEN BORCHERS | ADDRESS ON FILE | | | | | | | |
| KRISTEN JANEA JONES | ADDRESS ON FILE | | | | | | | |
| KRISTEN LEY KLABONSKI | ADDRESS ON FILE | | | | | | | |
| KRISTEN M MCLENDON TRUST | ADDRESS ON FILE | | | | | | | |
| KRISTEN MARGARET MCLENDON | ADDRESS ON FILE | | | | | | | |
| KRISTIAN BAKKE | ADDRESS ON FILE | | | | | | | |
| KRISTIN DAUGHERTY | ADDRESS ON FILE | | | | | | | |
| KRISTINE SARA KARNAKY | ADDRESS ON FILE | | | | | | | |
| KRISTOPHER SCHWENDEMAN | ADDRESS ON FILE | | | | | | | |
| KRONOS | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| KRONOS SAASHR, INC. | ATTN: MIRIAM PANTOJAS | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| KRYSTAL BARNIER | ADDRESS ON FILE | | | | | | | |
| KRYSTAL MOORE | ADDRESS ON FILE | | | | | | | |
| KURT ANTHONY BOUIE SR. | ADDRESS ON FILE | | | | | | | |
| KURT G SOMMER | ADDRESS ON FILE | | | | | | | |
| KURTIS MELCHER | ADDRESS ON FILE | | | | | | | |
| KURTIS MELCHER | ADDRESS ON FILE | | | | | | | |
| KYLE "JAMES" LAFLEUR | ADDRESS ON FILE | | | | | | | |
| KYLE GRAY | ADDRESS ON FILE | | | | | | | |
| KYLE GRAY | ADDRESS ON FILE | | | | | | | |
| KYLE MILLER | ADDRESS ON FILE | | | | | | | |
| KYLE MILLER | ADDRESS ON FILE | | | | | | | |
| L & M BOTRUC RENTAL INC | ATTN: PAT PITRE | 18692 W MAIN STREET | | | GALLIANO | LA | 70354-3908 | |
| L & R HARVEY REALTY LLC | 109 LARK STREET | | | | NEW ORLEANS | LA | 70124 | |
| L E JONES PRODUCTION COMPANY | PO BOX 1185 | | | | DUNCAN | OK | 73534-1185 | |
| L FRANK HERBERT ESTATE | ADDRESS ON FILE | | | | | | | |
| L J REEVES | ADDRESS ON FILE | | | | | | | |
| L L BENEDETTO JR | ADDRESS ON FILE | | | | | | | |
| L L L FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| L M ATKINS JR | ADDRESS ON FILE | | | | | | | |
| L&J TECHNOLOGIES D/B/A SHAND AND JURS | ATTN: CARL BOWEN | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | HOUSTON | TX | 77032 | |
| L6 HOLDINGS | ADDRESS ON FILE | | | | | | | |
| LA 1 COALITION, INC | P.O. BOX 2048/NSU | | | | THIBODAUX | LA | 70310 | |
| LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896 | |
| LA ENERGY SERVICES OF IBERIA, LLC | ATTN: LAUREN BARTHELE | P.O. BOX 9897 | | | NEW IBERIA | LA | 70562 | |
| LACY CLARK | ADDRESS ON FILE | | | | | | | |
| LACY CLARK | ADDRESS ON FILE | | | | | | | |
| LACY ROBERTS | ADDRESS ON FILE | | | | | | | |
| LADENA A CARR | ADDRESS ON FILE | | | | | | | |
| LAFAYETTE ASPHALT INC | P O BOX 510 | | | | BROUSSARD | LA | 70518 | |
| LAFAYETTE DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH LA | PO BOX 91010 | | | | BATON ROUGE | LA | 70821 | |
| LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| LAFAYETTE UTILITIES SYSTEM | ATTN: BILLING | 2701 MOSS ST | | | LAFYETTE | LA | 70501 | |
| LAFAYETTE UTILITIES SYSTEM | 2701 MOSS ST | | | | LAFAYETTE | LA | 70501 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 50 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAFLEUR'S FLORIST & GIFTS | 1239 COOLIDGE BLVD | | | | LAFAYETTE | LA | 70503 | |
| LAFOURCHE PARISH | 805 E 7TH STREET | | | | THIBODAUX | LA | 70301 | |
| LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 | |
| LAFOURCHE PARISH SCHOOL BOARD | ATTN: NICOLE THERIOT | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | 200 CANAL BLVD | | | | THIBODAUX | LA | 70301 | |
| LAFOURCHE PARISH SHERIFFS OFFICE | ATTN: DEE FALGOUT | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 67953B | | | | DALLAS | TX | 75267-9538 | |
| LAGCOE | P.O. BOX 53427 | | | | LAFAYETTE | LA | 70505 | |
| LAINELIFE ASSOCIATES | PO BOX 844209 | | | | DALLAS | TX | 75284-4209 | |
| LAKEYTA CHARELL MOORE | ADDRESS ON FILE | | | | | | | |
| LAMAR HUNT TRUST ESTATE | PO BOX 95229 | | | | GRAPEVINE | TX | 76099-9752 | |
| LANA E JONES ELLIOTT | ADDRESS ON FILE | | | | | | | |
| LANA SABINE | ADDRESS ON FILE | | | | | | | |
| LANCE E JONES | ADDRESS ON FILE | | | | | | | |
| LANDA MOBILE SYSTEMS | 2239 SOUTH JACKSON AVE. | | | | TULSA | OK | 74107 | |
| LANDMARK GRAPHICS CORP | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| LANDON "SAM" O'PRY | ADDRESS ON FILE | | | | | | | |
| LANDON O'PRY | ADDRESS ON FILE | | | | | | | |
| LANE SIMS | ADDRESS ON FILE | | | | | | | |
| LANGLINAIS TRACTOR INC | 3012 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| LANGUAGE DIRECT INC | ATTN: JYLAN MALOY | 10777 WESTHEIMER RD STE 1100 | | | HOUSTON | TX | 77042 | |
| LAQUINTA INN BY WYNDHAM #0687-53303 | ATTN: MARY MARTINEZ | 1402 SEAWALL BLVD | | | GALVESTON | TX | 77550 | |
| LARA CAPITAL CORP | 3410 VIRGIN ISLAND DRIVE | | | | SUGAR LAND | TX | 77479-2143 | |
| LAREDO CONSTRUCTION, INC | 13385 MURPHY ROAD | | | | STAFFORD | TX | 77477 | |
| LAREDO OFFSHORE SERVICES, INC | ATTN: LORRAINE PERRIN | 13385 MURPHY RD | | | STAFFORD | TX | 77477 | |
| LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| LARISSA BROWN | ADDRESS ON FILE | | | | | | | |
| LARRY C LEDEBUR | ADDRESS ON FILE | | | | | | | |
| LARRY C TETER | ADDRESS ON FILE | | | | | | | |
| LARRY CAUSEY AND DENISE CAUSEY | ADDRESS ON FILE | | | | | | | |
| LARRY CLARK | ADDRESS ON FILE | | | | | | | |
| LARRY CLARK | ADDRESS ON FILE | | | | | | | |
| LARRY D CORBIN | ADDRESS ON FILE | | | | | | | |
| LARRY DAVID WILLIAMS | ADDRESS ON FILE | | | | | | | |
| LARRY DOIRON, LLC | ATTN: LARRY DOIRON | PO BOX 1640 | | | MORGAN CITY | LA | 70381 | |
| LARRY DOIRON, LLC | PO BOX 1640 | | | | MORGAN CITY | LA | 70381 | |
| LARRY DON SANDERS | ADDRESS ON FILE | | | | | | | |
| LARRY E MCHALFFEY | ADDRESS ON FILE | | | | | | | |
| LARRY HUBBARD | ADDRESS ON FILE | | | | | | | |
| LARRY JAMES FONTENETTE SR. | ADDRESS ON FILE | | | | | | | |
| LARRY L BOBBITT AND | ADDRESS ON FILE | | | | | | | |
| LARRY LOUGON | ADDRESS ON FILE | | | | | | | |
| LARRY LOUGON | ADDRESS ON FILE | | | | | | | |
| LARRY MAREK | ADDRESS ON FILE | | | | | | | |
| LARRY NICHOLS | ADDRESS ON FILE | | | | | | | |
| LARRY NICHOLS | ADDRESS ON FILE | | | | | | | |
| LARSON SOFTWARE TECHNOLOGY, INC | 1001 S. DAIRY ASHFORD | SUITE 425 | | | HOUSTON | TX | 77077 | |
| LAST CHANCE FOREVER BY AND | P O BOX 460993 | | | | SAN ANTONIO | TX | 78246-0993 | |
| LATHAM & WATKINS LLP | 555 11TH STREET NW | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| LATONYA FALLS | ADDRESS ON FILE | | | | | | | |
| LATRICE ROSE MCNEIL | ADDRESS ON FILE | | | | | | | |
| LAURA ANN DEROUEN | ADDRESS ON FILE | | | | | | | |
| LAURA ETHETTON | ADDRESS ON FILE | | | | | | | |
| LAURA KAY ETHETTON | ADDRESS ON FILE | | | | | | | |
| LAURA L KREUTZFELDT & STEVE | ADDRESS ON FILE | | | | | | | |
| LAURA LONG LUBIN | ADDRESS ON FILE | | | | | | | |
| LAURA LONG LUBIN COMPANY LLC | C/O ARGENT TRUST COMPANY, NA | P O BOX 1410 | | | RUSTON | LA | 71273 | |
| LAURA ROMANO | ADDRESS ON FILE | | | | | | | |
| LAURA ROSS BIGGERS MORGAN | ADDRESS ON FILE | | | | | | | |
| LAUREN JONES | ADDRESS ON FILE | | | | | | | |
| LAUREN JONES | ADDRESS ON FILE | | | | | | | |
| LAUREN LYNETTE BRANAM | ADDRESS ON FILE | | | | | | | |
| LAURENCE A MCNEIL MARITAL TRUST FOR | ADDRESS ON FILE | | | | | | | |
| LAURENCE TAYLOR VANNIER | ADDRESS ON FILE | | | | | | | |
| LAURIE SHAW | ADDRESS ON FILE | | | | | | | |
| LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR | 404 N. TEXANA | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR | P.O. BOX 293 | | HALLETTSVILLE | TX | 77964 | |
| LAVEEDA WINGATE MULLIS | ADDRESS ON FILE | | | | | | | |
| LAVIES ENTERPRISES | 244 WESTWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | |
| LAW 360 | 111 WEST 19TH STREET 5TH FL | | | | NEW YORK | NY | 10011 | |
| LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | | WASHINGTON | DC | 20006 | |
| LAW OFFICE OF W S DEVINE | ADDRESS ON FILE | | | | | | | |
| LAWANA MARIE JOHNSON STOKES | ADDRESS ON FILE | | | | | | | |
| LAWRENCE BUNGE | ADDRESS ON FILE | | | | | | | |
| LAWRENCE EDWARD HUTCHIN | ADDRESS ON FILE | | | | | | | |
| LAWRENCE F GUSEMAN III TRUST | ADDRESS ON FILE | | | | | | | |
| LAWRENCE FRANK GUSEMAN III | ADDRESS ON FILE | | | | | | | |
| LAWRENCE J. CERNOSEK | ADDRESS ON FILE | | | | | | | |
| LAWRENCE R BOURGEOIS S LLC | 11708 OLD JEANERETTE ROAD | | | | JEANERETTE | LA | 70544 | |
| LAWRIN LORRAINE DEAN AKA | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 51 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LAYMAN B SALTZ AND PATRICIA K SALTZ | ADDRESS ON FILE | | | | | | | |
| LEAH ANGELLE ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| LEANNA LEMAIRE BOURQUE | ADDRESS ON FILE | | | | | | | |
| LEASEQUERY, LLC | ATTN: MICHAEL MORTON | 3 RAVINIA DRIVE NE | SUITE P7 | | ATLANTA | GA | 30346 | |
| LEBIL INVESTMENTS | P O BOX 1543 | | | | ADA | OK | 74820 | |
| LEE & DELORES THOMAS | ADDRESS ON FILE | | | | | | | |
| LEE ANGELINE ROBINSON | ADDRESS ON FILE | | | | | | | |
| LEE BOB ROSE | ADDRESS ON FILE | | | | | | | |
| LEE BOB ROSE | ADDRESS ON FILE | | | | | | | |
| LEE BROTHERS OIL CO | 1800 POST OAK BLVD STE 6130 | | | | HOUSTON | TX | 77056 | |
| LEE F BURSON | ADDRESS ON FILE | | | | | | | |
| LEE GRAPHICS | 5849 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| LEE HECHT HARRISON LLC | 2301 LUCIEN WAY SUITE 325 | | | | MAITLAND | FL | 32751 | |
| LEE KIDDER | ADDRESS ON FILE | | | | | | | |
| LEE LEMAIRE | ADDRESS ON FILE | | | | | | | |
| LEI INC | PO BOX 550 | | | | INDEPENDENCE | LA | 70443 | |
| LEISER SILVA | ADDRESS ON FILE | | | | | | | |
| LEISER SILVA | ADDRESS ON FILE | | | | | | | |
| LEJEUNE BROTHERS LLC | 1409 HUBERVILLE RD | | | | JEANERETTA | LA | 70544 | |
| LEX90 TRUST | ADDRESS ON FILE | | | | | | | |
| LELAND FALCON | SHERIFF & EX-OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 69 | | NAPOLEONVILLE | LA | 70390-0069 | |
| LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | | NAPOLEONVILLE | LA | 70390-0069 | |
| LELAND KURT BUSCH | ADDRESS ON FILE | | | | | | | |
| LENA CUSHSHON | ADDRESS ON FILE | | | | | | | |
| LENNET MARIE JOHNSON DARBY | ADDRESS ON FILE | | | | | | | |
| LENNIE TOUCHECK | ADDRESS ON FILE | | | | | | | |
| LENORA DUNHAM | ADDRESS ON FILE | | | | | | | |
| LEO GORDON | ADDRESS ON FILE | | | | | | | |
| LEO J MROK SR ESTATE | ADDRESS ON FILE | | | | | | | |
| LEO LEWIS | ADDRESS ON FILE | | | | | | | |
| LEON FONTENOT | ADDRESS ON FILE | | | | | | | |
| LEON M PAYNE SR TRUST | ADDRESS ON FILE | | | | | | | |
| LEON M PAYNE SR TRUST | ADDRESS ON FILE | | | | | | | |
| LEONARD C TALLERINE JR | ADDRESS ON FILE | | | | | | | |
| LEONARD MITCHELL | ADDRESS ON FILE | | | | | | | |
| LEONIDAS & INEZ SELPH TRUST | ADDRESS ON FILE | | | | | | | |
| LEROYAL TILLMAN | ADDRESS ON FILE | | | | | | | |
| LESLIE D. YOUNG | ADDRESS ON FILE | | | | | | | |
| LESLIE HOWARD SMITH | ADDRESS ON FILE | | | | | | | |
| LESLIE MALTSBERGER | ADDRESS ON FILE | | | | | | | |
| LESLIE MCGREW DECD | ADDRESS ON FILE | | | | | | | |
| LESLIE ROSE MEAUX | ADDRESS ON FILE | | | | | | | |
| LESLIE ROSENBERG | ADDRESS ON FILE | | | | | | | |
| LESLIE S DORN | ADDRESS ON FILE | | | | | | | |
| LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| LESLIE W HUDGINS | ADDRESS ON FILE | | | | | | | |
| LESTER CARR DECEASED | ADDRESS ON FILE | | | | | | | |
| LESTER CHATMAN | ADDRESS ON FILE | | | | | | | |
| LESTER E CLARK JR | ADDRESS ON FILE | | | | | | | |
| LESTER FRANCIS | ADDRESS ON FILE | | | | | | | |
| LESTER TYRA JR | ADDRESS ON FILE | | | | | | | |
| LETHA GRAY | ADDRESS ON FILE | | | | | | | |
| LETTIE B REED | ADDRESS ON FILE | | | | | | | |
| LEVICK STRATEGIC COMMUNICATIONS | 1900 M. STREET | NW SUTE # 400 | | | WASHINGTON | DC | 20036 | |
| LEWIS DAVIS | ADDRESS ON FILE | | | | | | | |
| LEXCO DATA SYSTEMS, LP | 16621 HEREFORD ROAD | | | | TOMBALL | TX | 77377 | |
| LEXY SANFORD | ADDRESS ON FILE | | | | | | | |
| LEXY SANFORD | ADDRESS ON FILE | | | | | | | |
| LIBERTY COMMERCIAL FINANCE LLC | ATTN: RYAN DUNMAN | 18302 IRVINE BLVD. | SUITE 300 | | TUSTIN | CA | 92780 | |
| LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS | P.O. BOX 94075 | | SOUTHLAKE | TX | 76092 | |
| LIFE SAVING EQUIPMENT REPAIR CO., LLC | ATTN: KRISTI GASPARD | 105 RODERICK STREET | | | MORGAN CITY | LA | 70380 | |
| LIGHT CAHILL ROYALTIES | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| LIL OPPIE | ADDRESS ON FILE | | | | | | | |
| LILA LLC | MARY V MILLER | 414 W PHILLIPS STREET | SUITE 102 | | CONROE | TX | 77301 | |
| LILLIAN L. ARCENEAUX | ADDRESS ON FILE | | | | | | | |
| LILLIAN LEE KING HARFST | ADDRESS ON FILE | | | | | | | |
| LILLIAN PATOUT HOLLEMAN | ADDRESS ON FILE | | | | | | | |
| LILLIAN VECERA TALAFUSE | ADDRESS ON FILE | | | | | | | |
| LILLIE MAE BAKER | ADDRESS ON FILE | | | | | | | |
| Linda Ann Collins Gard | ADDRESS ON FILE | | | | | | | |
| LINDA COBB | ADDRESS ON FILE | | | | | | | |
| LINDA DARLENE BACHLE | ADDRESS ON FILE | | | | | | | |
| LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | ADDRESS ON FILE | | | | | | | |
| LINDA FAUBION | ADDRESS ON FILE | | | | | | | |
| LINDA G FERST | ADDRESS ON FILE | | | | | | | |
| LINDA G PATTEN | ADDRESS ON FILE | | | | | | | |
| LINDA GUSEMAN MASK | ADDRESS ON FILE | | | | | | | |
| LINDA HOFFMAN | ADDRESS ON FILE | | | | | | | |
| LINDA JEAN DANIEL | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 52 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA KAY DELCAMBRE MCGREW | ADDRESS ON FILE | | | | | | | |
| LINDA L DROST | ADDRESS ON FILE | | | | | | | |
| LINDA LAFOUR | ADDRESS ON FILE | | | | | | | |
| LINDA LANDRETH | ADDRESS ON FILE | | | | | | | |
| LINDA MILLER | ADDRESS ON FILE | | | | | | | |
| LINDA NELL STIBORIK | ADDRESS ON FILE | | | | | | | |
| LINDA S STUTTS | ADDRESS ON FILE | | | | | | | |
| LINDA STANFIELD-DELEON | ADDRESS ON FILE | | | | | | | |
| LINDA SUE VIDRINE | ADDRESS ON FILE | | | | | | | |
| LINDA T GORDON | ADDRESS ON FILE | | | | | | | |
| LINDA THARPE CANN | ADDRESS ON FILE | | | | | | | |
| LINDA WEBB BEVERLY | ADDRESS ON FILE | | | | | | | |
| LINDEN INTERESTS LLC | 10901 EAST LINDEN ROAD | | | | JEANERETTE | LA | 70544 | |
| LINDER OIL CO, A PARTNERSHIP | ATTN: GAYNELL MELANSO | 1800 CAROL SUE AVENUE | SUITE 4 | | GRETNA | LA | 70056 | |
| LINDSEY COLLINS | ADDRESS ON FILE | | | | | | | |
| LINDSEY HODSON | ADDRESS ON FILE | | | | | | | |
| LINDSEY HODSON | ADDRESS ON FILE | | | | | | | |
| LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 1/2 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| LINNARD R LOOMER | ADDRESS ON FILE | | | | | | | |
| LIONEL ARTON | ADDRESS ON FILE | | | | | | | |
| LIONEL EVERY | ADDRESS ON FILE | | | | | | | |
| LIONEL EVERY AND SHAWN PHILBECK | ADDRESS ON FILE | | | | | | | |
| LIONEL GILLIAM | ADDRESS ON FILE | | | | | | | |
| LISA & BYRON DALE POPE | ADDRESS ON FILE | | | | | | | |
| LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | ADDRESS ON FILE | | | | | | | |
| LISA BONIN | ADDRESS ON FILE | | | | | | | |
| LISA BONIN | ADDRESS ON FILE | | | | | | | |
| LISA K BONE | ADDRESS ON FILE | | | | | | | |
| LISA KAY YARBROUGH | ADDRESS ON FILE | | | | | | | |
| LISA MARIE STEINBERG | ADDRESS ON FILE | | | | | | | |
| LISA MICHE LONDOT TRUST | ADDRESS ON FILE | | | | | | | |
| LISA PATOUT MORRIS | ADDRESS ON FILE | | | | | | | |
| LISA S. JOHNSON | ADDRESS ON FILE | | | | | | | |
| LISA SINDERS | ADDRESS ON FILE | | | | | | | |
| LISKOW & LEWIS APLC | 701 POYDRAS ST SUITE 5000 | | | | NEW ORLEANS | LA | 70139 | |
| LITTLE MCGULLION | ADDRESS ON FILE | | | | | | | |
| LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | | | | KAPLAN | LA | 70548 | |
| LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET | P.O. BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| LIVE OAK COUNTY TX | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| LLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | | COVINGTON | LA | 70433 | |
| LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |
| LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD | SUITE100 | | | COVINGTON | LA | 70433 | |
| LLOG EXPLORATION COMPANY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |
| LLOG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| LLOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N. | STE 600 | | | HOUSTON | TX | 77024 | |
| LLOG EXPLORATION OFFSHORE, L.L.C. | 11700 KATY FREEWAY, SUITE 295 | | | | HOUSTON | TX | 77079 | |
| LLOX, LLC | 1001 OCHSNER BLVD. | SUITE # A | | | CONVINGTON | LA | 70433 | |
| LLOYD B QUINBY II | ADDRESS ON FILE | | | | | | | |
| LLOYD G BROUSSARD | ADDRESS ON FILE | | | | | | | |
| LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | ATTN: TERESA SCHMIDT | 11451 KATY FREEWAY | SUITE 600 | | HOUSTON | TX | 77079-2001 | |
| LLOYD MULLINAX LEE | ADDRESS ON FILE | | | | | | | |
| LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | ATTN: MARLA THOMAS | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 | |
| LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | | | | HOUSTON | TX | 77077 | |
| LLP PROPERTY MANAGEMENT INC | ATTN: CHRIS PETERSON | 20118 STONE GATE CT. | | | TOMBALL | TX | 77377 | |
| LLP PROPERTY MANAGEMENT INC | 20118 STONE GATE CT. | | | | TOMBALL | TX | 77377 | |
| LMK RESOURCES INC | 6051 NORTH COURSE DRIVE STE#300 | | | | HOUSTON | TX | 77002 | |
| LOADMASTER INDUSTRIES | ATTN: BRYAN SELLERS | 1084 CRUSE AVE | | | BROUSSARD | LA | 70518 | |
| LOBO OPERATING INC | 67201 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| LOBO OPERATING INC | ATTN: MOLLY SCOTT | 202 RUE IBERVILLE, SUITE 101 | | | LAFAYETTE | LA | 70508 | |
| LOCALJOBNETWORK.COM | ATTN: TIFFANY SCHRIER | 1000 N WATER ST | SUITE 1100 | | MILWAUKEE | WI | 53202 | |
| LOCKTON COMPANIES LLC | DEPT 3036 | PO BOX 123036 | | | DALLAS | TX | 75312-3036 | |
| LOCUST STREET GROUP | ATTN: ANGY DIXON | 2008 HILLYER PL NW | | | WASHINGTON | DC | 20009 | |
| LOFTON SECURITY SERVICES | P.O. BOX 52081 | | | | LAFAYETTE | LA | 70505-2081 | |
| LOGAN ISGITT | ADDRESS ON FILE | | | | | | | |
| LOGAN POSTELL PRUITT | ADDRESS ON FILE | | | | | | | |
| LOGIX FIBER NETWORKS | ATTN: CUSTOMER CARE | 2950 N LOOP WEST | 8TH FLOOR | | HOUSTON | TX | 77092 | |
| LOGIX FIBER NETWORKS | 2950 N LOOP WEST | 8TH FLOOR | | | HOUSTON | TX | 77092 | |
| LOGNORMAL SOLUTIONS INC | ATTN: LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 | |
| LOIS H SIMON | ADDRESS ON FILE | | | | | | | |
| LOISE MARIE CONLEY OWENS | ADDRESS ON FILE | | | | | | | |
| LON E HEINZE | ADDRESS ON FILE | | | | | | | |
| LONE STAR NGL LLC | 800 E SONTERRA BLVD. | SUITE # 400 | | | SAN ANTONIO | TX | 78258 | |
| LONG PROPERTIES LLC | PO BOX 849 | | | | ALEXANDRIA | VA | 22313 | |
| LONG VIEW SYSTEMS CORP | ATTN: KAYDA LAVERICK | 555 17TH STREET SUITE 1600 | | | DENVER | CO | 80202 | |
| LONG VIEW SYSTEMS CORP | 555 17TH STREET SUITE 1600 | | | | DENVER | CO | 80202 | |
| LONGNECKER & ASSOCIATES, INC | ATTN: CONNIE SIMMONS | 11011 JONES RD, SUITE 200 | | | HOUSTON | TX | 77070 | |
| LONIE JOHNSON JR. | ADDRESS ON FILE | | | | | | | |
| LONNIE GLENN HARPER | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| LONNIE JACKSON JR | ADDRESS ON FILE | | | | | | | |
| LORAINE MORRIS KIRBY SEALES | ADDRESS ON FILE | | | | | | | |
| LOREN BROWN | ADDRESS ON FILE | | | | | | | |
| LORETTA MILLS | ADDRESS ON FILE | | | | | | | |
| LORETTA OGBURN | ADDRESS ON FILE | | | | | | | |
| LORI A PRICE | ADDRESS ON FILE | | | | | | | |
| LORI MAUZY | ADDRESS ON FILE | | | | | | | |
| LORIEL BROWN | ADDRESS ON FILE | | | | | | | |
| LORNA ARANGO | ADDRESS ON FILE | | | | | | | |
| LORRAINE ANN JACKSON KNIGHT | ADDRESS ON FILE | | | | | | | |
| LORRAINE FERGUSON | ADDRESS ON FILE | | | | | | | |
| LORRAINE HEBERT ROY | ADDRESS ON FILE | | | | | | | |
| LORRAINE MARIK POLINSKI | ADDRESS ON FILE | | | | | | | |
| LORRI SHEEHAN-BONTA | ADDRESS ON FILE | | | | | | | |
| LOSTON J BOURQUE SR | ADDRESS ON FILE | | | | | | | |
| LOU ANNA SIMON CONNER | ADDRESS ON FILE | | | | | | | |
| LOUANGE LEMAIRE LEBLANC | ADDRESS ON FILE | | | | | | | |
| LOUANN CLARK GALLAGHER | ADDRESS ON FILE | | | | | | | |
| LOUIS BELLVIEW AND | ADDRESS ON FILE | | | | | | | |
| LOUIS D MUNIZA JR | ADDRESS ON FILE | | | | | | | |
| LOUIS GILBERT & ASSOCIATES INC | ATTN: ANN GILBERT | 3636 N CAUSEWAY BLVD SUITE 204 | | | METAIRIE | LA | 70002 | |
| LOUIS K BRANDT | ADDRESS ON FILE | | | | | | | |
| LOUIS NIKLAS II | ADDRESS ON FILE | | | | | | | |
| LOUIS NOEL, JR. | ADDRESS ON FILE | | | | | | | |
| LOUIS WILLIAM KAUFHOLD | ADDRESS ON FILE | | | | | | | |
| LOUISE LABRUYERE | ADDRESS ON FILE | | | | | | | |
| LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | | | | RESERVE | LA | 70084 | |
| LOUISIANA CITIZENS FOR JOB CREATORS, INC. | 143 RIDGEWAY ST. | SUITE 214 | | | LAFAYETTE | LA | 70503 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | 2000 QUAIL DR. | | | | BATON ROUGE | LA | 70808 | |
| LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | | BATON ROUGE | LA | 70898 | |
| LOUISIANA DEPT. OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST. | STE #1048 | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA ENVIRONMENTAL MONITORING, INC | 301 TURN ROW | | | | LAFAYETTE | LA | 70508 | |
| LOUISIANA EXPLOSIVE TRAINING LLC | ATTN: HARLAN BAUBLIT | P O BOX 1006 | | | BROUSSARD | LA | 70518 | |
| LOUISIANA JORDAN OIL COMPANY, INC | P.O. BOX 1863 | | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA LEGACY POLICY SOLUTIONS, INC | ATTN: HEATHER LARRISO | 342 LAFAYETTE ST | | | BATON ROUGE | LA | 70801 | |
| LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | 730 NORTH BOULEVARD | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA OFFSHORE VENTURES | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| LOUISIANA OIL & GAS ASSOCIATION | PO BOX 4069 | | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA ONE CALL SYSTEM, INC | 2215 W BOARDWALK DR | | | | BATON ROUGE | LA | 70816 | |
| LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | |
| LOUISIANA SAFETY SYSTEMS INC | PO BOX 53729 | | | | LAFAYETTE | LA | 70505 | |
| LOUISIANA SCRAP PROCESSORS | ATTN: TAYLOR LARIVIER | 2200 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| LOUISIANA STATE LAND OFFICE | 1201 N. THIRD STE G-150 | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA STATE LAND OFFICE | ATTN: SONYA BOUDREAUX | 1201 N. THIRD STE G-150 | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA VALVE SOURCE, LLC | P.O. BOX 610 | | | | YOUNGSVILLE | LA | 70592 | |
| LOUVENIA KIRBY MCGRIFF | ADDRESS ON FILE | | | | | | | |
| LOWELL JEANE | ADDRESS ON FILE | | | | | | | |
| LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | | ED AMSTERDAM | | 1076 | NETHERLANDS |
| LQ MANAGEMENT LLC | ATTN: JESSICA ASHLEY | 909 HIDDEN RIDGE SUITE 600 | | | IRVING | TX | 75308 | |
| LQT INDUSTRIES, LLC | ATTN: STEPHANIE FAULK | 8103 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| LQT INDUSTRIES, LLC | 8103 HWY 182 E | | | | MORGAN CITY | LA | 70380 | |
| LSE CRANE AND TRANSPORTATION | ATTN: APRIL THOMPSON | PO BOX 266 | | | SCOTT | LA | 70583 | |
| LSE CRANE AND TRANSPORTATION | PO BOX 266 | | | | SCOTT | LA | 70583 | |
| LSU FOUNDATION | ATTN: MICHELLE BOULLI | 3796 NICHOLSON DRIVE | | | BATON ROUGE | LA | 70802 | |
| LUBRIPORT LABORATORIES, INC | ATTN: EVONNE NESBIT | 1650 AIRLINE DRIVE | | | KENNER | LA | 70062-6941 | |
| LUCETTA RODERICK BAIONI | ADDRESS ON FILE | | | | | | | |
| LUCETTA RODERICK MANION DECEASED | ADDRESS ON FILE | | | | | | | |
| LUCILE B RANDOL HEIRS LLC | 225 BILTMORE WAY | | | | LAFAYETTE | LA | 70508 | |
| LUCILE C. TUTWILER | ADDRESS ON FILE | | | | | | | |
| LUCINDA LYNN STANFORD | ADDRESS ON FILE | | | | | | | |
| LULA BELLE MCMURREY TRUSTS | ADDRESS ON FILE | | | | | | | |
| LUTHER COPELAND | ADDRESS ON FILE | | | | | | | |
| LUTHER D. COPELAND | ADDRESS ON FILE | | | | | | | |
| LUTHER HANO | ADDRESS ON FILE | | | | | | | |
| LUTHER HANO | ADDRESS ON FILE | | | | | | | |
| LUTRICIA LYNETTE DAVIS | ADDRESS ON FILE | | | | | | | |
| LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARIANA BERRY | 1 UNIVERSITY SQUARE | | | PRINCETON | NJ | 08540 | |
| LYDIA ALEXANDER MATTHEWS | ADDRESS ON FILE | | | | | | | |
| LYDIA M BLANCHARD | ADDRESS ON FILE | | | | | | | |
| LYNDA PATZKE | ADDRESS ON FILE | | | | | | | |
| LYNDA RAISIG | ADDRESS ON FILE | | | | | | | |
| LYNEVA CAROL ALLEN | ADDRESS ON FILE | | | | | | | |
| LYNN S BELCHER | ADDRESS ON FILE | | | | | | | |
| LYNN VINCENT | ADDRESS ON FILE | | | | | | | |
| M & A SAFETY SERVICES, LLC | ATTN: CINDY FRIOUX | 512 VIAULET ROAD | | | YOUNGSVILLE | LA | 70592 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| M & A SAFETY SERVICES, LLC | 512 VIAULET ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| M & H ENTERPRISES INC | 19450 HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| M & J VALVE SERVICES INC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| M & M BAYSHORE LTD | PO BOX 11300 | | | | KEMAH | TX | 77565-1130 | |
| M D & FLORA J DUGGAN REV TRT TR Q | ADDRESS ON FILE | | | | | | | |
| M D ZAMORA | ADDRESS ON FILE | | | | | | | |
| M J R INVESTMENTS LTD | PO BOX 1434 | | | | EDINBURG | TX | 78540 | |
| M S ALSPAUGH | ADDRESS ON FILE | | | | | | | |
| M&R MANAGEMENT, LLC | ATTN: SHIRLEY THIBODE | 154 EASTPARK DR | | | EUNICE | LA | 70535 | |
| M&R MANAGEMENT, LLC | 154 EASTPARK DR | | | | EUNICE | LA | 70535 | |
| M.R. HARLAN, INC. | PO BOX 39 | | | | CHARLOTTE | TX | 78011 | |
| M21K LLC | 1021 MAIN ST STE 2626 | | | | HOUSTON | TX | 77002 | |
| M21K LLC | 2021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| MABEL PHILLIPS | ADDRESS ON FILE | | | | | | | |
| MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| MACDERMID OFFSHORE SOLUTIONS | P.O. BOX 203552 | | | | DALLAS | TX | 75320-3552 | |
| MACQUARIE CORPORATE & ASSET DUNDING, INC | ATTN: SAVANNAH MASON | 125 WEST 55TH STREET | LEVEL 22 | | NEW YORK | NY | 10019 | |
| MACQUARIE CORPORATE AND ASSET FUNDING INC. | 3100 WEST END AVE, SUITE 325 | | | | NASHVILLE | TN | 37203 | |
| MADCON CORPORATION | 63374 OLD MILITARY RD | | | | PEARL RIVER | LA | 70452 | |
| MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. | HOUMA AIRBASE | | | HOUMA | LA | 70363 | |
| MADELINE FORET BRUNE | ADDRESS ON FILE | | | | | | | |
| MADELINE WASHINGTON | ADDRESS ON FILE | | | | | | | |
| MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | | MADISON | WI | 57319 | |
| MADISON TIGERS LLC | 800 SOUTH LEWIS STREET | SUITE 202 | | | NEW IBERIA | LA | 70560 | |
| MADISON WOODWARD III | ADDRESS ON FILE | | | | | | | |
| MAEGEN SINCLAIR | ADDRESS ON FILE | | | | | | | |
| MAERSK TRAINING, INC | 15882 DIPOLOMATIC PLACE DR | SUITE 100 | | | HOUSTON | TX | 77032 | |
| MAGDALENE JOHNSON ARMSTEAD | ADDRESS ON FILE | | | | | | | |
| MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | | METAIRIE | LA | 70002 | |
| MAGGIE TATUM CAMPBELL DECD | ADDRESS ON FILE | | | | | | | |
| MAGNOLIA LLC | PO BOX 51555 | | | | MIDLAND | TX | 79710-1555 | |
| MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | | SCOTT | LA | 70583-0206 | |
| MAGNUM HUNTER PRODUCTION INC | 202 S CHEYENNE AVE STE 1000 | | | | TULSA | OK | 74103-3001 | |
| MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | | HOUMA | LA | 70361-4258 | |
| MAGNUM PETROLEUM INC | P O BOX 54712 | | | | OKLAHOMA CITY | OK | 73154 | |
| MAIN PASS OIL GATHERING LLC | ATTN: LIZ JOHNSON | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| MAIN PASS OIL GATHERING LLC | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | | HOUSTON | TX | 77042 | |
| MAJOR EQUIPMENT & REMEDIATION SERVICES | ATTN: MICHELLE HARTMA | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3616 | | | | MORGAN CITY | LA | 70381 | |
| MAJORIE N. WALLACE MGMNT TRUST | ADDRESS ON FILE | | | | | | | |
| MAKISCHA LEE | ADDRESS ON FILE | | | | | | | |
| MALCOLM D MORGAN | ADDRESS ON FILE | | | | | | | |
| MALCOLM G BAKER JR TRUSTEE | ADDRESS ON FILE | | | | | | | |
| MAMIE COLDWATER | ADDRESS ON FILE | | | | | | | |
| MANSON CONSTRUCTION CO. | ATTN: JENNIFER JACCUZ | 5209 E MARGINAL WAY SOUTH | | | SEATTLE | WA | 98134 | |
| MANSON GULF | PO BOX 2917 | | | | HOUMA | LA | 70361-2917 | |
| MANTA RAY OFFSHORE GATHERING | 1100 LOUISIANA #3300 | KIM TRAN | | | HOUSTON | TX | 77002 | |
| MANTA RAY OFFSHORE GATHERING COMPANY, LLC | ATTN: TREYMEERBOTT | 1100 LOUISIANA STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| MANTA RAY OFFSHORE GATHERING COMPANY, LLC | 1100 LOUISIANA STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | | CORPUS CHRISTI | TX | 78401 | |
| MANUEL G PENA AND | ADDRESS ON FILE | | | | | | | |
| MANUEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| MAP99A-NET | C/O MINERAL ACQUISITIONS PARTNERS INC | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126-8947 | |
| MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | | HOUSTON | TX | 77056-2701 | |
| MARCEL J DURONSLET AND | ADDRESS ON FILE | | | | | | | |
| MARCELLA B BRADLY | ADDRESS ON FILE | | | | | | | |
| MARCUS DODD | ADDRESS ON FILE | | | | | | | |
| MARCUS EDWIN CHEEK | ADDRESS ON FILE | | | | | | | |
| MARCUS J SPACEK & ELEANOR SPACEK | ADDRESS ON FILE | | | | | | | |
| MARCUS KEITH LEE | ADDRESS ON FILE | | | | | | | |
| MARCUS MEAUX | ADDRESS ON FILE | | | | | | | |
| MARGARET C SAVOY | ADDRESS ON FILE | | | | | | | |
| MARGARET COLLETTA DECEASED | ADDRESS ON FILE | | | | | | | |
| MARGARET MASTALKA | ADDRESS ON FILE | | | | | | | |
| MARGARET R LEBLANC | ADDRESS ON FILE | | | | | | | |
| MARGARET REEVE BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| MARGIE K EDMONDS | ADDRESS ON FILE | | | | | | | |
| MARGOT GIROUARD | ADDRESS ON FILE | | | | | | | |
| MARIAN ELIZABETH TURNER DAVIS | ADDRESS ON FILE | | | | | | | |
| MARICELA VAZQUEZ-CANO | ADDRESS ON FILE | | | | | | | |
| MARIE DIANE MILLER , L.L.C. | P. O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| MARIE M CRIBBS | ADDRESS ON FILE | | | | | | | |
| MARIE MILLS AND | ADDRESS ON FILE | | | | | | | |
| MARIE REEVES GILL | ADDRESS ON FILE | | | | | | | |
| MARIE S PONTON | ADDRESS ON FILE | | | | | | | |
| MARIE WALSH SHARPE ART FOUNDATION | 725 N TEJON ST | | | | COLORADO SPRINGS | CO | 80903 | |
| MARIE-FRANCE BALUSEK | ADDRESS ON FILE | | | | | | | |
| MARIETTA WYNNE SCOTT | ADDRESS ON FILE | | | | | | | |
| MARIJANE HILL | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 55 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARILOU WRIGHT | ADDRESS ON FILE | | | | | | | |
| MARILYN DENAEE BURNS | ADDRESS ON FILE | | | | | | | |
| MARILYN G LIPTON REV TRUST DTD 12/5/1986 | ADDRESS ON FILE | | | | | | | |
| MARILYN H SACKETT AND | ADDRESS ON FILE | | | | | | | |
| MARINE CHEMIST OF LOUISIANA, LLC | ATTN: CHRISTOPHER SCO | P O BOX 9064 | | | BRIDGE CITY | LA | 70096 | |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | | ALEXANDRIA | VA | 22314 | |
| MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | PO BOX 678264 | | | DALLAS | TX | 75267-8264 | |
| MARINE PETROLEUM TRUST | ADDRESS ON FILE | | | | | | | |
| MARINE PRESERVATION ASSOCIATION | ATTN: BRETT DREWRY | 5415 E HIGH STREET, SUITE 111 | | | PHOENIX | AZ | 85054 | |
| MARION CHILDERS | ADDRESS ON FILE | | | | | | | |
| MARION E. GOODIN RESIDUARY TRUST | ADDRESS ON FILE | | | | | | | |
| MARION L MCMILLON DECEASED | ADDRESS ON FILE | | | | | | | |
| MARION TRAHAN JR | ADDRESS ON FILE | | | | | | | |
| MARITA LYNNE HOFFMAN, INDEPENDENT | ADDRESS ON FILE | | | | | | | |
| MARITECH RESOURCES INC | ATTN: LONNIEWHITFIELD | 1080 ELDRIDGE PARKWAY 13TH FLOOR | | | HOUSTON | TX | 77077 | |
| MARITECH RESOURCES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| MARJORIE CALLAHAN DAVISON | ADDRESS ON FILE | | | | | | | |
| MARJORIE M NELSON | ADDRESS ON FILE | | | | | | | |
| MARJORIE N WALLACE | ADDRESS ON FILE | | | | | | | |
| MARJORIE WAHLIN | ADDRESS ON FILE | | | | | | | |
| MARK A GANNAWAY | ADDRESS ON FILE | | | | | | | |
| MARK A STEPHENS | ADDRESS ON FILE | | | | | | | |
| MARK ALAN HOLLAND | ADDRESS ON FILE | | | | | | | |
| MARK ALLEN JACKSON | ADDRESS ON FILE | | | | | | | |
| MARK ANTHONY KRENEK | ADDRESS ON FILE | | | | | | | |
| MARK APPLEBY | ADDRESS ON FILE | | | | | | | |
| MARK BOYADJIAN | ADDRESS ON FILE | | | | | | | |
| MARK C PYE | ADDRESS ON FILE | | | | | | | |
| MARK GRACE | ADDRESS ON FILE | | | | | | | |
| MARK GRAY SR. | ADDRESS ON FILE | | | | | | | |
| MARK H GILLESPIE | ADDRESS ON FILE | | | | | | | |
| MARK HOTARD | ADDRESS ON FILE | | | | | | | |
| MARK J RICHARD | ADDRESS ON FILE | | | | | | | |
| MARK JOHNSON | ADDRESS ON FILE | | | | | | | |
| MARK L & MITZI SHIDLER | ADDRESS ON FILE | | | | | | | |
| MARK LAWSON | ADDRESS ON FILE | | | | | | | |
| MARK MAGNER | ADDRESS ON FILE | | | | | | | |
| MARK MAGNER | ADDRESS ON FILE | | | | | | | |
| MARK MOZELL | ADDRESS ON FILE | | | | | | | |
| MARK MOZELL | ADDRESS ON FILE | | | | | | | |
| MARK PLEASANT | ADDRESS ON FILE | | | | | | | |
| MARK R. MOZELL | ADDRESS ON FILE | | | | | | | |
| MARK RUSSO | ADDRESS ON FILE | | | | | | | |
| MARK SCHROEDER | ADDRESS ON FILE | | | | | | | |
| MARK STEINHOFF | ADDRESS ON FILE | | | | | | | |
| MARK THEALL | ADDRESS ON FILE | | | | | | | |
| MARK TRAHAN | ADDRESS ON FILE | | | | | | | |
| MARK WEST | ADDRESS ON FILE | | | | | | | |
| MARK WILSON | ADDRESS ON FILE | | | | | | | |
| MARK WILSON | ADDRESS ON FILE | | | | | | | |
| MARKEITH STERLING | ADDRESS ON FILE | | | | | | | |
| MARLA BEGNAUD | ADDRESS ON FILE | | | | | | | |
| MARLA BEGNAUD | ADDRESS ON FILE | | | | | | | |
| MARLA SHARP STEWART | ADDRESS ON FILE | | | | | | | |
| MARLENE ROTH FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| MARLIN OILFIELD DIVERS INC. | ATTN: CARRIE BURAS | PO BOX 4317 | | | HOUMA | LA | 70361 | |
| MARLYN MICHELL TURKINGTON | ADDRESS ON FILE | | | | | | | |
| MARS OFFSHORE TECHNOLOGY INC | ATTN: SCOTT WARREN | 3603 FROSTMEADOW CT | | | KATY | TX | 77450 | |
| MARS OFFSHORE TECHNOLOGY INC | 3603 FROSTMEADOW CT | | | | KATY | TX | 77450 | |
| MARSH ISLAND ENERGY LLC | 601 POYDRAS ST #2625 | | | | NEW ORLEANS | LA | 70130-6020 | |
| MARSH ISLAND, L.P. | 2711 N. HASKELL AVENUE | SUITE 2900 | | | DALLAS | TX | 75204 | |
| MARSH USA INC | ATTN: YVONNE TURNEY | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MARSHA M BUDZ | ADDRESS ON FILE | | | | | | | |
| MARSHA O TURNER | ADDRESS ON FILE | | | | | | | |
| MARSHALL BRANTLEY IV | ADDRESS ON FILE | | | | | | | |
| MARSHALL W GUIDRY | ADDRESS ON FILE | | | | | | | |
| MARTA BAKKE-BENSON | ADDRESS ON FILE | | | | | | | |
| MARTEX ENERGY CORPORATION | P O BOX 6332 | | | | CORPUS CHRISTI | TX | 78466-6332 | |
| MARTHA C EFFLER | ADDRESS ON FILE | | | | | | | |
| MARTHA FRANCES LOE | ADDRESS ON FILE | | | | | | | |
| MARTHA GRIERSON | ADDRESS ON FILE | | | | | | | |
| MARTHA JANE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| MARTHA L AYO BAUDOIN | ADDRESS ON FILE | | | | | | | |
| MARTIN BROWN | ADDRESS ON FILE | | | | | | | |
| MARTIN ENERGY SERVICES LLC | P O BOX 95363 | | | | GRAPEVINE | TX | 76099-9733 | |
| MARTIN F KAMINSKY | ADDRESS ON FILE | | | | | | | |
| MARTIN HOLDINGS, LLC | ATTN: MIKE CALLAIS | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| MARTIN INTERNATIONAL INC OF LOUISIANA | ATTN: GAIL BERGERON | 133 WOODLAND DR | | | LA PLACE | LA | 70068 | |
| MARTIN INTERNATIONAL INC OF LOUISIANA | 133 WOODLAND DR | | | | LA PLACE | LA | 70068 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 56 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN NOEL | ADDRESS ON FILE | | | | | | | |
| MARTIN O. MILLER II, L.L.C. | P. O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| MARTIN TRAHAN | ADDRESS ON FILE | | | | | | | |
| MARTIN'S AIRBOAT PIPELINE PATROL, INC | ATTN: EDDIE MARTIN | 1690 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 | |
| MARTIN'S AIRBOAT PIPELINE PATROL, INC | 1690 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| MARUBENI OIL & GAS (USA) INC | ATTN: MARY E NETTLES | 945 BUNKER HILL RD., SUITE 700 | | | HOUSTON | TX | 77024 | |
| MARUBENI OIL & GAS (USA) INC | 945 BUNKER HILL RD., SUITE 700 | | | | HOUSTON | TX | 77024 | |
| MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | | HOUSTON | TX | 77024 | |
| MARVENDA LEE SENGAL | ADDRESS ON FILE | | | | | | | |
| MARVIN EARLY | ADDRESS ON FILE | | | | | | | |
| MARVIN H MCMURREY TRUSTS | ADDRESS ON FILE | | | | | | | |
| MARVIN L SHAPIRO | ADDRESS ON FILE | | | | | | | |
| MARVIN SUSBERRY | ADDRESS ON FILE | | | | | | | |
| MARWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | | HOUSTON | TX | 77056 | |
| MARY A POWELL | ADDRESS ON FILE | | | | | | | |
| MARY ANN BURST | ADDRESS ON FILE | | | | | | | |
| MARY ANN CONQUES | ADDRESS ON FILE | | | | | | | |
| MARY ANN GANT | ADDRESS ON FILE | | | | | | | |
| MARY ANN GORDON NARCISSE | ADDRESS ON FILE | | | | | | | |
| MARY ANN L TONEY | ADDRESS ON FILE | | | | | | | |
| MARY ANN LIGHT ESCHEAT | ADDRESS ON FILE | | | | | | | |
| MARY ANN STAUDT | ADDRESS ON FILE | | | | | | | |
| MARY ANN WILSON | ADDRESS ON FILE | | | | | | | |
| MARY B. CONNER | ADDRESS ON FILE | | | | | | | |
| MARY BETH DELCAMBRE DEMAHY | ADDRESS ON FILE | | | | | | | |
| MARY C SHADDOCK | ADDRESS ON FILE | | | | | | | |
| MARY COLEEN DEVINNEY | ADDRESS ON FILE | | | | | | | |
| MARY DUDLEY ROGER ALFONSO | ADDRESS ON FILE | | | | | | | |
| MARY E LEWIS | ADDRESS ON FILE | | | | | | | |
| MARY E WESTMORELAND | ADDRESS ON FILE | | | | | | | |
| MARY E WOOSLEY | ADDRESS ON FILE | | | | | | | |
| MARY ELISA NOE DEANE | ADDRESS ON FILE | | | | | | | |
| MARY ELIZABETH HENSGENS HETZEL | ADDRESS ON FILE | | | | | | | |
| MARY ELIZABETH REEVES | ADDRESS ON FILE | | | | | | | |
| MARY F. CLARK SURVIVOR'S TRUST | ADDRESS ON FILE | | | | | | | |
| MARY FLY CLARK | ADDRESS ON FILE | | | | | | | |
| MARY FRAN COMER | ADDRESS ON FILE | | | | | | | |
| MARY FRANCES GILBERT KELLY | ADDRESS ON FILE | | | | | | | |
| MARY H. CATON ADMIN TRUST | ADDRESS ON FILE | | | | | | | |
| MARY HANCOCK POST | ADDRESS ON FILE | | | | | | | |
| MARY JANE CEBULA | ADDRESS ON FILE | | | | | | | |
| MARY JANE W GAMBLE | ADDRESS ON FILE | | | | | | | |
| MARY JOAN SPILLER WILSON | ADDRESS ON FILE | | | | | | | |
| MARY KAISER | ADDRESS ON FILE | | | | | | | |
| MARY KING DODWELL | ADDRESS ON FILE | | | | | | | |
| MARY KIRCHENWITZ | ADDRESS ON FILE | | | | | | | |
| MARY L. CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| MARY L. KAISER | ADDRESS ON FILE | | | | | | | |
| MARY LONG ESTATE | ADDRESS ON FILE | | | | | | | |
| MARY LOU FOREMAN | ADDRESS ON FILE | | | | | | | |
| MARY LOU HILL | ADDRESS ON FILE | | | | | | | |
| MARY LOUISE KRENEK | ADDRESS ON FILE | | | | | | | |
| MARY LUE HUDGINS DECEASED | ADDRESS ON FILE | | | | | | | |
| MARY M CREECH | ADDRESS ON FILE | | | | | | | |
| MARY M HARANG DUFRENE | ADDRESS ON FILE | | | | | | | |
| MARY MCCAULEY | ADDRESS ON FILE | | | | | | | |
| MARY MCCOY | ADDRESS ON FILE | | | | | | | |
| MARY N WALKER | ADDRESS ON FILE | | | | | | | |
| MARY NASH STODDARD | ADDRESS ON FILE | | | | | | | |
| MARY NELL FILIPSKI | ADDRESS ON FILE | | | | | | | |
| MARY NELL KING SINAI | ADDRESS ON FILE | | | | | | | |
| MARY ODESSA JOHNSON BUTLER | ADDRESS ON FILE | | | | | | | |
| MARY PAMELA BUONGIORNO | ADDRESS ON FILE | | | | | | | |
| MARY PAMELA NAQUIN PELTIER | ADDRESS ON FILE | | | | | | | |
| MARY R BOUL | ADDRESS ON FILE | | | | | | | |
| MARY ROBICHAUX BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| MARY SUSAN AYO | ADDRESS ON FILE | | | | | | | |
| MARY TUCKER PAYNE ESTATE | ADDRESS ON FILE | | | | | | | |
| MARY UNDERWOOD | ADDRESS ON FILE | | | | | | | |
| MARY WINGATE | ADDRESS ON FILE | | | | | | | |
| MASCO OPERATORS INC | P O BOX 3026 | | | | FREEPORT | TX | 77542 | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| MASTER FLO VALVE (USA) INC. | ATTN: JOHN HAVEY | 8726 FALLBROOK DRIVE | | | HOUSTON | TX | 77064 | |

In re: Fieldwood Energy, LLC, et al.

Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER VALVE AND WELLHEAD SERVICE, INC. | 29 WELDON ROAD | | | | HOUMA | LA | 70363 | |
| MATAGORDA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| MATAGORDA COUNTY CLERK | 1700 7TH ST RM 202 | | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM #203 | | | BAY CITY | TX | 77414 | |
| MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM #203 | | | BAY CITY | TX | 77414 | |
| MATAGORDA ISLAND 685 | BSEE | MICHAEL WILSON REVIEWING OFFICER | | | | | | |
| MATHERNE INSTRUMENTATION SPECIALISTS, INC | 131 CAPITAL BLVD | | | | HOUMA | LA | 70360 | |
| MATT G CHIASSON | ADDRESS ON FILE | | | | | | | |
| MATTHEW ALAN NEWPORT | ADDRESS ON FILE | | | | | | | |
| MATTHEW ALLEN HERRING | ADDRESS ON FILE | | | | | | | |
| MATTHEW BERTRAND | ADDRESS ON FILE | | | | | | | |
| MATTHEW CRANDALL | ADDRESS ON FILE | | | | | | | |
| MATTHEW DERAY | ADDRESS ON FILE | | | | | | | |
| MATTHEW EDWIN MCCRACKEN | ADDRESS ON FILE | | | | | | | |
| MATTHEW FORD | ADDRESS ON FILE | | | | | | | |
| MATTHEW FORET | ADDRESS ON FILE | | | | | | | |
| MATTHEW GATLIN | ADDRESS ON FILE | | | | | | | |
| MATTHEW HULIN | ADDRESS ON FILE | | | | | | | |
| MATTHEW MANN | ADDRESS ON FILE | | | | | | | |
| MATTHEW MANN | ADDRESS ON FILE | | | | | | | |
| MATTHEW MCCAW | ADDRESS ON FILE | | | | | | | |
| MATTHEW SENETTE | ADDRESS ON FILE | | | | | | | |
| MATTHEW WAYNE SOUTHALL | ADDRESS ON FILE | | | | | | | |
| MATTHEWS-DANIEL COMPANY | ATTN: CHRIS BOWMAN | 4544 POST OAK PLACE | SUITE 160 | | HOUSTON | TX | 77027 | |
| MATTIE RICHARD | ADDRESS ON FILE | | | | | | | |
| MAURICE DICK BELL | ADDRESS ON FILE | | | | | | | |
| MAURIE LYNN HAAS | ADDRESS ON FILE | | | | | | | |
| MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | | HOUMA | LA | 70360 | |
| MAX E NORMAN | ADDRESS ON FILE | | | | | | | |
| MAX TIBILETTI | ADDRESS ON FILE | | | | | | | |
| MAXIE BARONASKE | ADDRESS ON FILE | | | | | | | |
| MAXIE P LABRY | ADDRESS ON FILE | | | | | | | |
| MAYER BROWN, LLP | 230 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60604-1404 | |
| MAZIE PHARR | ADDRESS ON FILE | | | | | | | |
| MCDAY OIL & GAS INC | 5646 MILTON ST STE 716 | | | | DALLAS | TX | 75206-3935 | |
| MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| MCDERMOTT INC | ATTN: GABRIEL MEJIA | 757 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 | |
| MCGINNIS LOCHRIDGE LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 | |
| MCGRIFF INSURANCE SERVICES | ATTN: RENE FONTENOT | 3605 GLENWOOD AVENUE, SUITE 201 | | | RALEIGH | NC | 27612 | |
| MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC. | 818 TOWN AND COUNTRY BLVD | SUITE 500 | | | HOUSTON | TX | 77042 | |
| MCKINSEY & COMPANY INC | 140 FOUNTAIN PARKWAY NORTH | | | | ST. PETERSBURG | FL | 33716 | |
| MCMORAN OIL & GAS LLC | ATTN: DONNA KIHNEMAN | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| MCMORAN OIL & GAS LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| MCMURREY COOK MINERALS LTD | 9011 MAPLE GLEN DR | | | | DALLAS | TX | 75231 | |
| MD ANDERSON CANCER CENTER | ATTN: PETE JONES | 1515 HOLCOMBE BOULEVARD | | | HOUSTON | TX | 77030 | |
| MEAGHER ENERGY COMPANY LLC | P O BOX 4782 | | | | ENGLEWOOD | CO | 80155-4782 | |
| MEASUREMENT TECHNOLOGIES INC | PO BOX 4413 | | | | HOUMA | LA | 70361 | |
| MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | | LUMBERTON | MS | 39455 | |
| MECHELE REZAC | ADDRESS ON FILE | | | | | | | |
| MECH-TECH ENGINEERING, LLC | ATTN: BRANDY MUSEMECH | 1116 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| MEGAN MOON | ADDRESS ON FILE | | | | | | | |
| MEGHAN MURRAY | ADDRESS ON FILE | | | | | | | |
| MELANCON'S WELDING & REPAIR, LLC | ATTN: ANN MELANCON | 1302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 | |
| MELANIE BANKS BURNETT | ADDRESS ON FILE | | | | | | | |
| MELANIE NAQUIN MAYBERRY | ADDRESS ON FILE | | | | | | | |
| MELBA MONEAUX EDWARDS | ADDRESS ON FILE | | | | | | | |
| MELBA R DUHON | ADDRESS ON FILE | | | | | | | |
| MELBA S & ROBERT O RASMUSSEN | ADDRESS ON FILE | | | | | | | |
| MELBA TRAHAN | ADDRESS ON FILE | | | | | | | |
| MELINDA S YOUNGBLOOD | ADDRESS ON FILE | | | | | | | |
| MELISSA ANN GRAY | ADDRESS ON FILE | | | | | | | |
| MELISSA F POPE | ADDRESS ON FILE | | | | | | | |
| MELISSA GOLDING | ADDRESS ON FILE | | | | | | | |
| MELISSA GUIDRY | ADDRESS ON FILE | | | | | | | |
| MELISSA GUIDRY | ADDRESS ON FILE | | | | | | | |
| MELISSA JINKS | ADDRESS ON FILE | | | | | | | |
| MELISSA MARIE JACQUET-OLIVIER | ADDRESS ON FILE | | | | | | | |
| MELISSA WHITE HARPER | ADDRESS ON FILE | | | | | | | |
| MELTON YOUNG JR. | ADDRESS ON FILE | | | | | | | |
| MELVIN & JOY HAVIS TRUST | ADDRESS ON FILE | | | | | | | |
| MENARD INC | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| MENARD, INC. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| MERCER ( US ) INC | P.O BOX 730212 | | | | DALLAS | TX | 75373 | |
| MERCER QIF FUND PLC | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| MERCER QIF FUND PLC | 527 MADISON AVE 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| MERCER QIF FUND PLC - MERCER INVESTMENT FUND 1 | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| MERIDIAN COMPENSATION PARTNERS, LLC | ATTN: KIMBERLY LILLY | 100 FIELD DRIVE , SUITE 300 | | | LAKE FOREST | IL | 60045 | |
| MERIDIAN RESOURCE & EXPLORATION LLC | ATTN: REVENUE DEPT | 15021 KATY FREEWAY STE 400 | | | HOUSTON | TX | 77094 | |
| MERVIN L REEVES | ADDRESS ON FILE | | | | | | | |
| METCALFE MINERALS LP | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | | NEW YORK | NY | 10022-4992 | |
| M-I SWACO | P O BOX 732135 | | | | DALLAS | TX | 75373-2135 | |
| MICAH FABACHER | ADDRESS ON FILE | | | | | | | |
| MICHAEL A & MARILYN PAWELEK | ADDRESS ON FILE | | | | | | | |
| MICHAEL A JORDAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL A PAWELEK | ADDRESS ON FILE | | | | | | | |
| MICHAEL A SCHERRER | ADDRESS ON FILE | | | | | | | |
| MICHAEL ANTHONY SOUZA | ADDRESS ON FILE | | | | | | | |
| MICHAEL BARRATT | ADDRESS ON FILE | | | | | | | |
| MICHAEL BARRE | ADDRESS ON FILE | | | | | | | |
| MICHAEL BLAIR KIRKPATRICK | ADDRESS ON FILE | | | | | | | |
| MICHAEL BLAIR KIRKPATRICK TRUST | ADDRESS ON FILE | | | | | | | |
| MICHAEL BRAUD | ADDRESS ON FILE | | | | | | | |
| MICHAEL BREAUX | ADDRESS ON FILE | | | | | | | |
| MICHAEL BREAUX | ADDRESS ON FILE | | | | | | | |
| MICHAEL BROUSSARD | ADDRESS ON FILE | | | | | | | |
| MICHAEL BROUSSARD | ADDRESS ON FILE | | | | | | | |
| MICHAEL C. HARRIS | ADDRESS ON FILE | | | | | | | |
| MICHAEL CLARK | ADDRESS ON FILE | | | | | | | |
| MICHAEL CLARK | ADDRESS ON FILE | | | | | | | |
| MICHAEL CRONK | ADDRESS ON FILE | | | | | | | |
| MICHAEL D PEDLEY AND | ADDRESS ON FILE | | | | | | | |
| MICHAEL DANE | ADDRESS ON FILE | | | | | | | |
| MICHAEL E CORBIN | ADDRESS ON FILE | | | | | | | |
| MICHAEL E MCCRORY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| MICHAEL EUBANKS | ADDRESS ON FILE | | | | | | | |
| MICHAEL FONTENOT | ADDRESS ON FILE | | | | | | | |
| MICHAEL FUEGER | ADDRESS ON FILE | | | | | | | |
| MICHAEL G DUNN SR | ADDRESS ON FILE | | | | | | | |
| MICHAEL G REEVES | ADDRESS ON FILE | | | | | | | |
| MICHAEL G. WYATT | ADDRESS ON FILE | | | | | | | |
| MICHAEL GERMAIN | ADDRESS ON FILE | | | | | | | |
| MICHAEL GLENN GIBBON | ADDRESS ON FILE | | | | | | | |
| MICHAEL GRAISHE | ADDRESS ON FILE | | | | | | | |
| MICHAEL GRANT | ADDRESS ON FILE | | | | | | | |
| MICHAEL GRAY JR. | ADDRESS ON FILE | | | | | | | |
| MICHAEL GREENSPOON | ADDRESS ON FILE | | | | | | | |
| MICHAEL H CLARK | ADDRESS ON FILE | | | | | | | |
| MICHAEL HART | ADDRESS ON FILE | | | | | | | |
| MICHAEL HARVEY | ADDRESS ON FILE | | | | | | | |
| MICHAEL J CALLAHAN AND | ADDRESS ON FILE | | | | | | | |
| MICHAEL J PELTIER | ADDRESS ON FILE | | | | | | | |
| MICHAEL J SMITH AND | ADDRESS ON FILE | | | | | | | |
| MICHAEL JADICK | ADDRESS ON FILE | | | | | | | |
| MICHAEL JADICK | ADDRESS ON FILE | | | | | | | |
| MICHAEL JAMES LEE | ADDRESS ON FILE | | | | | | | |
| MICHAEL KALDIS | ADDRESS ON FILE | | | | | | | |
| MICHAEL KING | ADDRESS ON FILE | | | | | | | |
| MICHAEL KING | ADDRESS ON FILE | | | | | | | |
| MICHAEL KINZEL | ADDRESS ON FILE | | | | | | | |
| MICHAEL KINZEL | ADDRESS ON FILE | | | | | | | |
| MICHAEL L PROVOST | ADDRESS ON FILE | | | | | | | |
| MICHAEL LEBLANC | ADDRESS ON FILE | | | | | | | |
| MICHAEL LOUIS CONLEY | ADDRESS ON FILE | | | | | | | |
| MICHAEL MCKINLEY | ADDRESS ON FILE | | | | | | | |
| MICHAEL PATRICK CONNELLY | ADDRESS ON FILE | | | | | | | |
| MICHAEL PHAM | ADDRESS ON FILE | | | | | | | |
| MICHAEL PHAM | ADDRESS ON FILE | | | | | | | |
| MICHAEL R CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| MICHAEL R STEWART | ADDRESS ON FILE | | | | | | | |
| MICHAEL REED | ADDRESS ON FILE | | | | | | | |
| MICHAEL REEVES | ADDRESS ON FILE | | | | | | | |
| Michael Scannell | ADDRESS ON FILE | | | | | | | |
| MICHAEL SEAN LEBLANC | ADDRESS ON FILE | | | | | | | |
| MICHAEL SEGHERS | ADDRESS ON FILE | | | | | | | |
| MICHAEL SEGHERS | ADDRESS ON FILE | | | | | | | |
| MICHAEL STACY CONNELLY | ADDRESS ON FILE | | | | | | | |
| MICHAEL STEPHENS | ADDRESS ON FILE | | | | | | | |
| MICHAEL T GIBSON | ADDRESS ON FILE | | | | | | | |
| MICHAEL T MCCANN | ADDRESS ON FILE | | | | | | | |
| MICHAEL W ENGLERT | ADDRESS ON FILE | | | | | | | |
| MICHAEL W MENEFEE | ADDRESS ON FILE | | | | | | | |
| MICHAEL W STRICKLER | ADDRESS ON FILE | | | | | | | |
| MICHAEL W. HALEY | ADDRESS ON FILE | | | | | | | |
| MICHAEL WAYNE ROMAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL WOMBACHER | ADDRESS ON FILE | | | | | | | |
| MICHAEL YEARICK | ADDRESS ON FILE | | | | | | | |
| MICHAEL YOUNG GOUDEAU | ADDRESS ON FILE | | | | | | | |
| MICHE LONDOT TRUST | ADDRESS ON FILE | | | | | | | |
| MICHEL A FORTIER | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 59 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE HENDERSON | ADDRESS ON FILE | | | | | | | |
| MICHELLE BUSBY KELLER | ADDRESS ON FILE | | | | | | | |
| MICHELLE COLE HAMILTON | ADDRESS ON FILE | | | | | | | |
| MICHELLE KEMP BAILEY | ADDRESS ON FILE | | | | | | | |
| MICHELE R REPPOND | ADDRESS ON FILE | | | | | | | |
| MICHON DENISE SCHEXNAYDER BYNUM | ADDRESS ON FILE | | | | | | | |
| MICROSOFT LICENSING, GP | C/O RAYMOND CONNOLLY | 6100 NEIL RD. | | | RENO | NV | 89511 | |
| MICULYN JOAN BERRY | ADDRESS ON FILE | | | | | | | |
| MID-CONTINENT ENERGY INC | C/O J GERALD KNOL, CPA | 3500 S BLVD STE 3D | | | EDMOND | OK | 73013-5417 | |
| MIDEX OIL & GAS LP | 500 NORTH SHORELINE | SUITE 322 | | | CORPUS CHRISTI | TX | 78471 | |
| MID-SOUTH CONTROL LINE, LLC | ATTN: RYAN LORE | 5216 TARAVELLA ROAD | | | MARRERO | LA | 70072 | |
| MIG A HOWARD AND JACQUELYN B | ADDRESS ON FILE | | | | | | | |
| MIKE AND MARIE JOHNSTON | ADDRESS ON FILE | | | | | | | |
| MIKE JEWELL | ADDRESS ON FILE | | | | | | | |
| MIKE SULLIVAN | ADDRESS ON FILE | | | | | | | |
| MIKE SULLIVAN, TAX ASSESSOR- COLLECTOR | TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | | HOUSTON | TX | 77002 | |
| MIKELL WINDHAM | ADDRESS ON FILE | | | | | | | |
| MIKELL WINDHAM | ADDRESS ON FILE | | | | | | | |
| MILAGRO PRODUCING LLC | 1301 MCKINNEY SUITE 500 | | | | HOUSTON | TX | 77010 | |
| MILDRED B HESKETT | ADDRESS ON FILE | | | | | | | |
| MILDRED SAVOIE STURLESE | ADDRESS ON FILE | | | | | | | |
| MILDRED UTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| MILES LONDOT TRUST | ADDRESS ON FILE | | | | | | | |
| MILES R LILLY | ADDRESS ON FILE | | | | | | | |
| MILLARD HARLAN SPILLER | ADDRESS ON FILE | | | | | | | |
| MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW | | | | WASHINGTON, DC | DC | 20006 | |
| MILLER CONSULTING INC | 1000 WEST AVENUE | | | | AUSTIN | TX | 78701-2019 | |
| MILLER-GREEN LIMITED PARTNERSHIP | 10516 S. SEELEY AVE. | | | | CHICAGO | IL | 60643 | |
| MILLIE FAYE B BOWMAN | ADDRESS ON FILE | | | | | | | |
| MILLIE M THOMPSON | ADDRESS ON FILE | | | | | | | |
| MILTON R. SEIM | ADDRESS ON FILE | | | | | | | |
| MINDY GREGORY | ADDRESS ON FILE | | | | | | | |
| MINERAL TECH LLC | ATTN: REBEKAH RICHOUX | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | |
| MINERAL TECH LLC | P.O. BOX 1027 | | | | HIGHLANDS | TX | 77562 | |
| MINUTEMAN PRESS NORTHWEST | 17484 NW FRWY | | | | HOUSTON | TX | 77040 | |
| MINUTEMAN PRESS WESTCHASE | 3711 BRIARPARK DRIVE | SUITE 395 | | | HOUSTON | TX | 77042 | |
| MIQUELA RHYMES | ADDRESS ON FILE | | | | | | | |
| MIRANDA JAY MONCRIFFE SR. | ADDRESS ON FILE | | | | | | | |
| MIRANDA JOE COURVILLE | ADDRESS ON FILE | | | | | | | |
| MIRANDA LEWIS | ADDRESS ON FILE | | | | | | | |
| MIREX AQUAPURE SOLUTIONS | 2105 SILBER ROAD | SUITE 101 | | | HOUSTON | TX | 77055 | |
| MIRIAM GRACE TURNER CANCARO | ADDRESS ON FILE | | | | | | | |
| MIRIAN B MUNHOLLAND | ADDRESS ON FILE | | | | | | | |
| MIRUM DIANA HUBBARD IND & EXEC | ADDRESS ON FILE | | | | | | | |
| MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| MISSOURI FOX TROT MINERALS, LLC | ATTN: JEREMY PATE | 11511 KATY FWY, SUITE 600C | | | HOUSTON | TX | 77079 | |
| MISTRAS GROUP, INC | ATTN: JOSH GRIFFIN | 195 CLARKSVILLE ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| MISTRAS GROUP, INC | 195 CLARKSVILLE ROAD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| MISTY MACH WEIHS | ADDRESS ON FILE | | | | | | | |
| MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | | | | BROUSSARD | LA | 70518 | |
| MITCHEL CLARK | ADDRESS ON FILE | | | | | | | |
| MITCHEL KELLEY | ADDRESS ON FILE | | | | | | | |
| MITCHELL BROUSSARD | ADDRESS ON FILE | | | | | | | |
| MITCHELL VEH JR. | ADDRESS ON FILE | | | | | | | |
| MJ SYSTEMS, LLC | 502 N 8TH STREET | | | | LA PORTE | TX | 77571 | |
| MIX ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | | NEW YORK | NY | 10017 | |
| MMGJ SOUTH TEXAS, LLC | 13727 NOEL RD | STE 500 | | | DALLAS | TX | 75240 | |
| MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET STE 2500 | | | CHARLOTTE | NC | 28202 | |
| MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| MOBIL OIL EXPLORATION AND | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| MOBIUS RISK GROUP, LLC | 5847 SAN FELIPE | SUITE # 2502 | | | HOUSTON | TX | 77057 | |
| MODERN AMERICAN RECYCLING SERVICES INC | PO BOX 1160 | | | | AMELIA | LA | 70340 | |
| MODSPACE | ATTN: JON JONES | 1200 SWEDESFORD ROAD | | | BERWYN | PA | 19312 | |
| MOHAMMAD MASALMAH | ADDRESS ON FILE | | | | | | | |
| MONA STURLESE TURNER | ADDRESS ON FILE | | | | | | | |
| MONCLA WORKOVER & DRILLING OPPERATIONS, LLC. | 2107 CAMEL DRIVE | | | | LAFAYETTE | LA | 70505 | |
| MONFORTE EXPLORATION LLC | 3200 SOUTHWEST FWY STE 3300 | | | | HOUSTON | TX | 77027 | |
| MONFORTE EXPLORATION LLC | 3200 SOUTHWEST PWY | STE 3200 | | | HOUSTON | TX | 77027 | |
| MONICA OLTEAN | ADDRESS ON FILE | | | | | | | |
| MONICA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MONICA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MONIQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| MONIQUE MITCHELL YOUNG | ADDRESS ON FILE | | | | | | | |
| MONTCO OFFSHORE INC | PO BOX 850 | | | | GALLIANO | LA | 70354 | |
| MONTCO OILFIELD CONTRACTORS LLC | P O BOX 850 | | | | GALLIANO | LA | 70354 | |
| MONTY KUPER | ADDRESS ON FILE | | | | | | | |
| MONTY R STONE | ADDRESS ON FILE | | | | | | | |

Case 20-33948  Document 145-1  Filed in TXSB on 08/09/20  Page 60 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| MONZA ENERGY LLC | | | | | | | | |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOOERS OIL CORPORATION | PO BOX 160669 | | | | SAN ANTONIO | TX | 78280-2869 | |
| MOORE & MOORE LLP | 2920 VIRGINIA | | | | HOUSTON | TX | 77098 | |
| MOORES PUMP & SERVICES, INC | PO BOX 746 | | | | BROUSSARD | LA | 70518 | |
| MORGAN CITY RENTALS | 125 McCarty Street | | | | Houston | TX | 77029 | |
| MORRIS E PYLE | ADDRESS ON FILE | | | | | | | |
| MOSES & SINGER | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| MP 310 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |
| MP GULF OF MEXICO LLC | ATTN: JOHN RASUL | 9805 KATY FREEWAY, STE G-200 | | | HOUSTON | TX | 77024 | |
| MP GULF OF MEXICO LLC | 9805 KATY FREEWAY, STE G-200 | | | | HOUSTON | TX | 77024 | |
| MPH PRODUCTION COMPANY | PO BOX 2955 | | | | VICTORIA | TX | 77902-2955 | |
| MPS GROUP, INC | ATTN: KAREN HEBERT | 38755 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| MPS GROUP, INC | 38755 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | |
| MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225 | |
| MSAM LLC | ADDRESS ON FILE | | | | | | | |
| MUDDY INVESTMENTS PARTNERSHIP | 11302 SPRING GLEN DR | | | | HOUSTON | TX | 77070 | |
| MUDRICK CAPITAL MANAGEMENT, LP | ATTN: CARTER MANN | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND, LP | 527 MADISON AVE 6TH FL | | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVE 6TH FL | | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | | CHICAGO | IL | 60654 | |
| MURPHY EXPLORATION & | PO BOX 7000 | C/O MURPHY OIL CORP | | | EL DORADO | AR | 71731-7000 | |
| MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY, SUITE G200 | | | | HOUSTON | TX | 77094 | |
| MURPHY OIL CORPORATION | ATTN: SUSANNAH BREWER | 300 EAST PEACH STREET | | | EL DORADO | AR | 71730 | |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 EAST SUNRISE DRIVE | | | | TUCSON | AZ | 85718 | |
| MYERS NAMIE, LLC | 517 WEST COLLEGE STREET | | | | LAKE CHARLES | LA | 70605 | |
| MYLES ALFRED BUSBY | ADDRESS ON FILE | | | | | | | |
| MYRA MITCHELL ZENO | ADDRESS ON FILE | | | | | | | |
| MYRA ROBICHAUX BLANCHARD | ADDRESS ON FILE | | | | | | | |
| MYRIAM SUE ROBINSON | ADDRESS ON FILE | | | | | | | |
| MYRNA FAYE MITCHELL PENNINGTON | ADDRESS ON FILE | | | | | | | |
| MYRTLE RUTH MITCHELL BATISTE | ADDRESS ON FILE | | | | | | | |
| N DARLENE WALKER & ASSOCIATES | ATTN: DARLENE WALKER | 1425 BLALOCK ROAD | SUITE # 200 | | HOUSTON | TX | 77055 | |
| N EUGENE SWICK | ADDRESS ON FILE | | | | | | | |
| NABORS OFFSHORE CORPORATION | 515 W. GREENS ROAD | | | | HOUSTON | TX | 77067 | |
| NADINE KING | ADDRESS ON FILE | | | | | | | |
| NALCO CHAMPION | AN ECOLAB COMPANY | 1601 WEST DIEHL ROAD | | | NAPERVILLE | IL | 60563-0130 | |
| NALCO COMPANY | REF 93292340 | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| NALLE ROYALTY TRUST | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAN GARRETT | ADDRESS ON FILE | | | | | | | |
| NANCY A PERRY | ADDRESS ON FILE | | | | | | | |
| NANCY A TISDALE & ROBERT TISDALE | ADDRESS ON FILE | | | | | | | |
| NANCY CORNELSON RYAN | ADDRESS ON FILE | | | | | | | |
| NANCY D MOORE | ADDRESS ON FILE | | | | | | | |
| NANCY E SHADDOCK CLEMENTS | ADDRESS ON FILE | | | | | | | |
| NANCY G HYDE | ADDRESS ON FILE | | | | | | | |
| NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | | | |
| NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | | | |
| NANCY JEAN PARKER MILLER | ADDRESS ON FILE | | | | | | | |
| NANCY LOVICK READ | ADDRESS ON FILE | | | | | | | |
| NANCY MARIA SHOEMAKER | ADDRESS ON FILE | | | | | | | |
| NANCY MOORE BLAYLOCK | ADDRESS ON FILE | | | | | | | |
| NANCY N. DORN | ADDRESS ON FILE | | | | | | | |
| NANCY POLLARD WERNER | ADDRESS ON FILE | | | | | | | |
| NANCY R TERRY | ADDRESS ON FILE | | | | | | | |
| NANCY ROSE KUMMER | ADDRESS ON FILE | | | | | | | |
| NANETTE NOLAND | ADDRESS ON FILE | | | | | | | |
| NANNIE A KUNTZ | ADDRESS ON FILE | | | | | | | |
| NARCISO AGUILAR | ADDRESS ON FILE | | | | | | | |
| NARCISO JESUS AGUILAR | ADDRESS ON FILE | | | | | | | |
| NATASHA PREVOST | ADDRESS ON FILE | | | | | | | |
| NATHAN JACK JACOBSON | ADDRESS ON FILE | | | | | | | |
| NATHAN RAY PRESTON | ADDRESS ON FILE | | | | | | | |
| NATHAN SCOTT COURVILLE | ADDRESS ON FILE | | | | | | | |
| NATHAN SINYANGWE | ADDRESS ON FILE | | | | | | | |
| NATHAN SINYANGWE | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 61 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| NATHAN VAUGHN | ADDRESS ON FILE | | | | | | | |
| NATHAN VAUGHN | ADDRESS ON FILE | | | | | | | |
| NATHANIEL JOHNSON | ADDRESS ON FILE | | | | | | | |
| NATIONAL ASSOC OF LEASE AND TITLE ANALYSTS | POST OFFICE BOX 2605 | | | | HOUSTON | TX | 77252 | |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA ST 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| NATIONAL OCEAN INDUSTRIES ASSOCIATION | 1120 G ST NW SUITE 900 | | | | WASHINGTON | DC | 20005 | |
| NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | | HOUSTON | TX | 77036 | |
| NATIONAL RESPONSE CORPORATION | ATTN: DEBORAH WICK | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11935 | |
| NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | | GREAT RIVER | NY | 11935 | |
| NATURAL GAS FUTURES, INC | 17 COLLETON RIVER DRIVE | | | | BLUFFTON | SC | 29910 | |
| NAUM & MARGARITA TSELESIN JTWROS | ADDRESS ON FILE | | | | | | | |
| NAUTILUS PIPELINE COMPANY, LLC | 1100 LOUISIANA ST | SUITE # 3300 | | | HOUSTON | TX | 77002 | |
| NAZMUL CHOWDHURY | ADDRESS ON FILE | | | | | | | |
| NEAL 2010 FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| NEAL LEBLANC | ADDRESS ON FILE | | | | | | | |
| NELDA PRIME | ADDRESS ON FILE | | | | | | | |
| NELIA MEAUX GUIDRY ESTATE | ADDRESS ON FILE | | | | | | | |
| NELLEN LEMAIRE | ADDRESS ON FILE | | | | | | | |
| NELLIE KUMMER | ADDRESS ON FILE | | | | | | | |
| NELSON BROWN | ADDRESS ON FILE | | | | | | | |
| NEMO GATHERING COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| NEO PRODUCTS | 1201 DEALERS AVENUE | | | | HARAHAN | LA | 70123 | |
| NERRY DOOLEY | ADDRESS ON FILE | | | | | | | |
| NEUHAUS FAMILY PARTNERSHIP | PO BOX 197 | | | | DODGE | TX | 77334-0197 | |
| NEURALOG LP | ATTN: LORI PATRICK | 4800 SUGAR GROVE BLVD | SUITE # 200 | | STAFFORD | TX | 77477 | |
| NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | | DALLAS | TX | 75373-0480 | |
| NEW ORLEANS AIRPORT LESSEE, LLC | ATTN: BRANDIE JASMIN | 1600 TYSON BOULEVARD | SUITE 1000 | | MCLEAN | VA | 22102 | |
| NEW SALEM BAPTIST CHURCH BY | 7593 FM 811 | | | | CENTERVILLE | TX | 75833 | |
| NEW TECH GLOBAL VENTURES LLC | P O BOX 4724 | MSC 800 | | | HOUSTON | TX | 77210 | |
| NEWLIN RENTAL-REPAIR & SUPPLIES INC | ATTN: RANDY NEWLIN | 2200 ELM STREET | | | MORGAN CITY | LA | 70380 | |
| NEWMAN CRANE SERVICE INC | ATTN: MELISSA NEWMAN | PO BOX 550 | | | BELLE CHASSE | LA | 70037 | |
| NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 | | | | DALLAS | TX | 75397-3167 | |
| NEWPORT MINERALS LTD | 790 HACIENDA ROAD | | | | EVERGREEN | CO | 80439 | |
| NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| NEXPOINT CREDIT STRATEGIES FUND | 300 CRESCENT CT. | SUITE 700 | | | DALLAS | TX | 75201 | |
| NHI DUC PHAM | ADDRESS ON FILE | | | | | | | |
| NI WELDING SUPPLY LLC | ATTN: JAN HOTARD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| NICHOLAS ALLEMAN | ADDRESS ON FILE | | | | | | | |
| NICHOLAS VERDIN | ADDRESS ON FILE | | | | | | | |
| NICHOLE SIMON | ADDRESS ON FILE | | | | | | | |
| NICOLE BROWNE | ADDRESS ON FILE | | | | | | | |
| NICOLE BUDDRUS | ADDRESS ON FILE | | | | | | | |
| NICOLE DOYLE | ADDRESS ON FILE | | | | | | | |
| NICOLE SERRANO | ADDRESS ON FILE | | | | | | | |
| NICOLLE PATOUT | ADDRESS ON FILE | | | | | | | |
| NIKOLAUS M HILDER 2011 TRUST | ADDRESS ON FILE | | | | | | | |
| NILA BARKER | ADDRESS ON FILE | | | | | | | |
| NO AMERICAN BREAKER CO INC | 7236 VARNA AVE | | | | N HOLLYWOOD | CA | 91605 | |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| NOBLE ROYALTIES ACCESS FUND IV LP | P O BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND V LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACESS FUND III LP | P O BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES INC | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| NOEMIE ELISABETH ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| NOEMONEY LLC | 945 MYRTLE ST NE | | | | ATLANTA | GA | 30309 | |
| NOLAN MILLER | ADDRESS ON FILE | | | | | | | |
| NOLAN POWER GROUP LLC | 21448 MARION LANE | | | | MANDEVILLE | LA | 70471 | |
| NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2449 WEST PARK AVE | | | GRAY | LA | 70359 | |
| NORD-SUD SHIPPING, INC | ATTN: COLE G. | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| NORD-SUD SHIPPING, INC | 1940 JEFFERSON HWY | | | | LUTCHER | LA | 70071 | |
| NORMA DELL DEAL | ADDRESS ON FILE | | | | | | | |
| NORPHLET PRODUCTION CO | 1804 TIKI DRIVE - TIKI ISLAND | | | | GALVESTON | TX | 77554 | |
| NORRIS BAKKE | ADDRESS ON FILE | | | | | | | |
| NORSAFE MARINE & OFFSHORE SERVICES LLC | ATTN: COURTNEY | 668 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| NORTHERN NATURAL GAS COMPANY | PO BOX 3330 | | | | OMAHA | NE | 68103-0333 | |
| NORTHSTAR INTERESTS LLC | 11 GREENWAY PLAZA STE 2828 | | | | HOUSTON | TX | 77046 | |
| NORTHSTAR OFFSHORE GROUP LLC | 11 GREENWAY PLAZA #2800 | | | | HOUSTON | TX | 77046 | |
| NORTHWESTERN MUTUAL LIFE | Attn: Real Estate Operations, N17SW | 720 E Wisconsin Ave | | | MILWAUKEE | WI | 53202 | |
| NORTHWESTERN MUTUAL LIFE | PO BOX 88749 | | | | MILWAUKEE | WI | 53288-0749 | |
| NORTHWESTERN PIPELINE, INC. | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| NOV RIGSYSTEMS | ATTN: LISA ALLENDORPH | 7909 PARKWOOD CIRCLE | | | HOUSTON | TX | 77036 | |
| NS LIFTING AMERICA INC | 1254 ENCLAVE PKWY SUITE 625 | | | | HOUSTON | TX | 77077 | |
| NSI FRACTURING LLC | 7030 S YALE | STE 502 | | | TULSA | OK | 74136 | |
| NSIKAK LITTLE | ADDRESS ON FILE | | | | | | | |
| NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE | 901 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY CLERK | PO BOX 2627 | | | | CORPUS CHRISTI | TX | 78403 | |
| NUMA JEAN TRAHAN | ADDRESS ON FILE | | | | | | | |

Case 20-33948  Document 145-1  Filed in TXSB on 08/09/20  Page 62 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| NUTEC, INC. | ATTN: BRIAN WILLIAMS | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 | |
| NUTEC, INC. | 4800 HWY 90 E | | | | LAKE CHARLES | LA | 70615 | |
| NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NUVEEN FLOATING RATE INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NUVEEN SENIOR INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| NW PIPELINE, INC. | 720 EAST WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| NWP PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | | NEW ORLEANS | LA | 70118 | |
| NYSE MARKET INC | BOX 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| OAKVILLE MISSIONARY BAPTIST CHURCH | 1552 HANGING MOSS LANE | | | | GRETNA | LA | 70056 | |
| O'BRIEN'S RESPONSE MANAGEMENT | PO BOX 534967 | | | | ATLANTA | GA | 30353-4967 | |
| OCC-MED OF LAFAYETTE | ATTN: HANNAH HOFFPAUI | 626 VEROT SCHOOL RD. | SUITE # F | | LAFAYETTE | LA | 70508 | |
| OCEAN EDGE SERVICES INC | ATTN: TINA PACE | 6720 THEALL RD | | | HOUSTON | TX | 77066 | |
| OCEAN EDGE SERVICES INC | 6720 THEALL RD | | | | HOUSTON | TX | 77066 | |
| OCEAN FLOW INTERNATIONAL LLC | ATTN: LISA RIELAG | 2100 WEST LOOP S | SUITE 500 | | HOUSTON | TX | 77027 | |
| OCEANEERING INTERNATIONAL INC | PO BOX 731943 | | | | DALLAS | TX | 75373-1943 | |
| OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11911 FM 529 | | | HOUSTON | TX | 77041 | |
| OCEANWEATHER, INC | ATTN: ERIN HARRIS | 350 BEDFORD STREET | SUITE 404 | | STAMFORD | CT | 06901 | |
| OCS ADVISORY BOARD | ATTN: CHERYL SAHA | 10350 RICHMOND AVE., SUITE 1400 | | | HOUSTON | TX | 77079 | |
| ODIS RAMSEY JR. | ADDRESS ON FILE | | | | | | | |
| OEG OFFSHORE, INC | 111 GARBER ST | | | | CAMERON | LA | 70631 | |
| OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | | | BOCA DE RATON | FL | 33496 | |
| OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD 85,DENVER FEDERAL CNTR | | | DENVER | CO | 80225-0165 | |
| OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY BLD 85 | DENVER FEDERAL CNTR | | | DENVER | CO | 80225-0165 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | 515 RUSK AVE. | STE. 3516 | | HOUSTON | TX | 77002 | |
| OFFICE PAVILION- HOUSTON | ATTN: MONIKA PATEL | 10030 BENT OAK DR | | | HOUSTON | TX | 77040 | |
| OFFSHORE AIR & REFRIGERATION, INC. | 124 TRAHAN ST | | | | LAFAYETTE | LA | 70506 | |
| OFFSHORE CLEANING SYSTEMS | 2803 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | | | | LAFAYETTE | LA | 70505 | |
| OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5900 US HWY 90 E | | | BROUSSARD | LA | 70518 | |
| OFFSHORE EQUIPMENT SOLUTIONS | ATTN: FRANK ALQUIST | P.O. BOX 188 | | | SLIDELL | LA | 70459 | |
| OFFSHORE EQUIPMENT SOLUTIONS | P.O. BOX 188 | | | | SLIDELL | LA | 70459 | |
| OFFSHORE INVESTMENT CO | DBA JOC VENTURE, AGENCY | 1241 R HIGHLAND AVENUE | | | NEEDHAM | MA | 02492 | |
| OFFSHORE LIFTBOATS, LLC | ATTN: VANESSA PIERCE | 16182 WEST MAIN STREET | P.O. BOX 398 | | CUT OFF | LA | 70345 | |
| OFFSHORE LIFTBOATS, LLC | 16182 WEST MAIN STREET | P.O. BOX 398 | | | CUT OFF | LA | 70345 | |
| OFFSHORE OIL SCOUTS ASSOCIATION | ATTN: RO | 2200 VETERANS BLVD, SUITE 214 | | | KENNER | LA | 70062 | |
| OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 N CAUSEWAY BLVD | SUITE 700 | | METAIRIE | LA | 70002 | |
| OFFSHORE PROCESS SERVICES, CO. | 1206 PARK DR. | | | | MANDEVILLE | LA | 70471 | |
| OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | | LAFAYETTE | LA | 70596-1565 | |
| OFFSHORE STAFFING SVCS OF ACADIANA | ATTN: NETTIE LEE | | 225 ROUSSEAU RD | | YOUNGSVILLE | LA | 90592 | |
| OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | | | | YOUNGSVILLE | LA | 90592 | |
| OFFSHORE SUPPORT SERVICES, LLC | ATTN: JULIE CALLAIS | 16201 EAST MAIN ST | | | CUT OFF | LA | 70345 | |
| OFFSHORE TECHNICAL COMPLIANCE, LLC | ATTN: LAURA HAVRYLKOF | 1598 OCHSNER BLVD | SUITE 100 | | COVINGTON | LA | 70433 | |
| OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD | SUITE 100 | | | COVINGTON | LA | 70433 | |
| OFFSHORE TECHNICAL SOLUTIONS LLC | 690 SOUTH HOLLYWOOD ROAD | | | | HOUMA | LA | 70360 | |
| OFFSHORE TECHNOLOGY CONFERENCE, INC. | 222 PALISADES CREEK DRIVE | | | | RISHARDSON | TX | 75080 | |
| OGCS AMERICAS, INC | ATTN: ED COMISKEY | 1458 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 | |
| OGCS AMERICAS, INC | 1458 CAMPBELL RD | STE 250 | | | HOUSTON | TX | 77055 | |
| OIL & GAS EVALUATIONS AND CONSULTING LLC | ATTN: DREW HALL | 7312 LOUETTA ROAD | SUITE B118, #602 | | SPRING | TX | 77379 | |
| OIL & GAS INFORMATIONS SYSTEMS, INC | ATTN: HARRIETT DUBOSE | 5801 EDWARDS RANCH RD | SUITE 200 | | FORT WORTH | TX | 76109 | |
| OIL CENTER RESEARCH | P. O. BOX 91510 | | | | LAFAYETTE | LA | 70509-1510 | |
| OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | | | | PHILADELPHIA | PA | 19170-6206 | |
| OIL PRICE INFORMATION SERVICE, LLC | 9737 WASHINGTON BLVD, SUITE 200 | | | | GAITHERSBURG | MD | 20878 | |
| OIL STATES ENERGY SERVICES | ATTN: TORONDA COPELAN | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| OIL STATES ENERGY SERVICES | PO BOX 203567 | | | | DALLAS | TX | 75320-3567 | |
| OIL STATES QCS | A DIVISION OF OIL STATES INDUSTRIES, INC | 7250 W. 43RD STREET - SUITE 100 | | | HOUSTON | TX | 77092 | |
| OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | | NEW ORLEANS | LA | 70154-4983 | |
| OILFIELD INSTRUMENTATION USA | ATTN: HAILEY WHITNEY | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 63 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | | LAFAYETTE | LA | 70505-1902 | |
| OILFIELD PIPE OF TEXAS LLC | ATTN: MATT STURM | 3417 MILAM | SUITE J | | HOUSTON | TX | 77002 | |
| OKEANOS GAS GATHERING CO LLC | ATTN: LORRAINE GRAY | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| OLA MAE LEE HENNINGS | ADDRESS ON FILE | | | | | | | |
| OLGA CORNELSON AND HUSBAND ESCHEAT | ADDRESS ON FILE | | | | | | | |
| OLIVER FRIERSON | ADDRESS ON FILE | | | | | | | |
| OLIVER THERIOT JR | ADDRESS ON FILE | | | | | | | |
| OLIVIER INTERNATIONAL, LLC | ATTN: RHONDA DAIGLE | 227 CLENDENNING RD | SUITE 100 | | HOUMA | LA | 70363 | |
| OLLIE GRAY | ADDRESS ON FILE | | | | | | | |
| OLUSOLA LONGE | ADDRESS ON FILE | | | | | | | |
| OLUWATUMININU AGBOOLA | ADDRESS ON FILE | | | | | | | |
| O'MELVENY & MYERS LLP | ATTN: RANDY K DAVIS | 400 SOUTH HOPE STREET | 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OMI ENVIRONMENTAL SOLUTIONS | ATTN: THERESA GOINS | 131 KEATING DR | | | BELLE CHASSE | LA | 70037 | |
| OMI ENVIRONMENTAL SOLUTIONS | 131 KEATING DR | | | | BELLE CHASSE | LA | 70037 | |
| OMIMEX RESOURCES INC | ATTN: CLARK P. STORMS | 7950 JOHN T WHITE RD | | | FORT WORTH | TX | 76120-3608 | |
| ONE CALL NOW | 6450 POE AVENUE | SUITE 500 | | | DAYTON | OH | 45414 | |
| ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | 4646 W. SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 | |
| ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | | SPRING | TX | 77382 | |
| ONLINE RESOURCES INC | 400 POYDRAS ST, SUITE 1100 | | | | NEW ORLEANS | LA | 70130 | |
| OPAL FAYE JOHNSON LEE | ADDRESS ON FILE | | | | | | | |
| OPPORTUNE LLP | 711 LOUISIANA STREET | SUITE # 3100 | | | HOUSTON | TX | 77002 | |
| OPTIMIZED PROCESS FURNACES INC | PO BOX 706 | | | | CHANUTE | KS | 66720 | |
| OQSCG | ATTN: ANNETT JONES | 2301 E LAMAR BLVD STE 250 | | | ARLINGTON | TX | 76006 | |
| ORION RESOURCES INC | 2345 STONECROP WAY | | | | GOLDEN | CO | 80401-8525 | |
| ORKIN LLC | 200 SAUL DR | | | | SCOTT | LA | 70583 | |
| ORLANDO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ORVIL R JONES | ADDRESS ON FILE | | | | | | | |
| ORVILLE STRINGER | ADDRESS ON FILE | | | | | | | |
| OSCAR VASQUEZ, RTA | P. O. BOX 3289 | | | | ROMA | TX | 78584 | |
| OSCAR WINTERS | ADDRESS ON FILE | | | | | | | |
| OSISOFT LLC | 1600 ALVARADO STREET | | | | SAN LEANDRO | CA | 94577 | |
| OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | SUITE 490 | | | HOUSTON | TX | 77024 | |
| OTTO TIM BONIN | ADDRESS ON FILE | | | | | | | |
| OVIE RAY REEVES JR | ADDRESS ON FILE | | | | | | | |
| OWEN OIL TOOLS LP | ATTN: BEVERLY BASSETT | P O BOX 842241 | | | DALLAS | TX | 75284 | |
| OWEN OIL TOOLS LP | P O BOX 842241 | | | | DALLAS | TX | 75284 | |
| P & M USA LLC | ATTN: EMMA CORMIE | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| P & M USA LLC | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| P B K ROYALTY & INVESTMENTS LLC | P O BOX 2234 | | | | ARDMORE | OK | 73402 | |
| P J ENOCHSON | ADDRESS ON FILE | | | | | | | |
| P MARK LANKFORD | ADDRESS ON FILE | | | | | | | |
| P2 ENERGY SOLUTIONS | 1670 BROADWAY | SUITE 2800 | | | DENVER | CO | 80202 | |
| PACIFIC MINERALS LLC | 3205 COTSWOLD SQ | | | | NORMAN | OK | 73072-4700 | |
| PAINTMIRE LLC | ATTN: GARY ACHEE | 1233 WEST LOOP SOUTH, SUITE 1800 | | | HOUSTON | TX | 77027 | |
| PALACIOS ISD TAX ASSESSOR-COLLECTOR | 1209 12TH ST | | | | PALACIOS | TX | 77465 | |
| PALACIOS ISD TAX ASSESSOR-COLLECTOR | 1209 12TH ST | | | | PALACIOS | TX | 77465 | |
| PALEO DATA | 6619 FLEUR DE LIS DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| PALFINGER MARINE USA INC | ATTN: DONAVAN OLIVIER | 912 HWY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| PALFINGER MARINE USA INC | 912 HWY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| PALM ENERGY OFFSHORE LLC | 340 FAIRWAY DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| PALMER LONG COMPANY LLC | P O BOX 919 | | | | PLACIDA | FL | 33946 | |
| PALMER R LONG JR | ADDRESS ON FILE | | | | | | | |
| PALOMA ENERGY CONSULTANTS | ATTN: LINDA UMBERSON | 14405 BROWN ROAD | | | TOMBALL | TX | 77377 | |
| PAMELA ANDERSON | ADDRESS ON FILE | | | | | | | |
| PAMELA BERNARD DAVIS | ADDRESS ON FILE | | | | | | | |
| PAMELA J LITTLES | ADDRESS ON FILE | | | | | | | |
| PAMELA M CARROLL | ADDRESS ON FILE | | | | | | | |
| PAMELA POLSON | ADDRESS ON FILE | | | | | | | |
| PAMELA R YURICK | ADDRESS ON FILE | | | | | | | |
| Pamela Vuoso | ADDRESS ON FILE | | | | | | | |
| PAN XTAOYAN | ADDRESS ON FILE | | | | | | | |
| PANDELL TECHNOLOGY USA CORPORATION | ATTN: COREY O'KEEFE | 3120 HAYES RD | SUITE 288 | | HOUSTON | TX | 77082 | |
| PANTHER BAYOU ENERGY LLC | C/O BLACK POOL ENERGY | 20445 STATE HWY 249 #450 | | | HOUSTON | TX | 77070 | |
| Panther Bayou Marsh Island Interest II, LLC | 20445 State HWY 249 #450 | | | | Houston | TX | 44070 | |
| PANTHER INTERSTATE PIPELINE ENERGY LLC | ATTN: PAM CLIFT | 16000 STUEBNER AIRLINE | SUITE 200 | | SPRING | TX | 77379 | |
| PANTHER OPERATING COMPANY, LLC (HIPS) | ATTN: ALISON MC GILL | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | HOUSTON | TX | 77042 | |
| PANTHER OPERATING COMPANY, LLC (HIPS) | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | | HOUSTON | TX | 77042 | |
| PANTHER PIPELINE LLC | ATTN: JESSICA | 16000 STUEBNER AIRLINE RD, STE. 420 | | | SPRING | TX | 77379 | |
| PARADIGM | P.O. BOX 9123 | | | | WICHITA | KS | 67277 | |
| PARKER HANNIFIN CORPORATION | ATTN: ABBY ROWE | 11501 OUTLOOK | SUITE 100 | | OVERLAND PARK | KS | 66211 | |
| PARKMAN WHALING LLC | 600 TRAVIS, SUITE 600 | | | | HOUSTON | TX | 77002 | |
| PARTCO INC | ATTN: RHETT BOURGEOIS | 11969 N HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| PARTCO INC | 11969 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. | 301 MAIN STREET, SUITE 1640 | P. O. BOX 2348 | BATON ROUGE | LA | 70821-2348 | |
| PARTNERS CAPITAL OSPREY FUND, L.P. HALCYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |

In re: Fieldwood Energy, LLC, *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| PARTY CENTRAL | ATTN: CHRISTINA | 408 MAURICE STREET | | | LAFAYETTE | LA | 70506 | |
| PASSCO RAVENEAUX LLC | 14500 CUTTEN RD APT 1102 | | | | HOUSTON | TX | 77069 | |
| PAT MCDONALD | ADDRESS ON FILE | | | | | | | |
| PATRICE ROSLYN MCNEIL | ADDRESS ON FILE | | | | | | | |
| PATRICIA A C MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| PATRICIA A ROGERS | ADDRESS ON FILE | | | | | | | |
| PATRICIA A SLAMAN | ADDRESS ON FILE | | | | | | | |
| PATRICIA ANN DAVIS | ADDRESS ON FILE | | | | | | | |
| PATRICIA ANN GORDON | ADDRESS ON FILE | | | | | | | |
| PATRICIA ANNE L. CRAIL | ADDRESS ON FILE | | | | | | | |
| PATRICIA B COLE | ADDRESS ON FILE | | | | | | | |
| PATRICIA B PAINE | ADDRESS ON FILE | | | | | | | |
| PATRICIA DIEBEL FLAUGHER | ADDRESS ON FILE | | | | | | | |
| PATRICIA DORN TRUST | ADDRESS ON FILE | | | | | | | |
| PATRICIA DRISKO | ADDRESS ON FILE | | | | | | | |
| PATRICIA DUNN | ADDRESS ON FILE | | | | | | | |
| PATRICIA E MANN | ADDRESS ON FILE | | | | | | | |
| PATRICIA G. DUNCAN | ADDRESS ON FILE | | | | | | | |
| PATRICIA H. WOJAHN | ADDRESS ON FILE | | | | | | | |
| PATRICIA MCDONALD | ADDRESS ON FILE | | | | | | | |
| PATRICIA MCINTYRE JACKSON | ADDRESS ON FILE | | | | | | | |
| PATRICIA NELSON BARBER | ADDRESS ON FILE | | | | | | | |
| PATRICIA POWER KOONCE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| PATRICK ALLEMAN | ADDRESS ON FILE | | | | | | | |
| PATRICK BROWN | ADDRESS ON FILE | | | | | | | |
| PATRICK BURCH | ADDRESS ON FILE | | | | | | | |
| PATRICK BURCH | ADDRESS ON FILE | | | | | | | |
| PATRICK EILAND | ADDRESS ON FILE | | | | | | | |
| PATRICK F TIMMONS JR | ADDRESS ON FILE | | | | | | | |
| PATRICK HUSE | ADDRESS ON FILE | | | | | | | |
| PATRICK HUSE | ADDRESS ON FILE | | | | | | | |
| PATRICK JOSEPH NELSON | ADDRESS ON FILE | | | | | | | |
| PATRICK KUHN | ADDRESS ON FILE | | | | | | | |
| PATRICK LEGROS | ADDRESS ON FILE | | | | | | | |
| PATRICK LEMAIRE | ADDRESS ON FILE | | | | | | | |
| PATRICK REILLY | ADDRESS ON FILE | | | | | | | |
| PATRICK ROBBINS | ADDRESS ON FILE | | | | | | | |
| PATRICK SHAW | ADDRESS ON FILE | | | | | | | |
| PATRICK SOILEAU | ADDRESS ON FILE | | | | | | | |
| PATRICK TUCKER | ADDRESS ON FILE | | | | | | | |
| PATRICK WADE LINZER | ADDRESS ON FILE | | | | | | | |
| PATSY J JACOBSEN | ADDRESS ON FILE | | | | | | | |
| PATSY L BARRETT | ADDRESS ON FILE | | | | | | | |
| PATSY MARIK BLASE | ADDRESS ON FILE | | | | | | | |
| PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) | | | | HOUMA | LA | 70360 | |
| PATTI DRISKO | ADDRESS ON FILE | | | | | | | |
| PATTI POLLARD LICHTY | ADDRESS ON FILE | | | | | | | |
| PATTY JANE DURIO | ADDRESS ON FILE | | | | | | | |
| PAUL & BETTY JACOBS | ADDRESS ON FILE | | | | | | | |
| PAUL & CATHY SCHROEDER FAM TR | ADDRESS ON FILE | | | | | | | |
| PAUL BARNETT | ADDRESS ON FILE | | | | | | | |
| PAUL DARDAR | ADDRESS ON FILE | | | | | | | |
| PAUL DEE BURDETT | ADDRESS ON FILE | | | | | | | |
| PAUL DUBOIS | ADDRESS ON FILE | | | | | | | |
| PAUL E BURTON | ADDRESS ON FILE | | | | | | | |
| PAUL G HENDERSHOTT | ADDRESS ON FILE | | | | | | | |
| PAUL GLUTH | ADDRESS ON FILE | | | | | | | |
| PAUL GREGORY WARNER | ADDRESS ON FILE | | | | | | | |
| PAUL J PATOUT | ADDRESS ON FILE | | | | | | | |
| PAUL LAFLEUR | ADDRESS ON FILE | | | | | | | |
| PAUL LANDRY | ADDRESS ON FILE | | | | | | | |
| PAUL LANDRY | ADDRESS ON FILE | | | | | | | |
| PAUL PORT | ADDRESS ON FILE | | | | | | | |
| PAUL R DUNPHY | ADDRESS ON FILE | | | | | | | |
| PAUL W BLEVINS | ADDRESS ON FILE | | | | | | | |
| PAUL W MERRYMAN | ADDRESS ON FILE | | | | | | | |
| PAUL WASHINGTON | ADDRESS ON FILE | | | | | | | |
| PAUL WILEN | ADDRESS ON FILE | | | | | | | |
| PAUL WILEN | ADDRESS ON FILE | | | | | | | |
| PAULA LYNN PRESTON | ADDRESS ON FILE | | | | | | | |
| PAULA SCOTT | ADDRESS ON FILE | | | | | | | |
| PAULA VERA | ADDRESS ON FILE | | | | | | | |
| PAULINE AYO BAUGHMAN | ADDRESS ON FILE | | | | | | | |
| PAULINE D MIRKOVICH | ADDRESS ON FILE | | | | | | | |
| PAULINE G. HIGIE, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| PAULINE KOUMONDUROS | ADDRESS ON FILE | | | | | | | |
| PAUL'S INSURANCE SERVICES LLC | P O BOX 1599 | | | | GRAY | LA | 70359-1599 | |
| PAWS ENERGY SERVICES INC. | ATTN: BRIDGETTE WILLS | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 65 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PDI SOLUTIONS, LLC | ATTN: RACHAL PUJOL | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 | |
| PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 | |
| PEGGY PETTERS | ADDRESS ON FILE | | | | | | | |
| PEGGY STUART | ADDRESS ON FILE | | | | | | | |
| PELICAN OILFIELD RENTALS, LLC | ATTN: DEVON TERREBONN | 110 THRU-WAY PARK RD. | | | LAFAYETTE | LA | 70518 | |
| PELICAN OILFIELD RENTALS, LLC | 110 THRU-WAY PARK RD. | | | | LAFAYETTE | LA | 70518 | |
| PELLERIN ENERGY RENTALS, LLC | ATTN: BENJAMIN POTIER | 3909 AMBASSADOR CAFFERY | SUITE G-2 | | LAFAYETTE | LA | 70503 | |
| PELSTAR LLC | ATTN: DIRK DAILEY | PO BOX 840759 | | | HOUSTON | TX | 77284-0687 | |
| PELSTAR LLC | PO BOX 840759 | | | | HOUSTON | TX | 77284-0687 | |
| PENINSULA MARINE INC | PO BOX 501 | | | | PORT BOLIVAR | TX | 77650-0501 | |
| PENNY LUDDECKE | ADDRESS ON FILE | | | | | | | |
| PENNY PELTIER TATE | ADDRESS ON FILE | | | | | | | |
| PENNY SUTTON ESCHEAT | ADDRESS ON FILE | | | | | | | |
| PENROC OIL CORPORATION | PO BOX 2769 | | | | HOBBS | NM | 88241 | |
| PENROC OIL CORPORATION | ATTN: AGGIE ALEXIEV | P.O.BOX 2769 | | | HOBBS | NM | 88241 | |
| PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSELSKAB | LANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 | DENMARK |
| PEOPLES BANK | ADDRESS ON FILE | | | | | | | |
| PERC ENGINEERING LLC | ATTN: CHRISTINE DO | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | | HOUSTON | TX | 77077 | |
| PERCY FAIRMAN | ADDRESS ON FILE | | | | | | | |
| PERCY JONES | ADDRESS ON FILE | | | | | | | |
| PERCY LOUGON | ADDRESS ON FILE | | | | | | | |
| PEREGRINE OIL & GAS II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 | |
| PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 | |
| PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| PEREGRINE OIL AND GAS II LLC | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| PEREGRINE OIL AND GAS II, LLC | ATTN: DONNA MAH | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| PEREGRINE OIL AND GAS II, LLC | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| PEREGRINE OIL AND GAS LP | 3 RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| PERNELL WILLIAMS MCKEE | ADDRESS ON FILE | | | | | | | |
| PETE RIEPE | ADDRESS ON FILE | | | | | | | |
| PETER CARLSON | ADDRESS ON FILE | | | | | | | |
| PETER GRAY | ADDRESS ON FILE | | | | | | | |
| PETER M COOK | ADDRESS ON FILE | | | | | | | |
| PETER ORTEGO | ADDRESS ON FILE | | | | | | | |
| PETER ORTEGO | ADDRESS ON FILE | | | | | | | |
| PETER W AYO | ADDRESS ON FILE | | | | | | | |
| PETRA CONSULTANTS, INC. | ATTN: KELLY BREAUX | 201 RUE IBERVILLE | SUITE 400 | | LAFAYETTE | LA | 70508 | |
| PETRAM CONSULTING, LLC. | ATTN: TREVOR HURLEY | 405 MAIN STREET | SUITE 533 | | HOUSTON | TX | 77002 | |
| PETRICORE | ATTN: DENTON LAMBERT | ONE GREENWAY PLAZA, SUITE 1018 | | | HOUSTON | TX | 77046 | |
| PETRO AMIGOS SUPPLY INC | ATTN: TERESA CHERRY | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | |
| PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | | | | HOUSTON | TX | 77079 | |
| PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ | TOTAL PLAZA | 1201 LOUISIANA, 28TH FLOOR | HOUSTON | TX | 77002 | |
| PETRO PARTNERS LIMITED | P O BOX 180694 | | | | ARLINGTON | TX | 76096-0694 | |
| PETRO PULL LLC | ATTN: CHRISTI BERNARD | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| PETRO PULL LLC | P O BOX 545 | | | | BROUSSARD | LA | 70518 | |
| PETROBRAS AMERICA INC | 10350 RICHMOND AVE STE 1400 | | | | HOUSTON | TX | 77042 | |
| PETROFLOW, INC | ATTN: GEIR SAETHER | 4509 PALMETTO STREET | | | BELLAIRE | TX | 77401 | |
| PETROLEUM ACCOUNTANTS SOCIETY OF OKC-TULSA CH | P.O. BOX 2502 | | | | TULSA | OK | 74101 | |
| PETROLEUM CLUB OF HOUSTON | 1201 LOUISIANA ST | 35TH FLOOR | | | HOUSTON | TX | 77002 | |
| PETROLEUM CO-ORDINATORS | 219 RUE FONTAINE | | | | LAFAYETTE | LA | 70508 | |
| PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 2500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| PETROLEUM EXPERTS, INC. | ATTN: AIDA RODRIGUEZ | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | HOUSTON | TX | 77079-4526 | |
| PETROLEUM GEO SERVICES INC | ATTN: CATHLEEN STEERE | WEST MEMORIAL PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | | HOUSTON | TX | 77079 | |
| PETROLEUM HELICOPTERS INC | ATTN: TOMMY BEGNAUD | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| PETROLEUM HELICOPTERS INC | PO BOX 90808 | | | | LAFAYETTE | LA | 70509-0808 | |
| PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | |
| PETROLEUM SOLUTIONS INTERNATIONAL LLC | ATTN: JIM HICKS | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | LAFAYETTE | LA | 70503 | |
| PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | | LAFAYETTE | LA | 70503 | |
| PETROLINDO LLC | PO BOX 521042 | | | | TULSA | OK | 74152 | |
| PETROLINK DATA SERVICES, INC. | ATTN: RUSCOE TRUJILLO | 5506 MITCHELLDALE ST. | | | HOUSTON | TX | 77092 | |
| PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST. | | | | HOUSTON | TX | 77092 | |
| PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC | ATTN: ROBERT SKOPEC | 43 S. GARY GLEN CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| PETROPHYSICAL SOLUTIONS INC | 1500 WEST CITY BLVD | SUITE # 420 | | | HOUSTON | TX | 77042 | |
| PETROPLAN USA LLC | ATTN: HELEN FOWLER | 3151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 | |
| PETROPLAN USA LLC | 3151 BRIARPARK DRIVE | SUITE 1250 | | | HOUSTON | TX | 77042 | |
| PETROPRO ENERGY PARTNERS | 17515 SPRING CYPRESS RD STE 202 | | | | CYPRESS | TX | 77429 | |
| PETROQUEST ENERGY LLC | PO BOX 53888 | | | | LAFAYETTE | LA | 70502-3888 | |
| PETROQUIP | ATTN: JASON CARDON | 1556 MAC ARTHUR AVENUE | | | HARVEY | LA | 70058 | |
| PETROQUIP | 1556 MAC ARTHUR AVENUE | | | | HARVEY | LA | 70058 | |
| PETROQUIP ENERGY SERVICES LLC | ATTN: WILMA TEMPLETON | 20520 STOKES ROAD | | | WALLER | TX | 77484 | |
| PETROSEISMIC SOFTWARE | 4855 INVERAY ROAD | | | | BLOOMFIELD TWP | MI | 48301 | |
| PETROSTAR SERVICES, LLC | ATTN: ISABEL BENITEZ | 17115 SAN PEDRO AVE.,SUITE 320 | | | SAN ANTONIO | TX | 78232 | |
| PETROSTAR SERVICES, LLC | 17115 SAN PEDRO AVE.,SUITE 320 | | | | SAN ANTONIO | TX | 78232 | |
| PETROSTREAM LP | ATTN: JANET VECSEY | 1035 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| PETROSTREAM LP | 1035 DAIRY ASHFORD RD STE 140 | | | | HOUSTON | TX | 77079 | |

In re: Fieldwood Energy, LLC, *et al.*
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PETSEC ENERGY INC | 301 E. KALISTE SALOOM ROAD | SUITE 300 | | | LAFAYETTE | LA | 70508 | |
| PGP HOLDINGS I LLC | 104 TOWNPARK DRIVE | | | | KENNESAW | GA | 30144 | |
| PHARMASAFE INDUSTRIAL SERVICES INC | ATTN: DOUG VOISIN | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 | |
| PHARMASAFE INDUSTRIAL SERVICES INC | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | | LAFAYETTE | LA | 70503 | |
| PHEASANT OIL & GAS, INC. | 35111 TOMPKINS | | | | HEMPSTEAD | TX | 77445 | |
| PHI HELIPASS, LLC | ATTN: DAVID TREADWAY | 2001 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER | 1201 DEMONBREUN ST | SUITE 900 | NASHVILLE | TN | 37203 | |
| PHILIP B LUCAS, JR | ADDRESS ON FILE | | | | | | | |
| PHILIP PETER NEWSHAM | ADDRESS ON FILE | | | | | | | |
| PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | | |
| PHILLIP KENT ANDERSON | ADDRESS ON FILE | | | | | | | |
| PHILLIP THARP III | ADDRESS ON FILE | | | | | | | |
| PHILLIP WELCH | ADDRESS ON FILE | | | | | | | |
| PHILLIPS 66 COMPANY | 315 S JOHNSTONE | 1280-12 POB | | | BARTLESVILLE | OK | 74004 | |
| PHILOMENIA ROBERTA JOHNSON | ADDRESS ON FILE | | | | | | | |
| PHOENIX INTERNATIONAL HOLDING, INC | P O BOX 221374 | | | | CHANTILLY | VA | 20151 | |
| PHYLLIS LABRUYERE TOLEDANO | ADDRESS ON FILE | | | | | | | |
| PIERRE BLAISE VILLERE II | ADDRESS ON FILE | | | | | | | |
| PIERRE E CONNER III | ADDRESS ON FILE | | | | | | | |
| PIERRE E CONNER, JR. PROPERTIES, LLC | 1137 STATE STREET | | | | NEW ORLEANS | LA | 70118 | |
| PINHOOK TOWER | DBA RONNIE WHITE CUSTOM HOMES | 2014 W PINHOOK RD | STE 600 | | LAFAYETTE | LA | 70508 | |
| PINNACLE ENGINEERING INC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| PINNACLE PROJECT SERVICES LLC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| PIONEER ASSOCIATED LT PTNRSHP | POST OFFICE BOX 15166 | | | | NEW ORLEANS | LA | 70175-5166 | |
| PIONEER COILED TUBING SERVICES, LLC | GO COIL, LLC | 1250 NE LOOP 410, SUITE 1000 | | | SAN ANTONIO | TX | 78209 | |
| PIONEER CONTRACT SERVICES INC | DEPT 24 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| PIONEER WIRELINE SERVICES | P O BOX 202567 | | | | DALLAS | TX | 75320-2567 | |
| PIPECO SERVICES | PO BOX 840280 | | | | DALLAS | TX | 75284-0280 | |
| PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | DOT/MMAC/PHMSA ACCOUNTING | AMK-326/HQ-RM 181 | 6500 S MACARTHUR BOULEVARD | | OKLAHOMA CITY | OK | 73169 | |
| PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONRONEY | AERONAUTICAL CENTER | 6500 SOUTH MCARTHUR BLVD. | | OKLAHOMA CITY | OK | 73169 | |
| PIQUANT INC | 16945 Northchase, Ste 1500 | | | | Houston | TX | 77060-2153 | |
| PIRACLE INC. | 6415 SOUTH 3000 EAST | SUITE 150 | | | SALT LAKE CITY | UT | 84121 | |
| PISCES ENERGY LLC | 3850 N CAUSEWAY BLVD STE 1770 | | | | METAIRIE | LA | 70002 | |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | | | | SALT LAKE CITY | UT | 84106-4278 | |
| PJT PARTNERS LP | ATTN: HOWARD EATON | 280 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10017 | |
| PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE 1600 | | | | HOUSTON | TX | 77002 | |
| PLAINS MARKETING LP | PO BOX 4346 | DEPT 327 | | | HOUSTON | TX | 77210-4346 | |
| PLANNING THRU COMPLETION, LLC. | ATTN: RAYEL BABIN | 32222 TAMINA ROAD, A-1 | | | MAGNOLIA | TX | 77354 | |
| PLANNING THRU COMPLETION, LLC. | 32222 TAMINA ROAD, A-1 | | | | MAGNOLIA | TX | 77354 | |
| PLANT MACHINERY, INC | ATTN: CATHY V | 1304 LANGHAM CREEK DR, SUIT 454 | | | HOUSTON | TX | 77084 | |
| PLAQUEMINES PARISH | I.F. HINGLE JR. | SHERIFF 302 MAIN STREET | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH GOVERNMENT | 8056 HWY 23 | SUITE # 302 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| PLS INC | PO BOX 4987 | | | | HOUSTON | TX | 77210-4987 | |
| PLUS SIGNS INC | PO BOX 767 | | | | BERWICK | LA | 70342 | |
| PMB SAFETY AND REGULATORY, INC. | ATTN: GENNY BROUSSARD | 2701 CHARITY ST | | | ABBEVILLE | LA | 70510 | |
| PNK (LAKE CHARLES), LLC | 3980 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| POGNE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| POINT EIGHT POWER INC | ATTN: PRESTON CHRISTM | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| POINT EIGHT POWER INC | 1510 ENGINEERS RD. | | | | BELLE CHASSE | LA | 70037 | |
| POLITICO LLC | 1000 WILSON BLVD | 8TH FLOOR | | | ARLINGTON | VA | 22209 | |
| POLLY KAY KRENEK OWENS | ADDRESS ON FILE | | | | | | | |
| POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| POSITIVE ENERGY LLC | PO BOX 1570 | | | | FOLSOM | LA | 70437 | |
| POSSE ENERGY LTD | 9805 KATY FWY, STE 500 | | | | HOUSTON | TX | 77024-1271 | |
| POST & SCHELL PC | 1600 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| POWELL ELECTRICAL SYSTEMS, INC | ATTN: MATTHEW RICHARD | 8550 MOSLEY RD. | | | HOUSTON | TX | 77075 | |
| POWELL ELECTRICAL SYSTEMS, INC | 8550 MOSLEY RD. | | | | HOUSTON | TX | 77075 | |
| POWELL GROUP INC | PO BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | | LAFAYETTE | LA | 70508 | |
| POWERPRO TEXAS | P O BOX 3459 | | | | EDINBURG | TX | 78540 | |
| PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| PRECISION ENERGY SERVICES, INC | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 | | | | LAKE CHARLES | LA | 70606-5967 | |
| PRECISION RENTAL SERVICES, LLC. | ATTN: TROY GUILLOT | 2103 COTEAU RD | | | HOUMA | LA | 70364 | |
| PRECISION RENTAL SERVICES, LLC. | 2103 COTEAU RD | | | | HOUMA | LA | 70364 | |
| PREMIER OIL & GAS TRUST | ADDRESS ON FILE | | | | | | | |
| PREMIERE, INC | ATTN: BILL LAHASKY | P.O. BOX 4585 | | | HOUSTON | TX | 77210-4585 | |
| PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | ATTN: BRENT JANNER | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | |
| PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | | NEW IBERIA | LA | 70560 | |
| PRENG & ASSOCIATES LLC | ATTN: YOLANDA | 2925 BRIARPARK DR | SUITE 1111 | | HOUSTON | TX | 77042 | |
| PRENT H KALLENBERGER | ADDRESS ON FILE | | | | | | | |
| PRESTON THOMAS LIVELY | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 67 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 6TH FLOOR, 2 MINISTER COURT | MINCING LANE | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | 3109 W DR MLK JR BLVD | | | | TAMPA | FL | 33607 | |
| PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | | LAFAYETTE | LA | 70505 | |
| PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD., SUITE 700 | | | | OVERLAND PARK | KS | 66211 | |
| PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| PRIMITIVO MACIAS JR | ADDRESS ON FILE | | | | | | | |
| PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1300 SW FIFTH AVE, STE 3300 | | | PORTLAND | OR | 97201 | |
| PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| PRIORITY ARTIFICIAL LIFT SERVICES, LLC | ATTN: JASON RICHARD | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 | |
| PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | | HOUSTON | TX | 77041 | |
| PRL HOLDINGS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| PRO UNLIMITED INC | 7777 GLADES RD STE 208 | | | | BOCA RATON | FL | 33434 | |
| PROBATE COURT OF MOBILE COUNTY | PO BOX 7 | | | | MOBILE | AL | 36601 | |
| PROBE RESOURCES US LTD | 16285 PARK TEN PLACE SUITE 120 | | | | HOUSTON | TX | 77084 | |
| PROCESS LEVEL TECHNOLOGY, LTD | 888 CLEAR CREEK AVE | | | | LEAGUE CITY | TX | 77573 | |
| PROCESS PIPING MATERIALS INC | ATTN: AUTUMN POMMIER | 1177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| PROCESS SOLUTIONS & PRODUCTS LLC | ATTN: CLAIRE COMEAUX | PO BOX 12107 | | | NEW IBERIA | LA | 70562-2107 | |
| PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | | | | NEW IBERIA | LA | 70562-2107 | |
| PROCOR CHEMICALS INC | P O BOX 80008 | | | | LAFAYETTE | LA | 70598-0008 | |
| PRODUCED WATER SOLUTIONS, LLC | ATTN: LAUREN DEROUEN | 200 BON CREST AVE. | | | BROUSSARD | LA | 70518 | |
| PRODUCED WATER SOLUTIONS, LLC | 200 BON CREST AVE. | | | | BROUSSARD | LA | 70518 | |
| PRODUCTION MANAGEMENT INDUSTRIES LLC | ATTN: LISA GOWAN | 1204 YOUNGS RD | DEPT 2208 | | MORGAN CITY | LA | 70380 | |
| PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD | DEPT 2208 | | | MORGAN CITY | LA | 70380 | |
| PRODUCTION TECHNOLOGY & SERVICES, INC. | ATTN: JEFFERSON DRAKE | 1463 HWY 6 SOUTH | | | HOUSTON | TX | 77077 | |
| PROFESSIONAL FLUID SERVICES, LLC | ATTN: JEFF DYE | 502 RICHLAND AVENUE | | | LAFAYETTE | LA | 70508 | |
| PROFESSIONAL LANDEMENS ASSOCIATION OF NEW ORL | ATTN: MARGARET CAMERO | P O BOX 51123 | | | NEW ORLEANS | LA | 70151-1123 | |
| PROFESSIONAL RENTAL TOOLS LLC | ATTN: NICK JOSEPH | 1111 NORTH LOOP WEST | SUITE 140 | | HOUSTON | TX | 77008 | |
| PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST | SUITE 140 | | | HOUSTON | TX | 77008 | |
| PROFESSIONAL WIRELINE RENTALS | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| PROGRESS MACHINE INC | PO BOX 883 | | | | MORGAN CITY | LA | 70381 | |
| PROMPT INC | ATTN: GILLIAN OECHSLI | PO BOX 420 | | | LEBANON | NH | 03766 | |
| PROSERV OPERATIONS INC | ATTN: THERESA BRITT | CLARA FACILITY | 5510 CLARA RD | | HOUSTON | TX | 77041 | |
| PROSERV OPERATIONS INC | CLARA FACILITY | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| PROSPECTIVE INVESTMENT & TRADING CO | PO BOX 4190 | | | | SCOTTSDALE | AZ | 85261 | |
| PROSPER OPERATORS, INC | ATTN: JOETTA GUNN | 2020 WEST PINHOOK ROAD | SUITE 203 | | LAFAYETTE | LA | 70508 | |
| PROTEUS OIL PIPELINE COMPANY LLC | ATTN: JOE GUILLEN | ATTN: KIM BRAGG | PO BOX 4749 | | HOUSTON | TX | 77210 | |
| PROTEUS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| PROVISIONS ENERGY & MARINE SUPPORT | ATTN: HAILEY L | 204 JARED DR | | | BROUSSARD | LA | 70518 | |
| PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR | | | | BROUSSARD | LA | 70518 | |
| PRUET OFFSHORE COMPANY | ATTN: PAULA WHITE | 217 W CAPITOL STREET | | | JACKSON | MS | 39201 | |
| PRUITT COMPANY LLC | 1401 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | | LAFAYETTE | LA | 70507 | |
| PUFFER SWEIVEN LP | 4230 GREENBRIAR | | | | STAFFORD | TX | 77477 | |
| PWK TIMBERLAND LLC | 1400 RYAN STREET SUITE B | | | | LAKE CHARLES | LA | 70601 | |
| PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | | DALLAS | TX | 75303-1604 | |
| QUAIL TOOLS LP | ATTN: JONATHAN | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| QUAIL TOOLS LP | PO BOX 10739 | | | | NEW IBERIA | LA | 70562-0739 | |
| QUALITY CONSTRUCTION & PRODUCTION L | ATTN: DEBBIE ONEILLIO | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| QUALITY ENERGY SERVICES, INC | P O BOX 3190 | | | | HOUMA | LA | 70361 | |
| QUALITY PREHEAT & PRESSURE WASHERS INC | 56620 BEHRMAN ROAD | | | | SLIDELL | LA | 70458 | |
| QUALITY PROCESS SERVICES LLC | ATTN: WENDY AGUILLARD | 587 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| QUALITY PRODUCTION MGMT LLC | ATTN: DEBBIE ONEILLIO | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| QUALITY RENTAL TOOLS INC | PO BOX 2218 | | | | HOUMA | LA | 70361 | |
| QUALITY WIRELINE & CABLE INC. | BAY 23, 7503 - 35 ST SE | | | | CALGARY | AB | T2C 1V3 | CANADA |
| QUANG SINH & KHANH D PHAM | ADDRESS ON FILE | | | | | | | |
| QUANTA ENERGY SERVICES LLC | 2800 POST OAKS BLVD | SUITE# 2600 | | | HOUSTON | TX | 77056 | |
| QUANTA MARINE SERVICE, LLC | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE # 500 | | | HOUSTON | TX | 77042 | |
| QUENTIN SCOTT NOBLE | ADDRESS ON FILE | | | | | | | |
| QUEST INTEGRITY USA LLC | ATTN: AR DEPT | 10750 CASH ROAD | | | STAFFORD | TX | 77478 | |
| QUESTOR PIPELINE VENTURE | P O BOX 1779 | | | | KINGSLAND | TX | 78639 | |
| QUORUM BUSINESS SOLUTIONS (USA), INC. | ATTN: INGRID SCHULTZ | 811 MAIN ST | STE 2000 | | HOUSTON | TX | 77002 | |
| R & R RIG SERVICE, INC | 1841 ENTERPRISE DRIVE | | | | HARVEY | LA | 70058 | |
| R A STONE | ADDRESS ON FILE | | | | | | | |
| R ALENE RABENSBURG | ADDRESS ON FILE | | | | | | | |
| R C BLAKEY | ADDRESS ON FILE | | | | | | | |
| R H BAILLIO JR | ADDRESS ON FILE | | | | | | | |
| R J SWISTOCK | ADDRESS ON FILE | | | | | | | |
| R K BATES | ADDRESS ON FILE | | | | | | | |
| R M CROUT | ADDRESS ON FILE | | | | | | | |
| R M RAYBURN JR | ADDRESS ON FILE | | | | | | | |
| R MICHAEL PETERSON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| R PATRICK MURPHY AND | ADDRESS ON FILE | | | | | | | |
| R R LONDOT | ADDRESS ON FILE | | | | | | | |
| R SCOTT PULLIAM | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 68 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| R&R ENERGY SERVICES LLC | 1340 W. TUNNEL BLVD | SUITE 450 | | | HOUMA | LA | 70360 | |
| R360 ENVIRONMENTAL SOLUTIONS LLC | ATTN: DENISE KOZELSKI | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | |
| R360 ENVIRONMENTAL SOLUTIONS LLC | P.O. BOX 1467 | | | | JENNINGS | LA | 70546 | |
| RABIAH L. SUSBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| RACHEL DEMMER | ADDRESS ON FILE | | | | | | | |
| RACHEL DEMMER | ADDRESS ON FILE | | | | | | | |
| RACHEL DESEANNE MITCHELL | ADDRESS ON FILE | | | | | | | |
| RACHEL E KNELL | ADDRESS ON FILE | | | | | | | |
| RACHEL EARLES BRIAN | ADDRESS ON FILE | | | | | | | |
| RAE-DORCAS SCHEXNAYDER MAYS-STOGLIN | ADDRESS ON FILE | | | | | | | |
| RAENETTE RACHELLE LYONS | ADDRESS ON FILE | | | | | | | |
| RAFFERTY ROYALTY PARTNERS | ADDRESS ON FILE | | | | | | | |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY | P. O. BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 | |
| RALPH A COTHRAN | ADDRESS ON FILE | | | | | | | |
| RALPH D AKERMAN | ADDRESS ON FILE | | | | | | | |
| RALPH DREW | ADDRESS ON FILE | | | | | | | |
| RALPH H BREEDING AND JANET BREEDING | ADDRESS ON FILE | | | | | | | |
| RALPH J DOBBINS | ADDRESS ON FILE | | | | | | | |
| RALPH V ST JOHN | ADDRESS ON FILE | | | | | | | |
| RAMIRO AMARO AND ROSE AMARO | ADDRESS ON FILE | | | | | | | |
| RAMONA LYNN SIMS TAYLOR | ADDRESS ON FILE | | | | | | | |
| RAMONA MARIE BONIN TRAHAN | ADDRESS ON FILE | | | | | | | |
| RAMONA SOTO | ADDRESS ON FILE | | | | | | | |
| RANDAL GRANGER | ADDRESS ON FILE | | | | | | | |
| RANDALL BENSON | ADDRESS ON FILE | | | | | | | |
| RANDALL BENSON | ADDRESS ON FILE | | | | | | | |
| RANDALL CAVETT | ADDRESS ON FILE | | | | | | | |
| RANDALL CURRIER | ADDRESS ON FILE | | | | | | | |
| RANDALL J FLEMING | ADDRESS ON FILE | | | | | | | |
| RANDALL LAFLEUR | ADDRESS ON FILE | | | | | | | |
| RANDALL LEWALD BOUIE SR. | ADDRESS ON FILE | | | | | | | |
| RANDALL MITCHELL | ADDRESS ON FILE | | | | | | | |
| RANDALL NICHOLAS MITCHELL | ADDRESS ON FILE | | | | | | | |
| RANDALL P CRENSHAW | ADDRESS ON FILE | | | | | | | |
| RANDALL S RIEPE | ADDRESS ON FILE | | | | | | | |
| RANDOLPH & MORTIMER ROYALTIES LLC | PO BOX 321 | | | | KINGMAN | KS | 67068 | |
| RANDY E JUDD | ADDRESS ON FILE | | | | | | | |
| RANDY WILLMON | ADDRESS ON FILE | | | | | | | |
| RAPID DRILLING LLC | ATTN: ASHLEY SOLIS | PO BOX 81277 | | | LAFAYETTE | LA | 70598 | |
| RAUL ARAGON AND | ADDRESS ON FILE | | | | | | | |
| RAY ALLEN FUECHE | ADDRESS ON FILE | | | | | | | |
| RAY C FISH FOUNDATION | ADDRESS ON FILE | | | | | | | |
| RAY CORNELSON | ADDRESS ON FILE | | | | | | | |
| RAY CRANCHE | ADDRESS ON FILE | | | | | | | |
| RAY DONALD CORNELSON | ADDRESS ON FILE | | | | | | | |
| RAY OIL TOOL CO. INC | ATTN: ALETA RICHARD | 401 HWY 96 | | | BROUSSARD | LA | 70518 | |
| RAY SAM | ADDRESS ON FILE | | | | | | | |
| RAY SAM | ADDRESS ON FILE | | | | | | | |
| RAYE MONA SHUSTER | ADDRESS ON FILE | | | | | | | |
| RAYFORD ANTHONY GORDON | ADDRESS ON FILE | | | | | | | |
| RAYMOND ALBERT MUNIZA | ADDRESS ON FILE | | | | | | | |
| RAYMOND JOHNSON | ADDRESS ON FILE | | | | | | | |
| RAYMOND L MCBRIDE | ADDRESS ON FILE | | | | | | | |
| RAYMOND LEBLANC | ADDRESS ON FILE | | | | | | | |
| RAYMOND LOWRY JR | ADDRESS ON FILE | | | | | | | |
| RAYMOND MITCHELL | ADDRESS ON FILE | | | | | | | |
| RAYMOND OPILA | ADDRESS ON FILE | | | | | | | |
| RAYMOND P AMANDA S HAAS TR | ADDRESS ON FILE | | | | | | | |
| RAYMOND S BRACH | ADDRESS ON FILE | | | | | | | |
| RAYMOND SABINE JR. | ADDRESS ON FILE | | | | | | | |
| RAYMOND SUSBERRY | ADDRESS ON FILE | | | | | | | |
| RAYMOND WHEATLEY | ADDRESS ON FILE | | | | | | | |
| RBC DAIN BAUCHER | ADDRESS ON FILE | | | | | | | |
| RCI CONSULTANTS INC | 17314 HWY 249 | STE 350 | | | HOUSTON | TX | 77064 | |
| RCPTX LTD | 777 TAYLOR ST | SUITE 810 | | | FORT WORTH | TX | 76102 | |
| REAGAN C WILSON | ADDRESS ON FILE | | | | | | | |
| REAGAN FLORICE | ADDRESS ON FILE | | | | | | | |
| REAGAN POWER & COMPRESSION LLC | ATTN: PATRICIA | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | | GRETNA | LA | 70053 | |
| REBECCA A MOSES | ADDRESS ON FILE | | | | | | | |
| REBECCA GUESS | ADDRESS ON FILE | | | | | | | |
| REBECCA LEE DORN | ADDRESS ON FILE | | | | | | | |
| REBECCA ORDOYNE ARCENEAUX | ADDRESS ON FILE | | | | | | | |
| REBECCA S PINCKARD ESTATE | WILLIAM EDWARD PINCKARD III IND CO-EXECUTOR | 1545 FM 1340 | | | HUNT | TX | 78024-3032 | |
| RED DOG SYSTEMS INC. | ATTN: SUSAN WELLS | SUITE 1100 , 639 5TH AVENUE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| RED FOX ENVIRONMENTAL SERVICE INC. | 15138 CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| RED PAW TECHNOLOGIES, INC | ATTN: JAY | 6301 CALLA LILY CIRCLE NE | | | ALBUQUERQUE | NM | 87111 | |
| RED WILLOW OFFSHORE LLC | PO BOX 369 | | | | IGNACIO | CO | 81137 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 69 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RED WILLOW OFFSHORE LLC | ATTN: LYNN ROCHE | PO BOX 369 | | | IGNACIO | CO | 81137 | |
| RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | | 815 WALKER, SUITE 1502 | | HOUSTON | TX | 77002 | |
| RED WILLOW OFFSHORE, LLC | 1415 LOUISIANA, STE 4000 | | | | HOUSTON | TX | 77002 | |
| REDDRICK PRICE | ADDRESS ON FILE | | | | | | | |
| REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS | 1750 SOUTH HIGHWAY 87 | | | ORANGE | TX | 77630 | |
| REDISTRIBUTION | ADDRESS ON FILE | | | | | | | |
| REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241-5983 | |
| REFUGIO COUNTY TAX ASSESSOR- COLLECTOR | 808 COMMERCE RM 109 | | | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | 808 COMMERCE RM 109 | | | | REFUGIO | TX | 78377 | |
| REGINA FELAN | ADDRESS ON FILE | | | | | | | |
| REGINALD KEITH BERARD | ADDRESS ON FILE | | | | | | | |
| REGINALD PAUL GREEN | ADDRESS ON FILE | | | | | | | |
| REGINALD QUINN | ADDRESS ON FILE | | | | | | | |
| REGIONS INSURANCE, INC | 405 E. ST. PETER STREET | | | | NEW IBERIA | LA | 70560 | |
| REGIS SOUTHERN | ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | LAFAYETTE | LA | 70503 | |
| REGULATORY ECONOMICS GROUP LLC | 455 MARKET STREET | SUITE # 2050 | | | SAN FRANSICO | CA | 94105 | |
| REH FAMILY LTD | PO BOX 56131 | | | | HOUSTON | TX | 77256 | |
| REID L WALKER AND | ADDRESS ON FILE | | | | | | | |
| REL BATAVIA PARTNERSHIP LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| REL US PARTNERSHIP LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RELEVANT INDUSTRIAL, LLC | ATTN: YOLANDA GRIFFIN | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | | HOUSTON | TX | 77064 | |
| RELEVANT INDUSTRIAL, LLC | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | | | HOUSTON | TX | 77064 | |
| RELIABLE MACHINE SERVICES INC | ATTN: SHAMILLE SIMON | 809 CAJUNDOME BLVD | | | LAFAYETTE | LA | 70506 | |
| RELIABLE MACHINE SERVICES INC | 809 CAJUNDOME BLVD | | | | LAFAYETTE | LA | 70506 | |
| RELIABLE PACKER SALES & SERVICES TOOLS LLC | ATTN: TRISHLEBLANC | 102 ZACHARY DRIVE | | | SCOTT | LA | 70583 | |
| RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| RENAISSANCE OFFSHORE, LLC | STACY B. BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN | 1010 LAMAR STREET | SUITE 550 | HOUSTON | TX | 77002 | |
| RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77024 | |
| RENAISSANCE OFFSHORE, LLC | ATTN: BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE # 800 | | HOUSTON | TX | 77024 | |
| RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77042 | |
| RENARDO GRAY | ADDRESS ON FILE | | | | | | | |
| RENE MARIE HAAS | ADDRESS ON FILE | | | | | | | |
| RENEE BORIN | ADDRESS ON FILE | | | | | | | |
| RENEE LASALLE | ADDRESS ON FILE | | | | | | | |
| RENTIER INC. | P.O. BOX 1547 | | | | ADA | OK | 74820 | |
| REORG RESEARCH LIMITED | 11 MADISON SQUARE NORTH | 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| REPUBLIC TITLE OF TEXAS, INC | ATTN: CHASE EVANS | 2701 W. PLANO PARKWAY, SUITE 100 | | | PLANO | TX | 75075 | |
| RESERVOIR DATA SYSTEMS LLC | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | | | SUGAR LAND | TX | 77479 | |
| RESMAN AS | ATTN: SCOTT LAVOIE | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | | NORWAY |
| RESMAN AS | STRINDFJORDEGEN 1, N-7053 | | | | RANHEIM | | | NORWAY |
| RESOURCE RENTAL TOOLS LLC | ATTN: STACEY JOLET | P.O. BOX 10047 | | | NEW IBERIA | LA | 70562 | |
| RETIF OIL & FUEL | 1840 JUTLAND DRIVE | | | | HARVEY | LA | 70058 | |
| REVENEW INTERNATINAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | | HOUSTON | TX | 77046 | |
| REVOLUTIONARY SECURITY LLC | ATTN: RICK CLINE | 350 SENTRY PKWY, BLDG 670, SUITE 201 | | | BLUE BELL | PA | 19422 | |
| REVOLUTIONARY SECURITY LLC | 350 SENTRY PKWY, BLDG 670, SUITE 201 | | | | BLUE BELL | PA | 19422 | |
| REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| RHETA HAAS PAGE | ADDRESS ON FILE | | | | | | | |
| RHETT SCHILDROTH | ADDRESS ON FILE | | | | | | | |
| RICE FOUNDATION | ADDRESS ON FILE | | | | | | | |
| RICHARD A LEE & NANCY J LEE | ADDRESS ON FILE | | | | | | | |
| RICHARD ALAN MOLOHON | ADDRESS ON FILE | | | | | | | |
| RICHARD B DORN | ADDRESS ON FILE | | | | | | | |
| RICHARD BARLOW WILKENS IV | ADDRESS ON FILE | | | | | | | |
| RICHARD BARRY DEUEL DECEASED | ADDRESS ON FILE | | | | | | | |
| RICHARD BERARD | ADDRESS ON FILE | | | | | | | |
| RICHARD BLACK | ADDRESS ON FILE | | | | | | | |
| RICHARD BRUCE | ADDRESS ON FILE | | | | | | | |
| RICHARD COOK | ADDRESS ON FILE | | | | | | | |
| RICHARD CRAIN | ADDRESS ON FILE | | | | | | | |
| RICHARD CRAIN | ADDRESS ON FILE | | | | | | | |
| RICHARD D LONG | ADDRESS ON FILE | | | | | | | |
| RICHARD DOUCET | ADDRESS ON FILE | | | | | | | |
| RICHARD DUCOTE | ADDRESS ON FILE | | | | | | | |
| RICHARD DUCOTE | ADDRESS ON FILE | | | | | | | |
| RICHARD DUNHAM | ADDRESS ON FILE | | | | | | | |
| RICHARD F & CAROLYN WILLETT | ADDRESS ON FILE | | | | | | | |
| RICHARD F WESER | ADDRESS ON FILE | | | | | | | |
| RICHARD GARTNER | ADDRESS ON FILE | | | | | | | |
| RICHARD GIBSON | ADDRESS ON FILE | | | | | | | |
| RICHARD GRADDY III | ADDRESS ON FILE | | | | | | | |
| RICHARD H. GARTNER | ADDRESS ON FILE | | | | | | | |
| RICHARD HARALSON | ADDRESS ON FILE | | | | | | | |
| RICHARD HLAVKA AND | ADDRESS ON FILE | | | | | | | |
| RICHARD J GARDNER | ADDRESS ON FILE | | | | | | | |
| RICHARD JAMES LEBOUEF | ADDRESS ON FILE | | | | | | | |
| RICHARD JEWETT | ADDRESS ON FILE | | | | | | | |
| RICHARD JOHNSON | ADDRESS ON FILE | | | | | | | |
| RICHARD K STEVENS | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD K. PIPKIN | ADDRESS ON FILE | | | | | | | |
| RICHARD L SHIVE | ADDRESS ON FILE | | | | | | | |
| RICHARD LEE GUSEMAN | ADDRESS ON FILE | | | | | | | |
| RICHARD LEE GUSEMAN JR | ADDRESS ON FILE | | | | | | | |
| RICHARD LOUIS GANT | ADDRESS ON FILE | | | | | | | |
| RICHARD M SLOAN | ADDRESS ON FILE | | | | | | | |
| RICHARD M STURLESE | ADDRESS ON FILE | | | | | | | |
| RICHARD MCCOY | ADDRESS ON FILE | | | | | | | |
| RICHARD PERKINS | ADDRESS ON FILE | | | | | | | |
| RICHARD PERKINS | ADDRESS ON FILE | | | | | | | |
| RICHARD PICARD WEISS | ADDRESS ON FILE | | | | | | | |
| RICHARD R CLARK | ADDRESS ON FILE | | | | | | | |
| RICHARD REEVES | ADDRESS ON FILE | | | | | | | |
| RICHARD RYDELL DROSCHE | ADDRESS ON FILE | | | | | | | |
| Richard Scannell | ADDRESS ON FILE | | | | | | | |
| RICHARD STACKPOLE | ADDRESS ON FILE | | | | | | | |
| RICHARD W. SCHELIN | ADDRESS ON FILE | | | | | | | |
| RICHARD WAITS | ADDRESS ON FILE | | | | | | | |
| RICHARD WAYNE MANN | ADDRESS ON FILE | | | | | | | |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| RICHARD'S RESTAURANT SUPPLY | ATTN: MICHELE HAMMONS | PO DRAWER 4035 | | | HOUMA | LA | 70361 | |
| RICHGOOD CORPORATION | C/O WILLIAM GOODRICH | 14 OFFICE PARK DR, STE114 | | | BIRMINGHAM | AL | 35223 | |
| RICK D CLARK | ADDRESS ON FILE | | | | | | | |
| RICKEY DURHAM | ADDRESS ON FILE | | | | | | | |
| RICKEY HILL, JR. | ADDRESS ON FILE | | | | | | | |
| RICKY CHAPMAN | ADDRESS ON FILE | | | | | | | |
| RICKY D BREWER DECEASED | ADDRESS ON FILE | | | | | | | |
| RICKY DEVILLE | ADDRESS ON FILE | | | | | | | |
| RICKY ELLIOTT | ADDRESS ON FILE | | | | | | | |
| RICKY J CORMIER | ADDRESS ON FILE | | | | | | | |
| RICKY L CARROLL | ADDRESS ON FILE | | | | | | | |
| RIDGELAKE ENERGY, INC. | ATTN: LIND POCHE | 3636 N. CAUSEWAY BLVD., SUITE 300 | | | METAIRE | LA | 70002-7216 | |
| RIDGEWOOD ALFALFA SOUTH, LLC | 125 WORTH AVENUE | | | | PALM CITY | FL | 33480 | |
| RIDGEWOOD CASTLE ROCK, LLC | RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| RIDGEWOOD DANTZLER LLC | 1254 ENCLAVE PKWY | SUITE 600 | | | HOUSTON | TX | 77077 | |
| RIDGEWOOD ENERGY 1990 II | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| RIDGEWOOD ENERGY 1990 III | 14 PHILIPS PARKWAY | SUITE 600 | | | MONTVALE | NJ | 07645-1811 | |
| RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | | MONTVALE | NJ | 07645 | |
| RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | | TUXEDO PARK | NY | 10987 | |
| RIDGEWOOD ENERGY PARTNERSHIPS | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| RIDGEWOOD KATMAI LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| RIDGEWOOD KING CAKE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | | HOUSTON | TX | 77077 | |
| RIEPE REVOCABLE LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| RIG QA INTERNATIONAL INC. | ATTN: TAMMY RUSSELL | 12725 CUDE CEMETERY ROAD | | | WILLIS | TX | 77318 | |
| RIGHT HAND OILFIELD ASSOCIATES, LLC | 9264 HWY 1 | | | | LOCKPORT | LA | 70374-4217 | |
| RIGNET INC | 15115 PARK ROW BOULEVARD | STE 300 | | | HOUSTON | TX | 77084 | |
| RINO-K&X COMPRESSION, INC | 11604 W. HWY 80 EAST | | | | ODESSA | TX | 79765 | |
| RIO BRAZOS MINERAL COMPANY LLC | PO BOX 2017 | | | | GRAHAM | TX | 76450 | |
| RIO FUEL & SUPPLY | PO BOX 2588 | | | | MORGAN CITY | LA | 70381 | |
| RIO GRANDE CITY CISD TAX OFFICE | FORT RINGGOLD | P.O. BOX 91 | | | RIO GRANDE CITY | TX | 78582 | |
| RIO GRANDE CITY CISD TAX OFFICE | P.O. BOX 91 | | | | RIO GRANDE CITY | TX | 78582 | |
| RISHER LAND SERVICES INC. | ATTN: PAM RISHER | 703 ST JOSEPH STREET | | | LAFAYETTE | LA | 70506 | |
| RISK MANAGEMENT & ENGINEERING, LTD | P O BOX 2741 | | | | ROWLETT | TX | 75030 | |
| RITA VACKAR | ADDRESS ON FILE | | | | | | | |
| RITA WEIMER CONGEMI | ADDRESS ON FILE | | | | | | | |
| RITTER FOREST PRODUCTS | PO BOX 1265 | | | | NEDERLAND | TX | 77627 | |
| RIVENDELL ROYALTY CORP | PO BOX 1410 | | | | EDMOND | OK | 73083-1410 | |
| RIVER REALTY LLC | 4618 BARONNE STREET | | | | NEW ORLEANS | LA | 70115 | |
| RIVER RENTAL TOOLS INC | ATTN: MARIE AMEDEE | 109 DERRICK RD | | | BELLE CHASSE | LA | 70037 | |
| RIVER RENTAL TOOLS INC | 109 DERRICK RD | | | | BELLE CHASSE | LA | 70037 | |
| RIVERON CONSULTING LLC | ATTN: DAMON KADE | 2515 MCKINNEY AVE | SUITE 1200 | | DALLAS | TX | 75201 | |
| RIVERS LEE JR AGENT & AIF RIVERS LEE III | ADDRESS ON FILE | | | | | | | |
| RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE ENERGY V | FW PARTNERSHIP (CAYMAN) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE ENERGY V FW II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE ENERGY VFW II HOLDINGS, LP | ATTN: PETER HASKOPOULOS | 712 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE FIELDWOOD PARTNERS -B, L.P. | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE FIELDWOOD PARTNERS LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE HOLDINGS LLC | 712 FIFTH AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE MANAGEMENT LLC | 1203 W BAYOU PKWY | | | | LAFAYETTE | LA | 70503 | |
| RIVERSTONE V FW COINVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 71 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| RKL HOLDINGS LLC | 6536 MILLSTONE AVE | | | | BATON ROUGE | LA | 70808 | |
| RLC, LLC | 430 N. EOLA ROAD | | | | BROUSSARD | LA | 70518 | |
| RLFASH LTD | 4513 LIVE OAK ST | | | | BELLAIRE | TX | 77401 | |
| RLI INSURANCE CO | DEPT 3300 | PO BOX 844122 | | | KANSAS CITY | MO | 64184-4122 | |
| RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD | 400 POYDRAS STREET | SUITE 250 | NEW ORLEANS | LA | 70130 | |
| RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY | 909 18TH STREET | | PLANO | TX | 75074 | |
| RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: CHAD L. SCHEXNAYDER & JENNINGS HAUG CUNNINGHAM | 2800 NORTH CENTRAL AVENUE | SUITE 1800 | PHOENIX | AZ | 85004 | |
| RN MINERALS LLC | P O BOX 1866 | | | | LAKE CHARLES | LA | 70602 | |
| RNR PRODUCTION, LAND & CATTLE CO, INC. | 34531 HWY 377 S | | | | FORT WORTH | TX | 76126 | |
| ROB PEARCE | ADDRESS ON FILE | | | | | | | |
| ROBBIE MAE INTLEHOUSE | ADDRESS ON FILE | | | | | | | |
| ROBBY CONRAD ROBINSON | ADDRESS ON FILE | | | | | | | |
| ROBBY KING | ADDRESS ON FILE | | | | | | | |
| ROBERT A GARDNER JR | ADDRESS ON FILE | | | | | | | |
| ROBERT A LITTLE | ADDRESS ON FILE | | | | | | | |
| ROBERT A SCHROEDER INC | PO BOX 681 | | | | MANDEVILLE | LA | 70470-0681 | |
| ROBERT A. FLY | ADDRESS ON FILE | | | | | | | |
| ROBERT ALLEN SMITH | ADDRESS ON FILE | | | | | | | |
| ROBERT ALTON BRISCOE | ADDRESS ON FILE | | | | | | | |
| ROBERT ANDREWS | ADDRESS ON FILE | | | | | | | |
| ROBERT ARDOIN | ADDRESS ON FILE | | | | | | | |
| ROBERT AUGUST DROSCHE | ADDRESS ON FILE | | | | | | | |
| ROBERT B. ELLIOT | ADDRESS ON FILE | | | | | | | |
| ROBERT BERGERON | ADDRESS ON FILE | | | | | | | |
| ROBERT BROUSSARD | ADDRESS ON FILE | | | | | | | |
| ROBERT C STRAUSS | ADDRESS ON FILE | | | | | | | |
| ROBERT CHRISTENBERRY | ADDRESS ON FILE | | | | | | | |
| ROBERT D JOLLY | ADDRESS ON FILE | | | | | | | |
| ROBERT D REYNOLDS TRUST | ADDRESS ON FILE | | | | | | | |
| ROBERT D. ABELL | ADDRESS ON FILE | | | | | | | |
| ROBERT E CHANDLER | ADDRESS ON FILE | | | | | | | |
| ROBERT E HENDERSON | ADDRESS ON FILE | | | | | | | |
| ROBERT E STALCUP JR | ADDRESS ON FILE | | | | | | | |
| ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| ROBERT EGGERT | ADDRESS ON FILE | | | | | | | |
| ROBERT F DETHLEFS AND | ADDRESS ON FILE | | | | | | | |
| ROBERT F WOODS | ADDRESS ON FILE | | | | | | | |
| ROBERT G PUGH | ADDRESS ON FILE | | | | | | | |
| ROBERT GRAYSON LOVICK JR | ADDRESS ON FILE | | | | | | | |
| ROBERT HALF TECHNOLOGY | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HEDRICK | ADDRESS ON FILE | | | | | | | |
| ROBERT J HODGES | ADDRESS ON FILE | | | | | | | |
| ROBERT J. ARDELL | ADDRESS ON FILE | | | | | | | |
| ROBERT KELLEY | ADDRESS ON FILE | | | | | | | |
| ROBERT KERNER | ADDRESS ON FILE | | | | | | | |
| ROBERT L LABRY | ADDRESS ON FILE | | | | | | | |
| ROBERT L WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ROBERT L ZINN TRUSTEE | ADDRESS ON FILE | | | | | | | |
| ROBERT L. BROUSSARD | ADDRESS ON FILE | | | | | | | |
| ROBERT LANCE MUDD | ADDRESS ON FILE | | | | | | | |
| ROBERT LANCE MUDD | ADDRESS ON FILE | | | | | | | |
| ROBERT LEE KINNEY AND | ADDRESS ON FILE | | | | | | | |
| ROBERT M GOLDSMITH | ADDRESS ON FILE | | | | | | | |
| ROBERT M GUNTHER JR | ADDRESS ON FILE | | | | | | | |
| ROBERT M MCCABE | ADDRESS ON FILE | | | | | | | |
| ROBERT MCQURTER | ADDRESS ON FILE | | | | | | | |
| ROBERT MOORE | ADDRESS ON FILE | | | | | | | |
| ROBERT NORMAN CABALLERO | ADDRESS ON FILE | | | | | | | |
| ROBERT P BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| ROBERT PEARCE, JR. | ADDRESS ON FILE | | | | | | | |
| ROBERT RAY REEVES | ADDRESS ON FILE | | | | | | | |
| ROBERT RAY YOUNG | ADDRESS ON FILE | | | | | | | |
| ROBERT ROOF | ADDRESS ON FILE | | | | | | | |
| ROBERT S GREENBURG ESTATE | ADDRESS ON FILE | | | | | | | |
| Robert Scannell | ADDRESS ON FILE | | | | | | | |
| ROBERT SELBY JR | ADDRESS ON FILE | | | | | | | |
| ROBERT SERGESKETTER | ADDRESS ON FILE | | | | | | | |
| ROBERT SERGESKETTER | ADDRESS ON FILE | | | | | | | |
| ROBERT SINCLAIR | ADDRESS ON FILE | | | | | | | |
| ROBERT VOORHIES SPILLER | ADDRESS ON FILE | | | | | | | |
| ROBERT W BICKHAM | ADDRESS ON FILE | | | | | | | |
| ROBERT W. KRENEK | ADDRESS ON FILE | | | | | | | |
| ROBERT WARE AND JULIA O WARE | ADDRESS ON FILE | | | | | | | |
| ROBERT WAYNE MITCHELL SR. | ADDRESS ON FILE | | | | | | | |
| ROBERTA THOMAS BIENVENU | ADDRESS ON FILE | | | | | | | |
| ROBIN ELISE BARBER | ADDRESS ON FILE | | | | | | | |
| ROBIN FRUGE | ADDRESS ON FILE | | | | | | | |
| ROBIN G GAGE AND | ADDRESS ON FILE | | | | | | | |
| ROBIN GIROUARD | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN GIROUARD | ADDRESS ON FILE | | | | | | | |
| ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | | LAFAYETTE | LA | 70506 | |
| ROBIN JOHN BALDWIN | ADDRESS ON FILE | | | | | | | |
| ROBIN MARIE JOHNSON | ADDRESS ON FILE | | | | | | | |
| ROBLEY CRAIG DUPLEIX | ADDRESS ON FILE | | | | | | | |
| ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| ROCK SOLID IMAGES, INC | ATTN: GARETH TAYLOR | 2600 S. GESSNER, SUITE 650 | | | HOUSTON | TX | 77063 | |
| ROCKY ROBBINS | ADDRESS ON FILE | | | | | | | |
| ROCKY ROMERO | ADDRESS ON FILE | | | | | | | |
| RODERICK FRANCIS FREDERICK | ADDRESS ON FILE | | | | | | | |
| RODI MARINE, LLC | HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | | NEW ORLEANS | LA | 70130 | |
| RODNEY B & SUZANNE J FLOYD | ADDRESS ON FILE | | | | | | | |
| RODNEY MAZIEL | ADDRESS ON FILE | | | | | | | |
| RODNEY PERCY | ADDRESS ON FILE | | | | | | | |
| RODNEY PRINCE | ADDRESS ON FILE | | | | | | | |
| RODNEY THORNTON | ADDRESS ON FILE | | | | | | | |
| RODOLFO A COMA AND | ADDRESS ON FILE | | | | | | | |
| ROGER BARESH | ADDRESS ON FILE | | | | | | | |
| ROGER LACHICO | ADDRESS ON FILE | | | | | | | |
| ROGER LUQUETTE | ADDRESS ON FILE | | | | | | | |
| ROGER LYNN FONTENETTE SR. | ADDRESS ON FILE | | | | | | | |
| ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 52150 | | | | LAFAYETTE | LA | 70505 | |
| ROGERS GREEN | ADDRESS ON FILE | | | | | | | |
| ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 1794 | | | | MONTGOMERY | TX | 77356 | |
| ROLAND J & GEORGIA MCCABE | ADDRESS ON FILE | | | | | | | |
| ROLAND MATTHEW JOHNSON | ADDRESS ON FILE | | | | | | | |
| ROLF N. HUFNAGEL REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| ROMA BELLE MUNROE ESTATE | ADDRESS ON FILE | | | | | | | |
| ROMA INDEPENDENT SCHOOL DISTRICT | PO BOX 187 | | | | ROMA | TX | 78584 | |
| ROMA INDEPENDENT SCHOOL DISTRICT | ATTN: OSCAR | PO BOX 187 | | | ROMA | TX | 78584 | |
| RON A. WILSON | ADDRESS ON FILE | | | | | | | |
| RON KIRK BERARD | ADDRESS ON FILE | | | | | | | |
| RON LANDRY | ADDRESS ON FILE | | | | | | | |
| RON P SMILEY AKA RON POTTER SMILEY | ADDRESS ON FILE | | | | | | | |
| RONALD A GALLE AND DONNA R GALLE | ADDRESS ON FILE | | | | | | | |
| RONALD BEYLOTTE & JUANITA BEYLOTTE | ADDRESS ON FILE | | | | | | | |
| RONALD BONIN | ADDRESS ON FILE | | | | | | | |
| RONALD BOURGEOIS JR. | ADDRESS ON FILE | | | | | | | |
| RONALD COMPTON | ADDRESS ON FILE | | | | | | | |
| RONALD E BUSH | ADDRESS ON FILE | | | | | | | |
| RONALD E DAUTERIVE | ADDRESS ON FILE | | | | | | | |
| RONALD E SLOVER | ADDRESS ON FILE | | | | | | | |
| RONALD EUGENE MCCANTS | ADDRESS ON FILE | | | | | | | |
| RONALD JAMES PERRY | ADDRESS ON FILE | | | | | | | |
| RONALD LYNN VINEYARD | ADDRESS ON FILE | | | | | | | |
| RONALD MICHAEL CASTO | ADDRESS ON FILE | | | | | | | |
| RONALD REEVES | ADDRESS ON FILE | | | | | | | |
| RONALD T MONSOUR | ADDRESS ON FILE | | | | | | | |
| RONALD W BRIDGES | ADDRESS ON FILE | | | | | | | |
| RONALD WASHINGTON | ADDRESS ON FILE | | | | | | | |
| RONALD WAYNE YOUNG | ADDRESS ON FILE | | | | | | | |
| RONALD WILLIAMS | ADDRESS ON FILE | | | | | | | |
| RONALD WILLIAMS LLP | ADDRESS ON FILE | | | | | | | |
| RONDA LEE WORTH GANTT | ADDRESS ON FILE | | | | | | | |
| RONICA HILLIARD | ADDRESS ON FILE | | | | | | | |
| RONNIE C OWEN | ADDRESS ON FILE | | | | | | | |
| RONNIE DUET | ADDRESS ON FILE | | | | | | | |
| RONNIE LEMAIRE | ADDRESS ON FILE | | | | | | | |
| ROOSTER OIL & GAS LLC | 16285 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 | |
| ROOSTER PETROLEUM LLC | 16285 PARK TEN PLACE | STE 120 | | | HOUSTON | TX | 77084 | |
| ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | | KATY | TX | 77450 | |
| ROSA LEE MORGAN | ADDRESS ON FILE | | | | | | | |
| ROSA THOMPSON GRAY | ADDRESS ON FILE | | | | | | | |
| ROSA YANEZ | ADDRESS ON FILE | | | | | | | |
| ROSALIE SCHWARZ | ADDRESS ON FILE | | | | | | | |
| ROSALIND ANN WESLEY | ADDRESS ON FILE | | | | | | | |
| ROSALIND ZOES ESTATE | ADDRESS ON FILE | | | | | | | |
| ROSANA S LITTLE | ADDRESS ON FILE | | | | | | | |
| ROSCOE SHIRLEY WELLS, JR. | ADDRESS ON FILE | | | | | | | |
| ROSE & ASSOCIATES LLP | ATTN: LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 | |
| ROSE G PATOUT USUFRUCT | ADDRESS ON FILE | | | | | | | |
| ROSE MARIE JOHNSON OBRIEN | ADDRESS ON FILE | | | | | | | |
| ROSEMARY B SMALLS | ADDRESS ON FILE | | | | | | | |
| ROSEMARY RODERICK SECOR | ADDRESS ON FILE | | | | | | | |
| ROSETTA RESOURCES OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| ROSITA RHYMES STANCZAK | ADDRESS ON FILE | | | | | | | |
| ROSITA RHYMES STANZAK | ADDRESS ON FILE | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 73 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSANNA GOMEZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| ROTHSCHILD & CO US INC | ATTN: CHRISTA SCHACKE | 1251 AVENUE OF THE AMERICAS | 34TH FLOOR | | NEW YORK | NY | 10020 | |
| ROTORCRAFT LEASING CO LLC | ATTN: BURTON LEMAIRE | 430 NORTH EOLA ROAD | | | BROUSSARD | LA | 70518 | |
| ROWAN COMPANIES, INC | 2800 POST OAK BLVD. | SUITE 5450 | | | HOUSTON | TX | 77056 | |
| ROXANNE M. SUFFECOOL | ADDRESS ON FILE | | | | | | | |
| ROXIE ANNE MCGREW | ADDRESS ON FILE | | | | | | | |
| ROY A BRADWAY | ADDRESS ON FILE | | | | | | | |
| ROY BERGERON | ADDRESS ON FILE | | | | | | | |
| ROY CASTLEBERRY | ADDRESS ON FILE | | | | | | | |
| ROY CONLEY JOHNSON JR | ADDRESS ON FILE | | | | | | | |
| ROY ELWIN OVERLEY III | ADDRESS ON FILE | | | | | | | |
| ROY H DUBITZKY | ADDRESS ON FILE | | | | | | | |
| ROY J PATOUT JR | ADDRESS ON FILE | | | | | | | |
| ROY LEE KELLY | ADDRESS ON FILE | | | | | | | |
| ROYAL FONTENETTE III | ADDRESS ON FILE | | | | | | | |
| ROYAL SERVICE AND RENTALS INC | ATTN: RUSSELL LANCLOS | 6201 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| ROYALTY BUYERS USA LLC | PO BOX 1256 | | | | BOERNE | TX | 78006 | |
| ROYALTY CLEARINGHOUSE PARTNSHIP | 401 CONGRESS AVE | SUITE 1750 | | | AUSTIN | TX | 78701 | |
| ROYALTY REPOSITORY II LLC | DEPT 1250 | PO BOX 17180 | | | DENVER | CO | 80217-0180 | |
| ROYCE ANDERSON | ADDRESS ON FILE | | | | | | | |
| ROYCE ANDERSON | ADDRESS ON FILE | | | | | | | |
| ROYCE MITCHELL | ADDRESS ON FILE | | | | | | | |
| ROZEL ENERGY LLC | PO BOX 52150 | | | | LAFAYETTE | LA | 70505 | |
| RPA ADVISORS LLC | ATTN: ANA ALFONSO | 45 EISENHOWER DRIVE SUITE 560 | | | PARAMUS | NJ | 07652 | |
| RPK INVESTMENTS LLC | C/O MARK FULLER | 365 CANAL ST STE 2000 | | | NEW ORLEANS | LA | 70130-6534 | |
| RPS | ATTN: ADAM GLANVILLE | 20405 TOMBALL PARKWAY | SUITE 200 | | HOUSTON | TX | 77070 | |
| RPS | 20405 TOMBALL PARKWAY | SUITE 200 | | | HOUSTON | TX | 77070 | |
| RUBY GUIDRY ADAMS ESTATE | ADDRESS ON FILE | | | | | | | |
| RUBY MEAUX MURRELL | ADDRESS ON FILE | | | | | | | |
| RUBY NELL FONTENETTE GREEN | ADDRESS ON FILE | | | | | | | |
| RUDOLF B SIEGERT | ADDRESS ON FILE | | | | | | | |
| RUDOLPH A KOSKA JR | ADDRESS ON FILE | | | | | | | |
| RUDOLPH R GUERRERO | ADDRESS ON FILE | | | | | | | |
| RUDOU INC | PO BOX 641 | | | | KAPLAN | LA | 70548 | |
| RUFUS K BARTON III | ADDRESS ON FILE | | | | | | | |
| RUSCO OPERATING, LLC | 111 CONGRESS AVE | STE 900 | | | AUSTIN | TX | 78701 | |
| RUSSELL BREAUX | ADDRESS ON FILE | | | | | | | |
| RUSSELL COATS | ADDRESS ON FILE | | | | | | | |
| RUSSELL COATS, JR. | ADDRESS ON FILE | | | | | | | |
| RUSSELL K ZAUNBRECHER | ADDRESS ON FILE | | | | | | | |
| RUSSELL NICKERSON | ADDRESS ON FILE | | | | | | | |
| RUSTIC | 1836 POLK STREET | | | | HOUSTON | TX | 77003 | |
| RUSTY VINCENT | ADDRESS ON FILE | | | | | | | |
| RVC KAISER LLC C/O CIMINI & | ASSOCIATES LLC, SUITE 205 | 321 VETERANS MEMORIAL BLVD. | | | METAIRIE | LA | 70005 | |
| RYAN ADAM BROOKS NON-EXEMPT TRUST | ADDRESS ON FILE | | | | | | | |
| RYAN BROUSSARD | ADDRESS ON FILE | | | | | | | |
| RYAN BUSH | ADDRESS ON FILE | | | | | | | |
| RYAN CANTOR | ADDRESS ON FILE | | | | | | | |
| RYAN MILLER | ADDRESS ON FILE | | | | | | | |
| RYAN MINICK | ADDRESS ON FILE | | | | | | | |
| RYAN MINICK | ADDRESS ON FILE | | | | | | | |
| RYAN OIL & GAS PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | | NEW ORLEANS | LA | 70118 | |
| RYAN, LLC | ATTN: ELISA CRUZ | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | DALLAS | TX | 75240 | |
| RYDER SCOTT COMPANY LP | 1100 LOUISIANA SUITE 4600 | | | | HOUSTON | TX | 77002 | |
| S & N PUMP COMPANY INC | 8002 BREEN DR | | | | HOUSTON | TX | 77064 | |
| S A CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| S M DANIEL | ADDRESS ON FILE | | | | | | | |
| S O'BRIEN J MCMURREY L MADDOX | ADDRESS ON FILE | | | | | | | |
| S&P GLOBAL INC | (FKA MCGRAW HILL FINANCIAL INC) | 2 PENN PLAZA 25TH FLOOR | | | NEW YORK | NY | 10121 | |
| S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | P O BOX 5031 | | | | SLIDELL | LA | 70469-5031 | |
| SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE # 750 | | | DALLAS | TX | 75231 | |
| SABINE HUB SERVICES COMPANY | ATTN: DARREN HOUSER | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 | |
| SABINE LOUISIANA ROYALTY TRUST | ADDRESS ON FILE | | | | | | | |
| SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | | HOUSTON | TX | 77002 | |
| SABINE OIL AND GAS CORPORATION | ATTN: PAIL GRIESEDIEC | 1415 LOUISIANA STREET, SUITE 1600 | | | HOUSTON | TX | 77002 | |
| SAFETY & TRAINING CONSULTANTS, LLC | ATTN: BECKY HEBERT | 219 VENTURE BLVD. | | | HOUMA | LA | 70360 | |
| SAFETY MANAGEMENT SYSTEMS LLC | ATTN: JUSTIN ABSHIRE | PO BOX 92881 | | | LAFAYETTE | LA | 70509 | |
| SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 | | | | LAFAYETTE | LA | 70509 | |
| SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAIN STREET | P.O. BOX 1923 | | GRAY | LA | 70359 | |
| SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET | P.O. BOX 1923 | | | GRAY | LA | 70359 | |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| SALAZAR EXPRESS | ATTN: GUADALUPE | 11018 WARATH OAK CT | | | HOUSTON | TX | 77065 | |
| SALLY ELIZABETH SWANSON | ADDRESS ON FILE | | | | | | | |
| SALLY NEWSHAM INGLIS | ADDRESS ON FILE | | | | | | | |
| SALLY SUZANN MCCARTY | ADDRESS ON FILE | | | | | | | |
| SALVATORE PANZECA | ADDRESS ON FILE | | | | | | | |
| SAM BOYAR | ADDRESS ON FILE | | | | | | | |
| SAM YOUNG | ADDRESS ON FILE | | | | | | | |
| SAMANTHA M HILDER 2011 TRUST | ADDRESS ON FILE | | | | | | | |
| SAMEL BRADFORD | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SAMMYE L DEES | ADDRESS ON FILE | | | | | | | |
| SAMSON OFFSHORE MAPLELEAF | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | | TULSA | OK | 74119 | |
| SAMSON OFFSHORE MAPLELEAF, LLC | 110 W 7TH., SUITE 200 | | | | TULSA | OK | 74119-1076 | |
| SAMSUNG OIL & GAS USA CORP | 1615 POYDRAS STREET STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| SAMUEL BOYAR | ADDRESS ON FILE | | | | | | | |
| SAMUEL CHIO | ADDRESS ON FILE | | | | | | | |
| SAMUEL DILLARD | ADDRESS ON FILE | | | | | | | |
| SAMUEL L FLY JR | ADDRESS ON FILE | | | | | | | |
| SAMUEL LAWRENCE GUSEMAN | ADDRESS ON FILE | | | | | | | |
| SAMUEL LEE DONOHOO | ADDRESS ON FILE | | | | | | | |
| SAMUEL ROBERT MEAUX | ADDRESS ON FILE | | | | | | | |
| SAMUEL YARBOROUGH PRUITT | ADDRESS ON FILE | | | | | | | |
| SAMUEL YOUNG | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 725 SOUTH FIGUEROA ST, 39TH FL | | | LOS ANGELES | CA | 90017 | |
| | | | | | | | | |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24TH STREET | | | | SAN LEON | TX | 77539 | |
| SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA | STE 2800 | | | HOUSTON | TX | 77046 | |
| SANARE ENERGY PARTNERS, LLC | ATTN: MARI CASTILLO | | 11 GREENWAY PLAZA SUITE 2800 | | HOUSTON | TX | 77046 | |
| SANDRA ALLEN | ADDRESS ON FILE | | | | | | | |
| SANDRA ANN POHL ESCHEAT | ADDRESS ON FILE | | | | | | | |
| SANDRA BRICKER | ADDRESS ON FILE | | | | | | | |
| SANDRA BRICKER | ADDRESS ON FILE | | | | | | | |
| SANDRA CLAIRE BRUNS WOLF TRUST | ADDRESS ON FILE | | | | | | | |
| SANDRA J CRISLER | ADDRESS ON FILE | | | | | | | |
| SANDRA JEAN LEE DUPLEIX | ADDRESS ON FILE | | | | | | | |
| SANDRA JEAN MOORE CARR | ADDRESS ON FILE | | | | | | | |
| SANDRA K ECKELS | ADDRESS ON FILE | | | | | | | |
| SANDRA LEMAIRE | ADDRESS ON FILE | | | | | | | |
| SANDRA MUSACHIO | ADDRESS ON FILE | | | | | | | |
| SANDRA MUSACHIO | ADDRESS ON FILE | | | | | | | |
| SANDRA SABINE | ADDRESS ON FILE | | | | | | | |
| SANDRIDGE ENERGY OFFSHORE LLC | SANDRIDGE HOLDINGS INC | 123 ROBERT S KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| SANDY CREEK PARTNERS LP | 12223 WESTMERE DR | | | | HOUSTON | TX | 77077 | |
| SANDY NADINE JOHNSON THOMAS | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| SANTA BARBARA COUNTY EMPLOYEES' RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| SARA DAMEWOOD | ADDRESS ON FILE | | | | | | | |
| SARA RUTH PETERSEN | ADDRESS ON FILE | | | | | | | |
| SARAH HARANG NAQUIN | ADDRESS ON FILE | | | | | | | |
| SARAH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SARALYN JACOBSON RICHARD | ADDRESS ON FILE | | | | | | | |
| SARITA LEE GUNTER | ADDRESS ON FILE | | | | | | | |
| SAUR MINERALS LLC | PO BOX 61926 | | | | LAFAYETTE | LA | 70505 | |
| SBM GULF PRODUCTION LLC | 1255 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PARKWAY | STE 400 | | | HOUSTON | TX | 77077 | |
| SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN | P. O. BOX 549 | | HOCKLEY | TX | 77447 | |
| SBS ENERGY SERVICES, LLC. | ATTN: BOBBY BRAY | 3413 W. PARK AVE. | | | GRAY | LA | 70359 | |
| SCHAMBO MANUFACTURING LLC | 101 LEMEDICIN ROAD | | | | CARENCRO | LA | 70520 | |
| SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA | SUITE 2650 | | | HOUSTON | TX | 77002 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| SCIENTIFIC DRILLING INTERNATIONAL, INC. | ATTN: ROSA RIVERA | 16701 GREENSPOINT PARK DR. | SUITE 200 | | HOUSTON | TX | 77060 | |
| SCL RESOURCES LLC | 840 ROOSEVELT 2 FL | | | | IRVINE | CA | 92620 | |
| SCOF-2 LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SCOTT ARMATURE SALES & STORAGE LLC | ATTN: NICOLE LOUP | 2805 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| SCOTT BERARD | ADDRESS ON FILE | | | | | | | |
| SCOTT D COE | ADDRESS ON FILE | | | | | | | |
| SCOTT GODCHAUX | ADDRESS ON FILE | | | | | | | |
| SCOTT R DONALDSON AND | ADDRESS ON FILE | | | | | | | |
| SCOTT RITCHEY | ADDRESS ON FILE | | | | | | | |
| SCOTT SAUNDERS | ADDRESS ON FILE | | | | | | | |
| SCOTT SAUNDERS | ADDRESS ON FILE | | | | | | | |
| SCOTT SCHMIDT | ADDRESS ON FILE | | | | | | | |
| SCOTT STRINGER | ADDRESS ON FILE | | | | | | | |
| SCOTT TRAHAN | ADDRESS ON FILE | | | | | | | |
| SCOTTIE BRIEN | ADDRESS ON FILE | | | | | | | |
| SCOUT ROYALTY CORP | P O BOX 1348 | | | | EDMOND | OK | 73083-1348 | |
| SEA ROBIN CLEARING | | | | | | | | |
| SEA ROBIN CLEARING SUSPENSE | | | | | | | | |
| SEA ROBIN PIPELINE COMPANY, LLC | ATTN: ELLEN PUENTE | 8111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | |
| SEA ROBIN PIPELINE COMPANY, LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | | | | DALLAS | TX | 75225 | |
| SEACOR LIFTBOATS LLC | ATTN: DARLENE DERISE | 7910 MAIN STREET | 2ND FLOOR | | HOUMA | LA | 70360 | |
| SEACOR MARINE LLC | PO BOX 123288 | DEPT 3288 | | | DALLAS | TX | 75312-3288 | |
| SEAHORSE ENERGY | ATTN: MARC MINASSIAN | 22632 KUYKENDAHL RD. | SUITE E | | SPRING | TX | 77389 | |
| SEAHORSE ENERGY | 22632 KUYKENDAHL RD. | SUITE E | | | SPRING | TX | 77389 | |

Case 20-33948  Document 145-1  Filed in TXSB on 08/09/20  Page 75 of 83
In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SEAL LEGACY FOUNDATION | 2525 WALLINGWOOD | BUILDING 1, SUITE 214 | | | AUSTIN | TX | 78746 | |
| SEAL-TITE INTERNATIONAL | ATTN: JAMIE YANCEY | 500 DEER CROSS DR | | | MADISONVILLE | LA | 70447 | |
| SEAN BERNARD | ADDRESS ON FILE | | | | | | | |
| SEAN MICHAEL FRASER INGLIS | ADDRESS ON FILE | | | | | | | |
| SEAN PATRICK TAFARO | ADDRESS ON FILE | | | | | | | |
| SEAN ROCHE | ADDRESS ON FILE | | | | | | | |
| SEATRAX INC. | 218 GUNTHER LANE | | | | BELLE CHASSE | LA | 70037 | |
| SEATRAX, INC | ATTN: BLUE LEGE | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| SEATRAX, INC | 13223 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| SEBASTIAN P WIEDMANN | ADDRESS ON FILE | | | | | | | |
| SECON INC | 825 KALISTE SALOOM RD | STE 100,BRAN | | | LAFAYETTE | LA | 70508 | |
| SECRETARY OF STATE | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| SECURANCE CORPORATION AGENCY | 3100 SOUTH GESSNER RD | SUITE 560 | | | HOUSTON | TX | 77063 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | BURNETT PLAZA | 801 CHERRY ST., STE. 1900 UNIT 18 | | FORT WORTH | TX | 76102 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | | NEW YORK | NY | 10281-1022 | |
| SEDIA ROSE BROUSSARD HOLLIER | ADDRESS ON FILE | | | | | | | |
| SEDRICK MECHE | ADDRESS ON FILE | | | | | | | |
| SEISMIC EXCHANGE INC | ATTN: JANICE LASTIC | 4805 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041-2003 | |
| SEITEL DATA, LTD. | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA | 720 BRAZOS | SUITE 700 | AUSTIN | TX | 78701 | |
| SELECT OILFIELD SERVICES LLC | ATTN: GARTH MILES | 203 PAILET ST | | | HARVEY | LA | 70056 | |
| SEND PARTNERS LLC | 5217 BRAEBURN DR | | | | BELLAIRE | TX | 77401 | |
| SEND WORD NOW | 780 W GRANADA BLVD | | | | ORMOND BEACH | FL | 32174 | |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| SENIOR DEBT PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| SENTORIA STAFFING SOLUTIONS LLC | 8717 CEDARDALE DRIVE | | | | HOUSTON | TX | 77055 | |
| SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| SERVICE FASTENERS | ATTN: KATHY FACIANE | PO BOX 701 | | | SLIDELL | LA | 70459 | |
| SERVICE RIGGING | P.O. BOX 701 | | | | SLIDELL | LA | 70459 | |
| SETH PETRY | ADDRESS ON FILE | | | | | | | |
| SETHGENE WILSON & MABLE JOYCE WILSON | ADDRESS ON FILE | | | | | | | |
| SETPOINT INTEGRATED SOLUTIONS INC | ATTN: MINDY DELINO | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 | |
| SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | | BROUSSARD | LA | 70518 | |
| SETTOON TOWING LLC | PO BOX 11407 | DEPT 2088 | | | BIRMINGHAM | AL | 35246-2088 | |
| SEVEN C'S PROPERTIES, L.L.C. | 7820 MAPLE STREET | SUITE # 8 | | | NEW ORLEANS | LA | 70118 | |
| SEYMOUR WEISS TR FBO | ADDRESS ON FILE | | | | | | | |
| SEYMOUR WEISS TRUST FBO | ADDRESS ON FILE | | | | | | | |
| SEYMOUR WEISS TRUST FBO | ADDRESS ON FILE | | | | | | | |
| SGS NORTH AMERICA, INC. | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 | |
| SHAMROCK ENERGY SOLUTIONS | PO BOX 4232 | | | | HOUMA | LA | 70361 | |
| SHANE LEBLANC | ADDRESS ON FILE | | | | | | | |
| SHANE MOKRY | ADDRESS ON FILE | | | | | | | |
| SHANNON CHAVEZ | ADDRESS ON FILE | | | | | | | |
| SHANNON EVE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| SHANNON MOUTON | ADDRESS ON FILE | | | | | | | |
| SHANNON SAVOY | ADDRESS ON FILE | | | | | | | |
| SHANNON SOUDELIER | ADDRESS ON FILE | | | | | | | |
| SHANNON TRAVELLE THOMPSON ROBINSON | ADDRESS ON FILE | | | | | | | |
| SHARIKA GRAY | ADDRESS ON FILE | | | | | | | |
| SHARON ANN WILSON WHITEHEAD | ADDRESS ON FILE | | | | | | | |
| SHARON C DUHON | ADDRESS ON FILE | | | | | | | |
| SHARON CAMPBELL | ADDRESS ON FILE | | | | | | | |
| SHARON CARNEY | ADDRESS ON FILE | | | | | | | |
| SHARON E PLEDGER & RONALD V PLEDGER | ADDRESS ON FILE | | | | | | | |
| SHARON F. GILL | ADDRESS ON FILE | | | | | | | |
| SHARON GARDNER | ADDRESS ON FILE | | | | | | | |
| SHARON L MESSER LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| SHARON LIVINGSTON | ADDRESS ON FILE | | | | | | | |
| SHARON WELCH JEFFERS CONNER AND WARREN CONNER | ADDRESS ON FILE | | | | | | | |
| SHARON WHITE ROBINSON | ADDRESS ON FILE | | | | | | | |
| SHARRAN HEBERT LENE | ADDRESS ON FILE | | | | | | | |
| SHAWN FONTENOT | ADDRESS ON FILE | | | | | | | |
| SHAWN HERPIN | ADDRESS ON FILE | | | | | | | |
| SHAWN LEE DAVISON | ADDRESS ON FILE | | | | | | | |
| SHAWN PAUL | ADDRESS ON FILE | | | | | | | |
| SHAWN PHILBECK | ADDRESS ON FILE | | | | | | | |
| SHAWN RUSHTON | ADDRESS ON FILE | | | | | | | |
| SHAWN RUSHTON | ADDRESS ON FILE | | | | | | | |
| SHAWN VERDIN | ADDRESS ON FILE | | | | | | | |
| SHAWNAVON LABALIVE | ADDRESS ON FILE | | | | | | | |
| SHAYNE AVANT | ADDRESS ON FILE | | | | | | | |
| SHAYNE AVANT | ADDRESS ON FILE | | | | | | | |
| SHEILA DORN BISGARD | ADDRESS ON FILE | | | | | | | |
| SHEILA JEAN LANGSTON | ADDRESS ON FILE | | | | | | | |
| SHEILA LILES | ADDRESS ON FILE | | | | | | | |
| SHELBY BURTON | ADDRESS ON FILE | | | | | | | |
| SHELBY LEBLANC | ADDRESS ON FILE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | | HOUSTON | TX | 77044 | |
| SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY, SUITE A | | | | HOUSTON | TX | 77044-7109 | |
| SHELIA FAYE WASHINGTON CONNOR | ADDRESS ON FILE | | | | | | | |
| SHELIA LINZER DAVIS | ADDRESS ON FILE | | | | | | | |
| SHELIA MARIE GRANT WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SHELL EXPLORATION AND PRODUCTION COMPANY | ATTN: LYNZE TATE | 23260 SHELL LANE | | | ROBERT | LA | 70455 | |
| SHELL GOM PIPELINE COMPANY LLC | ATTN: MARTIN | 150 NORTH DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| SHELL OFFSHORE | PO BOX 301445 | | | | HOUSTON | TX | 77054 | |
| SHELL OFFSHORE INC | P.O. BOX 4749 | | | | HOUSTON | TX | 77210 | |
| SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | | PHILADELPHIA | PA | 19170-6309 | |
| SHELL PIPELINE COMPANY LP | 777 WALKER ST | | | | HOUSTON | TX | 77002 | |
| SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 | |
| SHELL TRADING (US) COMPANY | | | | | | | | |
| SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HUSLEY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| SHELLY GRENADER | ADDRESS ON FILE | | | | | | | |
| SHELTON G DOWELL JR | ADDRESS ON FILE | | | | | | | |
| SHELTON SMITH | ADDRESS ON FILE | | | | | | | |
| SHELVING EXCHANGE INC | 860 WAKEFIELD DRIVE | | | | HOUSTON | TX | 77018 | |
| SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | | HOUSTON | TX | 77073 | |
| SHERI ANN WILLIAMS KURTZ | ADDRESS ON FILE | | | | | | | |
| SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | | HOUMA | LA | 70361 | |
| SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | | | JENNINGS | LA | 70546-0863 | |
| SHERRI ALI PERKINS | ADDRESS ON FILE | | | | | | | |
| SHERRI LYNN HUTCHISON TADLOCK TRUST | ADDRESS ON FILE | | | | | | | |
| SHERRIL FONTENETTE | ADDRESS ON FILE | | | | | | | |
| SHERRY ANN FOREMAN | ADDRESS ON FILE | | | | | | | |
| SHERRY LYNN PERKINS BROWN | ADDRESS ON FILE | | | | | | | |
| SHERRY ROACH | ADDRESS ON FILE | | | | | | | |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| SHIRLEY ANN BLOECHER | ADDRESS ON FILE | | | | | | | |
| SHIRLEY MAE FUERST DECEASED | ADDRESS ON FILE | | | | | | | |
| SHIRLEY ROTH FEINSTEIN | ADDRESS ON FILE | | | | | | | |
| SHIRLEY TOUPS AUTHEMENT | ADDRESS ON FILE | | | | | | | |
| SHIVISHIE LASHAUNA WILSON | ADDRESS ON FILE | | | | | | | |
| SHORE OFFSHORE SERVICE LLC | ATTN: CODY SIMS | 20333 STATE HWY 249 | SUITE 200 | | HOUSTON | TX | 77070 | |
| SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | |
| SHRED-IT USA LLC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| SIDNEY A SCHOLL | ADDRESS ON FILE | | | | | | | |
| SIDNEY CHARLES SIMS III | ADDRESS ON FILE | | | | | | | |
| SIDNEY DAVIS TRUST | ADDRESS ON FILE | | | | | | | |
| SIDNEY ROGER DAVIS | ADDRESS ON FILE | | | | | | | |
| SIDNEY YOUNG | ADDRESS ON FILE | | | | | | | |
| SIEMENS ENERGY INC | ATTN: JACK MASELLA | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL | 32826 | |
| SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | | ORLANDO | FL | 32826 | |
| SIERRA L. SUSBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| SIGNA ENGINEERING CORP | ATTN: CRAIG STEVENS | 16945 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 | |
| SIGNA ENGINEERING CORP | 16945 NORTHCHASE DR | SUITE 2200 | | | HOUSTON | TX | 77060 | |
| SIKICA D. CROSBY | ADDRESS ON FILE | | | | | | | |
| SILVIA H NELSON | ADDRESS ON FILE | | | | | | | |
| SIMON BORAK | ADDRESS ON FILE | | | | | | | |
| SIMON CHARITABLE PRIVATE LLC | ATTN JOE CARY | | | | CLEVELAND | OH | 44114 | |
| SIMON CHARITABLE PRIVATE LLC | 1000 LAKESIDE AVE | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| SIMON MARKETABLE LP | ATTN JOE CARY | | | | CLEVELAND | OH | 44114 | |
| SIMON MARKETABLE, L.P. | 1000 LAKESIDE AVE | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| SIMON WEISS PROPERTIES LLC | 1903 COPPER LILY LN | | | | SHREVEPORT | LA | 71106 | |
| SIMONE MARKERSON | ADDRESS ON FILE | | | | | | | |
| SIMONE PATOUT PALMER | ADDRESS ON FILE | | | | | | | |
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087-9008 | |
| SINGER OIL CO LLC | PO BOX 307 | | | | HENNESSEY | OK | 73742 | |
| SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| SIRIUS SOLUTIONS, LLP | ATTN: JUDYANN FITZGER | PARK TOWERS NORTH | 1233 WEST LOOP SOUTH, SUITE 1800 | | HOUSTON | TX | 77027 | |
| SIM OIL & GAS INC | 7 GROGANS PARK DRIVE STE 7 | | | | THE WOODLANDS | TX | 77380 | |
| SKINNER LAW FIRM LLC | ATTN: MIKE SKINNER | 600 JEFFERSON STREET | SUITE 810 | | LAFAYETTE | LA | 70505 | |
| SKOFLO INDUSTRIES, INC | ATTN: CLINTON KOONTZ | 14241 NE 200TH ST | | | WOODINVILLE | WA | 98072 | |
| SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| SKY HIGH | 9800 RICHMOND AVE | SUITE 335 | | | HOUSTON | TX | 77042 | |
| SKYE PROPERTIES | ADDRESS ON FILE | | | | | | | |
| SKYSPRING OIL & GAS SERVICES, INC. | ATTN: GLORIA GUO | 2935 WESTHOLLOW DR | | | HOUSTON | TX | 77082 | |
| SLOVER INTERESTS, LP | 3226 HOBBS RD | | | | AMARILLO | TX | 79109 | |
| SM ENERGY COMPANY | PO BOX 910766 | | | | DENVER | CO | 80291-0766 | |
| SMARTZOFT DECISION TOOLS, LLC | ATTN: MICHAEL WALLS | 15955 WEST 77TH PLACE | | | ARVADA | CO | 80007 | |
| SMITH INTERNATIONAL INC | ATTN: NELLA BROWN | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| SMITH MASON & COMPANY LLC | ATTN: ANDREA TRAHAN | 128 DEMANADE BOULEVARD | SUITE 312 | | LAFAYETTE | LA | 70503 | |
| SOJITZ ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY S STE 1450 | | | | HOUSTON | TX | 77042 | |
| SOLAR TURBINES INCORPORATED | ATTN: JACK PLESCIA | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | | | | HOUSTON | TX | 77040 | |
| SOLEX | ATTN: GIOIA RUBINO | 4 PIEDMONT CENTER SUITE 340 | | | ATLANTA | GA | 30305 | |
| SOLSTICE CONSULTING GROUP LLC | ATTN: NICK STUGART | PO BOX 19246 | | | SUGAR LAND | TX | 77496 | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA CONNER | ADDRESS ON FILE | | | | | | | |
| SONIA LEBLANC | ADDRESS ON FILE | | | | | | | |
| SONNY LEONI | ADDRESS ON FILE | | | | | | | |
| SONOCO | P.O. BOX 4319 | | | | HOUMA | LA | 70361-4319 | |
| SOONER PIPE INC | ATTN: ANGIE GOGGANS | 401 S BOSTON AVE, STE 1000 | | | TULSA | OK | 74103 | |
| SOREAP LLC | ATTN: SUBHADRA SINGH | 12335 KINGSRIDE LN, #235 | | | HOUSTON | TX | 77024 | |
| SOREAP LLC | 12335 KINGSRIDE LN, #235 | | | | HOUSTON | TX | 77024 | |
| SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| SOUTH PASS 87 | BSEE | KENNETH KINNETT REVIEWING OFFICER | | | | | | |
| SOUTH RIVER TRUST | ADDRESS ON FILE | | | | | | | |
| SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10502 | | | | MIDLAND | TX | 79702 | |
| SOUTHCROSS ENERGY | 1700 PACIFIC AVENUE, STE. 2900 | | | | DALLAS | TX | 75201 | |
| SOUTHERN COUTURE WEDDINGS | ATTN: HANNAH TRAHAN | 100 SUMMIT CREST DR | | | YOUNGSVILLE | LA | 70592 | |
| SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA  DIVISION | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| SOUTHERN NATURAL GAS COMPANY LLC | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 | |
| SOUTHFIELD LC | P. O. BOX 293 | | | | SIGOURNEY | IA | 52591 | |
| SOUTHWEST ENERGY, LP | 3100 TIMMONS | SUITE # 225 | | | HOUSTON | TX | 77027 | |
| SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 3420 NORTHEAST EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70507 | |
| SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | | | LAFAYETTE | LA | 70509-8055 | |
| SOUTHWEST PETROLEUM COMPANY LP | P 0 BOX 702377 | | | | DALLAS | TX | 75370-2377 | |
| SP PLUS CORPORATION | P.O. BOX 790402 | | | | ST. LOUIS | MO | 63179-0402 | |
| SPARROWS OFFSHORE LLC | ATTN: HOLLY LANGHAM | 6758 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | |
| SPARROWS OFFSHORE LLC | 6758 NORTHWINDS DRIVE | | | | HOUSTON | TX | 77041 | |
| SPARTAN OFFSHORE DRILLING, LLC | 516 JF SMITH AVENUE | | | | SLIDELL | LA | 70460 | |
| SPECIALTY EQUIPMENT SALES | PO BOX 51565 | | | | LAFAYETTE | LA | 70505-1565 | |
| SPECIALTY RTP LLC | ATTN: JOHN WRIGHT | 12-3 SOUTH BACTON HILL ROAD | | | MALVERN | PA | 19355 | |
| SPECTRO SCIENTIFIC, INC | ONE EXECUTIVE DRIVE | SUITE 101 | | | CHELMSFORD | MA | 01824-2563 | |
| SPECTRO-SCAN INC | 109 CLEVELAND ST | | | | HOUMA | LA | 70363 | |
| SPENCER ORTEGO | ADDRESS ON FILE | | | | | | | |
| SPENCER SELPH | ADDRESS ON FILE | | | | | | | |
| SPILLER COATES & COMPANY LLC | 505 COYOTE STREET | | | | NEVADA CITY | CA | 95959 | |
| SPL - SOUTHERN PETROLEUM LABS,  INC | P.O. BOX 842013 | | | | DALLAS | TX | 75284-2013 | |
| SPRING BRANCH I.S.D | TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 | |
| SQUIRE PATTON BOGGS (US) LLP | ATTN: LEMUEL O. SMITH | P.O. BOX 643051 | | | CINCINNATI | OH | 45264 | |
| SQUIRES & COMPANY | ATTN: CASEY WATSON | 800 E. CAMPBELL ROAD | SUITE 134 | | RICHARDSON | TX | 75081 | |
| ST MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 | |
| ST. BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 | |
| ST. BERNARD PARISH CLERK OF COURT | 1101 WEST ST. BERNARD HWY | | | | CHALMETTE | LA | 70043 | |
| ST. BERNARD PARISH SHERIFF'S DEPARTMENT | P.O. BOX 168 | | | | CHALMETTE | LA | 70044 | |
| ST. LANDRY'S PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| ST. LANDRY'S PARISH SHERIFF | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| ST. MARTIN PARISH SHERIFF'S OFFICE | 400 ST MARTIN STL | | | | ST. MARTINVILLE | LA | 70582 | |
| ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | SHERIFF 500 MAIN STREET | 4TH FLOOR | | ST. MARTINVILLE | LA | 70582-0247 | |
| ST. MARY PARISH | MARK A. HEBERT | | | | FRANKLIN | LA | 70538 | |
| ST. MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 | |
| ST. MARY PARISH GOVERNMENT | 500 MAIN STREET | FIFTH FLOOR COURTHOUSE BLDG. | | | FRANKLIN | LA | 70538 | |
| ST. MARY PARISH SHERIFF | MARK A. HEBERT, SHERIFF | P.O. BOX 610 | | | PATTERSON | LA | 70392-0610 | |
| STABIL DRILL | PO BOX 81548 | | | | LAFAYETTE | LA | 70598 | |
| STACEY CORLEY | ADDRESS ON FILE | | | | | | | |
| STACEY LANDRY | ADDRESS ON FILE | | | | | | | |
| STACEY NGUYEN | ADDRESS ON FILE | | | | | | | |
| STACEY NGUYEN | ADDRESS ON FILE | | | | | | | |
| STACEY STURDIVANT BARBER | ADDRESS ON FILE | | | | | | | |
| STACY FONTENOT | ADDRESS ON FILE | | | | | | | |
| STACY GRANGER | ADDRESS ON FILE | | | | | | | |
| STACY GREER | ADDRESS ON FILE | | | | | | | |
| STACY M MILLER | ADDRESS ON FILE | | | | | | | |
| STALANAD INC | ADDRESS ON FILE | | | | | | | |
| STALEY WYNNE GRAY | ADDRESS ON FILE | | | | | | | |
| STALLION OILFIELD SERVICES LTD | ATTN: BRYAN KILLMER | 950 CARBINDALE | SUITE 400 | | HOUSTON | TX | 77024 | |
| STALLION OILFIELD SERVICES LTD | 950 CARBINDALE | SUITE 400 | | | HOUSTON | TX | 77024 | |
| STANCIL PROPERTY TAX, LLC. | ATTN: MEGAN HAMMONS | 400 E. LAS COLINAS BLVD, | SUITE 700 | | IRVING | TX | 75039 | |
| STANLEY AND PATSY GRAVES, AS JTWROS | ADDRESS ON FILE | | | | | | | |
| STANLEY COLLEY, JR. | ADDRESS ON FILE | | | | | | | |
| STANLEY CUDARRY LINZER | ADDRESS ON FILE | | | | | | | |
| STANLEY G MULLIS | ADDRESS ON FILE | | | | | | | |
| STANLEY M BROCK | ADDRESS ON FILE | | | | | | | |
| STANLEY TAYLOR | ADDRESS ON FILE | | | | | | | |
| STAR MEASUREMENT | ATTN: KRISTI MILLER | PO BOX 61704 | | | LAFAYETTE | LA | 70596-1704 | |
| STAR MEASUREMENT | PO BOX 61704 | | | | LAFAYETTE | LA | 70596-1704 | |
| STARLA HALL | ADDRESS ON FILE | | | | | | | |
| STARLET BATHSHEBA PERKINS | ADDRESS ON FILE | | | | | | | |
| STARR COUNTY | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY TAX OFFICE | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| STARRE ANN HANEY | ADDRESS ON FILE | | | | | | | |
| STASIE COCEK | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | | AUSTIN | TX | 78701 | |
| STATE BAR OF TEXAS | PO 12487 | | | | AUSTIN | TX | 78711 | |
| STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALABAMA DEPARTMENT | OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT | 1400 COLISEUM BOULEVARD | | | MONTGOMERY | AL | 36110-2400 | |
| STATE OF LOUISIANA | 1885 N. 3RD ST. | | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA | P.O. BOX 60081 | | | | NEW ORLEANS | LA | 70160-0081 | |
| STATE OF LOUISIANA | ADDRESS ON FILE | | | | | | | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 | |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | 602 N. FIFTH STREET | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA DEPT NATURAL RESOURCES | OFFICE OF CONSERVATION | PO BOX 44277 | | | BATON ROUGE | LA | 70804-4277 | |
| STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF MINERAL RESOURCES | 617 N 3RD STREET | | | BATON ROUGE | LA | 70804-4277 | |
| STATE OF LOUISIANA STATE LAND OFFICE | PO BOX 44124 | | | | BATON ROUGE | LA | 70804 | |
| STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | RYAN M | SEIDEMANN | 1885 N. THIRD ST. | | BATON ROUGE | LA | 70802 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 2261 | | | JACKSON | MS | 39225 | |
| STATE OF TEXAS | ADDRESS ON FILE | | | | | | | |
| STATE OF TEXAS | 1919 N LOOP W #510 | | | | HOUSTON | TX | 77008 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT | BUILDING LETTER | P O BOX 13087 | | AUSTIN | TX | 78711-3087 | |
| STATE POLICE | RIGHT-TO-KNOW | PO BOX 66168 | | | BATON ROUGE | LA | 70896 | |
| STATOIL GULF SERVICES LLC | 120 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902 | |
| STEEL SERVICE OILFIELD TUBULAR INC | DEPT 1020 | | | | TULSA | OK | 74182 | |
| STELLA FAYE MITCHELL JOHNSON | ADDRESS ON FILE | | | | | | | |
| STELLA MARIS | ATTN: JARROD HEBERT | 930 W. PONT DES MOUTON ROAD | | | LAFAYETTE | LA | 70507 | |
| STELLA MARIS | 930 W. PONT DES MOUTON ROAD | | | | LAFAYETTE | LA | 70507 | |
| STELLA STEWART | ADDRESS ON FILE | | | | | | | |
| STENNING MURPHY | ADDRESS ON FILE | | | | | | | |
| STEPHANI MITCHELL | ADDRESS ON FILE | | | | | | | |
| STEPHANIE C CROSS ROBLES -NPI | ADDRESS ON FILE | | | | | | | |
| STEPHANIE GERDSEN | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MONEAUX ALLEN | ADDRESS ON FILE | | | | | | | |
| STEPHANIE STEWART | ADDRESS ON FILE | | | | | | | |
| STEPHEN CONWAY | ADDRESS ON FILE | | | | | | | |
| STEPHEN DALE SCHRADER | ADDRESS ON FILE | | | | | | | |
| STEPHEN E JACKSON | ADDRESS ON FILE | | | | | | | |
| STEPHEN G FOSTER AND | ADDRESS ON FILE | | | | | | | |
| STEPHEN G PELTIER | ADDRESS ON FILE | | | | | | | |
| STEPHEN G SHADDOCK | ADDRESS ON FILE | | | | | | | |
| STEPHEN GRIESBACH | ADDRESS ON FILE | | | | | | | |
| STEPHEN GRIESBACH | ADDRESS ON FILE | | | | | | | |
| STEPHEN H SERE | ADDRESS ON FILE | | | | | | | |
| STEPHEN H. DORN | ADDRESS ON FILE | | | | | | | |
| STEPHEN J BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| STEPHEN J GOSSELIN | ADDRESS ON FILE | | | | | | | |
| STEPHEN LEE CONNER | ADDRESS ON FILE | | | | | | | |
| STEPHEN LEIGH CHILD FAMILY POT TRUST | ADDRESS ON FILE | | | | | | | |
| STEPHEN P. SAUCIER | ADDRESS ON FILE | | | | | | | |
| STEPHEN PELLEGRIN | ADDRESS ON FILE | | | | | | | |
| STEPHEN SPRAGUE | ADDRESS ON FILE | | | | | | | |
| STEPHEN SPRAGUE | ADDRESS ON FILE | | | | | | | |
| STEPHEN STAGG | ADDRESS ON FILE | | | | | | | |
| STEPHEN VANCE MITCHELL | ADDRESS ON FILE | | | | | | | |
| STEPHEN W CURRY | ADDRESS ON FILE | | | | | | | |
| STEPHEN WALTER SMITH | ADDRESS ON FILE | | | | | | | |
| STERLING FIRST AID & SAFETY | PO BOX 2116 | | | | PEARLAND | TX | 77588 | |
| STERLING LINZER JR. | ADDRESS ON FILE | | | | | | | |
| STERLING RELOCATION | ATTN: EVA REBOLLOSO | 16649 HOLISTER ST | | | HOUSTON | TX | 77066 | |
| STERLING SUGARS LLC | 611 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| STERLING ZELLER | ADDRESS ON FILE | | | | | | | |
| STEVE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| STEVE ECREMEN | ADDRESS ON FILE | | | | | | | |
| STEVE FERDA | ADDRESS ON FILE | | | | | | | |
| STEVE FONTENETTE JR. | ADDRESS ON FILE | | | | | | | |
| STEVE HIPPLER | ADDRESS ON FILE | | | | | | | |
| STEVE HORNE | ADDRESS ON FILE | | | | | | | |
| STEVE JOHNSON | ADDRESS ON FILE | | | | | | | |
| STEVE PELLEGRIN | ADDRESS ON FILE | | | | | | | |
| STEVE R SMITH | ADDRESS ON FILE | | | | | | | |
| STEVE ROGERS | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE STAGG | ADDRESS ON FILE | | | | | | | |
| STEVEN B PARKER | ADDRESS ON FILE | | | | | | | |
| STEVEN BODDEN | ADDRESS ON FILE | | | | | | | |
| STEVEN C. DANIEL | ADDRESS ON FILE | | | | | | | |
| STEVEN CORNAY | ADDRESS ON FILE | | | | | | | |
| STEVEN GRAY | ADDRESS ON FILE | | | | | | | |
| STEVEN KITTRELL | ADDRESS ON FILE | | | | | | | |
| STEVEN KRANTZ | ADDRESS ON FILE | | | | | | | |
| STEVEN L SIMMONS AND | ADDRESS ON FILE | | | | | | | |
| STEVEN MELTON | ADDRESS ON FILE | | | | | | | |
| STEVEN PAUL ROBERTS | ADDRESS ON FILE | | | | | | | |
| STEVEN SCOTT GUTTER | ADDRESS ON FILE | | | | | | | |
| STEVEN SPARKS | ADDRESS ON FILE | | | | | | | |
| STEVEN VOSS | ADDRESS ON FILE | | | | | | | |
| STEVEN WALTER & LORI LYNN NICHOLSON | ADDRESS ON FILE | | | | | | | |
| STEVEN ZORN | ADDRESS ON FILE | | | | | | | |
| STEWART L SAMPSON | ADDRESS ON FILE | | | | | | | |
| STEWART LEE ADAMS | ADDRESS ON FILE | | | | | | | |
| STEWART M. MCCLAREN | ADDRESS ON FILE | | | | | | | |
| STEWART ROBBINS & BROWN LLC | 301 MAIN STREET SUITE 1640 | | | | BATON ROUGE | LA | 70801 | |
| STEWART TUBULAR PRODUCTS INC | 1810 AFTON | | | | HOUSTON | TX | 77055 | |
| STINGRAY PIPELINE CO LLC | 4329 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| STINGRAY PIPELINE COMPANY, LLC | ATTN: ELLEN PUENTE | 8020 PARK LANE | | | DALLAS | TX | 75231 | |
| STINGRAY PIPELINE COMPANY, LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 | |
| STOEBNER ENTERPRISES, L.L.C | 5505 COLUMBINE LANE | | | | SAN ANGELO | TX | 76904 | |
| STOKES & SPIEHLER OFFSHORE INC | PO BOX 52006 | | | | LAFAYETTE | LA | 70505 | |
| STOKES & SPIEHLER REGULATORY SERVICES, INC | ATTN: JENNIFER DUGAS | P.O. BOX 52006 | | | LAFAYETTE | LA | 70505 | |
| STONE ENERGY CORPORATION | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| STONE FAMILY FUND LLC | C/O BARBARA WEEKLEY | 221 RUE DE JEAN STE 127 | | | LAFAYETTE | LA | 70508-3283 | |
| STONEBRIDGE CONSULTING, LLC | ATTN: ASHLEY CARTER | 4200 E SKELLY DRIVE, STE 1000 | | | TULSA | OK | 74135 | |
| STRAT ENERGY & CONSULTING, INC. | (A LOUISIANA CORP.) | 22 COUNTRY CLUB PARK | | | COVINGTON | LA | 70433-4402 | |
| STRATEGIC BUSINESS COMMUNICATIONS | ACCOUNTS RECEIVABLE | 1979 MARCUS AVENUE SUITE 210 | | | LAKE SUCCESS | NY | 11042-1022 | |
| STRATEGY ENGINEERING & CONSULTING LLC | ATTN: DAVID MCANALLY | 1400 BROADFIELD BLVD. | SUITE 500 | | HOUSTON | TX | 77084 | |
| STRATEGY ENGINEERING & CONSULTING LLC | 1400 BROADFIELD BLVD. | SUITE 500 | | | HOUSTON | TX | 77084 | |
| STRATUM RESERVOIR ISOTECH LLC | ATTN: JULIE OHLSSON | 1308 PARKLAND COURT | | | CHAMPAIGN | IL | 61821-1826 | |
| STRATUM RESERVOIR, LLC | ATTN: CHELSEA CASSEL | 5200 N. SAM HOUSTON PKWY W. | | | HOUSTON | TX | 77086 | |
| STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| STROUBE ENERGY CORPORATION | 18208 PRESTON RD #D9249 | | | | DALLAS | TX | 75252 | |
| STUART BERGEAUX | ADDRESS ON FILE | | | | | | | |
| STUART DOUGLAS LUNN | ADDRESS ON FILE | | | | | | | |
| STUART F SCHIFFBAUER | ADDRESS ON FILE | | | | | | | |
| STUART LUNN | ADDRESS ON FILE | | | | | | | |
| STX ENERGY E&P OFFSHORE MGMT LLC | 1555 POYDRAS ST #1720 | | | | NEW ORLEANS | LA | 70112 | |
| SUBSEA 7 US LLC | ATTN: JEROME COUSSOT | 17220 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094 | |
| SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77094 | |
| SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77094 | |
| SUBSEA DEVELOPMENT SOLUTIONS, INC | ATTN: ARMIN TAVASSOLI | 26 GLEANNOCH ESTATES DR. | | | SPRING | TX | 77379 | |
| SUBSEA DEVELOPMENT SOLUTIONS, INC | 26 GLEANNOCH ESTATES DR. | | | | SPRING | TX | 77379 | |
| SUBSEA SOLUTIONS, LLC | ATTN: SCOTTIE DAVIS | 16285 PARK TEN PLACE | SUITE 200 | | HOUSTON | TX | 77084 | |
| SUE ELLA KRENGER REVOCABLE TR | ADDRESS ON FILE | | | | | | | |
| SUE WARD | ADDRESS ON FILE | | | | | | | |
| SULLEXIS, LLC | ATTN: DARRELL PETTY | 15814 CHAMPION FOREST DR | STE 280 | | SPRING | TX | 77379 | |
| SULLEXIS, LLC | 15814 CHAMPION FOREST DR | STE 280 | | | SPRING | TX | 77379 | |
| SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | | | | BELLA CHASE | LA | 75284-9925 | |
| SUN DRILLING PRODUCTS CORP | PO BOX 677543 | | | | DALLAS | TX | 75267-7543 | |
| SUN OPERATING LIMITED PARTNERSHIP | P O BOX 840638 | | | | DALLAS | TX | 75284 | |
| SUNDOWN ENERGY LP | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| SUNNY WILKENS ERNST | ADDRESS ON FILE | | | | | | | |
| SUPERIOR ENERGY SERVICES  LLC | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | | DALLAS | TX | 75312-2203 | |
| SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | COMPLETION SERVICES | 16619 ALDINE WESTFIELD | | HOUSTON | TX | 77032 | |
| SUPERIOR ENERGY SERVICES LLC | WELL SERVICES DIVISION | PO BOX 122191 | DEPT 2191 | | DALLAS | TX | 75312-2191 | |
| SUPERIOR ENERGY SERVICES LLC | ATTN: PAM NIGREVILLE | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | DALLAS | TX | 75312-2203 | |
| SUPERIOR NATURAL GAS CORPORATION | 1100 LOUISIANA STREET | SUITE 350 | | | HOUSTON | TX | 77095 | |
| SUPERIOR PERFORMANCE INC | PO BOX 397 | | | | BROUSSARD | LA | 70518 | |
| SUPERIOR RACK & SHELVING, INC | 306 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 | |
| SUPERIOR SUPPLY & STEEL | PO BOX 2388 | | | | SULPHUR | LA | 70664 | |
| SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE.C | | | | HOUMA | LA | 70363 | |
| SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | | HOUSTON | TX | 77251-1212 | |
| SUSAN COLEEN MERTA GONZALES | ADDRESS ON FILE | | | | | | | |
| SUSAN DUNN CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| SUSAN H SAVOIE | ADDRESS ON FILE | | | | | | | |
| SUSAN HOWARD | ADDRESS ON FILE | | | | | | | |
| SUSAN L PIERCE | ADDRESS ON FILE | | | | | | | |
| SUSAN M THOMAS | ADDRESS ON FILE | | | | | | | |
| SUSAN S BROWN CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | |
| SUSIE M BAUDOIN | ADDRESS ON FILE | | | | | | | |
| SUSIE MAE G ALBERTIUS | ADDRESS ON FILE | | | | | | | |
| SUSMAN GODFREY LLP | ATTN: STEVE DURATE | 1000 LOUISIANA, SUITE 5100 | | | HOUSTON | TX | 77002 | |
| SUSPENSE - SAN LEON GAS UNIT | | | | | | | | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 80 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNA HARLESS PERUN | ADDRESS ON FILE | | | | | | | |
| SUZANNE DAVIS LP | 1101 BUTTERNUT | | | | ABILENE | TX | 79602 | |
| SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | ADDRESS ON FILE | | | | | | | |
| SUZANNE K CONAWAY | ADDRESS ON FILE | | | | | | | |
| SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | ADDRESS ON FILE | | | | | | | |
| SUZETTE NOETHEN | ADDRESS ON FILE | | | | | | | |
| SVOBODA FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| SWAGELOK LOUISIANA | ATTN: DAVID DYASON | 9243 INTERLINE AVE. | | | BATON ROUGE | LA | 70809 | |
| SWEET LAKE LAND & OIL CO, L.L.C | ATTN: JOEL W. WERNER | P.O. BOX 997 | | | LAKE CHARLES | LA | 70602-0997 | |
| SWIFTWATER CONSULTANTS LLC. | 821 S. NEWPORT AVE. | | | | TAMPA | FL | 33606 | |
| SWIRE OILFIELD SERVICES LLC | ATTN: JESSICA GONZALE | 28420 HARDY TOLL ROAD | SUITE 100 | | SPRING | TX | 77373 | |
| SWIVEL RENTAL & SUPPLY LLC | ATTN: PAIGE BURNS | 105 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD. | | | | LAFAYETTE | LA | 70508 | |
| SYBIL B DUCAT | ADDRESS ON FILE | | | | | | | |
| SYBIL FAYE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SYBIL KELLY BOSEMAN | ADDRESS ON FILE | | | | | | | |
| SYBIL MARIA CALHOUN | ADDRESS ON FILE | | | | | | | |
| SYBLE J WALKER | ADDRESS ON FILE | | | | | | | |
| SYLVESTER MARIK | ADDRESS ON FILE | | | | | | | |
| SYLVIA A KIMBREL | ADDRESS ON FILE | | | | | | | |
| SYLVIA CONQUES | ADDRESS ON FILE | | | | | | | |
| SYLVIA GLUCKMAN | ADDRESS ON FILE | | | | | | | |
| SYLVIA H FULMER | ADDRESS ON FILE | | | | | | | |
| SYLVIA MARIE ROSE | ADDRESS ON FILE | | | | | | | |
| SYMETRA LIFE INSURANCE COMPANY | 777 108 TH AVE NE | SUITE # 1200 | | | BELLEVUE | WA | 98004-5135 | |
| SYMPHONY CLO V, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY CLO XIV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SYMPHONY CLO XIV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY CLO XV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SYMPHONY CLO XV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY CLO XVI TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SYMPHONY CLO XVI, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY CLO XVII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SYMPHONY CLO XVII, LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2V1 | CANADA |
| T&B REPAIRS INC | PO BOX 80308 | | | | LAFAYETTE | LA | 70598 | |
| T. BAKER SMITH, LLC | P.O. BOX 2266 | | | | HOUMA | LA | 70361 | |
| T.T. & ASSOCIATES INC | ATTN: THOMAS TAN | SUITE 204, 4603 VARSITY DRIVE NW | | | CALGARY | AB | T3A 2V7 | CANADA |
| TAB PRODUCTS CO LLC | ATTN: CHRISTINE MILBR | 605 FOURTH ST | PO BOX 153 | | MAYVILLE | WI | 53050 | |
| TAD LITTLE | ADDRESS ON FILE | | | | | | | |
| TAD LITTLE | ADDRESS ON FILE | | | | | | | |
| TALISHA FUSSELL | ADDRESS ON FILE | | | | | | | |
| TALOS ENERGY INC. | (SP 49 PIPELINE PARTNERSHIP) | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| TALOS ENERGY LLC | ATTN: JOHNN PAWELEK | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| TALOS ENERGY LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | STE 3300 | | | HOUSTON | TX | 77002 | |
| TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | | HOUSTON | TX | 77002 | |
| TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| TALOS ERT LLC | ATTN: JOHNNY PAWELEK | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| TALOS ERT LLC | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| TALOS EXPLORATION LLC | 333 CLAY STREET, STE 3300 | | | | HOUSTON | TX | 77002 | |
| TALOS PETROLEUM LLC | P O BOX 52807 | | | | LAFAYETTE | LA | 70505 | |
| TALOS PRODUCTION LLC | ATTN: ANGELLE GUILBEA | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77210-6147 | |
| TALOS PRODUCTION LLC | 333 CLAY STREET, STE 3300 | | | | HOUSTON | TX | 77210-6147 | |
| TALOS RESOURCES LLC | 625 E KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| TALUS TECHNOLOGIES INC. | ATTN: ADAM HOUGH | 335-8TH AVE SW | SUITE 1230 | | CALGARY | AB | T2P 1C9 | CANADA |
| TALUS TECHNOLOGIES INC. | 335-8TH AVE SW | SUITE 1230 | | | CALGARY | AB | T2P 1C9 | CANADA |
| TAM INTERNATIONAL | P 0 BOX 973935 | | | | DALLAS | TX | 75397 | |
| TAMECCA MAPP | ADDRESS ON FILE | | | | | | | |
| TAMEKA S. MILLER TRUST | ADDRESS ON FILE | | | | | | | |
| TAMELA ANN DAMON | ADDRESS ON FILE | | | | | | | |
| TAMMANY ENERGY VENTURES LLC | 2044S STATE HIGHWAY 249 | SUITE 200 | | | HOUSTON | TX | 77070 | |
| TAMMANY OIL & GAS LLC | 2044S SH 249 STE 200 | | | | HOUSTON | TX | 77070 | |
| TAMMANY OIL & GAS LLC | 2044S STATE HWY 249 | STE 200 | | | HOUSTON | TX | 77070 | |
| TAMMANY OIL & GAS LLC | 2044S SH 249 STE 2 | | | | HOUSTON | TX | 77070 | |
| TAMMI A. SCHENK AND FRED W. SCHENK | ADDRESS ON FILE | | | | | | | |
| TAMMY BERNARD | ADDRESS ON FILE | | | | | | | |
| TAMMY MANIS ADY | ADDRESS ON FILE | | | | | | | |
| TAMMY SELPH | ADDRESS ON FILE | | | | | | | |
| TAMMY ZELLER AVARA | ADDRESS ON FILE | | | | | | | |
| TAMMYE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| TAMPNET INC | ATTN: CARLA DRONET | 309 APOLLO ROAD | | | SCOTT | LA | 70583 | |
| TANA EXPLORATION COMPANY LLC | ATTN: C. FONTENT | 4001 MAPLE AVE SUITE 300 | | | DALLAS | TX | 75219 | |
| TANA EXPLORATION COMPANY LLC | 4001 MAPLE AVENUE | SUITE 300 | | | DALLAS | TX | 75219 | |
| TANANNA BALDWIN | ADDRESS ON FILE | | | | | | | |
| TANIS IVA ROBINSON | ADDRESS ON FILE | | | | | | | |
| TANYA BALONEY-FOSTER | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TANYA LEMAIRE FLOYD | ADDRESS ON FILE | | | | | | | |
| TARA LOUISE LINDBERG | ADDRESS ON FILE | | | | | | | |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | | | | CHICAGO | IL | 60673-3689 | |
| TARRY WASHINGTON | ADDRESS ON FILE | | | | | | | |
| TAVE PERUZZI | ADDRESS ON FILE | | | | | | | |
| TAVE PERUZZI | ADDRESS ON FILE | | | | | | | |
| TAWONA MARIE ARCHON LONDO | ADDRESS ON FILE | | | | | | | |
| TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | PO BOX 609002 | | | | DALLAS | TX | 75360 | |
| TAYLOR BOURQUE | ADDRESS ON FILE | | | | | | | |
| TAYLOR GARDNER | ADDRESS ON FILE | | | | | | | |
| TAYLORS INTERNATIONAL SERVICES INC | ATTN: ASHLEY ORTEGO | 2301 S. COLLEGE EXT | | | LAFAYETTE | LA | 70508 | |
| TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT | | | | LAFAYETTE | LA | 70508 | |
| TC OFFSHORE LLC | 717 TEXAS STREET SUITE 2400 | | | | HOUSTON | TX | 77002 | |
| TC OIL LOUISIANA LLC | 4001 MAPLE AVE STE 300 | | | | DALLAS | TX | 75219 | |
| TCB FABRICATION, INC | ATTN: ADAMPLAUNTY | 214 SHIELD ROAD | | | RAYNE | LA | 70578 | |
| TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 25000 | | | CHARLOTTE | NC | 28202 | |
| TEACHERS' RETIREMENT ALLOWANCES FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| TECH OIL PRODUCTS INC | 4308 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| TECHNICAL AND QUALITY SOLUTIONS INC | ATTN: REGINA LYONS | 322 SPRING HILL DR STE B100 | | | SPRING | TX | 77386 | |
| TECHNICAL AND QUALITY SOLUTIONS INC | 322 SPRING HILL DR STE B100 | | | | SPRING | TX | 77386 | |
| TECHNICAL ENGINEERING CONSULTING LLC | 401 WHITNEY AVE | SUITE 600 | | | GRETNA | LA | 70056 | |
| TED A SPENCE | ADDRESS ON FILE | | | | | | | |
| TED D CHALK AND KATHY CHALK | ADDRESS ON FILE | | | | | | | |
| TED MURPHY SKOOG | ADDRESS ON FILE | | | | | | | |
| TED Q. PHAM | ADDRESS ON FILE | | | | | | | |
| TED RICHARD SHERMAN DECEASED | ADDRESS ON FILE | | | | | | | |
| TEDDY BREWER | ADDRESS ON FILE | | | | | | | |
| TEJAS OFFICE PRODUCTS, INC | ATTN: ACCOUNT RECIEVA | 1225 W 20TH STREET | | | HOUSTON | TX | 77008 | |
| TELADOC, INC. | 17304 PRESTON ROAD, STE. 730 | | | | DALLAS | TX | 75252 | |
| TELESIS GEOPHYSICAL SERVICES,LLC | 147 WALL STREET | | | | LAFAYETTE | LA | 70506 | |
| TEMPLE GORDON KOONCE | ADDRESS ON FILE | | | | | | | |
| TEMPLE W TUTWILER II INTERVIVOS TRUST | ADDRESS ON FILE | | | | | | | |
| TENARIS GLOBAL SERVICES USA CORP | 2200 WEST LOOP SOUTH | SUITE 800 | | | HOUSTON | TX | 77027 | |
| TENNESSEE GAS PIPELINE | PO BOX 204208 | | | | DALLAS | TX | 75320-4208 | |
| TERENCE P TIMMONS | ADDRESS ON FILE | | | | | | | |
| TERESA THORNTON | ADDRESS ON FILE | | | | | | | |
| TERRA POINT PETROLEUM, LLC | P.O. BOX 395 | | | | FULSHEAR | TX | 77441-0395 | |
| TERRANCE JONES | ADDRESS ON FILE | | | | | | | |
| TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST. | | | | HOUMA | LA | 70360 | |
| TERREBONNE PARISH CLERK OF COURT | P.O. BOX 1569 | | | | HOUMA | LA | 70361-1569 | |
| TERRELL WOOSLEY | ADDRESS ON FILE | | | | | | | |
| TERRI LATONYA PERKINS | ADDRESS ON FILE | | | | | | | |
| TERRI LOUTHAN | ADDRESS ON FILE | | | | | | | |
| TERRY AND CHERI E BAKER | ADDRESS ON FILE | | | | | | | |
| TERRY E MORRIS AND DIANA L MORRIS JTWROS | ADDRESS ON FILE | | | | | | | |
| TERRY FLUKE LLC | 2900 GATEWAY SOUTH ROAD | | | | GALLATIN GATEWAY | MT | 59730 | |
| TERRY GUIDRY | ADDRESS ON FILE | | | | | | | |
| TERRY MAXWELL | ADDRESS ON FILE | | | | | | | |
| TERRY MAXWELL | ADDRESS ON FILE | | | | | | | |
| TERRY S DORN | ADDRESS ON FILE | | | | | | | |
| TERRY TEAGUE | ADDRESS ON FILE | | | | | | | |
| TERRY THIBODEAUX | ADDRESS ON FILE | | | | | | | |
| TERRY TRAUGOTT | ADDRESS ON FILE | | | | | | | |
| TESSIE BURTON | ADDRESS ON FILE | | | | | | | |
| TETRA APPLIED TECHNOLOGIES, INC | ATTN: TRICIA STRAUGHN | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY | 17171 PARK ROW | SUITE 160 | HOUSTON | TX | 77084 | |
| TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TETRA TECHNOLOGIES, INC. | ATTN: JENNIFER BERGLU | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TETRA TECHNOLOGIES, INC. | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| TEXACO E&P INC | P.O. 730436 | | | | DALLAS | TX | 75373-0436 | |
| TEXAS A&M RESEARCH FOUNDATION | 400 HARVEY MITCHELL PKWY. SOUTH | STE. 300 | | | COLLEGE STATION | TX | 77845 | |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA ST 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE # 120 | | | DALLAS | TX | 75243 | |
| TEXAS GAS TRANSMISSION, LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046 | |
| TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | | AUSTIN | TX | 78701 | |
| TEXAS LEHIGH CEMENT COMPANY LP | ATTN: ANGELA MIRELES | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 | |
| TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | | BUDA | TX | 78610 | |
| TEXAS MARINE SHIPYARD LLC | ATTN: CATHY HUYNH | PO BOX 489 | | | DICKINSON | TX | 77539 | |
| TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | | AUSTIN | TX | 78744 | |
| TEXAS TICKIDS | ATTN: DENISE HAMILTON | 1302 WAUGH DR, PMB 157 | | | HOUTSON | TX | 77019-4944 | |
| TEXFLOW OILFIELD SPECIALTY, INC. | 397 CR 142 | | | | ALVIN | TX | 77511 | |
| TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | | HOUSTON | TX | 77024 | |

Case 20-33948   Document 145-1   Filed in TXSB on 08/09/20   Page 82 of 83

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| TEXLA ENERGY MANAGEMENT | 1100 LOUISIAN STREET | SUITE # 4700 | | | HOUSTON | TX | 77002 | |
| TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | | HOUSTON | TX | 77041 | |
| TGS-NOPEC GEOPHYSICAL COMPANY | PO BOX 203105 | | | | DALLAS | TX | 75320-3105 | |
| TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | | HOUSTON | TX | 77024 | |
| THANH HOANG ET UX | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| THE BANK OF NEW YORK MELLON | ATTN: FILIPPO TRIOLO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | | PITTSBURGH | PA | 15258 | |
| THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| THE BOLTON GROUP, LLC | ATTN: TINA MARTELLAR | 3565 PIEDMONT ROAD, NE | BLDG 4, SUITE 320 | | ATLANTA | GA | 30305 | |
| THE CAVINS CORPORATION | 1800 BERING DRIVE | SUITE 825 | | | HOUSTON | TX | 77057 | |
| THE CHATEAU HOTEL | ATTN: NIKKI HERRINGTO | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| THE CHATEAU HOTEL | 1015 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| THE CHESTER AND JUDY POHLE | ADDRESS ON FILE | | | | | | | |
| THE DAUBE COMPANY | PO BOX 38 | | | | ARDMORE | OK | 73402 | |
| THE FRISON INVESTMENT CO | ADDRESS ON FILE | | | | | | | |
| THE GUARDIAN LIFE INSURANCE COMPANY | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 | |
| THE HANOVER INSURANCE COMPAN | LANGLEY LLP | ATTN: BRANDON K. BAINS | P.O. BOX 94075 | | SOUTHLAKE | TX | 76092 | |
| THE HAT CREEK PRODUCTION COMP | 2900 WESLAYAN STE. 430 | | | | HOUSTON | TX | 77027 | |
| THE KENNEY CORP | 1007 MONTROSE BLVD | | | | LAFAYETTE | LA | 70503-4111 | |
| THE L GROUP INC. | 6009 W PARKER ROAD | SUITE 149-113 | | | PLANO | TX | 75093 | |
| THE LAVIES PARTNERSHIP | 244 WESTWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | |
| THE LOUISIANA LAND & EXPL CO LLC | 600 N DAIRY ASHFORD (EC3 05-E286) | | | | HOUSTON | TX | 77079 | |
| THE LOUISIANA LAND & EXPLORATION CO LLC | 600 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| THE LUBRIZOL CORPORATION | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092 | |
| THE MBM CO | ATTN: THOMAS M PELLEGRINI | 1776 WOODSTEAD CT STE 105 | | | THE WOODLANDS | TX | 77380-1450 | |
| THE OUTER CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| THE PARISH OF CAMERON | TALBOT, CARMOUCHE & MARCELLO | DONALD CARMOUCHE & LEAH POOLE | 17405 PERKINS ROAD | | BATON ROUGE | LA | 70810 | |
| THE QUANAH LIMITED PARTNERSHIP | PO BOX 77836 | | | | BATON ROUGE | LA | 70879-7836 | |
| THE RESPONSE GROUP LLC | ATTN: KAREN GASKILL | 13939 TELGE RD | | | CYPRESS | TX | 77429 | |
| THE TGS ENTITIES | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN | 701 POYDRAS STREET | SUITE 4800 | NEW ORLEANS | LA | 70139-4800 | |
| THE TRIAD | ADDRESS ON FILE | | | | | | | |
| THE UNIVERSITY OF TEXAS AT AUSTIN | ATTN: VICKI STRATTON | 110 INNER CAMPUS DR STOP K5300 | | | AUSTIN | TX | 78713-7508 | |
| THELMA GORDON | ADDRESS ON FILE | | | | | | | |
| THEODORE PIERCE | ADDRESS ON FILE | | | | | | | |
| THEOPOLIS BALDWIN JR. | ADDRESS ON FILE | | | | | | | |
| THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | ADDRESS ON FILE | | | | | | | |
| THERESA MARIK WAGNER | ADDRESS ON FILE | | | | | | | |
| THERESA MOORE GLOVER | ADDRESS ON FILE | | | | | | | |
| THERESA TOUPS BROCATO | ADDRESS ON FILE | | | | | | | |
| THERON AND EDITH DEMETRE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| THEUS INVESTMENT PROPERTIES, LLC | 2514 OAK ALLEY BLVD. | | | | MONROE | LA | 71201 | |
| THOMAS A WADDEN IRREV TRUST | ADDRESS ON FILE | | | | | | | |
| THOMAS ANDRUS | ADDRESS ON FILE | | | | | | | |
| THOMAS B HARANG | ADDRESS ON FILE | | | | | | | |
| THOMAS B TRAMMELL | ADDRESS ON FILE | | | | | | | |
| THOMAS BLANCHARD | ADDRESS ON FILE | | | | | | | |
| THOMAS BRETT MACH | ADDRESS ON FILE | | | | | | | |
| THOMAS C. BLOCK | ADDRESS ON FILE | | | | | | | |
| THOMAS CHURCH FARNSWORTH III | ADDRESS ON FILE | | | | | | | |
| THOMAS CLINTON DUNCAN | ADDRESS ON FILE | | | | | | | |
| THOMAS DAILEY | ADDRESS ON FILE | | | | | | | |
| THOMAS DEWREE | ADDRESS ON FILE | | | | | | | |
| THOMAS DUBOSE | ADDRESS ON FILE | | | | | | | |
| THOMAS E YOUNG | ADDRESS ON FILE | | | | | | | |
| THOMAS ENERGY SERVICES LLC | ATTN: SHAUNTELLE HORT | 1310 RANKIN RD | BLDG 18 | | HOUSTON | TX | 77073 | |
| THOMAS G GALMICHE | ADDRESS ON FILE | | | | | | | |
| THOMAS G LATOUR MD | ADDRESS ON FILE | | | | | | | |
| THOMAS H HAUSINGER | ADDRESS ON FILE | | | | | | | |
| THOMAS H HUGHES & EVIE HUGHES | ADDRESS ON FILE | | | | | | | |
| THOMAS HAUSINGER TRUST | ADDRESS ON FILE | | | | | | | |
| THOMAS HEMMER | ADDRESS ON FILE | | | | | | | |
| THOMAS HOWARD MITCHELL | ADDRESS ON FILE | | | | | | | |
| THOMAS J BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| THOMAS J LONG | ADDRESS ON FILE | | | | | | | |
| THOMAS J. WILLIAMS | ADDRESS ON FILE | | | | | | | |
| THOMAS JOHN FISHER | ADDRESS ON FILE | | | | | | | |
| THOMAS L REEVES | ADDRESS ON FILE | | | | | | | |
| THOMAS LAMME | ADDRESS ON FILE | | | | | | | |
| THOMAS LOUIS COLLETTA SR | ADDRESS ON FILE | | | | | | | |
| THOMAS M CAMPBELL JR | ADDRESS ON FILE | | | | | | | |
| THOMAS M DERRICK AND | ADDRESS ON FILE | | | | | | | |
| THOMAS M WILSON | ADDRESS ON FILE | | | | | | | |
| THOMAS MARIK | ADDRESS ON FILE | | | | | | | |
| THOMAS MOSES JR. | ADDRESS ON FILE | | | | | | | |
| THOMAS PONCIK | ADDRESS ON FILE | | | | | | | |
| THOMAS PONCIK | ADDRESS ON FILE | | | | | | | |
| THOMAS R. LAMME | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy, LLC, et al.
Consolidated Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS RAY SUGG | ADDRESS ON FILE | | | | | | | |
| THOMAS SANDOZ | ADDRESS ON FILE | | | | | | | |
| THOMAS TOOLS | P.O. BOX 732868 | | | | DALLAS | TX | 75373-2868 | |
| THOMAS TRAMMELL | ADDRESS ON FILE | | | | | | | |
| THOMAS W ANDERSEN AND | ADDRESS ON FILE | | | | | | | |
| THOMAS W CHRISTAL AND | ADDRESS ON FILE | | | | | | | |
| THOMAS W. RIVERS | ADDRESS ON FILE | | | | | | | |
| THOMAS Z MCDANIEL DECEASED | ADDRESS ON FILE | | | | | | | |
| THOMPSON & KNIGHT LLP | PO BOX 660684 | | | | DALLAS | TX | 75266-0684 | |
| THOMPSON ACQUISITION, LLC | 325 NORTH ST. PAUL | SUTIE 4300 | | | DALLAS | TX | 75201 | |
| THOMPSON COBURN LLP | ATTN: ERICA RANCILLO | ONE US BANK PLAZA | | | ST.LOUIS | MO | 63101 | |
| THOMPSON PETRO CORP | 325 N ST PAUL #4300 | | | | DALLAS | TX | 75201 | |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| THOMSON REUTERS-WEST | 620 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 | |
| THRU-TUBING SYSTEMS | 1806B HWY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| THUNDER ENERGY LLC | 3102 CAROLINA | | | | CHICKASHA | OK | 73018 | |
| THUNDER HAWK CHEMICAL REBILL | | | | | | | | |
| THUNDER HAWK REBILL | | | | | | | | |
| TIBCO SOFTWARE, INC | ATTN: RICH DONAHUE | 3303 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| TIDELANDS ROYALTY CORP B | SOUTHWEST BANK AS AGENT | | PO BOX 678264 | | DALLAS | TX | 75267-8264 | |
| TIERRA LEASE SERVICE, LLC | ATTN: CELINA KRATZER | P.O. BOX 366 | | | KENEDY | TX | 78119 | |
| TIERRA LEASE SERVICE, LLC | P.O. BOX 366 | | | | KENEDY | TX | 78119 | |
| TIFFANI NYCOLE HUGHES | ADDRESS ON FILE | | | | | | | |
| TIFFANY CAESAR | ADDRESS ON FILE | | | | | | | |
| TIFFANY CARROLL | ADDRESS ON FILE | | | | | | | |
| TIFFANY ORTHWEIN | ADDRESS ON FILE | | | | | | | |
| TIFFANY PENRY | ADDRESS ON FILE | | | | | | | |
| TIFFANY ROMERO | ADDRESS ON FILE | | | | | | | |
| TIFFANY WILLIAMS JONES | ADDRESS ON FILE | | | | | | | |
| TIFFANYE BROOKS | ADDRESS ON FILE | | | | | | | |
| TIGER SAFETY | PO BOX 3127 | | | | BEAUMONT | TX | 77704-0790 | |
| TIGER TANKS | ATTN: KAREN LUKE | 1655 LOUISIANA ST | | | BEAUMONT | TX | 77701 | |
| TIGER TANKS | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 | |
| TILLIE MARIK ALFORD | ADDRESS ON FILE | | | | | | | |
| TIM FORD | ADDRESS ON FILE | | | | | | | |
| TIM R WESTON & DENISE A WESTON | ADDRESS ON FILE | | | | | | | |
| TIMBALIER 67 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | | | | | | |
| TIMBALIER 67 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR, ENERGY INVESTIGATIONS UNIT | PO BOX 324 | CATHARPIN | VA | 20143 | |
| TIMBALIER SALES & RENTAL INC | ATTN: MELINDA BILLIOT | P.O. BOX 29 | 2220 GRAND CAILLOU RD | | HOUMA | LA | 70361 | |
| TIMBUCK COMPANY | DEPT 1023 | FOREST OIL EEORRI PROGRAM | | | DENVER | CO | 80256-1023 | |
| TIMKEN GEARS & SERVICES INC | ATTN: STEVE KLINE | 901 EAST 8TH AVENUE | SUITE 100 | | KING OF PRUSSIA | PA | 19406 | |
| TIMOTHY C. CONNER | ADDRESS ON FILE | | | | | | | |
| Timothy G. Osborne | ADDRESS ON FILE | | | | | | | |
| TIMOTHY H SUPPLE | ADDRESS ON FILE | | | | | | | |
| TIMOTHY J O'BRIEN | ADDRESS ON FILE | | | | | | | |
| TIMOTHY J PELTIER | ADDRESS ON FILE | | | | | | | |
| TIMOTHY JACK | ADDRESS ON FILE | | | | | | | |
| TIMOTHY JOHN RYHMES | ADDRESS ON FILE | | | | | | | |
| TIMOTHY L. DORN | ADDRESS ON FILE | | | | | | | |
| TIMOTHY LUSH | ADDRESS ON FILE | | | | | | | |
| TIMOTHY MORGAN | ADDRESS ON FILE | | | | | | | |
| TIMOTHY MORGAN | ADDRESS ON FILE | | | | | | | |
| TIMOTHY P BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| TIMOTHY RACCA | ADDRESS ON FILE | | | | | | | |
| TIMOTHY RAY KRENEK | ADDRESS ON FILE | | | | | | | |