## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Keenan Baldeo, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On August 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Master Service List attached hereto as **Exhibit A**:

- Request for Emergency Consideration of Certain "First Day" Matters [Docket No. 14]

- Emergency Motion of Debtors for Order Directing Joint Administration of Chapter 11 Cases [Docket No. 2]

- Order Directing Joint Administration of Chapter 11 Cases [Docket No. 17]

- Notice of Designation as Complex Chapter 11 Cases [Docket No. 3]

- Order Granting Complex Chapter 11 Case Treatment [Docket No. 18]

- Emergency Motion of Debtors for an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments, and (II) Granting Related Relief [Docket No. 5]

- Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments, and (II) Granting Related Relief [Docket No. 60]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims, and (II) Granting Related Relief [Docket No. 7]

- Interim Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims; and (II) Granting Related Relief [Docket No. 62]

- Emergency Motion of Debtors for Entry of an Order (I) Authorizing Debtors to File a Consolidated Creditor Matrix and a Consolidated List of 30 Largest Unsecured Creditors and (II) Authorizing Debtors to Redact Certain Personal Identification Information of Employees [Docket No. 9]

- Order (I) Authorizing Debtors to File a Consolidated Creditor Matrix and a Consolidated List of 30 Largest Unsecured Creditors and (II) Authorizing Debtors to Redact Certain Personal Identification Information of Employees [Docket No. 57]

- Emergency Motion of Debtors for an Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Current Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Reports [Docket No. 10]

- Order Extending Time for Debtors to File Schedules of Assets and Liabilities, Schedules of Current Income and Current Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Reports [Docket No. 59]

- Emergency Motion of Debtors for an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 11]

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 61]

- Emergency Application of Debtors for Entry of an Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims, Noticing, and Solicitation Agent [Docket No. 12]

- Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims, Noticing, and Solicitation Agent [Docket No. 19]

2

- Order Regarding the Exchange of Exhibits and Witness Lists in All Contested Matters and Adversary Proceedings [Docket No. 15]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 22]

- Declaration of John-Paul Hanson in Support of Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 23]

- Notice of Filing of Revised Proposed Order [Docket No. 54]

- Interim Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 58]

- Declaration of Michael Dane in Support of Debtors' Chapter 11 Petitions and First Day Relief [Docket No. 29]

On August 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Service List attached hereto as **Exhibit B**:

- Request for Emergency Consideration of Certain "First Day" Matters [Docket No. 14]

- Declaration of Michael Dane in Support of Debtors' Chapter 11 Petitions and First Day Relief [Docket No. 29]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Programs and the Surety Bond Program, and (B) Pay Certain Obligations With Respect Thereto; (II) Granting Relief from Automatic Stay with Respect to Workers Compensation Claims; and (III) Granting Related Relief [Docket No. 4]

- Emergency Motion of Debtors for an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments, and (II) Granting Related Relief [Docket No. 5]

- Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments, and (II) Granting Related Relief [Docket No. 60]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P

Operating Expenses and (B) 503(b)(9) Claims, and (II) Granting Related Relief [Docket No. 7]

- Interim Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims, and (II) Granting Related Relief [Docket No. 62]

- Emergency Motion of Debtors for Entry of an Order (I) Authorizing Debtors to File a Consolidated Creditor Matrix and a Consolidated List of 30 Largest Unsecured Creditors and (II) Authorizing Debtors to Redact Certain Personal Identification Information of Employees [Docket No. 9]

- Order (I) Authorizing Debtors to File a Consolidated Creditor Matrix and a Consolidated List of 30 Largest Unsecured Creditors and (II) Authorizing Debtors to Redact Certain Personal Identification Information of Employees [Docket No. 57]

- Emergency Motion of Debtors for an Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Current Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Reports [Docket No. 10]

- Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Current Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Reports [Docket No. 59]

- Emergency Motion of Debtors for an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 11]

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 61]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 22]

- Declaration of John-Paul Hanson in Support of Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 23]

- Interim Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 58]

On August 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail and email on (1) Capital One, National Association, Attn: Jessica Soliz & Robert James, 1000 Louisiana Street, Suite 2950, Houston, TX 77002, jessica.soliz@capitalone.com; robert.james@capitalone.com; (2) JPMorgan Chase Bank, N.A., Attn: Theresa Macias, 712 Main Street, 14th Floor North, Houston, TX 77002, theresa.a.macias@jpmchase.com; and (3) U.S. Bank National Association, Attn: David A. Jason, 1 California Street, Suite 1000, San Francisco, CA 94111, david.jason@usbank.com:

- Emergency Motion of Debtors for an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments, and (II) Granting Related Relief [Docket No. 5]

- Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments, and (II) Granting Related Relief [Docket No. 60]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims, and (II) Granting Related Relief [Docket No. 7]

- Interim Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims; and (II) Granting Related Relief [Docket No. 62]

- Emergency Motion of Debtors for an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 11]

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 61]

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 22]

- Declaration of John-Paul Hanson in Support of Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize

Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 23]

- Notice of Filing of Revised Proposed Order [Docket No. 54]

- Interim Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 58]

On August 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the FW Taxing Authorities Service List attached hereto as **Exhibit C**:

- Emergency Motion of Debtors for an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments, and (II) Granting Related Relief [Docket No. 5]

- Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments, and (II) Granting Related Relief [Docket No. 60]

On August 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the FW Utilities Service List attached hereto as **Exhibit D**:

- Emergency Motion of Debtors for an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 11]

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief [Docket No. 61]

On August 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the FW JIB Notice Parties Service List attached hereto as **Exhibit E**:

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims, and (II) Granting Related Relief [Docket No. 7]

- Interim Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims; and (II) Granting Related Relief [Docket No. 62]

On August 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the FW UCC Service List attached hereto as **Exhibit F**:

- Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 22]

- Declaration of John-Paul Hanson in Support of Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 23]

- Notice of Filing of Revised Proposed Order [Docket No. 54]

- Interim Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties and (III) Scheduling Final Hearing [Docket No. 58]

On August 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the FW Equity Holders Service List attached hereto as **Exhibit G** and (2) the Master Service List attached hereto as **Exhibit A** and (3) via email on the Master Service List attached hereto as **Exhibit B**:

- Notice of Interim NOL Order, attached hereto as **Exhibit H**

Dated: August 18, 2020

>                                         */s/ Keenan Baldeo*
>                                          Keenan Baldeo

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 18, 2020, by Keenan Baldeo, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 44820

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>17102 WEST LA HWY 330<br>ABBEVILLE LA 70511-1608 | TROYB@ACADIANCONTRACTORS.COM |
| TOP 30 UNSECURED CREDITOR | AKER SOLUTIONS INC. | ATTN: LUIS ARUJO, CEO<br>2103 CITYWEST BLVD., SUITE 800<br>HOUSTON TX 77042 | MUSA.HUSSAIN@AKERSOLUTIONS.COM |
| TOP 30 UNSECURED CREDITOR | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>701 B STREET, 6TH FLOOR<br>SAN DIEGO CA 92101 | DKELLY@ALLIANT.COM |
| TOP 30 UNSECURED CREDITOR | ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS TX 77380 | CRM.JIB@ANADARKO.COM |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM |
| TOP 30 UNSECURED CREDITOR | ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>5847 SAN FELIPE, SUITE 3500<br>HOUSTON TX 77057 | EREN.DEMET@VALARIS.COM |
| TOP 30 UNSECURED CREDITOR | BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>17021 ALDINE WESTFIELD<br>HOUSTON TX 77073-5101 | ARCCCASHAPPLICATION@BAKERHUGHES. COM |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | 815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM |
| TOP 30 UNSECURED CREDITOR | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>4000 MONROE ROAD<br>CHARLOTTE NC 28205 | OILSERVICES.GOM@CLARIANT.COM |
| COUNSEL TO SEITEL DATA, LTD. | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM |

Exhibit A
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE,, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 | |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | |
| TOP 30 UNSECURED CREDITOR | FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>5411 HWY 90 E<br>NEW IBERIA LA 70560 | JRENARD@FLUIDCRANE.COM |
| TOP 30 UNSECURED CREDITOR | FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>11740 KATY FREEWAY<br>HOUSTON TX 77079 | FMCAR@FMCTI.COM |
| TOP 30 UNSECURED CREDITOR | GATE | ATTN: GRANT GIBSON, CEO<br>16360 PARK TEN PLACE, SUITE 206<br>HOUSTON TX 77084 | MMYHRE@GATEINC.COM |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM |
| TOP 30 UNSECURED CREDITOR | GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO<br>73413 BOLLFIELD DR.<br>COVINGTON LA 70434 | ASHLEYSCLAFINI@GULFBANK.COM |
| TOP 30 UNSECURED CREDITOR | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER<br>3000 NORTH SAM HOUSTON PARKWAY EAST<br>HOUSTON TX 77032 | ELBA.PARRA@HALLIBURTON.COM |

Exhibit A
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | |
| TOP 30 UNSECURED CREDITOR | ISLAND OPERATING COMPANY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>108 ZACHARY DR.<br>SCOTT LA 70583 | WTHIBODEAUX@ISLANDOPERATING.COM |
| TOP 30 UNSECURED CREDITOR | KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>200 BEAULLIEU DRIVE, BLDG. 8<br>LAFAYETTE LA 70508 | CONNIE@KILGOREMARINE.COM |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: CHAD L. SCHEXNAYDER & JENNINGS HAUG CUNNINGHAM<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM |

Exhibit A
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 107 1/2 COMMISSION BLVD. LAFAYETTE LA 70508 | PAYMENTS@LINEARCONTROLS.NET |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM |
| TOP 30 UNSECURED CREDITOR | OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER 11911 FM 529 HOUSTON TX 77041 | USREMITTANCESOII@OCEANEERING.COM |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY P. O. BOX 12548 MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 5900 US HWY 90 E BROUSSARD LA 70518 | KNORRIS@OFFSHOREES.COM |
| TOP 30 UNSECURED CREDITOR | ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO 4646 W. SAM HOUSTON PARKWAY N HOUSTON TX 77041 | CAMCANAR@SLB.COM |
| TOP 30 UNSECURED CREDITOR | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL 1253 PETROLEUM PARKWAY BROUSSARD LA 70518 | MARKBELANGER@PRIMETANKLLC.COM |
| TOP 30 UNSECURED CREDITOR | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO 1200 ENCLAVE PARKWAY HOUSTON TX 77077 | NAMREMITTANCE@SLB.COM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV |

Exhibit A
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM |
| COUNEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM |
| TOP 30 UNSECURED CREDITOR | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL<br>13105 NW FREEWAY<br>HOUSTON TX 77040 | T3_SOLAR_ACCOUNTS_RECEIVABLE@SOLAR-TURBINES.COM |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US |

Exhibit A
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM |
| TOP 30 UNSECURED CREDITOR | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO 17220 KATY FREEWAY, SUITE 100 HOUSTON TX 77094 | DENIA.ESPINOZA@SUBSEA7.COM |
| TOP 30 UNSECURED CREDITOR | SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER COMPLETION SERVICES 16619 ALDINE WESTFIELD HOUSTON TX 77032 | LAF.ACCOUNTSRECIEVABLE@SUPERIOR-ENERGY.COM |
| TOP 30 UNSECURED CREDITOR | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER 24955 I-45 NORTH THE WOODLANDS TX 77380 | REMIT@TETRATEC.COM |
| TOP 30 UNSECURED CREDITOR | TRENDSETTER ENGINEERING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 10430 RODGERS RD. HOUSTON TX 77070 | P.ORCUTT@TRENSETTERENGINEERING.COM |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK ONE SHORELINE PLAZA SOUTH TOWER 800 N SHORELINE BLVD STE. 500 CORPUS CHRISTI TX 78401 | USATXS.ATTY@USDOJ.GOV |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 | CDEWAR@VELAW.COM BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT @VELAW.COM |
| TOP 30 UNSECURED CREDITOR | W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO NINE GREENWAY PLAZA, SUITE 300 HOUSTON TX 77046 | RSTANLEY@WTOFFSHORE.COM |
| TOP 30 UNSECURED CREDITOR | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION 5801 HIGHWAY 90 E BROUSSARD LA 70518 | MPCHE@BWWC.COM |

Exhibit A
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM |
| TOP 30 UNSECURED CREDITOR | WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO<br>17325 PARK ROW<br>HOUSTON TX 77084 | REMITTANCE.USFSC@WOODGROUP.COM |
| TOP 30 UNSECURED CREDITOR | WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1150 SMEDE HWY.<br>BROUSSARD LA 70518 | RON.COMEAUX@WORKSTRINGS.COM |
| TOP 30 UNSECURED CREDITOR | XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT<br>22777 SPRINWOODS VILLAGE PKWY<br>SPRING TX 77389-1425 | JIB_INQUIRY@XTOENERGY.COM |

**<u>Exhibit B</u>**

Exhibit B
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>17102 WEST LA HWY 330<br>ABBEVILLE LA 70511-1608 | TROYB@ACADIANCONTRACTORS.COM |
| TOP 30 UNSECURED CREDITOR | AKER SOLUTIONS INC. | ATTN: LUIS ARUJO, CEO<br>2103 CITYWEST BLVD., SUITE 800<br>HOUSTON TX 77042 | MUSA.HUSSAIN@AKERSOLUTIONS.COM |
| TOP 30 UNSECURED CREDITOR | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>701 B STREET, 6TH FLOOR<br>SAN DIEGO CA 92101 | DKELLY@ALLIANT.COM |
| TOP 30 UNSECURED CREDITOR | ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1201 LAKE ROBBINS DR.<br>THE WOODLANDS TX 77380 | CRM.JIB@ANADARKO.COM |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM |
| TOP 30 UNSECURED CREDITOR | ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>5847 SAN FELIPE, SUITE 3500<br>HOUSTON TX 77057 | EREN.DEMET@VALARIS.COM |
| TOP 30 UNSECURED CREDITOR | BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>17021 ALDINE WESTFIELD<br>HOUSTON TX 77073-5101 | ARCCCASHAPPLICATION@BAKERHUGHES. COM |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | 815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM |
| TOP 30 UNSECURED CREDITOR | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>4000 MONROE ROAD<br>CHARLOTTE NC 28205 | OILSERVICES.GOM@CLARIANT.COM |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE,, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM |

Exhibit B
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM |
| TOP 30 UNSECURED CREDITOR | FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>5411 HWY 90 E<br>NEW IBERIA LA 70560 | JRENARD@FLUIDCRANE.COM |
| TOP 30 UNSECURED CREDITOR | FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>11740 KATY FREEWAY<br>HOUSTON TX 77079 | FMCAR@FMCTI.COM |
| TOP 30 UNSECURED CREDITOR | GATE | ATTN: GRANT GIBSON, CEO<br>16360 PARK TEN PLACE, SUITE 206<br>HOUSTON TX 77084 | MMYHRE@GATEINC.COM |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM |
| TOP 30 UNSECURED CREDITOR | GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO<br>73413 BOLLFIELD DR.<br>COVINGTON LA 70434 | ASHLEYSCLAFINI@GULFBANK.COM |
| TOP 30 UNSECURED CREDITOR | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER<br>3000 NORTH SAM HOUSTON PARKWAY EAST<br>HOUSTON TX 77032 | ELBA.PARRA@HALLIBURTON.COM |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN:  JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM |
| TOP 30 UNSECURED CREDITOR | ISLAND OPERATING COMPANY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>108 ZACHARY DR.<br>SCOTT LA 70583 | WTHIBODEAUX@ISLANDOPERATING.COM |

Exhibit B
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 200 BEAULLIEU DRIVE, BLDG. 8 LAFAYETTE LA 70508 | CONNIE@KILGOREMARINE.COM |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: CHAD L. SCHEXNAYDER & JENNINGS HAUG CUNNINGHAM 2800 NORTH CENTRAL AVENUE SUITE 1800 PHOENIX AZ 85004 | CLS@JHC.LAW |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD 400 POYDRAS STREET SUITE 250 NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM JORD@KREBSFARLEY.COM |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY 909 18TH STREET PLANO TX 75074 | RDRY@KREBSFARLEY.COM |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS P.O. BOX 94075 SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM |
| TOP 30 UNSECURED CREDITOR | LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 107 1/2 COMMISSION BLVD. LAFAYETTE LA 70508 | PAYMENTS@LINEARCONTROLS.NET |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM |
| TOP 30 UNSECURED CREDITOR | OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER 11911 FM 529 HOUSTON TX 77041 | USREMITTANCESOII@OCEANEERING.COM |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY P. O. BOX 12548 MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV CASEY.ROY@OAG.TEXAS.GOV |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 5900 US HWY 90 E BROUSSARD LA 70518 | KNORRIS@OFFSHOREES.COM |
| TOP 30 UNSECURED CREDITOR | ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO 4646 W. SAM HOUSTON PARKWAY N HOUSTON TX 77041 | CAMCANAR@SLB.COM |

Exhibit B
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1253 PETROLEUM PARKWAY<br>BROUSSARD LA 70518 | MARKBELANGER@PRIMETANKLLC.COM |
| TOP 30 UNSECURED CREDITOR | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO<br>1200 ENCLAVE PARKWAY<br>HOUSTON TX 77077 | NAMREMITTANCE@SLB.COM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM |
| COUNEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM |
| TOP 30 UNSECURED CREDITOR | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL<br>13105 NW FREEWAY<br>HOUSTON TX 77040 | T3_SOLAR_ACCOUNTS_RECEIVABLE@SOLAR-TURBINES.COM |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV |

Exhibit B
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM |
| TOP 30 UNSECURED CREDITOR | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO<br>17220 KATY FREEWAY, SUITE 100<br>HOUSTON TX 77094 | DENIA.ESPINOZA@SUBSEA7.COM |
| TOP 30 UNSECURED CREDITOR | SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>COMPLETION SERVICES<br>16619 ALDINE WESTFIELD<br>HOUSTON TX 77032 | LAF.ACCOUNTSRECIEVABLE@SUPERIOR-ENERGY.COM |
| TOP 30 UNSECURED CREDITOR | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>24955 I-45 NORTH<br>THE WOODLANDS TX 77380 | REMIT@TETRATEC.COM |
| TOP 30 UNSECURED CREDITOR | TRENDSETTER ENGINEERING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>10430 RODGERS RD.<br>HOUSTON TX 77070 | P.ORCUTT@TRENSETTERENGINEERING.COM |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>ONE SHORELINE PLAZA SOUTH TOWER<br>800 N SHORELINE BLVD STE. 500<br>CORPUS CHRISTI TX 78401 | USATXS.ATTY@USDOJ.GOV |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT @VELAW.COM |
| TOP 30 UNSECURED CREDITOR | W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO<br>NINE GREENWAY PLAZA, SUITE 300<br>HOUSTON TX 77046 | RSTANLEY@WTOFFSHORE.COM |
| TOP 30 UNSECURED CREDITOR | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION<br>5801 HIGHWAY 90 E<br>BROUSSARD LA 70518 | MPCHE@BWWC.COM |

Exhibit B
Master Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>J AKE.RUTHERFORD@WEIL.COM |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br><br>JESSICA.LIOU@WEIL.COM |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM |
| TOP 30 UNSECURED CREDITOR | WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO<br>17325 PARK ROW<br>HOUSTON TX 77084 | REMITTANCE.USFSC@WOODGROUP.COM |
| TOP 30 UNSECURED CREDITOR | WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1150 SMEDE HWY.<br>BROUSSARD LA 70518 | RON.COMEAUX@WORKSTRINGS.COM |
| TOP 30 UNSECURED CREDITOR | XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT<br>22777 SPRINWOODS VILLAGE PKWY<br>SPRING TX 77389-1425 | JIB_INQUIRY@XTOENERGY.COM |

**<u>Exhibit C</u>**

Exhibit C
FW Taxing Authorities Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | 64 N UNION ST | | | MONTGOMERY | AL | 36130 |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 | 71 COMMANDERS DRIVE | | MOBILE | AL | 36615 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 |
| ALDINE I.S.D | 14909 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032-3027 |
| ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | P O BOX 3547 | | | HOUSTON | TX | 77253 |
| ATASCOSA COUNTY | 1001 OAK ST | | | JOURDANTON | TX | 78026 |
| BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | BAY MINETTE | AL | 36507 |
| BRAZORIA COUNTY | 111 E. LOCUST | | | ANGLETON | TX | 77515 |
| BRAZORIA COUNTY TAX ASSESSOR | RO'VIN GARRETT PCC | P.O. BOX 1586 | | LAKE JACKSON | TX | 77566 |
| BUREAU OF REVENUE AND TAXATION | P.O. BOX 130 | | | GRETNA | LA | 70054-0130 |
| CALHOUN COUNTY CLERK | 211 S ANN ST | | | PORT LAVACA | TX | 77979 |
| CAMERON PARISH | SHERIFF & EX-OFFICO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | CAMERON | LA | 70631 |
| CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | CAMERON | LA | 70631-0549 |
| CHAMBERS COUNTY | P.O. BOX 910 | 404 WASHINGTON AVE | | ANAHUAC | TX | 77514 |
| CHARTERWOOD MUD | 11111 KATY FWY | SUITE 725 | | HOUSTON | TX | 77079-2175 |
| CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE | 2406 LEOPARD STREET | | CORPUS CHRISTI | TX | 78408 |
| CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | LAFAYETTE | LA | 70506 |
| CITY OF NEW IBERIA | CITY TAX COLLECTOR | TAX OFFICE | 457 E. MAIN STREET, SUITE 304 | NEW IBERIA | LA | 70560-3700 |
| COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL | CHIEF APPRAISER 106 CARDINAL LANE | | COLUMBUS | TX | 78934 |
| COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | COLUMBUS | TX | 78934 |
| COUNTY OF GALVESTON, TEXAS | 600 59TH STREET | SUITE #2001 | | GALVESTON | TX | 77551 |
| COUNTY OF MORTON | 1025 MORTON ST. | | | ELKHART | KS | 67950 |
| CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES ROAD | | | HOUSTON | TX | 77065 |
| DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | ANAHUAC | TX | 77514 |
| DELAWARE SECRETARY OF STATE | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 |
| DENTON COUNTY | 401 W. HICKORY | | | DENTON | TX | 76201-9030 |
| DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE # 274 | | | MONTGOMERY | AL | 36104 |
| FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET NE | | | WASHINGTON | DC | 20426 |
| GALVESTON COUNTY CLERK OF COURTS | 174 CALDER ROAD | ROOM 149 | | LEAGUE CITY | TX | 77573 |
| GALVESTON COUNTY TAX ASSESSOR- COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | GALVESTON | TX | 77550 |
| GENERATION PARK MGMT DIST. | 11500 NW FREEWAY | SUITE 150 | | HOUSTON | TX | 77092 |
| GREENS PARKWAY M.U.D. | 11500 NW FREEWAY | SUITE 150 | | HOUSTON | TX | 77092 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 |
| IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | NEW IBERIA | LA | 70560 |
| IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | NEW IBERIA | LA | 70560 |
| INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 |

Exhibit C
FW Taxing Authorities Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | BEAUMONT | TX | 77701 |
| JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | BEAUMONT | TX | 77704 |
| JEFFERSON DAVIS PARISH | CLERK OF COURT | 300 N STATE ST | | JENNINGS | LA | 70546 |
| JEFFERSON PARISH | CLERK OF COURT | 3RD FLOOR BOX 10 | | GRETNA | LA | 70054 |
| JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | TAMPA | FL | 33630 |
| JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST. | SUITE 121 | HOUMA | LA | 70360 |
| KLEIN ISD | 7200 SPRING-CYPRESS ROAD | | | KLEIN | TX | 77379 |
| LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | BATON ROUGE | LA | 70896 |
| LAFAYETTE PARISH LA | PO BOX 91010 | | | BATON ROUGE | LA | 70821 |
| LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | LAFAYETTE | LA | 70501 |
| LAFOURCHE PARISH | 805 E 7TH STREET | | | THIBODAUX | LA | 70301 |
| LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | THIBODAUX | LA | 70301 |
| LAFOURCHE PARISH SHERIFFS OFFICE | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 |
| LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 679538 | | | DALLAS | TX | 75267-9538 |
| LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR | 404 N. TEXANA | HALLETTSVILLE | TX | 77964 |
| LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | NAPOLEONVILLE | LA | 70390-0069 |
| LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET | P.O. BOX 2370 | | GEORGE WEST | TX | 78022 |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 |
| LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | 2000 QUAIL DR. | | | BATON ROUGE | LA | 70808 |
| LOUISIANA DEPT. OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST. | STE #1048 | | BATON ROUGE | LA | 70802 |
| LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | BATON ROUGE | LA | 70802 |
| LOUISIANA STATE LAND OFFICE | 1201 N. THIRD STE G-150 | | | BATON ROUGE | LA | 70802 |
| MATAGORDA COUNTY CLERK | 1700 7TH ST RM 202 | | | BAY CITY | TX | 77414 |
| MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM #203 | | BAY CITY | TX | 77414 |
| MIKE SULLIVAN, TAX ASSESSOR- COLLECTOR | TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | HOUSTON | TX | 77002 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 |
| MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | JACKSON | MS | 39201 |
| MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 |
| NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE | 901 LEOPARD ST. | | CORPUS CHRISTI | TX | 78401 |
| OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY BLD 85 | DENVER FEDERAL CNTR | | DENVER | CO | 80225-0165 |
| OSCAR VASQUEZ, RTA | P.O. BOX 3289 | | | ROMA | TX | 78584 |
| PALACIOS ISD TAX ASSESSOR-COLLECTOR | 1209 12TH ST | | | PALACIOS | TX | 77465 |
| PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONRONEY | AERONAUTICAL CENTER | 6500 SOUTH MACARTHUR BLVD. | OKLAHOMA CITY | OK | 73169 |
| PLAQUEMINES PARISH | I.F. HINGLE JR. | SHERIFF 302 MAIN STREET | | BELLE CHASE | LA | 70037 |
| PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | BELLE CHASSE | LA | 70037 |
| PLAQUEMINES PARISH GOVERNMENT | 8056 HWY 23 | SUITE # 302 | | BELLE CHASSE | LA | 70037 |
| PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | BELLE CHASE | LA | 70037 |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | 1701 N. CONGRESS | | AUSTIN | TX | 78701 |
| REFUGIO COUNTY TAX ASSESSOR- COLLECTOR | 808 COMMERCE RM 109 | | | REFUGIO | TX | 78377 |
| RIO GRANDE CITY CISD TAX OFFICE | FORT RINGGOLD | P.O. BOX 91 | | RIO GRANDE CITY | TX | 78582 |
| ROMA INDEPENDENT SCHOOL DISTRICT | PO BOX 187 | | | ROMA | TX | 78584 |

Exhibit C
FW Taxing Authorities Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| SECRETARY OF STATE | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | AUSTIN | TX | 78701 |
| SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | HOUSTON | TX | 77044 |
| SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | | JENNINGS | LA | 70546-0863 |
| SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | HOUMA | LA | 70361 |
| SPRING BRANCH I.S.D | TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVE | | | HOUSTON | TX | 77055 |
| ST MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | FRANKLIN | LA | 70538-1231 |
| ST. BERNARD PARISH | PO BOX 168 | | | CHALMETTE | LA | 70044-0168 |
| ST. BERNARD PARISH CLERK OF COURT | 1101 WEST ST. BERNARD HWY | | | CHALMETTE | LA | 70043 |
| ST. LANDRY'S PARISH | P.O. BOX 1029 | | | OPELOUSAS | LA | 70571-1029 |
| ST. MARTIN PARISH SHERIFF'S OFFICE | 400 ST MARTIN STL | | | ST. MARTINVILLE | LA | 70582 |
| ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | ST. MARTINVILLE | LA | 70582-0247 |
| ST. MARY PARISH | MARK A. HEBERT | SHERIFF 500 MAIN STREET | 4TH FLOOR | FRANKLIN | LA | 70538 |
| ST. MARY PARISH GOVERNMENT | 500 MAIN STREET | FIFTH FLOOR COURTHOUSE BLDG. | | FRANKLIN | LA | 70538 |
| STARR COUNTY | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | RIO GRANDE CITY | TX | 78582 |
| STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | AUSTIN | TX | 78701 |
| STATE OF ALABAMA | 64 NORTH UNION STREET | | | MONTGOMERY | AL | 36130 |
| STATE OF LOUISIANA | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821-4311 |
| STATE OF LOUISIANA DEPT NATURAL RESOURCES | OFFICE OF CONSERVATION | PO BOX 44277 | | BATON ROUGE | LA | 70804-4277 |
| STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | RYAN M | SEIDEMANN | 1885 N. THIRD ST. | BATON ROUGE | LA | 70802 |
| STATE OF TEXAS | 1919 N LOOP W #510 | | | HOUSTON | TX | 77008 |
| TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST. | | | HOUMA | LA | 70360 |
| TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | AUSTIN | TX | 78753 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX 13528 | | AUSTIN | TX | 78711-3528 |
| TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | AUSTIN | TX | 78701 |
| TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | AUSTIN | TX | 78744 |
| THE OUTER CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| TOWN OF GRAND ISLE | PO BOX 200 | | | GRAND ISLE | LA | 70358-0200 |
| U S COAST GUARD | CIVIL PENALTIES | 2703 MARTIN LUTHER KING JR AVE SE | | WASHINGTON | DC | 20593 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) | 1445 ROSS AVENUE | | DALLAS | TX | 75202-2733 |
| U.S. TRUSTEE | U.S. TRUSTEE PAYMENT CENTER | P.O. BOX 530202 | | ATLANTA | GA | 30353 |
| UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET SW - ROOM 154 | | | WASHINGTON | DC | 20227 |
| US DEPT OF COMMERCE - NOAA | 12 MISSOURI RESEARCH PARK DRIVE ST. | | | CHARLES | MO | 63304 |
| VERMILION PARISH | 101 SOUTH STATE STREET | | | ABBEVILLE | LA | 70511 |
| VERMILLION PARISH CLERK OF COURT | 100 N STATE STREET | SUITE 101 | | ABBEVILLE | LA | 70510 |
| WEST HARRIS COUNTY MUD# 1 | 1001 PRESTON | | | HOUSTON | TX | 77002 |
| WHARTON COUNTY CLERK | 309 E. MILA | M STREET STE 700 | | WHARTON | TX | 77488 |
| WHARTON COUNTY TAX ASSESSOR- COLLECTOR | PATRICK L. KUBALA | PCC 309 E. MILAM ST. | SUITE 100 | WHARTON | TX | 77488 |

**<u>Exhibit D</u>**

Exhibit D

FW Utilities Service List

Served via first class mail

| Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|
| AT & T CORP | P.O. BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| AT & T CORP | 208 S. AKARD ST. | | DALLAS | TX | 75202 |
| AT&T MOBILITY | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | BROUSSARD | LA | 70518 |
| CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | | GRAND CHENIER | LA | 70643 |
| CAMERON TELEPHONE COMPANY | PO BOX 110 | | SULPHUR | LA | 70664-0110 |
| CAMERON TELEPHONE COMPANY | 153 WEST DAVE DUGAS RD. | | SULPHUR | LA | 70665 |
| COASTAL ENVIRONMENTAL SERVICES, LLC | 111 MATRIX LOOP | | LAFAYETTE | LA | 70507 |
| ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | | LAFAYETTE | LA | 70507 |
| ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | NEW ORLEANS | LA | 70113 |
| GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | BOSTON | MA | 02298-3119 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | QUINCY | MA | 02171 |
| JACKSON ELECTRIC COOP INC | PO BOX 1189 | | EDNA | TX | 77957-1189 |
| JACKSON ELECTRIC COOP INC | 8925 STATE HIGHWAY 111 SOUTH | | EDNA | TX | 77957-1189 |
| JEFFERSON  DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | 906 N LAKE ARTHUR AVENUE | JENNINGS | LA | 70546-1229 |
| JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | JEFFERSON | LA | 70181-0007 |
| JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | JEFFERSON | LA | 70123 |
| KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W. | SUITE 100 | DALLAS | TX | 75220 |
| LAFAYETTE UTILITIES SYSTEM | 2701 MOSS ST | | LAFAYETTE | LA | 70501 |
| LOGIX FIBER NETWORKS | 2950 N LOOP WEST | 8TH FLOOR | HOUSTON | TX | 77092 |
| LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | BATON ROUGE | LA | 70835-0715 |
| LOUISIANA ONE CALL SYSTEM, INC | 2215 W BOARDWALK DR | | BATON ROUGE | LA | 70816 |
| MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. | HOUMA AIRBASE | HOUMA | LA | 70363 |
| RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | PRINCETON | NJ | 08540 |
| REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | PHOENIX | AZ | 85054 |
| REVOLUTIONARY SECURITY LLC | 350 SENTRY PKWY, BLDG 670, SUITE 201 | | BLUE BELL | PA | 19422 |
| RIGNET INC | 15115 PARK ROW BOULEVARD | STE 300 | HOUSTON | TX | 77084 |
| SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24TH STREET | | SAN LEON | TX | 77539 |

Exhibit D

FW Utilities Service List

Served via first class mail

| Name | Address1 | Address2 | City | State | PostalCode |
|------|----------|----------|------|-------|------------|
| SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | LAFAYETTE | LA | 70509-8055 |
| SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 3420 NORTHEAST EVANGELINE THRUWAY | | LAFAYETTE | LA | 70507 |
| TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE # 120 | DALLAS | TX | 75243 |
| TOTAL WASTE SOLUTIONS, LLC | 16201 EAST MAIN STREET | | CUT OFF | LA | 70345 |
| TOWN OF GRAND ISLE | PO BOX 200 | | GRAND ISLE | LA | 70358-0200 |
| TOWN OF GRAND ISLE | 2757 LA HIGHWAY 1 | | GRAND ISLE | LA | 70358 |
| VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | | ALPHARETTA | GA | 30004 |
| VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST, SUITE 200 | ABBEVILLE | LA | 70510 |
| WASTE CONNECTIONS BAYOU, INC | 310 LEXINGTON DR | DISTRICT NO 6187 | RAYNE | LA | 70578-7540 |
| WASTE CORPORATION OF TEXAS | 8515 HWY 6 SOUTH | | HOUSTON | TX | 77083 |
| WASTE MANAGEMENT, INC | 1001 FANNIN | SUITE 4000 | HOUSTON | TX | 77002 |

**<u>Exhibit E</u>**

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| 1983 C. R. CLOUDT FAMILY TRUST | 446 AUGUSTA DR | | | ROCKPORT | TX | 78382 | |
| 2004 VIRGIL E CHILD TRUST | 334 MISSION SERRA TERRACE | | | CHICO | CA | 95926 | |
| 2M OILFIELD GROUP INC | PO BOX 550 | | | LYDIA | LA | 70569-0550 | |
| 3N75 TRUST | P O BOX 1866 | | | LAKE CHARLES | LA | 70602 | |
| A & E ENGINE AND COMPRESSION INC | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| A A JOFFRION JR AND | ADDRESS ON FILE | | | | | | |
| A AND J TRUST | 2900 GATEWAY SOUTH RD | | | GALLATIN GATEWAY | MT | 59730 | |
| A COURTNEY PIEPER | ADDRESS ON FILE | | | | | | |
| A FRANK KLAM C.P.L. | 8309 CEDARBRAKE | | | HOUSTON | TX | 77055 | |
| A GEORGE CONSTANCE AND | ADDRESS ON FILE | | | | | | |
| AARON OIL COMPANY INC | PO BOX 2304 | | | MOBILE | AL | 36652 | |
| AARON OR PEGGY SELBER OIL | DEPOSIT GUARANTY TOWER | 333 TEXAS STREET SUITE 1250 | | SHREVEPORT | LA | 71101 | |
| AARON REEVES | ADDRESS ON FILE | | | | | | |
| AB TRAFTON INC. | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | |
| ABIGAIL M DUFFY | ADDRESS ON FILE | | | | | | |
| ABSG CONSULTING INC | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | LAFAYETTE | LA | 70509-2970 | |
| ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | ABBEVILLE | LA | 70511-1608 | |
| ACCURATE MEASUREMENT CONTROLS INC | 1138 WALL RD | | | BROUSSARD | LA | 70518 | |
| ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | BROUSSARD | LA | 70518 | |
| ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| ADAPT CONCEPTS, LLC. | 209 MARCON DR. | | | LAFAYETTE | LA | 70507 | |
| ADELE BLOCK | ADDRESS ON FILE | | | | | | |
| ADOLPH VECERA DECD | 3371 FM 102 | | | EAGLE LAKE | TX | 77434-7029 | |
| ADVANCED E-LINE SOLUTIONS | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| ADVANCED GRAPHIC ENGRAVING LLC | 3105 MELANCON ROAD | | | BROUSSARD | LA | 70518 | |
| AEON ROYALTIES LP | 3394 CHEVY CHASE DR | | | HOUSTON | TX | 77019 | |
| AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| AGI INDUSTRIES INC | 2110 SW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| AKER SOLUTIONS INC | 2103 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042 | |
| ALAN K HADFIELD | ADDRESS ON FILE | | | | | | |
| ALAN KRENEK | ADDRESS ON FILE | | | | | | |
| ALBERT FORD WHATLEY AND | ADDRESS ON FILE | | | | | | |
| ALBERT G & CAROL KAIS | ADDRESS ON FILE | | | | | | |
| ALBERT S RUFFIN | ADDRESS ON FILE | | | | | | |
| ALDEAN KINDEL | ADDRESS ON FILE | | | | | | |
| ALEPH OIL & GAS | J S REDFIELD | PO BOX 55892 | | HOUSTON | TX | 77255-8892 | |
| ALERT WEATHER SERVICES INC | 145 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |
| ALEXANDER RYAN MARINE AND SAFETY LLC | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | |
| ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 | |
| ALEXANDRA A CROSS -NPI | 6708 HIALEAH DR | | | DALLAS | TX | 75214 | |
| ALFORD M TURMAN | ADDRESS ON FILE | | | | | | |
| ALGERNON P RYLAND III | ADDRESS ON FILE | | | | | | |
| ALICE LEMAIRE TRAHAN | ADDRESS ON FILE | | | | | | |
| ALICIA ANGELLE COLE QUEBEDEAUX | ADDRESS ON FILE | | | | | | |
| ALISA YOUNG SUMBERA | ADDRESS ON FILE | | | | | | |
| ALL ABOARD DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | NEW ORLEANS | LA | 70130 | |
| ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | LAFAYETTE | LA | 70508 | |
| ALL FABRICATIONS, INC | 4472 SHRIMPERS ROW | | | HOUMA | LA | 70363 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ALLAN D KEEL | ADDRESS ON FILE | | | | | | |
| ALLEN ENERGY INVESTMENTS LLC | 1580 MAIN ST | SUITE 102 | | BOERNE | TX | 78006 | |
| ALLEN LABRY | ADDRESS ON FILE | | | | | | |
| ALLIANCE OFFSHORE LLC | PO BOX 999 | | | LAROSE | LA | 70373 | |
| ALLISON EMERY MEDLEY | ADDRESS ON FILE | | | | | | |
| ALLISON K CROSS VENCIL -NPI | ADDRESS ON FILE | | | | | | |
| ALLISON YOUNG MULHERN | ADDRESS ON FILE | | | | | | |
| ALLOCATION SPECIALIST, LLC | 12810 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 | |
| ALPHA R2 LLC | 1630 30TH STREET NO 253 | | | BOULDER | CO | 80301-1044 | |
| ALTA RODERICK | ADDRESS ON FILE | | | | | | |
| ALTEC, INC | 619 EAST SECOND ST | | | BROUSSARD | LA | 70518 | |
| ALTON A POHL TESTAMENTARY | TRUSTEE FOR TERRY PAUL POHL | 4688 CR 16 | | HALLETTSVILLE | TX | 77964 | |
| ALTON ARTHUR POHL | ADDRESS ON FILE | | | | | | |
| ALVIN BARDINE KING | ADDRESS ON FILE | | | | | | |
| ALWYN P KING III | ADDRESS ON FILE | | | | | | |
| ALYSIA KAY BURNS BLUDAU | ADDRESS ON FILE | | | | | | |
| AMANDA M CRUISE | ADDRESS ON FILE | | | | | | |
| AMANDA NOLAND INZER INVESTMENT TRUST | ADDRESS ON FILE | | | | | | |
| AMCO ENERGY INC | 1800 WEST LOOP S STE 1950 | | | HOUSTON | TX | 77027-3212 | |
| AMELIE EASTLAND ECHEVERRIA | ADDRESS ON FILE | | | | | | |
| AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | HOUSTON | TX | 77060 | |
| AMERICAN CANCER SOCIETY | P O BOX 570127 | AREA IV OFFICE | | HOUSTON | TX | 77257 | |
| AMERICAN EAGLE LOGISTICS LLC | 1247 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| AMERICAN HEART ASSOCIATION | C/O DAVID MCIVER-STERLING BANK | 855 FM 1960 WEST | | HOUSTON | TX | 77090 | |
| AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | LEAGUE CITY | TX | 77573 | |
| AMERICAN PANTHER, LLC | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | HOUSTON | TX | 77042 | |
| AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| AMERICAN TANK CO, INC. | 301 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 | |
| AMY SCOTT MCKENZIE | ADDRESS ON FILE | | | | | | |
| ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| ANDREAS DELIUS | ADDRESS ON FILE | | | | | | |
| ANDREW A MCFALLS AND | ADDRESS ON FILE | | | | | | |
| ANEITA MOORE CAMACHO | ADDRESS ON FILE | | | | | | |
| ANGELA COOK | ADDRESS ON FILE | | | | | | |
| ANGELA GUSEMAN SABLAN | ADDRESS ON FILE | | | | | | |
| ANH HUYEN PHAM | ADDRESS ON FILE | | | | | | |
| ANITA LEE | ADDRESS ON FILE | | | | | | |
| ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 | |
| ANKOR ENERGY LLC | 1615 POYDRAS | SUITE 1100 | | NEW ORLEANS | LA | 70112 | |
| ANN CATHERINE DEYOUNG | ADDRESS ON FILE | | | | | | |
| ANN CATON GILL | ADDRESS ON FILE | | | | | | |
| ANN LACY LOUPOT DAUGHETY | ADDRESS ON FILE | | | | | | |
| ANN WEBRE AYO | ADDRESS ON FILE | | | | | | |
| ANNA BETH SUGG SMITH | ADDRESS ON FILE | | | | | | |
| ANNA GRAY NOE | ADDRESS ON FILE | | | | | | |
| ANNALISA TAYLOR | ADDRESS ON FILE | | | | | | |
| ANNE LOVICK GREMILLION | ADDRESS ON FILE | | | | | | |
| ANNE MORTIMER BALLANTYNE | ADDRESS ON FILE | | | | | | |
| ANNE SHANNON SPILLER | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ANNIE MAE REEVES CHAPMAN | ADDRESS ON FILE | | | | | | |
| ANNIE RAY B SMITH | ADDRESS ON FILE | | | | | | |
| ANONA W FOSBERG | ADDRESS ON FILE | | | | | | |
| ANR PIPELINE COMPANY | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | HOUSTON | TX | 77002-2700 | |
| ANTHONY J LUNGARO | ADDRESS ON FILE | | | | | | |
| ANTHONY REEVES | ADDRESS ON FILE | | | | | | |
| ANTHONY WRIGHT | ADDRESS ON FILE | | | | | | |
| ANTONE P MEINEKE | ADDRESS ON FILE | | | | | | |
| APACHE CORPORATION | 2000 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056 | |
| APACHE DEEPWATER LLC | 2000 POST OAK BLVD - SUITE 100 | | | HOUSTON | TX | 77056 | |
| APACHE OFFSHORE INVESTMENT GP | 2000 POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056 | |
| APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD, STE 100 | | | HOUSTON | TX | 77056 | |
| APEX OIL & GAS, INC | 20333 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| A-PORT LLC | 100 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | |
| APPLING MINERALS LTD | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | |
| ARBALEST LP | 3005 Del Monte Drive | | | HOUSTON | TX | 77019 | |
| ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | SCOTT | LA | 70592 | |
| ARCHER OILTOOLS, LLC | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| ARCHROCK SERVICES, LP | 9807 KATY FREEEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | |
| ARENA ENERGY LP | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | |
| ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | THE WOODLANDS | TX | 77380 | |
| ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | THE WOODLANDS | TX | 77380 | |
| ARIES MARINE CORPORATION | 816 GUILLIOT ROAD | | | YOUNGSVILLE | LA | 70592 | |
| ARIES RESOURCES | PO BOX 973578 | | | DALLAS | TX | 75339-3578 | |
| ARKOS FIELD SERVICES, LP | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| ARNETTE R GOODWIN | ADDRESS ON FILE | | | | | | |
| ARNOLD MCDONALD NASS | ADDRESS ON FILE | | | | | | |
| ARTHRITIS FOUNDATION | 3701 KIRBY SUITE 1230 | | | HOUSTON | TX | 77098 | |
| ARTHUR HANKS MARCEAUX | ADDRESS ON FILE | | | | | | |
| ARTHUR MACARTHUR | ADDRESS ON FILE | | | | | | |
| ARTHUR R. KLAVAN | ADDRESS ON FILE | | | | | | |
| ASA BENTON ALLEN | ADDRESS ON FILE | | | | | | |
| ASCA LTD AN OKLAHOMA | PO BOX 22066 | | | DENVER | CO | 80222 | |
| ASHFORD OIL & GAS COMPANY LLC | 1210 TRACE DR | | | HOUSTON | TX | 77077 | |
| ASHLEY WILLIAMS MENDOZA | ADDRESS ON FILE | | | | | | |
| ASPECT RESOURCES LLC | 535 16TH STE 820 | | | DENVER | CO | 80202 | |
| ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 350 | | | SUGAR LAND | TX | 77479 | |
| ASTELLA LIVINGSTON HIGHTS | 801 HIPKINS | | | YOAKUM | TX | 77995 | |
| ATHENA CONSULTING INC | 19731 STONE LAKE DR | | | TOMBALL | TX | 77377 | |
| ATLANTIC MARITIME SERVICES INC. | 5847 SAN FELIPE | SUITE 3500 | | HOUSTON | TX | 77057 | |
| AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | BROUSSARD | LA | 70518 | |
| AVEREX INC | PO BOX 52305 | | | LAFAYETTE | LA | 70505 | |
| AWA INVESTMENTS LLC | TWO ALLEN CENTER | 1200 SMITH STREET | SUITE 2400 | HOUSTON | TX | 77002 | |
| AXIP ENERGY SERVICES LP | FULBRIGHT TOWER | 1301 MCKINNEY STREET | SUITE 900 | HOUSTON | TX | 77010 | |
| AXIS COMPRESSOR SERVICES | 2704 SOUTHWEST DR | | | NEW IBERIA | LA | 70560 | |
| AXIS OILFIELD RENTALS LLC | P.O. BOX 1000 | | | MADISONVILLE | LA | 70447 | |
| B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| B AND E TRUST | 818 11TH STREET | | | BOULDER | CO | 80302 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 56

Exhibit E

FW JIB Notice Parties Service List

Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| B VICTOR HANSEN | ADDRESS ON FILE | | | | | | |
| B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | HOUMA | LA | 70364 | |
| B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 1200 E. 76TH STREET | SUITE 1216 | ANCHORAGE | AK | 99518 | |
| BADGER OIL CORPORATION | P.O. BOX 52745 | | | LAFAYETTE | LA | 70505 | |
| BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | FORT WORTH | TX | 76102 | |
| BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | DALLAS | TX | 75303 | |
| BANK ONE | DRAWER 99084 | | | FT WORTH | TX | 76199-0084 | |
| BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | 318 E NOPAL ST | | | UVALDE | TX | 78801 | |
| BARBARA A & JAMES W WRIGHT | ADDRESS ON FILE | | | | | | |
| BARBARA ANN BURGOWER | ADDRESS ON FILE | | | | | | |
| BARBARA ANN OGILVIE AND | ADDRESS ON FILE | | | | | | |
| BARBARA AYO | ADDRESS ON FILE | | | | | | |
| BARBARA C KYSE | ADDRESS ON FILE | | | | | | |
| BARBARA FOSDICK | ADDRESS ON FILE | | | | | | |
| BARBARA K BURNES | ADDRESS ON FILE | | | | | | |
| BARBARA M JONTE | ADDRESS ON FILE | | | | | | |
| BARBARA M KAPPLER TRUSTEE | ADDRESS ON FILE | | | | | | |
| BARBARA NELL YORK | ADDRESS ON FILE | | | | | | |
| BARBARA P KAMBURIS | ADDRESS ON FILE | | | | | | |
| BARRY ALLAN KRAWCHUK | ADDRESS ON FILE | | | | | | |
| BARRY L CROMEANS | ADDRESS ON FILE | | | | | | |
| BASA ROYALTIES LLC | P O BOX 840599 | | | HOUSTON | TX | 77284 | |
| BASIN GULF RESOURCES LLC | 200 TRAVIS | SUITE 201 | | LAFAYETTE | LA | 70503 | |
| BAYOU STAR ENERGY, LLC | 508 RIVERWOODS DRIVE | | | LAFAYETTE | LA | 70508 | |
| BCRK AN OKLAHOMA LP | 2004 WYCKHAM PL | | | NORMAN | OK | 73072 | |
| BEACON EXPLORATION LLC | 3 ALLEN CENTER | 333 CLAY ST., SUITE 4200 | | HOUSTON | TX | 77002 | |
| BEACON RENTAL & SUPPLY INC | PO BOX 735 | 5585 HIGHWAY 311 | | HOUMA | LA | 70361 | |
| BEATRICE G RAMIREZ | ADDRESS ON FILE | | | | | | |
| BEATRICE VECERA STELZEL | ADDRESS ON FILE | | | | | | |
| BEAVERS GRANTOR TRUST | GWYN W. BEAVERS TRUSTEE | P. O. BOX 703 | | SANGER | TX | 76266 | |
| BECNEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 | |
| BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | |
| BELINDA H HARRIS | ADDRESS ON FILE | | | | | | |
| BELL FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| BELLIS FAMILY VENTURES, LLC | 702 ACACIA AVE | | | CORONA DEL MAR | CA | 92625 | |
| BEN LYNN VINEYARD III | 7731 TRAILS VILLAGE PL | | | LAS VEGAS | NV | 89113 | |
| BENJAMIN BIRDSONG GUSEMAN | ADDRESS ON FILE | | | | | | |
| BENNU OIL & GAS LLC | 1330 POST OAK BLVD STE 1600 | | | HOUSTON | TX | 77056 | |
| BENOIT PREMIUM THREADING LLC | PO BOX 2618 | | | HOUMA | LA | 70361 | |
| BERGER GEOSCIENCES, LLC | 13100 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 | |
| BERNADINE HOMER YOUNG | ADDRESS ON FILE | | | | | | |
| BERNICE HARANG TALBOT | ADDRESS ON FILE | | | | | | |
| BERNICE PELTIER HARANG FAMILY LLC | P O BOX 637 | | | LABADIEVILLE | LA | 70372 | |
| BERTHA COSSEY | ADDRESS ON FILE | | | | | | |
| BERTHA MAE TATUM DECD | ADDRESS ON FILE | | | | | | |
| BESSIE MAY THOMASON | ADDRESS ON FILE | | | | | | |
| BETTE BRADFORD BURTON NON EXMPT TR | BETTE B BURTON TRUSTEE | P O BOX 1104 | | FULSHEAR | TX | 77441 | |
| BETTY B DUGAS | ADDRESS ON FILE | | | | | | |
| BETTY BRAKER | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| BETTY ELAINE SIMS | ADDRESS ON FILE | | | | | | |
| BETTY JEAN VIDRINE | ADDRESS ON FILE | | | | | | |
| BETTY JEANE KUMMER KOLEILAT | ADDRESS ON FILE | | | | | | |
| BETTY JOYCE SUSBERRY | ADDRESS ON FILE | | | | | | |
| BETTY LOU ALEXANDER | ADDRESS ON FILE | | | | | | |
| BETTY M BROGNA | ADDRESS ON FILE | | | | | | |
| BETTYE B CROUT | ADDRESS ON FILE | | | | | | |
| BEVERLY ANN BROUSSARD HARGRAVE | ADDRESS ON FILE | | | | | | |
| BEVERLY BENNETT STONE | ADDRESS ON FILE | | | | | | |
| BEVERLY JO KUCK | ADDRESS ON FILE | | | | | | |
| BEVERLY JOAN SUGG MCGOWAN | ADDRESS ON FILE | | | | | | |
| BEVERLY JOAN WEISS | ADDRESS ON FILE | | | | | | |
| BEXAR COUNTY ROYALTY CO | P O BOX 20837 | | | BILLINGS | MT | 59104-0837 | |
| BHCH MINERALS LTD | PO BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| BHP PETROLEUM DEEPWATER INC | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| BIG COUNTRY INTERESTS LLC | 3100 MONTICELLO AVE #240 | | | DALLAS | TX | 75205 | |
| BIG HORN MINERALS LLC | 402 GAMMON PLACE | SUITE 200 | | MADISON | WI | 53719 | |
| BILL C WILKINS | ADDRESS ON FILE | | | | | | |
| BILLIE CHERYL (LEIGHTON) MAYHEW | ADDRESS ON FILE | | | | | | |
| BILLY & STEPHANIE SANDOVAL | ADDRESS ON FILE | | | | | | |
| BILLY JANEK | ADDRESS ON FILE | | | | | | |
| BILLY JOE & MARY L CAGLE | ADDRESS ON FILE | | | | | | |
| BILLY R. MYERS | ADDRESS ON FILE | | | | | | |
| BISSO EXPLORATION & | 26400 KUYKENDAHL ROAD | SUITE C 180-156 | | WOODLANDS | TX | 77375 | |
| BIVINS ENERGY CORP | 4925 GREENVILLE AVE SUITE 814 | | | DALLAS | TX | 75206 | |
| BLACK ELK ENERGY | 11451 KATY FREEWAY STE 500 | | | HOUSTON | TX | 77079 | |
| BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY SUITE 500 | | | HOUSTON | TX | 77079 | |
| BLACK STONE MINERALS COMPANY LP | PO BOX 301267 | | | DALLAS | TX | 75303-1267 | |
| BLACK STONE NATURAL RESOURCES I LP | 1001 FANNIN SUITE 2020 | | | HOUSTON | TX | 77002 | |
| BLACKHAWK SPECIALTY TOOL, LLC | 130 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| BLADE ENERGY PARTNERS, LTD | 2600 NETWORK BLVD | STE 550 | | FRISCO | TX | 75034 | |
| BLAKE JUDE LANDRY TRUST | ADDRESS ON FILE | | | | | | |
| BLAKE WELDON LEE | ADDRESS ON FILE | | | | | | |
| BLAYNE FRANTZEN | ADDRESS ON FILE | | | | | | |
| BLUE CHARM, LLC | C/O ARGENT TRUST COMPANY | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | |
| BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | | | NEW IBERIA | LA | 70560 | |
| BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | HOUMA | LA | 70361 | |
| BMT COMMERCIAL USA, INC. | 355 W GRAND AVE, SUITE 5 | | | ESCONDIDO | CA | 92025 | |
| BOB A PRUKOP | ADDRESS ON FILE | | | | | | |
| BOB PAUL LEMAIRE | ADDRESS ON FILE | | | | | | |
| BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 | |
| BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD. #100 | | | THE WOODLANDS | TX | 77380 | |
| BOSWELL INVESTMENTS LLC | C/O CHASE BOSWELL | 1150 DELAWARE ST STE 207 | | DENVER | CO | 80204 | |
| BP AMERICA PRODUCTION COMPANY | PO Box 848103 | | | Dallas | TX | 75284 | |
| BP AMERICA PRODUCTION COMPANY | PO BOX 848155 | | | DALLAS | TX | 75284-8155 | |
| BP EXPLORATION & PRODUCTION INC | PO BOX 848103 | | | DALLAS | TX | 75284 | |
| BP EXPLORATION & PRODUCTION INC. | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| BRAD MICHAEL MOORE | ADDRESS ON FILE | | | | | | |
| BRADLEY G LEGER | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BRADLEY R BELL | ADDRESS ON FILE | | | | | | |
| BRADY CHILDREN TRUST | ADDRESS ON FILE | | | | | | |
| BRADY JOSEPH MACH | ADDRESS ON FILE | | | | | | |
| BRADY MCCONATY | ADDRESS ON FILE | | | | | | |
| BRANDON LEE AYRES | ADDRESS ON FILE | | | | | | |
| BRANDSAFWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | KENNESAW | GA | 30152 | |
| BRC ROYALTY LTD | P.O. BOX 830308 | | | DALLAS | TX | 75283-0308 | |
| BRENDA A BARRIOS | ADDRESS ON FILE | | | | | | |
| BRENDA ANN HARDEE | ADDRESS ON FILE | | | | | | |
| BRENDA CARLTON AND LON CARLTON | ADDRESS ON FILE | | | | | | |
| BRETT C BARTON | ADDRESS ON FILE | | | | | | |
| BRIAN B. DORN | ADDRESS ON FILE | | | | | | |
| BRIAN G SELBY | ADDRESS ON FILE | | | | | | |
| BRIAN JAMES MEAUX | ADDRESS ON FILE | | | | | | |
| BRIAN NELSON | ADDRESS ON FILE | | | | | | |
| BRIAN SKOOG | ADDRESS ON FILE | | | | | | |
| BRIAN WHITE TRUST | BRIAN WHITE TRUSTEE | 6 VISTA DEL CIELO | | CEDAR CREST | NM | 87008 | |
| BRIDGEPOINT EXPLORATION LLC | 1301 S CAPITAL OF TEXAS HWY | SUITE 236A | | WEST LAKE HILLS | TX | 78745-6582 | |
| BRIDGETT LYNN KANA | ADDRESS ON FILE | | | | | | |
| BRISTOW US LLC | 4605 INDUSTRIAL DRIVE | | | NEW IBERIA | LA | 70560 | |
| BROCK INVESTMENT CO., LTD | C/O STANLEY M. BROCK | P.O. BOX 11643 | | BIRMINGHAM | AL | 35202 | |
| BROOKE LEAK TRUST | P O BOX 61964 | | | NEW ORLEANS | LA | 70161 | |
| BROOKS D. STEWART | ADDRESS ON FILE | | | | | | |
| BROUGHTON PETROLEUM INC | P O BOX 1389 | | | SEALY | TX | 77474 | |
| BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | ABBEVILLE | LA | 70510 | |
| BROUSSARD CONTRACTING AND INV | 112 DAMON DR | | | LAFAYETTE | LA | 70503 | |
| BRUCE CAROLTON SUGGS | ADDRESS ON FILE | | | | | | |
| BRUCE H. DORN | ADDRESS ON FILE | | | | | | |
| BRUCE LOWRY | ADDRESS ON FILE | | | | | | |
| BRUCE NEVIN | ADDRESS ON FILE | | | | | | |
| BRUCE R SIDNER | ADDRESS ON FILE | | | | | | |
| BRUCE V. THOMPSON | ADDRESS ON FILE | | | | | | |
| BRUSHY MILLS PARTNERS | 5 WINGED FOOT DRIVE | C/O C L FLETCHER | | CONROE | TX | 77304-1155 | |
| BRYAN H HARANG | ADDRESS ON FILE | | | | | | |
| BRYAN KYE MASK | ADDRESS ON FILE | | | | | | |
| BSC IRREVOCABLE TRUST | 1433 W 23RD ST, UNIT B | | | HOUSTON | TX | 77008 | |
| BSNR RAPTOR LP | PO BOX 301267 | | | DALLAS | TX | 75303-1267 | |
| BSS ENERGY LLC | 650 POYDRAS ST STE 2660 | | | NEW ORLEANS | LA | 70130-6158 | |
| BULENT A BERILGEN | ADDRESS ON FILE | | | | | | |
| BURLINGTON RESOURCES OFFSHORE INC | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| BYRON M. SNYDER | ADDRESS ON FILE | | | | | | |
| C C SORRELLS | ADDRESS ON FILE | | | | | | |
| C DIVE LLC | 1011 SAADI STREET | | | HOUMA | LA | 70363 | |
| C GORDON LINDSEY | ADDRESS ON FILE | | | | | | |
| C H MURRISH | ADDRESS ON FILE | | | | | | |
| C INNOVATION LLC | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| C L K COMPANY | BOX 007 | 15105-D JOHN J DELANEY DRIVE | | CHARLOTTE | NC | 28277 | |
| C RAY SHANKLIN ESTATE | 1890 COCHRAN AVENUE #16 | | | LOS ANGELES | CA | 90019 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| C&B PUMPS AND COMPRESSORS LLC | 119 NOLAN RD | | | BROUSSARD | LA | 70518 | |
| C&D WIRELINE | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| C&K MINERALS, L.L.C. | P.O. BOX 91 | | | LAKE CHARLES | LA | 70602 | |
| C. PEYTON COLVIN | ADDRESS ON FILE | | | | | | |
| CALTO OIL COMPANY | P. O. BOX 12266 | | | DALLAS | TX | 75225 | |
| CALVIN P BOUDREAUX JR | P O BOX 1863 | | | THIBODAUX | LA | 70302-1863 | |
| CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | | FORT SMITH | AR | 72902-2359 | |
| CAMEJO LLC | PO BOX 235 | | | CREOLE | LA | 70632 | |
| CAMERON AMEND 2016 GST | 9019 LINKMEADOW LN | | | HOUSTON | TX | 77025 | |
| CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | DALLAS | TX | 75373-1412 | |
| CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| CAMILLE ASHLEY BROUSSARD | ADDRESS ON FILE | | | | | | |
| CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | |
| CANDICE DEE DROSCHE ROY | ADDRESS ON FILE | | | | | | |
| CANDICE K CAPUANO | ADDRESS ON FILE | | | | | | |
| CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | CALGARY | AB | T2P 4J8 | CANADA |
| CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | THE WOODLANDS | TX | 77380 | |
| CANTIUM LLC | 111 PARK PLACE SUITE 100 | | | COVINGTON | LA | 70433 | |
| CARBER HOLDINGS INC. | 12600 N. FEATHERWOOD DRIVE | SUITE 450 | | HOUSTON | TX | 77034 | |
| CARDEN FAMILY INVESTMENTS INC | 4415 SHORES DRIVE | | | METAIRIE | LA | 70006-2300 | |
| CARDINAL COIL TUBING LLC | PO BOX 12140 | | | NEW IBERIA | LA | 70562 | |
| CARDINAL SLICKLINE LLC | PO BOX 11510 | | | NEW IBERIA | LA | 70562 | |
| CARL ED WENNER | ADDRESS ON FILE | | | | | | |
| CARL GRIMES DECD | ADDRESS ON FILE | | | | | | |
| CARL J RICHARDSON DECEASED AND | ADDRESS ON FILE | | | | | | |
| CARL JAMES PRIHODA | ADDRESS ON FILE | | | | | | |
| CARL O BRADSHAW | ADDRESS ON FILE | | | | | | |
| CARL R CATON | ADDRESS ON FILE | | | | | | |
| CARL RACHELS | ADDRESS ON FILE | | | | | | |
| CARLISLE ENERGY GROUP, INC. | 104 RIDONA STREET | | | LAFAYETTE | LA | 70508 | |
| CARLOS JOHN MEAUX | ADDRESS ON FILE | | | | | | |
| CAROL D JOLLY | ADDRESS ON FILE | | | | | | |
| CAROL ELISABETH C TURNER | ADDRESS ON FILE | | | | | | |
| CAROL HILLS JR | ADDRESS ON FILE | | | | | | |
| CAROL SPILLER GROS | ADDRESS ON FILE | | | | | | |
| CAROLE COLLETTA FAWCETT | ADDRESS ON FILE | | | | | | |
| CAROLE LYNN DELCAMBRE LANDRY | ADDRESS ON FILE | | | | | | |
| CAROLINE POSTELL SPURLOCK | ADDRESS ON FILE | | | | | | |
| CAROLYN A HARANG WINDER | ADDRESS ON FILE | | | | | | |
| CAROLYN BUSBY LEFLEUR | ADDRESS ON FILE | | | | | | |
| CAROLYN G COWDEN | ADDRESS ON FILE | | | | | | |
| CAROLYN HENDRICKS | ADDRESS ON FILE | | | | | | |
| CAROLYN S WOOSLEY | ADDRESS ON FILE | | | | | | |
| CARRIE BEASLEY MCCLENEY | ADDRESS ON FILE | | | | | | |
| CARRIE MAE PRASIFKA WEAKLEY | ADDRESS ON FILE | | | | | | |
| CASEY JAMES MEAUX | ADDRESS ON FILE | | | | | | |
| CASSANDRA SOUTHWICK SHIELDS | ADDRESS ON FILE | | | | | | |
| CASSIE ANN URBANOVSKY | ADDRESS ON FILE | | | | | | |
| CASTELLO ENTERPRISES INC | PO BOX 8426 | | | MIDLAND | TX | 79708 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | HOUSTON | TX | 77002-2569 | |
| CASTEX OFFSHORE INC | 333 CLAY ST STE 2000 | | | HOUSTON | TX | 77002 | |
| CASTEX OFFSHORE, INC. | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 | |
| CATAMOUNT ASSETS LLC | 535 16th STREET, STE 610 | | | DENVER | CO | 80202 | |
| CATHERINE APPLEBY NEWMAN | ADDRESS ON FILE | | | | | | |
| CATHERINE DANIEL KALDIS | ADDRESS ON FILE | | | | | | |
| CATHERINE DICKERSON | ADDRESS ON FILE | | | | | | |
| CATHERINE E BISHOP | ADDRESS ON FILE | | | | | | |
| CATHERINE JACKSON DEAL MCGOWEN | ADDRESS ON FILE | | | | | | |
| CATHERINE M ABERCROMBIE | ADDRESS ON FILE | | | | | | |
| CATHERINE O BALLARD | ADDRESS ON FILE | | | | | | |
| CATHLEEN MANIS LETEFF | ADDRESS ON FILE | | | | | | |
| CATHLEEN S. HALL | ADDRESS ON FILE | | | | | | |
| CATHY A ZEORNES GUY | ADDRESS ON FILE | | | | | | |
| CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | MONTGOMERY | TX | 77356 | |
| CCC INVESTMENTS LLC | 3602 SUNSET BLVD | | | HOUSTON | TX | 77005 | |
| CECIL JAMES LOOKE, III | ADDRESS ON FILE | | | | | | |
| CECIL N. COLWELL | ADDRESS ON FILE | | | | | | |
| CECILE HEBERT CHATAGNIER | ADDRESS ON FILE | | | | | | |
| CECILE LEMAIRE BLACKMER | ADDRESS ON FILE | | | | | | |
| CECILIA MARIK SLANSKY | ADDRESS ON FILE | | | | | | |
| CEDRIC J LEMAIRE | ADDRESS ON FILE | | | | | | |
| CELESTE HERO KING | ADDRESS ON FILE | | | | | | |
| CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | | | CUT OFF | LA | 70345 | |
| CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | | | HOUSTON | TX | 770200 | |
| CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | COVINGTON | LA | 70433 | |
| CHAD MUDD | ADDRESS ON FILE | | | | | | |
| CHALMERS, COLLINS & ALWELL INC | PO BOX 52287 | | | LAFAYETTE | LA | 70505 | |
| CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | ERATH | LA | 70533 | |
| CHAMPIONX LLC | 11177 S. STADIUM DRIVE | | | SUGARLAND | TX | 77478 | |
| CHANDELEUR PIPELINE LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| CHAPMAN AMEND 2016 GST | 3422 TANGLEY RD | | | HOUSTON | TX | 77005 | |
| CHAPMAN CONSULTING INC | P O BOX 428 | | | CARENCRO | LA | 70520 | |
| CHARLES A HANSLIP | ADDRESS ON FILE | | | | | | |
| CHARLES B ROGERS AND | ADDRESS ON FILE | | | | | | |
| CHARLES E ECKERT | ADDRESS ON FILE | | | | | | |
| CHARLES E PLUMHOFF | ADDRESS ON FILE | | | | | | |
| CHARLES EDWARD WALTHER | ADDRESS ON FILE | | | | | | |
| CHARLES EDWIN WARREN | ADDRESS ON FILE | | | | | | |
| CHARLES F BOETTCHER | ADDRESS ON FILE | | | | | | |
| CHARLES G GUSSLER | ADDRESS ON FILE | | | | | | |
| CHARLES HOLSTON INC | PO BOX 728 | | | JENNINGS | LA | 70546 | |
| CHARLES J MARIK JR | ADDRESS ON FILE | | | | | | |
| CHARLES J MILLER SR AND | ADDRESS ON FILE | | | | | | |
| CHARLES JONES III | ADDRESS ON FILE | | | | | | |
| CHARLES L GAUME | ADDRESS ON FILE | | | | | | |
| CHARLES L SINGLETON AND | ADDRESS ON FILE | | | | | | |
| CHARLES NICHOLAS HENSGENS III | ADDRESS ON FILE | | | | | | |
| CHARLES P REEVES | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| CHARLES POLLIZZIO DECEASED | ADDRESS ON FILE | | | | | | |
| CHARLES RONALD HEBERT | ADDRESS ON FILE | | | | | | |
| CHARLES W & EXA LEE BISHOP | ADDRESS ON FILE | | | | | | |
| CHARLES W HARRIS | ADDRESS ON FILE | | | | | | |
| CHARLES W STANLEY JR ESTATE | ADDRESS ON FILE | | | | | | |
| CHARLEY M SELLMAN | ADDRESS ON FILE | | | | | | |
| CHARLOTTE DUHON ALFORD | ADDRESS ON FILE | | | | | | |
| CHARLOTTE L LELEAUX | ADDRESS ON FILE | | | | | | |
| CHARLOTTE S GARNER | ADDRESS ON FILE | | | | | | |
| CHARLOTTE WILLIAMS COOK | ADDRESS ON FILE | | | | | | |
| CHARLSIE N MORRISON | ADDRESS ON FILE | | | | | | |
| CHEREE NICOLE CHAPMAN | ADDRESS ON FILE | | | | | | |
| CHEROKEE MINERALS LP | PO BOX 2272 | | | LONGVIEW | TX | 75606 | |
| CHERRI BRANNON | ADDRESS ON FILE | | | | | | |
| CHERYL ANNE DROSCHE KARAM | ADDRESS ON FILE | | | | | | |
| CHERYL DIANNE DARTER | ADDRESS ON FILE | | | | | | |
| CHERYL KAYE CALLIHAN | ADDRESS ON FILE | | | | | | |
| CHERYL L BUCHORN | ADDRESS ON FILE | | | | | | |
| CHERYL L COLETTA FASULLO | ADDRESS ON FILE | | | | | | |
| CHERYN RYAN | ADDRESS ON FILE | | | | | | |
| CHESLEY WYNNE WALTERS | ADDRESS ON FILE | | | | | | |
| CHESTER BOUDREAUX III | ADDRESS ON FILE | | | | | | |
| CHESTER LEE BRIMER II | ADDRESS ON FILE | | | | | | |
| CHEVRON NORTH AMERICA | PO BOX 730436 | | | DALLAS | TX | 75373-0436 | |
| CHEVRON PIPE LINE COMPANY | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 | |
| CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 | |
| CHEVRON USA INC | P.O. BOX 730121 | | | DALLAS | TX | 75373-0121 | |
| CHEVRONTEXACO INC | PO BOX 60252 | COMPTROLLERS DEPT | | NEW ORLEANS | LA | 70160 | |
| CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 | |
| CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #2200 | | | OKLAHOMA CITY | OK | 73134-2600 | |
| CHEYENNE PETROLEUM COMPANY | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | | OKLAHOMA CITY | OK | 73134 | |
| CHEYENNE SERVICES LIMITED | 18713 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77356 | |
| CHRIS JULES BROUSSARD | ADDRESS ON FILE | | | | | | |
| CHRIS RIEPE | ADDRESS ON FILE | | | | | | |
| CHRISTENA KELLEY | ADDRESS ON FILE | | | | | | |
| CHRISTIAN OIL & GAS INC | P O BOX 541 | | | GRAHAM | TX | 76450 | |
| CHRISTINE BATES | ADDRESS ON FILE | | | | | | |
| CHRISTINE RODERICK ROOK | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER EDWARD KRENEK | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER J BOUDREAUX | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER J DANIEL | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER WHITE TRUST | ADDRESS ON FILE | | | | | | |
| CHURCH POINT WHOLESALE | P.O. BOX 189 | | | CHURCH POINT | LA | 70582 | |
| CINDY L MORGAN | ADDRESS ON FILE | | | | | | |
| CITADEL OIL AND GAS INC | PO BOX 134 | | | KAPLAN | LA | 70548 | |
| CITIBANK DELAWARE | 2 PENNS WAY STE 110 | | | NEW CASTLE | DE | 19720 | |
| CL&F RESOURCES LP | 16945 Northchase Drive, Suite 1500 | 4 Greenspoint Plaza Building | | HOUSTON | TX | 77060 | |
| CLAIRE LEE NOE KOCH | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CLARENCE H JONES AND ANN NGUYEN H/W | ADDRESS ON FILE | | | | | | |
| CLARENCE SIMMONS | ADDRESS ON FILE | | | | | | |
| CLARIANT CORPORATION | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| CLARICE MARIK SIMPSON | ADDRESS ON FILE | | | | | | |
| CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 | |
| CLARUS SUBSEA INTEGRITY INC | 15990 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 | |
| CLAUDE A THOMAS | ADDRESS ON FILE | | | | | | |
| CLAUDE ANTHONY PAWELEK JR & | ADDRESS ON FILE | | | | | | |
| CLAUDE WILLIAM COLLINS AND | ADDRESS ON FILE | | | | | | |
| CLAUDETTE FOJTIK | ADDRESS ON FILE | | | | | | |
| CLAUDIA SPARKS CANNON ESTATE | ADDRESS ON FILE | | | | | | |
| CLAY J CALHOUN JR | ADDRESS ON FILE | | | | | | |
| CLAY SHANNON | ADDRESS ON FILE | | | | | | |
| CLAYTON D. CHISUM | ADDRESS ON FILE | | | | | | |
| CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | NEW ORLEANS | LA | 70130 | |
| CLEMENTINE B HOLLINGSWORTH | ADDRESS ON FILE | | | | | | |
| CLIFF T MILFORD | ADDRESS ON FILE | | | | | | |
| CLIFFORD T. CROWE & MELIA M. CROWE | ADDRESS ON FILE | | | | | | |
| CLIFTON D REEVES | ADDRESS ON FILE | | | | | | |
| CLINT HURT AND ASSOCIATES INC | PO BOX 1973 | | | MIDLAND | TX | 79702 | |
| CLINTON RAY HOLT | ADDRESS ON FILE | | | | | | |
| CMA PIPELINE | 8111 WESTCHESTER DR, STE 600 | | | DALLAS | TX | 75225 | |
| CNK, LLC | 650 POYDRAS ST, STE 2660 | | | NEW ORLEANS | LA | 70130 | |
| COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 | |
| CODY GLOBAL CONSULTING INC | 514 BOLTON PLACE | | | HOUSTON | TX | 77024 | |
| COLLEEN M KNOX AND | ADDRESS ON FILE | | | | | | |
| COLLEEN NIKLAS MORENO | ADDRESS ON FILE | | | | | | |
| COLUMBUS BAILEY WILLIAMS DECEASED | 519 KOEHL | | | WHARTON | TX | 77488 | |
| COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | KENNER | LA | 70065 | |
| COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| CONCENTRIC PIPE AND TOOL RENTALS | 5801 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| CONNIE SUE GILL | ADDRESS ON FILE | | | | | | |
| CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| CONSTANCE CARRERE PARKER | ADDRESS ON FILE | | | | | | |
| CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY | STE 960 | | HOUSTON | TX | 77098 | |
| CONTINENTAL LAND & FUR CO INC | PO BOX 4438 | | | HOUSTON | TX | 77210-4438 | |
| CONTROLWORX LLC | P.O. BOX 4869 | DEPT #159 | | HOUSTON | TX | 77210-4869 | |
| CORA GREEN | ADDRESS ON FILE | | | | | | |
| CORALEE HESTER | ADDRESS ON FILE | | | | | | |
| CORBIN FAMILY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| CORE HIGH ISLAND GROUP, LTD. | 6363 WOODWAY, STE 440 | | | HOUSTON | TX | 77057 | |
| CORE INDUSTRIES, INC. | P.O. BOX 190339 | | | MOBILE | AL | 36619 | |
| CORE LABORATORIES INC | PO BOX 841787 | | | DALLAS | TX | 75284-1787 | |
| CORE NATURAL RESOURCES GP, LLC | 11227 SMITHDALE RD | | | HOUSTON | TX | 77024 | |
| COREY FONTENETTE | ADDRESS ON FILE | | | | | | |
| CORI MERRYMAN | ADDRESS ON FILE | | | | | | |
| CORTEC LLC | 208 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| CORY LOEGERING | ADDRESS ON FILE | | | | | | |
| COUCH OIL & GAS | PO BOX 701179 | | | DALLAS | TX | 75370 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 10 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| COURTNEY DORN HUGHES TRUST | ADDRESS ON FILE | | | | | | |
| COURTNEY STEVES | ADDRESS ON FILE | | | | | | |
| COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2987 CLAREMONT ROAD NE | SUITE 130 | | ATLANTA | GA | 30329-1687 | |
| COVINGTON RESOURCES LLC | PO BOX 482 | | | MONT BELVIEU | TX | 77580-0482 | |
| COX OIL OFFSHORE LLC | 4514 COLE AVE, SUITE 1175 | | | DALLAS | TX | 75205 | |
| COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | NEW ORLEANS | LA | 70112 | |
| COX OPERATING, L.L.C. | 5414 COLE AVE, STE 1175 | | | DALLAS | TX | 75205 | |
| COY ADAMS | ADDRESS ON FILE | | | | | | |
| C-PORT/STONE LLC | 16201 EAST MAIN ST. | | | CUT OFF | LA | 70345 | |
| CRAIG D LITTLE | ADDRESS ON FILE | | | | | | |
| CRAIG ELLINGTON | ADDRESS ON FILE | | | | | | |
| CRAIG MICHAEL CHILD | ADDRESS ON FILE | | | | | | |
| CRAIG R TURNER AND KATHY D TURNER | ADDRESS ON FILE | | | | | | |
| CRAIG WILSON MCGARRAH III | ADDRESS ON FILE | | | | | | |
| CRAIN BROTHERS INC | 300 RITA DRIVE | | | BELL CITY | LA | 70630 | |
| CRANE HOLDING INC | 1629 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| CRANFORD EQUIPMENT CO | PO BOX 1006 | | | KENNER | LA | 70063 | |
| CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | HOUSTON | TX | 77002-2836 | |
| CRIMSON GULF LLC | P O BOX 64730 | | | SUNNYVALE | CA | 94088 | |
| CRIMSON LOUISIANA PIPELINE, LLC | ATTN: DONALD SMITH | 263 TRINITY LANE | | GRAY | LA | 70359 | |
| CRONUS TECHNOLOGY INC. | 3200 WILCREST | SUITE 500 | | HOUSTON | TX | 77042 | |
| CULLEN AMEND 2016 EXEMPT | 2736 WERLEIN AVE. | | | HOUSTON | TX | 77005 | |
| CURTIS TOM BONIN | ADDRESS ON FILE | | | | | | |
| CUSTOM STEEL ERECTORS OF LA,LLC | P.O. BOX 1259 | | | BROUSSARD | LA | 70518 | |
| CYNTHIA C BENNETT | ADDRESS ON FILE | | | | | | |
| CYNTHIA CAROL GRIGGS | ADDRESS ON FILE | | | | | | |
| CYNTHIA COBB GILLEN | ADDRESS ON FILE | | | | | | |
| CYNTHIA STRATTON O MALLEY | ADDRESS ON FILE | | | | | | |
| CYNTHIA STREUN-HARTLEY | ADDRESS ON FILE | | | | | | |
| CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | CYPRESS | TX | 77429 | |
| CYPRESS PIPELINE AND PROCESS SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 | |
| CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | | | PATTERSON | LA | 70739 | |
| D A HARPER | ADDRESS ON FILE | | | | | | |
| D H WATERS | ADDRESS ON FILE | | | | | | |
| D JENNINGS BRYANT JR | ADDRESS ON FILE | | | | | | |
| D M FULTS DECEASED | ADDRESS ON FILE | | | | | | |
| D PETER CANTY | ADDRESS ON FILE | | | | | | |
| D S & T - SL LLC | 641 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| D W CARPENTER | ADDRESS ON FILE | | | | | | |
| DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD | SUITE 205 | | LAFAYETTE | LA | 70508 | |
| DALE B. GRUBB | ADDRESS ON FILE | | | | | | |
| DALE F. DORN | ADDRESS ON FILE | | | | | | |
| DALE H. & JEAN F. DORN TRUST | ADDRESS ON FILE | | | | | | |
| DALE MARIE DELCAMBRE LEBLANC | ADDRESS ON FILE | | | | | | |
| DALE V HUNT AND WIFE | ADDRESS ON FILE | | | | | | |
| DALLAS HANSON AND VADA HANSON | ADDRESS ON FILE | | | | | | |
| DAN D CLARK | ADDRESS ON FILE | | | | | | |
| DANIEL B FRIEDMAN | ADDRESS ON FILE | | | | | | |
| DANIEL G MARKEY | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 11 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DANIEL MANSHIP SPILLER | ADDRESS ON FILE | | | | | | |
| DANIEL MERRYMAN | ADDRESS ON FILE | | | | | | |
| DANIEL TROY DEROUEN | ADDRESS ON FILE | | | | | | |
| DANIELLE BUSH | ADDRESS ON FILE | | | | | | |
| DANITA RAY BEVER | ADDRESS ON FILE | | | | | | |
| DANOS LLC | 3878 WEST MAIN STREET | | | GRAY | LA | 70359 | |
| DARBY ACCOUNT | MCCORD/HELIS #1 ESCROW | RIVER OAKS BANK | | HOUSTON | TX | 77210-4444 | |
| DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | ADDRESS ON FILE | | | | | | |
| DARLENE ORDOYNE CRADER | ADDRESS ON FILE | | | | | | |
| DARRELL C FLOYD | ADDRESS ON FILE | | | | | | |
| DARYL C COUNTS | ADDRESS ON FILE | | | | | | |
| DARYL WAYNE HARGRAVE | ADDRESS ON FILE | | | | | | |
| DAUBE RANCH & MINERAL LTD PART | PO BOX 38 | | | ARDMORE | OK | 73402 | |
| DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | DENVER | CO | 80202 | |
| DAVE SUSBERRY | ADDRESS ON FILE | | | | | | |
| DAVID A PUSTKA | ADDRESS ON FILE | | | | | | |
| DAVID A. WOJAHN | ADDRESS ON FILE | | | | | | |
| DAVID B MILLER | ADDRESS ON FILE | | | | | | |
| DAVID B SHOMETTE | ADDRESS ON FILE | | | | | | |
| DAVID BIEBER | ADDRESS ON FILE | | | | | | |
| DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | HOUSTON | TX | 77002 | |
| DAVID C. REID | ADDRESS ON FILE | | | | | | |
| DAVID CHARLES BARBER | ADDRESS ON FILE | | | | | | |
| DAVID CLAY ROUSE | ADDRESS ON FILE | | | | | | |
| DAVID E LELEUX | ADDRESS ON FILE | | | | | | |
| DAVID E MILTON AND | ADDRESS ON FILE | | | | | | |
| DAVID F DORN II TRUST | ADDRESS ON FILE | | | | | | |
| DAVID GRAY | ADDRESS ON FILE | | | | | | |
| DAVID H. KEYTE | ADDRESS ON FILE | | | | | | |
| DAVID J ROBICHAUX JR | ADDRESS ON FILE | | | | | | |
| DAVID K. BALUSEK | ADDRESS ON FILE | | | | | | |
| DAVID K. KOSMITIS | ADDRESS ON FILE | | | | | | |
| DAVID L KINGCAID | ADDRESS ON FILE | | | | | | |
| DAVID P THOMAS | ADDRESS ON FILE | | | | | | |
| DAVID ROBERTSON | ADDRESS ON FILE | | | | | | |
| DAVID ROMERO | ADDRESS ON FILE | | | | | | |
| DAVID S. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, AGENT | P.O. BOX 1410 | | RUSTON | LA | 71273 | |
| DAVID SEYMOUR WEISS | ADDRESS ON FILE | | | | | | |
| DAVID T DEMAREST ESTATE | ADDRESS ON FILE | | | | | | |
| DAVID T. WILLIAMS | ADDRESS ON FILE | | | | | | |
| DAVID TRAHAN | ADDRESS ON FILE | | | | | | |
| DAVID W RITTER AND | ADDRESS ON FILE | | | | | | |
| DCP MOBILE BAY PROCESSING LLC | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 | |
| DEAN GIBBON | ADDRESS ON FILE | | | | | | |
| DEAN KIRK AINSWORTH | ADDRESS ON FILE | | | | | | |
| DEAN M MOSELY | ADDRESS ON FILE | | | | | | |
| DEBORAH A BAUDOIN | ADDRESS ON FILE | | | | | | |
| DEBORAH DUNCAN SHOEMAKER | ADDRESS ON FILE | | | | | | |
| DEBORAH LEMAIRE SALAS | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 12 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DEBORAH STRAUSS | ADDRESS ON FILE | | | | | | |
| DEEP DOWN INC. | 18511 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 | |
| DEEP SEA DEVELOPMENT SERVICES, INC. | 19219 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77094 | |
| DEEP SOUTH CHEMICAL INC | PO BOX 80657 | | | LAFAYETTE | LA | 70598-0657 | |
| DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| DEEPSEA QUALITY CONSULTING INC | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 | |
| DEEPWATER ABANDONMENT ALTERNATIVES INC | 3505 WEST SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77043 | |
| DEEPWATER ABANDONMENT ALTERNATIVES INC. | 3505 W SAM HOUSTON PKWY N, STE 400 | | | HOUSTON | TX | 77043 | |
| DEI MARSH ISLAND LLC | ATTN: JACK LARIMER | PO BOX 53963 | | LAFAYETTE | LA | 70505-3963 | |
| DEIMI EXPLORATION LLC | P.O. BOX 53963 | | | LAFAYETTE | LA | 70505-3963 | |
| DELALLEN HOLDINGS | BOX 1065 | | | BACLIFF | TX | 77518 | |
| DELIGANS VALVES INC | 1013 EAST STREET | | | HOUMA | LA | 70363 | |
| DELTA EVE BROUSSARD ABSHIRE | ADDRESS ON FILE | | | | | | |
| DELTA MAE HEBERT SEAUX | ADDRESS ON FILE | | | | | | |
| DENISE L SLOUGH | ADDRESS ON FILE | | | | | | |
| DENISE RENEE AINSWORTH | ADDRESS ON FILE | | | | | | |
| DENNIS JOSLIN COMPANY LLC | PO BOX 1168 | | | DYERSBURG | TN | 38025-1168 | |
| DENNIS MITCHELL | ADDRESS ON FILE | | | | | | |
| DENNY WIGGINS | ADDRESS ON FILE | | | | | | |
| DENTON C VINCENT | ADDRESS ON FILE | | | | | | |
| DEVALL DIESEL SERVICES,  LLC | P O BOX 54310 | | | NEW ORLEANS | LA | 70154-4310 | |
| DEVON ENERGY CORPORATION | PO BOX 843559 | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | OKLAHOMA CITY | OK | 73102-8260 | |
| DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | HOUSTON | TX | 77002 | |
| DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | | |
| DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | | |
| DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | | |
| DH DORN & JF DORN TESTMNTRY TR | ADDRESS ON FILE | | | | | | |
| DIAMOND A EXPLORATION LLC | 200 CRESCENT CT | | | DALLAS | TX | 75201 | |
| DIAMOND MINERALS LLC | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | |
| DIAMOND OILFIELD SUPPLY INC | P O BOX 1168 | | | BROUSSARD | LA | 70518 | |
| DIANA KAY MARCHES | ADDRESS ON FILE | | | | | | |
| DIANA KULWICKI | ADDRESS ON FILE | | | | | | |
| DIANE E SWEARENGIN | ADDRESS ON FILE | | | | | | |
| DIANNE BELLONI | ADDRESS ON FILE | | | | | | |
| DICK BELL TRUST | ADDRESS ON FILE | | | | | | |
| DICK TIDROW & NORMA TIDROW | ADDRESS ON FILE | | | | | | |
| DIMMITT O PERKINS DECEASED | ADDRESS ON FILE | | | | | | |
| DISA INC | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | |
| DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | |
| DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | |
| DISHMAN & BENNET SPECIALTY CO | PO BOX 287 | | | HOUMA | LA | 70361 | |
| DISTRIBUTION NOW | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| DIVERSE OPERATING COMPANY | 820 GESSNER RD STE 1350 | | | HOUSTON | TX | 77024 | |
| DIVERSE SAFETY AND SCAFFOLDING LLC | 4308 HIGHWAY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| DIVERSIFIED WELL LOGGING, LLC | 711 WEST 10TH STREET | | | RESERVE | LA | 70084 | |
| DKM INTERESTS LLC | 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| DLM INTERESTS LLC | P O BOX 303069 | | | AUSTIN | TX | 78703-0052 | |
| DLS LLC | PO BOX 309 | | | LYDIA | LA | 70569 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 13 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | |
| Dobekos Energy Corporation | 2100 Ross Ave. | Suite 980 | | Dallas | TX | 75201 | |
| DOLORES MOOERS TRUST | ADDRESS ON FILE | | | | | | |
| DOMINIC J BAUDOIN | ADDRESS ON FILE | | | | | | |
| DOMINION EXPLORATION | 25622 HORIZON GROVE LANE | | | KATY | TX | 77494 | |
| DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | SUITE 600 | | OKLAHOMA CITY | OK | 73134-2600 | |
| DON M CLEMENT JR | ADDRESS ON FILE | | | | | | |
| DON STUART & NOREEN STUART | ADDRESS ON FILE | | | | | | |
| DONALD A OLSON | ADDRESS ON FILE | | | | | | |
| DONALD AND CAROLINE REICH FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| DONALD E DESHANE DECD | ADDRESS ON FILE | | | | | | |
| DONALD E LITTLE | ADDRESS ON FILE | | | | | | |
| DONALD L. OLIVER | ADDRESS ON FILE | | | | | | |
| DONALD V CRIDER | ADDRESS ON FILE | | | | | | |
| DONDA R DYE | ADDRESS ON FILE | | | | | | |
| DONITA J ABATE | ADDRESS ON FILE | | | | | | |
| DONNA ANNA MARIE LEMAIRE | ADDRESS ON FILE | | | | | | |
| DONNA J PHILLIPS | ADDRESS ON FILE | | | | | | |
| DONNA KAY STURLESE MCDONALD | ADDRESS ON FILE | | | | | | |
| DONNA LEE MRKVICKA ARDELL | ADDRESS ON FILE | | | | | | |
| DONNA LEMAIRE REESE | ADDRESS ON FILE | | | | | | |
| DONNA LOU DELCAMBRE TRAPPEY | ADDRESS ON FILE | | | | | | |
| DONOVAN CONTROLS LLC | P O BOX 2582 | | | MANDEVILLE | LA | 70470 | |
| DORA14 ROYALTIES LLC | 4420 SUMAC LANE | | | LITTLETON | CO | 80123 | |
| DORCHESTER MINERALS OPERATING LP | 3838 OAK LAWN AVENUE | SUITE 300 | | DALLAS | TX | 75219-4541 | |
| DOROTHY ANNE RINEBOLT | ADDRESS ON FILE | | | | | | |
| DOROTHY GENEVA BLACKWELL GREER FAM TR | ADDRESS ON FILE | | | | | | |
| DOROTHY M. MARR | ADDRESS ON FILE | | | | | | |
| DOROTHY MARIK PUSTKA | ADDRESS ON FILE | | | | | | |
| DOROTHY REEVES SONNIER | ADDRESS ON FILE | | | | | | |
| DOROTHY SAUNDERS | ADDRESS ON FILE | | | | | | |
| DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3519 | | | JACKSON | WY | 83001 | |
| DOUGLAS FOREMAN | ADDRESS ON FILE | | | | | | |
| DOUGLAS G. ELLIOT | ADDRESS ON FILE | | | | | | |
| DOUGLAS K DIETRICH | ADDRESS ON FILE | | | | | | |
| DOUGLAS M KAYES | ADDRESS ON FILE | | | | | | |
| Douglas Scannell | ADDRESS ON FILE | | | | | | |
| DOWNHOLE SOLUTIONS, INC | 79617 HWY 41 | | | BUSH | LA | 70431 | |
| DR. CHARLES H. COLVIN III | ADDRESS ON FILE | | | | | | |
| DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 | |
| DRILLING SERVICES OF AMERICA | PO BOX 580 | | | CARENCRO | LA | 70520-0580 | |
| DRIL-QUIP INC | PO BOX 973669 | | | DALLAS | TX | 75397-3669 | |
| DRINKWATER PRODUCTS LLC | P O BOX 180 | | | CENTERVILLE | LA | 70522 | |
| DROST & BRAME -SL LLC | 641 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| DRU WELDON DEROUEN | ADDRESS ON FILE | | | | | | |
| DT ROYALTY PARTNERS LLC | PO BOX 30564 | | | AUSTIN | TX | 78755-3564 | |
| DTN LLC | 9110 W. DODGE RD | STE 100 | | OMAHA | NE | 68114 | |
| DTN LLC | 9110 WEST DODGE ROAD | SUITE 100 | | OMAHA | NE | 68114 | |
| DUDLEY PHELPS SPILLER JR | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | OPELOUSAS | LA | 70570 | |
| DXP ENTERPRISES, INC. | PO BOX 1697 | | | HOUSTON | TX | 77251 | |
| DYER W PETTIJOHN | ADDRESS ON FILE | | | | | | |
| DYNAENERGETICS US, INC | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 | |
| DYNAMIC INDUSTRIES INC | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | HOUSTON | TX | 77010 | |
| E BRYAN RIGGS CHILDRENS TRUST | TRACY ELMS, TRUSTEE | 2501 SINCLAIR | | MIDLAND | TX | 79705 | |
| E G L FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| E H JACKSON III | 1007 COVENTRY RD | | | SPICEWOOD | TX | 78669 | |
| E&C FINFAN, INC | 5615 S. 129 E. AVENUE | | | TULSA | OK | 70776 | |
| EAGLE CONSULTING LLC | 850 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| EAGLE MINERALS LLC | P O BOX 3354 | | | MIDLAND | TX | 79702 | |
| EARL F. JAYNES | ADDRESS ON FILE | | | | | | |
| EARLE S LILLY | ADDRESS ON FILE | | | | | | |
| EARUCH F. BROACHA | ADDRESS ON FILE | | | | | | |
| EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1745 | | NEW ORLEANS | LA | 70130 | |
| EAST CAMERON GATHERING LLC | 601 POYNDRAS ST STE 2345 | | | NEW ORLEANS | LA | 70130 | |
| EATON OIL TOOLS INC | PO BOX 1050 | | | BROUSSARD | LA | 70518 | |
| EBI LIFTBOATS LLC | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 | |
| ECHO OFFSHORE, LLC | 36499 PERKINS ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| ECOPETROL AMERICA LLC | 2800 POST OAK BLVD | SUITE 4500 | | HOUSTON | TX | 77056 | |
| ECOSERV, LLC | 9525 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510 | |
| ED JOSEPH DUBOIS | ADDRESS ON FILE | | | | | | |
| ED P ANDERS AND | ADDRESS ON FILE | | | | | | |
| EDDY J LANDRY JR DECEASED | ADDRESS ON FILE | | | | | | |
| EDDY JOHN LANDRY III | ADDRESS ON FILE | | | | | | |
| EDG INC | 3900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 | |
| EDGAR J ALLEMAN | ADDRESS ON FILE | | | | | | |
| EDITH I STOVALL TRUSTS | ADDRESS ON FILE | | | | | | |
| EDITH VECERA ZAPALAC | ADDRESS ON FILE | | | | | | |
| EDRITA FORD BRAUN | ADDRESS ON FILE | | | | | | |
| EDWARD A DONZE AND | ADDRESS ON FILE | | | | | | |
| EDWARD C STENGEL | ADDRESS ON FILE | | | | | | |
| EDWARD C. BLAISE, JR. | ADDRESS ON FILE | | | | | | |
| EDWARD DALE MEAUX ESTATE | ADDRESS ON FILE | | | | | | |
| EDWARD E. SEEMAN | ADDRESS ON FILE | | | | | | |
| EDWARD J FLUKE | ADDRESS ON FILE | | | | | | |
| EDWARD K WHITE III | ADDRESS ON FILE | | | | | | |
| EDWARD LEE MARKWELL JR REV | ADDRESS ON FILE | | | | | | |
| EDWARD M LEE | ADDRESS ON FILE | | | | | | |
| EDWARD WADDELL SR DECEASED | ADDRESS ON FILE | | | | | | |
| EDWARD WOOLERY PRICE | ADDRESS ON FILE | | | | | | |
| EDWARD WOOLERY PRICE JR | ADDRESS ON FILE | | | | | | |
| EDWIN C MARIK | ADDRESS ON FILE | | | | | | |
| EDWIN CLEMENS, TRUSTEE | ADDRESS ON FILE | | | | | | |
| EDWIN GRADY LITTLE | ADDRESS ON FILE | | | | | | |
| EDWIN P WHITSON | ADDRESS ON FILE | | | | | | |
| EDWIN STIRLING ROBINSON | ADDRESS ON FILE | | | | | | |
| EFFIE BROUSSARD MEAUX | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ELAND ENERGY INC | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2000 | | DALLAS | TX | 75240 | |
| ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70508 | |
| ELGEAN C SHIELD | ADDRESS ON FILE | | | | | | |
| ELIE DONALD BONIN | ADDRESS ON FILE | | | | | | |
| ELINOR B CAMPBELL | ADDRESS ON FILE | | | | | | |
| ELIZABETH A BLANCHARD | ADDRESS ON FILE | | | | | | |
| ELIZABETH HILGEN | ADDRESS ON FILE | | | | | | |
| ELIZABETH M CORONA | ADDRESS ON FILE | | | | | | |
| ELIZABETH PRUITT MADUZIA | ADDRESS ON FILE | | | | | | |
| ELIZABETH S HARBAUGH | ADDRESS ON FILE | | | | | | |
| ELIZABETH WRIGHT BONDURANT | ADDRESS ON FILE | | | | | | |
| ELK ROYALTIES LLC | PO BOX 660082 | | | DALLAS | TX | 75266 | |
| ELLA M JEWETT LIFE ESTATE | ADDRESS ON FILE | | | | | | |
| ELLA RAE B MILLIRON | ADDRESS ON FILE | | | | | | |
| ELLEN QUINN | ADDRESS ON FILE | | | | | | |
| ELLIS R GUILBEAU | ADDRESS ON FILE | | | | | | |
| ELMO C TATUM DECD | ADDRESS ON FILE | | | | | | |
| ELOISE ANTONIA SEARLS | ADDRESS ON FILE | | | | | | |
| ELOISE RAGSDALE | ADDRESS ON FILE | | | | | | |
| ELOUISE ALEXANDER GRAHAM | ADDRESS ON FILE | | | | | | |
| ELPHIE BABINEAUX FAMILY LLC | 3401 RYAN ST #307 | | | LAKE CHARLES | LA | 70605 | |
| ELZIVIR HOKANSON ROBBINS | ADDRESS ON FILE | | | | | | |
| EMILY J ERICKSON | ADDRESS ON FILE | | | | | | |
| EMINENT OILFIELD SERVICES, LLC | 1244 WALL ROAD | | | BROUSSARD | LA | 70518 | |
| EMMETT VAUGHEY ESTATE | ADDRESS ON FILE | | | | | | |
| ENCINO OPERATING , LLC | 675 BERING DRIVE | SUITE # 360 | | HOUSTON | TX | 77057 | |
| ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | HOUMA | LA | 70361 | |
| ENDYMION OIL PIPELINE COMPANY LLC | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | |
| ENERGY RESOURCES TECHNOLOGY INC | 500 DALLAS ST STE 2000 | | | HOUSTON | TX | 77002 | |
| ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | HOUSTON | TX | 77002 | |
| ENGAS XP, LLC | 11 GREENWAY PLAZA, SUITE 2800 | | | HOUSTON | TX | 77046-1110 | |
| ENGINUITY GLOBAL LLC | 1328 NORTH STREET | | | BATON ROUGE | LA | 70802 | |
| ENI PETROLEUM US LLC | 1200 SMITH ST | SUITE 1700 | | HOUSTON | TX | 77002 | |
| ENI US OPERATING CO INC | PO BOX 200707 | | | HOUSTON | TX | 77216-0707 | |
| ENLINK PROCESSING SERVICES, LLP | 1301 McKINNEY STREET | SUITE # 1600 | | hOUSTON | TX | 77010 | |
| ENPRO SUBSEA LIMITED | 15 ABERCROMBIE COURT | | | ABERDEEN, ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| ENTECH | PO BOX 1230 | | | RIDGELAND | MS | 39158-1230 | |
| ENTECH ENTERPRISES, INC. | 4900 WOODWAY, STE 800 | | | HOUSTON | TX | 77056 | |
| ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | DALLAS | TX | 75397-4364 | |
| ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | DALLAS | TX | 75397-2867 | |
| ENTERPRISE PRODUCTS OPERATING, LLC | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| ENVEN ENERGY VENTURES, LLC | 609 MAIN ST | STE 3200 | | HOUSTON | TX | 77002 | |
| ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | SLIDELL | LA | 70461 | |
| ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | LAKEWAY | TX | 78738 | |
| ENVIRO-TECH SYSTEMS INC | P O BOX 5374 | | | COVINGTON | LA | 70434 | |
| EOG RESOURCES INC | PO BOX 840321 | | | DALLAS | TX | 75284-0321 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 16 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| EPL OIL & GAS, LLC | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | |
| ERA HELICOPTERS INC. | P.O. BOX 13038 | | | FORT LAUDERDALE | FL | 33316-3038 | |
| ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | HOUSTON | TX | 77024 | |
| EREUNAO ROYALTY FUND I LLC | PO BOX 52248 | | | LAFAYETTE | LA | 70505 | |
| ERIN NOE MAY | ADDRESS ON FILE | | | | | | |
| ERNEST B BROWN | ADDRESS ON FILE | | | | | | |
| ERNEST IVEY | ADDRESS ON FILE | | | | | | |
| ERNEST MARIK | ADDRESS ON FILE | | | | | | |
| ES&H PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | LAKEWAY | TX | 78738 | |
| ESBECK LIVING TRUST DTD 7/27/1999 | DAVID WILLIAM ESBECK TRUSTEES | 14083 CAMINITO VISTANA | | SAN DIEGO | CA | 92130 | |
| ESSI CORPORATION | 200 CUMMINGS ROAD | | | BROUSSARD | LA | 70518 | |
| ESSIE MANIS ROGERS | ADDRESS ON FILE | | | | | | |
| ESTATE OF J MICHAEL GREGORY | ADDRESS ON FILE | | | | | | |
| ESTATE OF JOE TULLY WEISS | ADDRESS ON FILE | | | | | | |
| ESTATE OF PRESTZLER HENRY HARRISON | ADDRESS ON FILE | | | | | | |
| ESTATE OF SARAH JANE HEDRICK | ADDRESS ON FILE | | | | | | |
| ESTATE OF SHARYNNE M SIMS DECEASED | ADDRESS ON FILE | | | | | | |
| ESTHER BROOKS CASTELLOW | ADDRESS ON FILE | | | | | | |
| ESTHER V SIMON | ADDRESS ON FILE | | | | | | |
| ESTHER WHITE GOLDSTEIN | ADDRESS ON FILE | | | | | | |
| ETHEL RIVIERE | ADDRESS ON FILE | | | | | | |
| EUGENE SANDERS JR | ADDRESS ON FILE | | | | | | |
| EULA FULTON | ADDRESS ON FILE | | | | | | |
| EULOGIO NAVA | ADDRESS ON FILE | | | | | | |
| EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD | | | BROUSSARD | LA | 70518 | |
| EVE ALEXANDER MILLS | ADDRESS ON FILE | | | | | | |
| EVELYN BROWN | ADDRESS ON FILE | | | | | | |
| EVELYN GAY DUHON | ADDRESS ON FILE | | | | | | |
| EVELYN MAE TRIGG DECEASED | ADDRESS ON FILE | | | | | | |
| EVELYN V SMITH TRUST DECEASED | ADDRESS ON FILE | | | | | | |
| EVO INCORPORATED | 15720 PARK ROW | SUITE 500 | | HOUSTON | TX | 77084 | |
| EWELL H. JACKSON IV | ADDRESS ON FILE | | | | | | |
| EXCALIBUR ENERGY COMPANY | P.O. DRAWER 25045 | | | ALBUQUERQUE | NM | 87102 | |
| EXLINE INC | P.O. BOX 1487 | | | SALINA | KS | 67402-1487 | |
| EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 | | | LAFAYETTE | LA | 70598 | |
| EXPERT E&P CONSULTANTS LLC | 101 ASHLAND WAY | | | MADISONVILLE | LA | 70447 | |
| EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5091 | | | HOUMA | LA | 70361-5091 | |
| EXPRESS WELD LLC | 18692 WEST MAIN STREET | | | GALLIANO | LA | 70354 | |
| EXPRO AMERICAS LLC | 738 HIGHWAY 6 SOUTH SUITE 1000 | | | HOUSTON | TX | 75312-2080 | |
| EXTERRAN ENERGY SOLUTIONS, L.P | 16666 NORTHCHASE DR. | | | HOUSTON | TX | 77060 | |
| EXXON CORPORATION | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| EXXON MOBIL | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| F A PARTNERSHIP | 3013 FOUNTAIN VIEW DRIVE | SUITE 100 | | HOUSTON | TX | 77057 | |
| F LEROY KOSKA | ADDRESS ON FILE | | | | | | |
| F MIKE TRIPPODO AND | ADDRESS ON FILE | | | | | | |
| F R LAUSEN ET UX | ADDRESS ON FILE | | | | | | |
| F W NEUHAUS ESTATE | P O BOX 676 | | | SUGARLAND | TX | 77478 | |
| FACILITIES CONSULTING GROUP LLC | P.O. BOX 52326 | | | LAFAYETTE | LA | 70505-2326 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FAIRFAX N. DORN | ADDRESS ON FILE | | | | | | |
| FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | HOUSTON | TX | 77024 | |
| FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | NEW YORK | NY | 10165-0035 | |
| FAITH WATSON | ADDRESS ON FILE | | | | | | |
| FALFURRIAS LP | 3603 MEADOW LAKE LANE | | | HOUSTON | TX | 77027 | |
| FDF ENERGY SERVICES | PO BOX 677438 | | | DALLAS | TX | 75267-7438 | |
| FDF ENERGY SERVICES, LLC | 100 SAMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | LIBERTY | MO | 64068 | |
| FERRIS ELISE NUNEZ | ADDRESS ON FILE | | | | | | |
| FHW OFFSHORE LTD | 500 WEST 7TH ST. SUITE 1007 | | | FORT WORTH | TX | 76102 | |
| FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | DENVER | CO | 80203 | |
| FIRE & SAFETY SPECIALISTS, INC | P O BOX 60639 | | | LAFAYETTE | LA | 70596-0639 | |
| FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | | | HOUMA | LA | 70361 | |
| FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| FLOQUIP INC | PO BOX 80156 | | | LAFAYETTE | LA | 70598 | |
| FLORENCE HENRY MEYERS DECEASED | ADDRESS ON FILE | | | | | | |
| FLORENCE PATRICE SCHILDER | ADDRESS ON FILE | | | | | | |
| FLOW CONTROL EQUIPMENT LLC | PO BOX  60939 | | | LAFAYETTE | LA | 70596-0939 | |
| FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | | | SCOTT | LA | 70583 | |
| FLOYD JOHN BRADFORD JR NON EXPT TRUST | ADDRESS ON FILE | | | | | | |
| FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | NEW IBERIA | LA | 70562 | |
| FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| FOCUS ENERGY LLC | 730 17TH ST, SUITE 500 | | | DENVER | CO | 80202 | |
| FOCUS EXPLORATION LP | 10333 RICHMOND AVE STE 750 | | | HOUSTON | TX | 77042 | |
| FOLEY ENGINEERING LLC | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 | |
| FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 | |
| FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY | TX | 78738 | |
| FOREST D. DORN | ADDRESS ON FILE | | | | | | |
| FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | DENVER | CO | 80202 | |
| FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 | |
| FOSTER & ASSOCIATES INC | 675 BERING STE 800 | | | HOUSTON | TX | 77057-2129 | |
| FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | HOUSTON | TX | 77057-2129 | |
| FRANCES ELIZABETH KING HANSEN | ADDRESS ON FILE | | | | | | |
| FRANCES J GULDENBREIN | ADDRESS ON FILE | | | | | | |
| FRANCES L ASHLEY | ADDRESS ON FILE | | | | | | |
| FRANCES L BOGGS | ADDRESS ON FILE | | | | | | |
| FRANCIS A FORTIER | ADDRESS ON FILE | | | | | | |
| FRANCIS F. HERBERT | ADDRESS ON FILE | | | | | | |
| FRANCIS J COLLETTA | ADDRESS ON FILE | | | | | | |
| FRANCIS J LUNGARO | ADDRESS ON FILE | | | | | | |
| FRANCIS J ROBICHAUX ESTATE | ADDRESS ON FILE | | | | | | |
| FRANCIS JUDE VINCENT | ADDRESS ON FILE | | | | | | |
| FRANCIS PATRICK & HOI P HELDT | ADDRESS ON FILE | | | | | | |
| FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | COVINGTON | LA | 70434 | |
| FRANCISCO R QUINTERO AND | ADDRESS ON FILE | | | | | | |
| FRANK BORAK | ADDRESS ON FILE | | | | | | |
| FRANK C BRYAN | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FRANK C DAVIS III | ADDRESS ON FILE | | | | | | |
| FRANK K LITTLE | ADDRESS ON FILE | | | | | | |
| FRANK KRENEK | ADDRESS ON FILE | | | | | | |
| FRANK LAWRENCE JURECKA | ADDRESS ON FILE | | | | | | |
| FRANK LIMOUZE | ADDRESS ON FILE | | | | | | |
| FRANK T WEBSTER | ADDRESS ON FILE | | | | | | |
| FRANTY LOU MCDOUGLE | ADDRESS ON FILE | | | | | | |
| FRASER FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| FRED BERNARD MARCEAUX JR | ADDRESS ON FILE | | | | | | |
| FRED MILLER | ADDRESS ON FILE | | | | | | |
| FREDERICK J ZEINNER AND | ADDRESS ON FILE | | | | | | |
| FREDERICK M. DORN | ADDRESS ON FILE | | | | | | |
| FREDERICKSBURG ROYALTY LTD | PO BOX 1481 | | | SAN ANTONIO | TX | 78295-1481 | |
| FREDRICK A. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | |
| FREDRICK R LAUSEN JR | ADDRESS ON FILE | | | | | | |
| FREEMAN F GOSDEN ET AL 3/7/74 | 720 NORTH ALPINE DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| FREEPORT MCMORAN OIL & GAS LLC | 1615 PYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| Freeport-McMoran Oil & Gas LLC | 700 Milam Street Suite 3100 | | | Houston | TX | 77002-2815 | |
| FROELICH FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | |
| FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT | | | HOUSTON | TX | 77081 | |
| FUGRO USA MARINE, INC. | 200 DULLES DRIVE | | | LAFAYETTE | LA | 70506 | |
| G LANCE MOORE | ADDRESS ON FILE | | | | | | |
| G.D. JAMAR | ADDRESS ON FILE | | | | | | |
| GABRIEL A FORTIER III | ADDRESS ON FILE | | | | | | |
| GAIL G BARBER | ADDRESS ON FILE | | | | | | |
| GALLAGHER HEADQUARTERS | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | |
| GALVOTEC CORROSION SVCS | 6712 S 36TH ST | | | MCALLEN | TX | 78503 | |
| GARUDA HOLDINGS LLC | ATTN: TOM CABE | 5114 YOLANDA LN | | DALLAS | TX | 75229-6432 | |
| GARY A HUMMEL | ADDRESS ON FILE | | | | | | |
| GARY ANTHONY FREDERICK | ADDRESS ON FILE | | | | | | |
| GARY M PEDLAR | ADDRESS ON FILE | | | | | | |
| Gary Scannell | ADDRESS ON FILE | | | | | | |
| GARY SMITH | ADDRESS ON FILE | | | | | | |
| GARY WHETSTINE | ADDRESS ON FILE | | | | | | |
| GATE | 16360 PARK TEN PLACE | SUITE 206 | | HOUSTON | TX | 77084 | |
| GATOR EQUIPMENT RENTALS LLC | PO BOX 3298 | | | HOUMA | LA | 70361 | |
| GAYLE EASTON LANDRY | ADDRESS ON FILE | | | | | | |
| GAYLE LOCKEY AND | ADDRESS ON FILE | | | | | | |
| GAYLE PRIESMEYER ROHAN | ADDRESS ON FILE | | | | | | |
| GAYNELLE EDMONDSON & | ADDRESS ON FILE | | | | | | |
| GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 | |
| GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 | |
| GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST | | | HOUSTON | TX | 77041 | |
| GE OIL & GAS PRESSURE CONTROL LP | P O BOX 911776 | | | DALLAS | TX | 75391-1776 | |
| GEB II MARSH BALLAN 3D PROGRAM, LLC | 1527 3rd ST | | | NEW ORLEANS | LA | 70130 | |
| GEL OFFSHORE PIPELINE LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 | |
| GEMINI SOLUTIONS, INC | 702 MORTON ST | | | RICHMOND | TX | 77469 | |
| GENERAL OFFICE SUPPLY CO, INC. | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 | |
| GENERAL POWER LIMITED, INC | 9930 NW 21st ST | | | MIAMI | FL | 33172 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 19 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GENE'S EMPORIUM | RR 1 BOX 1216 | | | DICKINSON | TX | 77539 | |
| GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 | |
| GENEVA B GREER AKA | ADDRESS ON FILE | | | | | | |
| GENEVIEVE MARIK SANDOVAL | ADDRESS ON FILE | | | | | | |
| GENI V. HUBBARD | ADDRESS ON FILE | | | | | | |
| GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 | |
| GEOIL, LLC. | 2750 SIGNAL PARKWAY | | | SIGNAL HILL | CA | 90806 | |
| GEORGE & MARY ANN HAYDUKE | ADDRESS ON FILE | | | | | | |
| GEORGE & NANCY NEMETZ MGMT TRUST | ADDRESS ON FILE | | | | | | |
| GEORGE BAILEY AUTRY, JR. | ADDRESS ON FILE | | | | | | |
| GEORGE DENNIS ETIE | ADDRESS ON FILE | | | | | | |
| GEORGE E BROWER | ADDRESS ON FILE | | | | | | |
| GEORGE E BUCKMINSTER | ADDRESS ON FILE | | | | | | |
| GEORGE E NEMETZ | ADDRESS ON FILE | | | | | | |
| GEORGE E TAYLOR | ADDRESS ON FILE | | | | | | |
| GEORGE J BUYAJIAN | ADDRESS ON FILE | | | | | | |
| GEORGE M CALLAGHAN | ADDRESS ON FILE | | | | | | |
| GEORGE MCRAE NOE | ADDRESS ON FILE | | | | | | |
| GEORGE MERRITT KING IV | ADDRESS ON FILE | | | | | | |
| GERALD A SLAUGHTER | ADDRESS ON FILE | | | | | | |
| GERALD DENNIS BOURRET ESTATE | ADDRESS ON FILE | | | | | | |
| GERALD E COLLINS | ADDRESS ON FILE | | | | | | |
| GERALDINE I HARGETT DECEASED | ADDRESS ON FILE | | | | | | |
| GERALDINE M VONDENSTEIN | ADDRESS ON FILE | | | | | | |
| GERALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | HOUSTON | TX | 77057 | |
| GERTRUDE R OBENHAUS | ADDRESS ON FILE | | | | | | |
| GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | HOUSTON | TX | 77044 | |
| GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | |
| GIL RESOURCES INC | P O BOX 6744 | | | HOUSTON | TX | 77265 | |
| GILBERT GREER WRIGHT, IV | ADDRESS ON FILE | | | | | | |
| GILDA GLASSCOCK WILSON | ADDRESS ON FILE | | | | | | |
| GINGER LEA HUTCHISON TRUST | ADDRESS ON FILE | | | | | | |
| GIR SOLUTIONS LLC | 115 WEST GREENHILL CIRCLE | | | BROUSSARD | LA | 70518 | |
| GLADYS J AVERILL ESTATE | ADDRESS ON FILE | | | | | | |
| GLADYS MEYER MIKULA | ADDRESS ON FILE | | | | | | |
| GLADYS SIMON FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| GLEN W BRIDGES | ADDRESS ON FILE | | | | | | |
| GLENN G MORTIMER III | ADDRESS ON FILE | | | | | | |
| GLENN H COFFEY | ADDRESS ON FILE | | | | | | |
| GLENN NORVICK AND | ADDRESS ON FILE | | | | | | |
| GLENNON M DILLON | ADDRESS ON FILE | | | | | | |
| GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | HOUSTON | TX | 77041 | |
| GLORIA JEAN DUPUY | ADDRESS ON FILE | | | | | | |
| GLYTECH SERVICES INC | P O BOX 1265 | | | HARVEY | LA | 70059 | |
| GMT EXPLORATION CO TEXAS LLC | 20333 ST HWY 249 STE 460 | | | HOUSTON | TX | 77070 | |
| GODFREY TRAHAN | ADDRESS ON FILE | | | | | | |
| GOLDKING ENERGY PARTNERS I LP | P.O. BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| GOLGREN PROPERTIES INC | 7805 OLD HAVEN STREET | | | HOUSTON | TX | 77024 | |
| GOM OFFSHORE EXPLORATION I LLC | 9 WEST 57TH STREET | 13TH FLOOR | | NEW YORK | NY | 10019 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 20 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| GOME 1271 LLC | 333 CLAY ST STE 2900 | | | HOUSTON | TX | 77002 | |
| GONZALO ROMERO MD, PC | ADDRESS ON FILE | | | | | | |
| GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | HOUSTON | TX | 77056-1809 | |
| GORDON B MCLENDON JR TRUST | ADDRESS ON FILE | | | | | | |
| GORDON BARTON MCLENDON JR | ADDRESS ON FILE | | | | | | |
| GORDON HARRINGTON | ADDRESS ON FILE | | | | | | |
| GORDON L JORDAN | ADDRESS ON FILE | | | | | | |
| GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | | | FORT LAUDERDALE | FL | 33315 | |
| GRAND ISLE SHIPYARD  LLC (F/K/A) GRAND ISLE S | PO BOX 820 | | | GALLIANO | LA | 70354 | |
| GRANT A GUSEMAN TRUST | ADDRESS ON FILE | | | | | | |
| GRANT ANTHONY GUSEMAN | ADDRESS ON FILE | | | | | | |
| GRAVCAP INC | PO BOX 4612 | | | HOUSTON | TX | 77210 | |
| GRAVES TECHNOLOGY PARTNERSHIP, LTD | 8 GREENBRIER RIDGE | | | BIRMINGHAM | AL | 35242 | |
| GREAT HOBBES, L.L.C. | 390 VISTA GRANDE | | | GREENBRAE | CA | 94904 | |
| GREATER NEW ORLEANS FOUNDATION | 919 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| GREGG JAMES DAVIS | ADDRESS ON FILE | | | | | | |
| GREGORY CARTER HARLESS | ADDRESS ON FILE | | | | | | |
| GREGORY D JEWETT | ADDRESS ON FILE | | | | | | |
| GREGORY E YUHR | ADDRESS ON FILE | | | | | | |
| GREGORY P. PIPKIN | ADDRESS ON FILE | | | | | | |
| GROS VENTRE HOLDINGS, LLC | 3465 N PINES WAY, STE 104-201 | | | WILSON | WY | 83014 | |
| GTH HOLDINGS LLC | 6505 KINGSBURY | | | AMARILLO | TX | 79109 | |
| GULF COAST CHEMICAL INC | 220 JACQULYN STREET | | | ABBEVILLE | LA | 70510 | |
| GULF COAST MANUFACTURING LLC | 3622 WEST MAIN STREET | | | GRAY | LA | 70359 | |
| GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | ABBEVILLE | LA | 70510 | |
| GULF COAST TRAINING TECHNOLOGIES, LLC | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| GULF CRANE SERVICES, INC. | P.O. BOX 1843 | | | COVINGTON | LA | 70434-1843 | |
| GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | LAFAYETTE | LA | 70505 | |
| GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 611 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70560 | |
| GULF ROYALTY INTERESTS INC | 3603 MEADOW LAKE LN | | | HOUSTON | TX | 77027 | |
| GULF SOUTH PIPELINE CO | PO BOX 730000 | | | DALLAS | TX | 75373 | |
| GULF SOUTH SERVICES INC | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 | |
| GULF STANDARD ENERGY CO, LLC | C/0 W. ANDREW KRUSEN, JR | 1414 W. SWANN AVE, STE 100 | | TAMPA | FL | 33606 | |
| GULF STANDARD PRODUCTION LLC | 1414 SWANN AVE | SUITE 100 | | TAMPA | FL | 33606 | |
| GULF-PRO SERVICES | P.O. BOX 228 | | | HOUMA | LA | 70360 | |
| GULFSTAR ONE LLC | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| GULFSTREAM SERVICES INC | PO BOX 5041 | | | HOUMA | LA | 70361 | |
| GUS A PRIMOS | ADDRESS ON FILE | | | | | | |
| GUS E CRANZ III | ADDRESS ON FILE | | | | | | |
| GUSEMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| GUY F STOVALL TRUSTS | ADDRESS ON FILE | | | | | | |
| GUY MILTON MOORE | ADDRESS ON FILE | | | | | | |
| GWENDOLYN LOUISE GUSEMAN | ADDRESS ON FILE | | | | | | |
| H DEARING COMPANY | 120 RIVERWOOD DRIVE | | | COVINGTON | LA | 70433 | |
| H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | METAIRIE | LA | 70001 | |
| H HAL MCKINNEY | ADDRESS ON FILE | | | | | | |
| H KEITH SUSBERRY TRUST | ADDRESS ON FILE | | | | | | |
| H L YATES | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 21 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| H M S & B LTD | 301 BELIN MANOR DR | | | HOUSTON | TX | 77024 | |
| H N SCHWARTZ TRUST F/B/O PAULA STEIN | ADDRESS ON FILE | | | | | | |
| H R RESOURCES, INC | P O BOX 218647 | | | HOUSTON | TX | 77218 | |
| HAB WEISS PROPERTIES LLC | 900 PIERREMONT ROAD | SUITE 117 | | SHEREVEPORT | LA | 71106 | |
| HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| HAL G KUNTZ ESTATE | ADDRESS ON FILE | | | | | | |
| HALEY RENEE WILLIAMS | ADDRESS ON FILE | | | | | | |
| HALL-HOUSTON EXPLORATION III LP | 4605 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 | |
| HALL-HOUSTON EXPLORATION IV LP | 4605 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 | |
| HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| HAMILTON ENGINEERING INC | PO BOX 4869 | DEPT. 416 | | HOUSTON | TX | 77210 | |
| HANCE V MYERS III | ADDRESS ON FILE | | | | | | |
| HANLEY B. COX | ADDRESS ON FILE | | | | | | |
| HANNAH ALEXANDER | ADDRESS ON FILE | | | | | | |
| HANS L KRAUS | ADDRESS ON FILE | | | | | | |
| HARDY MINERAL & ROYALTIES LTD | PO BOX 484 | | | SAN ANTONIO | TX | 78295-0484 | |
| HARLEY COX | ADDRESS ON FILE | | | | | | |
| HARMON E WYNNE | ADDRESS ON FILE | | | | | | |
| HAROLD LEE BLACK | ADDRESS ON FILE | | | | | | |
| HAROLD LEMAIRE | ADDRESS ON FILE | | | | | | |
| HARRIET DUNCAN TAFT TRUST | ADDRESS ON FILE | | | | | | |
| HARRISION 2011 DESCENDANT | ATT: FRANK W HARRISION IV | 1200 SMITH STREET | SUITE 2400 | HOUSTON | TX | 77002 | |
| HARRY E MACH III | ADDRESS ON FILE | | | | | | |
| HARVEST OIL & GAS LLC | 67201 INDUSTRY LANE | | | COVINGTON | LA | 70433 | |
| HARVEY DUBOIS | ADDRESS ON FILE | | | | | | |
| HARVEY L & PATRICIA C MONTGOMERY REV TST | ADDRESS ON FILE | | | | | | |
| HARVEY L WINGATE AND | ADDRESS ON FILE | | | | | | |
| HASAN KOKA | ADDRESS ON FILE | | | | | | |
| HATTIE LEE GAAS | ADDRESS ON FILE | | | | | | |
| HATTIE MAE S BROWN | ADDRESS ON FILE | | | | | | |
| HATTON W SUMNERS FOUNDATION | 325 N ST PAUL STE 3920 | | | DALLAS | TX | 75201-3809 | |
| HAYES MINERALS LLC | PO BOX 1903 | | | LAKE CHARLES | LA | 70602-1903 | |
| HAZEL LYNN CONLEY GOOCH | ADDRESS ON FILE | | | | | | |
| HAZEL MARIE FOREMAN BICKHAM | ADDRESS ON FILE | | | | | | |
| HB RENTALS LC | PO BOX 122131 | DEPT 2131 | | DALLAS | TX | 75312-2131 | |
| HE&D OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | HOUSTON | TX | 77002 | |
| HEARTLAND COMPRESSION SERVICES | 3799 W AIRLINE HWY | | | RESERVE | LA | 70084 | |
| HEAT TRANSFER SYSTEM, INC. | 8100 POLK STREET. | | | ST.LOUIS | MO | 63111 | |
| HEATHER HUME WRIGHT JEFFERSON BANK TRUST | ATTN: ERIK AHLENIUS | PO BOX 5190 | | SAN ANTONIO | TX | 78201 | |
| HELEN C BLANCHARD | ADDRESS ON FILE | | | | | | |
| HELEN ELIZABETH BITTSON | ADDRESS ON FILE | | | | | | |
| HELEN JANIK | ADDRESS ON FILE | | | | | | |
| HELEN LEMAIRE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| HELEN LEMAIRE MARCEAUX | ADDRESS ON FILE | | | | | | |
| HELEN M BURDETT | ADDRESS ON FILE | | | | | | |
| HELEN MARIK HARTMANN | ADDRESS ON FILE | | | | | | |
| HELEN REEVES SCHLAUD DECEASED | ADDRESS ON FILE | | | | | | |
| HELIS OIL & GAS CO | 1415 LOUISIANA STE 2150 | | | HOUSTON | TX | 77002 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | STE 2600 | | NEW ORLEANS | LA | 70170-2600 | |
| HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | NEW ORLEANS | LA | 70130-2685 | |
| HENRY GARZA DECEASED | ADDRESS ON FILE | | | | | | |
| HENRY MICHAEL BENNETT | ADDRESS ON FILE | | | | | | |
| HENRY P MASSEY TRUST | ADDRESS ON FILE | | | | | | |
| HENRY P. HARRISON | ADDRESS ON FILE | | | | | | |
| HENRY W PFEFFER JR | ADDRESS ON FILE | | | | | | |
| HENRY W VOLK JR | ADDRESS ON FILE | | | | | | |
| HERBERT A SHARPE JR | ADDRESS ON FILE | | | | | | |
| HERBERT A SHARPE SR LIFE ESTATE | 4630 LAWNWOOD DR | | | MONTGOMERY | AL | 36108 | |
| HERITAGE RESOURCES | 315 S COLLEGE RD #270 | | | LAFAYETTE | LA | 70503 | |
| HERMAN AUBREY WHITE III | ADDRESS ON FILE | | | | | | |
| HERMAN C SCHINK | ADDRESS ON FILE | | | | | | |
| HIEU MINH NGUYEN | ADDRESS ON FILE | | | | | | |
| HIGH ISLAND OFFSHORE SYSTEM LLC | 919 MILAM STE 2100 | | | HOUSTON | TX | 77002 | |
| HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | HOUSTON | TX | 77042 | |
| HIGH POINT GAS GATHERING, L.L.C. | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | HOUSTON | TX | 77042 | |
| HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BOULEVARD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 | |
| HILCORP ENERGY 1 LP | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | HOUSTON | TX | 77210-4346 | |
| HILLCREST GOM, INC | 3050 POST OAK SUITE 1700 | | | HOUSTON | TX | 77056 | |
| HIRSH N SCHWARTZ ESTATE | ADDRESS ON FILE | | | | | | |
| HLP ENGINEERING INC | PO BOX 52805 | | | LAFAYETTE | LA | 70505 | |
| HOACTZIN PARTNERS LP | P.O. BOX 16867 | | | FERNANDINA BEACH | FL | 32035 | |
| HOLBROOK F. DORN | ADDRESS ON FILE | | | | | | |
| HOLLOWAY HOUSTON | ADDRESS ON FILE | | | | | | |
| HOLLY ANN OLIPHANT | ADDRESS ON FILE | | | | | | |
| HOLLY JO MASSA | ADDRESS ON FILE | | | | | | |
| HOMER ED BAROUSSE JR | ADDRESS ON FILE | | | | | | |
| HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| HORVATH MANAGEMENT CO, LLC | PO BOX 2687 | | | HIGHLANDS | NC | 28741 | |
| HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | HOUSTON | TX | 77044 | |
| HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST. | SUITE 2400 | | HOUSTON | TX | 77002 | |
| HOUSTON ENERGY DEEPWATER VENTURES V | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | |
| HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | |
| HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | HOUSTON | TX | 77002 | |
| HOWARD M WHITE | ADDRESS ON FILE | | | | | | |
| HOWELL GROUP, LTD. | 2777 ALLEN PKWY STE 1130 | | | HOUSTON | TX | 77019 | |
| HUBERT LELEUX | ADDRESS ON FILE | | | | | | |
| HUBERT TETT | 12522 BLACKSTONE CT | | | HOUSTON | TX | 77077-2408 | |
| HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 | |
| HUNT OIL COMPANY | PO BOX 840722 | | | DALLAS | TX | 75284-0722 | |
| HUNTER REVOCABLE TRUST | 8702 HOLLY HILLS | | | TOMBALL | TX | 77375 | |
| HUNTING ENERGY SERVICES, LLC | P.O BOX 301606 | | | DALLAS | TX | 75303 | |
| HUNTING TITAN, INC. | 11785 HWY 52 | | | PAMPA | TX | 79065 | |
| IBERIA DOME LLC | 1001 OCHSNER BLVD STE 200 | | | COVINGTON | LA | 70433-8152 | |
| IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | |
| ILX PROSPECT ALFALFA SOUTH, LLC | C/O/ RIDGWOOD ENERGY | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 | |
| ILX PROSPECT KATMAI LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 19TH FLOOR | NEW YORK | NY | 10019 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 23 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| IMMI TURBINES INC | 1410 S FRAZIER ST | | | CONROE | TX | 77301 | |
| IMPACT SELECTOR INC | PO BOX 2499 | | | ROCKWALL | TX | 75087 | |
| INA P CHERRY | ADDRESS ON FILE | | | | | | |
| INDIAN EXPLORATION, INC. | P.O. BOX 51371 | | | LAFAYETTE | LA | 70505-1371 | |
| INDUSTRIAL & OILFIELD SERVICES, INC. | PO BOX 247 | | | ERATH | LA | 70533 | |
| INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | YOUNGSVILLE | LA | 70592 | |
| INGRID BAKKE | ADDRESS ON FILE | | | | | | |
| INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2450 | | | HOUSTON | TX | 77056 | |
| INTERNAL REVENUE SERVICES/ACS | 2970 MARKET STREET | | | PHILADELPHIA | PA | 19104-5002 | |
| INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. | P O BOX 847202 | | DALLAS | TX | 75284-7202 | |
| INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | | | MORGAN CITY | LA | 70381 | |
| INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 | | | HOUSTON | TX | 77079 | |
| INTERZONE ENERGY INC | 5401 E DAKOTA AVE | UNIT 12 | | DENVER | CO | 80246 | |
| INTRACOASTAL LIQUID MUD INC | PO BOX 51784 | | | LAFAYETTE | LA | 70505 | |
| IRENE HONSINGER | ADDRESS ON FILE | | | | | | |
| IRENE LEMAIRE HEBERT | ADDRESS ON FILE | | | | | | |
| ISAAC J LOWE | ADDRESS ON FILE | | | | | | |
| ISABELLE RICHARD | ADDRESS ON FILE | | | | | | |
| ISIMS LLC | 900 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 | |
| ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | HOUSTON | TX | 77227-7783 | |
| ISLER OIL LP | PO BOX 5414 | | | KINGWOOD | TX | 77325 | |
| ITT C'TREAT LLC | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 | |
| IVY H WALDEN INDIVIDUAL | ADDRESS ON FILE | | | | | | |
| IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| J B JAMAR | ADDRESS ON FILE | | | | | | |
| J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | ADDRESS ON FILE | | | | | | |
| J CONNOR CONSULTING INC | 19219 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77094 | |
| J D HARDY SR | ADDRESS ON FILE | | | | | | |
| J D PAGE | ADDRESS ON FILE | | | | | | |
| J DAVID BROWN | ADDRESS ON FILE | | | | | | |
| J DAVID NABORS | ADDRESS ON FILE | | | | | | |
| J EUGENE MARIK | ADDRESS ON FILE | | | | | | |
| J MARK SMITH & ASSOCIATES INC | 7485 PHELAN BLVD | | | BEAUMONT | TX | 77706 | |
| J R IMBER JR | ADDRESS ON FILE | | | | | | |
| J SCHNEIDER AND ASSOCIATES LTD | 325 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70508 | |
| J TULLY WEISS | ADDRESS ON FILE | | | | | | |
| J.C. WALTER III | ADDRESS ON FILE | | | | | | |
| JACK B CAMPBELL | ADDRESS ON FILE | | | | | | |
| JACK BELL | ADDRESS ON FILE | | | | | | |
| JACK C. OEFFINGER | ADDRESS ON FILE | | | | | | |
| JACK J. HORTON, JR. | ADDRESS ON FILE | | | | | | |
| JACK LAWTON JR | ADDRESS ON FILE | | | | | | |
| JACK M MCCARSON TRUST | ADDRESS ON FILE | | | | | | |
| JACK MODESETT JR | ADDRESS ON FILE | | | | | | |
| JACK P BROOK & MARY JO L | ADDRESS ON FILE | | | | | | |
| JACK SUTTON | ADDRESS ON FILE | | | | | | |
| JACOB R DIDION JR | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| JAMES A HALL & ASSOC INC | PO BOX 68637 | | | TUCSON | AZ | 85737 | |
| JAMES A NOE III | ADDRESS ON FILE | | | | | | |
| JAMES A. BIBBY | ADDRESS ON FILE | | | | | | |
| JAMES C HERRING | ADDRESS ON FILE | | | | | | |
| JAMES C WYNNE III | ADDRESS ON FILE | | | | | | |
| JAMES C. JACKSON | ADDRESS ON FILE | | | | | | |
| JAMES D BLANCHARD | ADDRESS ON FILE | | | | | | |
| JAMES D CHALMERS | ADDRESS ON FILE | | | | | | |
| JAMES D DAVIS | ADDRESS ON FILE | | | | | | |
| JAMES DAVID KAUFHOLD | ADDRESS ON FILE | | | | | | |
| JAMES E FISHER JR TRUST | ADDRESS ON FILE | | | | | | |
| JAMES E RUDY | ADDRESS ON FILE | | | | | | |
| JAMES E SIGMON | ADDRESS ON FILE | | | | | | |
| JAMES E STEVENS | ADDRESS ON FILE | | | | | | |
| JAMES EDWARD BRIMER | ADDRESS ON FILE | | | | | | |
| JAMES F HOFMANN | ADDRESS ON FILE | | | | | | |
| JAMES H SUGG JR | ADDRESS ON FILE | | | | | | |
| JAMES H SUITS JR | ADDRESS ON FILE | | | | | | |
| JAMES H. DICK | ADDRESS ON FILE | | | | | | |
| JAMES L DUKE & FLODINE L DUKE | ADDRESS ON FILE | | | | | | |
| JAMES M WEITZ | ADDRESS ON FILE | | | | | | |
| JAMES P SHIRREFFS | ADDRESS ON FILE | | | | | | |
| JAMES PAINTER | ADDRESS ON FILE | | | | | | |
| JAMES R BROWN | ADDRESS ON FILE | | | | | | |
| JAMES R PERVIS | ADDRESS ON FILE | | | | | | |
| JAMES R POWELL | ADDRESS ON FILE | | | | | | |
| JAMES S DEAN | ADDRESS ON FILE | | | | | | |
| JAMES SCHNEIDER | ADDRESS ON FILE | | | | | | |
| JAMES T CONLEY | ADDRESS ON FILE | | | | | | |
| JAMES T STEPHENS | ADDRESS ON FILE | | | | | | |
| JAMES W & MARION L FISHER | ADDRESS ON FILE | | | | | | |
| JAMES W ANDERSON | ADDRESS ON FILE | | | | | | |
| JAMES W YELDELL JR | ADDRESS ON FILE | | | | | | |
| JAMES WYNNE TOMFORDE | ADDRESS ON FILE | | | | | | |
| JAMIE AYO COCO | ADDRESS ON FILE | | | | | | |
| JAMIE SPINKS | ADDRESS ON FILE | | | | | | |
| JAN J. TOMANEK | ADDRESS ON FILE | | | | | | |
| JANE CHRISTENBERRY BAILEY | ADDRESS ON FILE | | | | | | |
| JANE D. MILLER TRUST | ADDRESS ON FILE | | | | | | |
| JANE ERIN NOE MAY PROPERTIES, L.L.C. | 9940 CRESTWICK DR | | | DALLAS | TX | 75238 | |
| JANE GAGE JENKINS OLIVER | ADDRESS ON FILE | | | | | | |
| JANE MOLAISON ADAMS | ADDRESS ON FILE | | | | | | |
| JANE MULLALLY CROSS -NPI | ADDRESS ON FILE | | | | | | |
| JANE RODGERS | ADDRESS ON FILE | | | | | | |
| JANE STONEHAM GOSDEN | ADDRESS ON FILE | | | | | | |
| JANE W STOUT | ADDRESS ON FILE | | | | | | |
| JANET IRENE SKOOG | ADDRESS ON FILE | | | | | | |
| JANET MCMILLAN WOOMER | ADDRESS ON FILE | | | | | | |
| JANET S. BUMP | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| JANET SCHAEFER | ADDRESS ON FILE | | | | | | |
| JANET SMITH HEYL DECEASED | ADDRESS ON FILE | | | | | | |
| JANETTE MCLENDON MOSS TRUST | ADDRESS ON FILE | | | | | | |
| JANICE FAYE WILLIS | ADDRESS ON FILE | | | | | | |
| JANIS BARNARD | ADDRESS ON FILE | | | | | | |
| JAPEX (US) CORP | 5051 WESTHEIMER SUITE 425 | | | HOUSTON | TX | 77056 | |
| JAQUELINE IRENE NOVOSAD | ADDRESS ON FILE | | | | | | |
| JARRETT W LAPEZE TRUST | ADDRESS ON FILE | | | | | | |
| JASON J KING | ADDRESS ON FILE | | | | | | |
| JASPER C MARINO | ADDRESS ON FILE | | | | | | |
| JAY BIRD LAWSON INTER VIVOS TRUST | ADDRESS ON FILE | | | | | | |
| JAY DEE BLACK DECD | ADDRESS ON FILE | | | | | | |
| JAY O GALLAGHER | ADDRESS ON FILE | | | | | | |
| JAY R ENDICOTT JR | ADDRESS ON FILE | | | | | | |
| JAY SCOTT FIKES | ADDRESS ON FILE | | | | | | |
| JBL & ASSOCIATES INC | 2160 FM 1693 RD | | | GARWOOD | TX | 77442 | |
| JDMI LLC | P O BOX 1540 | | | CORPUS CHRISTI | TX | 78403-1540 | |
| JEAN CHRISTINE THOMPSON TRUST2 | ADDRESS ON FILE | | | | | | |
| JEAN KING WHITE | ADDRESS ON FILE | | | | | | |
| JEAN L LOFGREN | ADDRESS ON FILE | | | | | | |
| JEAN LITTLE MONSOUR | ADDRESS ON FILE | | | | | | |
| JEAN M NEMETH | ADDRESS ON FILE | | | | | | |
| JEAN SCHWARTZ BURKE FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| JEANA RAE WEISS | ADDRESS ON FILE | | | | | | |
| JEANETTE CAROL JACKSON | ADDRESS ON FILE | | | | | | |
| JEANNE V PARKER | ADDRESS ON FILE | | | | | | |
| JEFFERY WALTER | ADDRESS ON FILE | | | | | | |
| JEFFERY D ANDERSON DONNA E ANDERSON TRUST | ADDRESS ON FILE | | | | | | |
| JEFFREY D FISHER TRUST | ADDRESS ON FILE | | | | | | |
| JEFFREY MARK FLEMING | ADDRESS ON FILE | | | | | | |
| JEFFREY W. MILLER | ADDRESS ON FILE | | | | | | |
| JEK MARSH LLC | 650 POYDRAS ST STE 2830 | | | NEW ORLEANS | LA | 70130-7236 | |
| JENNIFER H DAVID | ADDRESS ON FILE | | | | | | |
| JENNIFER JACKSON JASPER | ADDRESS ON FILE | | | | | | |
| JENNIFER VICTORIA MITCHELL | ADDRESS ON FILE | | | | | | |
| JENNIFER VINCENT | ADDRESS ON FILE | | | | | | |
| JERALD DALE OBENHAUS TRUST | ADDRESS ON FILE | | | | | | |
| JEREMY JACK SANDERS 1997 TRUST | ADDRESS ON FILE | | | | | | |
| JEROME A BOUDREAUX | ADDRESS ON FILE | | | | | | |
| JEROME C TEBO | ADDRESS ON FILE | | | | | | |
| JEROME HENRI ALCIATORE JR DECEASED | ADDRESS ON FILE | | | | | | |
| JEROME JOSEPH BUCEK FAMILY TST | ADDRESS ON FILE | | | | | | |
| JERRY A & JUDY A BERARD | ADDRESS ON FILE | | | | | | |
| JERRY A JOINER AND NANCY A JOINER H/W | ADDRESS ON FILE | | | | | | |
| JERRY A. KING, LLC | 70 S FREMONT RIDGE LOOP | | | SPRING | TX | 77389-5126 | |
| JERRY DUHON | ADDRESS ON FILE | | | | | | |
| JERRY F BRASHER | ADDRESS ON FILE | | | | | | |
| JERRY J KING JR | ADDRESS ON FILE | | | | | | |
| JERRY JAMES KING | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| JERRY L SHEETS | ADDRESS ON FILE | | | | | | |
| JERRY LYNN BUSBY | ADDRESS ON FILE | | | | | | |
| JESSE B MCCLARD AND | ADDRESS ON FILE | | | | | | |
| JESSE DUCKETT | ADDRESS ON FILE | | | | | | |
| JESSE M TANNER AND | ADDRESS ON FILE | | | | | | |
| JESSICA ESTELLA MASK | ADDRESS ON FILE | | | | | | |
| JETTEX RESOURCES | PO BOX 570773 | | | HOUSTON | TX | 77257-0773 | |
| JEWEL J DUNN | ADDRESS ON FILE | | | | | | |
| JILL JENKINS LUEDERS | ADDRESS ON FILE | | | | | | |
| JILL LEDEBUR MILLS, TRUSTEE | ADDRESS ON FILE | | | | | | |
| JIM R MCREYNOLDS | ADDRESS ON FILE | | | | | | |
| JIMMIE C CORONA AND | ADDRESS ON FILE | | | | | | |
| JIMMIE MALEK SR AND | ADDRESS ON FILE | | | | | | |
| JLAS LLC | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | |
| JM LONDOT SPA FLORENCE | ADDRESS ON FILE | | | | | | |
| JO ELLEN PEAVEY ALLEN | ADDRESS ON FILE | | | | | | |
| JOAN AYO BRINTON | ADDRESS ON FILE | | | | | | |
| JOAN BONIN MEDINE | ADDRESS ON FILE | | | | | | |
| JOAN CLEMENS SONNEN | ADDRESS ON FILE | | | | | | |
| JOAN GANTT | ADDRESS ON FILE | | | | | | |
| JOAN MOLAISON COUCH | ADDRESS ON FILE | | | | | | |
| JOANIE CORRELL | ADDRESS ON FILE | | | | | | |
| JOCK S JOPLIN AND | ADDRESS ON FILE | | | | | | |
| JODI FAITH WILLIAMS | ADDRESS ON FILE | | | | | | |
| JODI LYNN PARKER | ADDRESS ON FILE | | | | | | |
| JOE AND MARY PARKER INVESTMENTS LLC | 1024 HIGH POINTE DR | | | KERRVILLE | TX | 78028-9225 | |
| JOE C MARIK | ADDRESS ON FILE | | | | | | |
| JOE D. PRICE LLC | PO BOX 1111 | | | BARTLESVILLE | OK | 74005-1111 | |
| JOE E ALLEN | ADDRESS ON FILE | | | | | | |
| JOE E ESKEW JR | ADDRESS ON FILE | | | | | | |
| JOE LETKO | ADDRESS ON FILE | | | | | | |
| JOE OZMENT | ADDRESS ON FILE | | | | | | |
| JOE P MARR | ADDRESS ON FILE | | | | | | |
| JOE P PRITCHETT ESTATE | ADDRESS ON FILE | | | | | | |
| JOE T DOKE | ADDRESS ON FILE | | | | | | |
| JOEL FRED BURGOWER | ADDRESS ON FILE | | | | | | |
| JOES SEPTIC CONTRACTORS INC | P O BOX 336 | | | CUT OFF | LA | 70345 | |
| JOHN A CLAYTON | ADDRESS ON FILE | | | | | | |
| JOHN A SANSBURY JR | ADDRESS ON FILE | | | | | | |
| JOHN A WORTHEN | ADDRESS ON FILE | | | | | | |
| JOHN BEDFORD SWANSON | ADDRESS ON FILE | | | | | | |
| JOHN C HEALY JR CONSULTING LLC | P O BOX 270539 | | | HOUSTON | TX | 77277 | |
| JOHN C MILLER | ADDRESS ON FILE | | | | | | |
| JOHN C. DORN, TRUSTEE | ADDRESS ON FILE | | | | | | |
| JOHN CHAUNCEY NEWSHAM TRUST | ADDRESS ON FILE | | | | | | |
| JOHN CHRISTENBERRY | ADDRESS ON FILE | | | | | | |
| JOHN CHRISTOPHER MICHAEL FELCMAN | ADDRESS ON FILE | | | | | | |
| JOHN D PIKE | ADDRESS ON FILE | | | | | | |
| JOHN D WARNER | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| JOHN D. ASH | ADDRESS ON FILE | | | | | | |
| JOHN DOUGLAS DEROUEN | ADDRESS ON FILE | | | | | | |
| JOHN E & GAIL DONNELLAN | ADDRESS ON FILE | | | | | | |
| JOHN E BENESTANTE | ADDRESS ON FILE | | | | | | |
| JOHN E WIMBERLY JR AND | ADDRESS ON FILE | | | | | | |
| JOHN EDWARD PELTIER | ADDRESS ON FILE | | | | | | |
| JOHN EDWARD WELLS | ADDRESS ON FILE | | | | | | |
| JOHN F RUDY II | ADDRESS ON FILE | | | | | | |
| JOHN F. DORN | ADDRESS ON FILE | | | | | | |
| JOHN FORNEY RUDY, II FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| JOHN H CARTER CO., INC | 17630 PERKINS ROAD | | | BATON ROUGE | LA | 70810 | |
| JOHN J CALLAHAN | ADDRESS ON FILE | | | | | | |
| JOHN LOYCIE HEBERT | ADDRESS ON FILE | | | | | | |
| JOHN MARK FISHER TRUST | ADDRESS ON FILE | | | | | | |
| JOHN MARSHALL OR MARTHA MARSHALL | ADDRESS ON FILE | | | | | | |
| JOHN MERTA JR | ADDRESS ON FILE | | | | | | |
| JOHN NORMAN LABRY | ADDRESS ON FILE | | | | | | |
| JOHN P BLANCHARD | ADDRESS ON FILE | | | | | | |
| JOHN P. KJELMYR | ADDRESS ON FILE | | | | | | |
| JOHN P. RANDLE | ADDRESS ON FILE | | | | | | |
| JOHN PATRICK DUPLEIX | ADDRESS ON FILE | | | | | | |
| JOHN R BRIMER SR | ADDRESS ON FILE | | | | | | |
| JOHN R HOWARD | ADDRESS ON FILE | | | | | | |
| JOHN STERN | ADDRESS ON FILE | | | | | | |
| JOHN SWETLICK | ADDRESS ON FILE | | | | | | |
| JOHN TAUTANHAHN | ADDRESS ON FILE | | | | | | |
| JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869 | DEPT 322 | | HOUSTON | TX | 77210-4869 | |
| JOHNETTE P BRAWNER | ADDRESS ON FILE | | | | | | |
| JOHNNIE C KIRBY JR | ADDRESS ON FILE | | | | | | |
| JOHNNIE D WILLIAMS | ADDRESS ON FILE | | | | | | |
| JOHNNIE WAYLAND BEASLEY JR | ADDRESS ON FILE | | | | | | |
| JON PHILIP CHILDRESS | ADDRESS ON FILE | | | | | | |
| JOSEPH CRAIG SANDERS 1997 TRUST | ADDRESS ON FILE | | | | | | |
| JOSEPH E BLANCHARD III | ADDRESS ON FILE | | | | | | |
| JOSEPH FOREMAN | ADDRESS ON FILE | | | | | | |
| JOSEPH J LARRIVIERE | ADDRESS ON FILE | | | | | | |
| JOSEPH NIKLAS | ADDRESS ON FILE | | | | | | |
| JOSEPH PUTNAM III & MARY ANN PUTMAN | ADDRESS ON FILE | | | | | | |
| JOSEPH R CHRISTMAN | ADDRESS ON FILE | | | | | | |
| JOSEPH VITABLE & CYNTHIA VITABLE | ADDRESS ON FILE | | | | | | |
| JOSEPH WIGGINS | ADDRESS ON FILE | | | | | | |
| JOSEPHINE M BROWN & THOMAS F BROWN SR | ADDRESS ON FILE | | | | | | |
| JOSEPHINE P MEYERS | ADDRESS ON FILE | | | | | | |
| JOY PARTNERS LTD | PO BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| JOYCE REEVES CLEARY | ADDRESS ON FILE | | | | | | |
| JP COLEMAN MONEY PURCHASE | 8 SANDHILL CRANE | | | HILTON HEAD | SC | 29928 | |
| JSC MANAGEMENT LLC | 863 WALKER ST | | | NEW ORLEANS | LA | 70124 | |
| JUANITA D FRANTZEN | ADDRESS ON FILE | | | | | | |
| JUANITA NESBIT METZ | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| JUDD EDWARD CULLERS | ADDRESS ON FILE | | | | | | |
| JUDITH ANN DELCAMBRE COLE | ADDRESS ON FILE | | | | | | |
| JUDITH ANN LEE COLE | ADDRESS ON FILE | | | | | | |
| JUDITH ANN MCREYNOLDS | ADDRESS ON FILE | | | | | | |
| JUDITH B JACKSON | ADDRESS ON FILE | | | | | | |
| JUDITH BISHOP AND | ADDRESS ON FILE | | | | | | |
| JUDITH VECERA ROSENTRETER | ADDRESS ON FILE | | | | | | |
| JUDY A MORVANT ROBICHEAUX | ADDRESS ON FILE | | | | | | |
| JUDY LYNN BERTRAND | ADDRESS ON FILE | | | | | | |
| JUKARY HOLDINGS LLC | PO BOX 715 | | | EVERGREEN | CO | 80437 | |
| JULIA ANN TOMFORDE MCNABB | ADDRESS ON FILE | | | | | | |
| JULIA PAPPAS NEWSHAM | ADDRESS ON FILE | | | | | | |
| JULIA SCANNELL FUND | PO BOX 1588 | | | TULSA | OK | 74101 | |
| JULIANNE HANSLIP FREHE | ADDRESS ON FILE | | | | | | |
| JULIE M BLANCHARD | ADDRESS ON FILE | | | | | | |
| JULIUS F MCILLWAIN | ADDRESS ON FILE | | | | | | |
| JUNE ELLEN VINCENT GAUTREAU | ADDRESS ON FILE | | | | | | |
| JUNE M CRAWFORD | ADDRESS ON FILE | | | | | | |
| JUSTINE M TOUMA | ADDRESS ON FILE | | | | | | |
| JX NIPPON OIL EXPLORATION USA LTD | 3040 POST OAK BLVD | STE 1600 | | HOUSTON | TX | 77056 | |
| K P TRUST | FBO PAMELA LONG | 4041 ESSEN LANE, STE 500 | | BATON ROUGE | LA | 70809 | |
| KARA MARIE PALAMOUNTAIN | ADDRESS ON FILE | | | | | | |
| KAREN A GEST | ADDRESS ON FILE | | | | | | |
| KAREN G KING | ADDRESS ON FILE | | | | | | |
| KAREN JEAN DUPLEIX MINNICH | ADDRESS ON FILE | | | | | | |
| KAREN TROYLYN KARNAKY | ADDRESS ON FILE | | | | | | |
| KARI ELLEN ROUSE | ADDRESS ON FILE | | | | | | |
| KARL JUDE HENSGENS | ADDRESS ON FILE | | | | | | |
| KATHERINE A GRELLA CHILDRENS TRUST | ADDRESS ON FILE | | | | | | |
| KATHERINE A MONTGOMERY AND | ADDRESS ON FILE | | | | | | |
| KATHERINE ANN LEBEOUF ELLIOTT | ADDRESS ON FILE | | | | | | |
| KATHERINE BONIN MORRIS | ADDRESS ON FILE | | | | | | |
| KATHERINE H LONG | ADDRESS ON FILE | | | | | | |
| KATHERINE L NEWTON | ADDRESS ON FILE | | | | | | |
| KATHERINE MCDONALD BOURG | ADDRESS ON FILE | | | | | | |
| KATHERINE PELTIER JOFFRION | ADDRESS ON FILE | | | | | | |
| KATHLEEN IMBER SCHULLER | ADDRESS ON FILE | | | | | | |
| KATHRYN ANN KRENEK LIFE ESTATE | ADDRESS ON FILE | | | | | | |
| KATHRYN ANN KRENEK LIFE ESTATE | ADDRESS ON FILE | | | | | | |
| KATHRYN B MCNEIL | ADDRESS ON FILE | | | | | | |
| KATHRYN CHRISTINE PALAMOUNTAIN | ADDRESS ON FILE | | | | | | |
| KATHRYN M DUPUIS | ADDRESS ON FILE | | | | | | |
| KAYLEE TYLER MARTIN | ADDRESS ON FILE | | | | | | |
| KCE OIL AND GAS LP | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | DALLAS | TX | 75206 | |
| KEEGEL CARTER HENDERSON | ADDRESS ON FILE | | | | | | |
| KELLY J VINCENT | ADDRESS ON FILE | | | | | | |
| KEN MCDONALD | ADDRESS ON FILE | | | | | | |
| KEN W GRIFFIN | ADDRESS ON FILE | | | | | | |
| KENAN AVIATION, LLC | 15804 CHENEAU ROAD | | | KAPLAN | LA | 70548 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| KENNEDY REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| KENNETH D WHITESIDE | ADDRESS ON FILE | | | | | | |
| KENNETH DAN KRENEK | ADDRESS ON FILE | | | | | | |
| KENNETH DROPEK | ADDRESS ON FILE | | | | | | |
| KENNETH H. BEER | ADDRESS ON FILE | | | | | | |
| KENNETH J HUFFMAN | ADDRESS ON FILE | | | | | | |
| KENNETH MICHAEL JOHN SPILLER | ADDRESS ON FILE | | | | | | |
| KENNETH ROMERO | ADDRESS ON FILE | | | | | | |
| KENNETH SUGG | ADDRESS ON FILE | | | | | | |
| KENNETH W SMITH | ADDRESS ON FILE | | | | | | |
| KENNETH WAYNE TIPPS | ADDRESS ON FILE | | | | | | |
| KENNETH YOUNG | ADDRESS ON FILE | | | | | | |
| KENNITH JOSEPH BONIN | ADDRESS ON FILE | | | | | | |
| KENNON WALTHALL | ADDRESS ON FILE | | | | | | |
| KENT K BERMINGHAM | ADDRESS ON FILE | | | | | | |
| KENT PRODUCTION LLC | PO BOX 131524 | | | HOUSTON | TX | 77219-1524 | |
| KENTON SCROGGS | ADDRESS ON FILE | | | | | | |
| KERLEY LIVING TRUST | ADDRESS ON FILE | | | | | | |
| KERRY DAVID SCHRADER | ADDRESS ON FILE | | | | | | |
| KEVIN A SHARPE | ADDRESS ON FILE | | | | | | |
| KEVIN A SMALL | ADDRESS ON FILE | | | | | | |
| KEVIN HALE | ADDRESS ON FILE | | | | | | |
| KEVIN STUMP | ADDRESS ON FILE | | | | | | |
| KEVIN TALLEY | ADDRESS ON FILE | | | | | | |
| KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | LAFAYETTE | LA | 70508 | |
| KILLBUCK CREEK OIL CO LLC | PO BOX 472 | | | WOOSTER | OH | 44691 | |
| KIMBERLY A GRANTHAM | ADDRESS ON FILE | | | | | | |
| KIMBERLY P FONTENOT | ADDRESS ON FILE | | | | | | |
| KIMBERLY WAITS GAMMON | ADDRESS ON FILE | | | | | | |
| KINETICA DEEPWATER EXPRESS, LLC | 1001 MCKINNEY ST, SUITE 900 | | | HOUSTON | TX | 77002 | |
| KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 | |
| KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | HOUSTON | TX | 77002 | |
| KING MINERALS LLC | P O BOX 2093 | | | LAKE CHARLES | LA | 70602 | |
| KING PRIVATE EQUITY FUND INC | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | |
| KING ROYALTY CENTURION PROPERTY INC | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | |
| KING ROYALTY STERLING PROPERTY INC | 6142 CAMPBELL RD | | | DALLAS | TX | 75248 | |
| KIRK DEAN MASK | ADDRESS ON FILE | | | | | | |
| K-JON, INC | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 | |
| KNIGHT OIL TOOLS | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | |
| KNIGHT RESOURCES, LLC | P O BOX 52688 | | | LAFAYETTE | LA | 70505-2688 | |
| KNIGHTEN INDUSTRIES | P.O. BOX 12587 | | | ODESSA | TX | 79768 | |
| KNOWLES B CORNWELL | ADDRESS ON FILE | | | | | | |
| KONA LTD | 1302 WEST AVENUE | | | AUSTIN | TX | 78701 | |
| KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 738 HIGHWAY 6 S., SUITE 800 | | | HOUSTON | TX | 77079 | |
| KRIS CARL DROSCHE | ADDRESS ON FILE | | | | | | |
| KRISTEN M MCLENDON TRUST | ADDRESS ON FILE | | | | | | |
| KRISTEN MARGARET MCLENDON | ADDRESS ON FILE | | | | | | |
| KRISTIAN BAKKE | ADDRESS ON FILE | | | | | | |
| KRISTINE SARA KARNAKY | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| KRYSTAL BARNIER | ADDRESS ON FILE | | | | | | |
| KURT G SOMMER | ADDRESS ON FILE | | | | | | |
| L & R HARVEY REALTY LLC | 109 LARK STREET | | | NEW ORLEANS | LA | 70124 | |
| L E JONES PRODUCTION COMPANY | PO BOX 1185 | | | DUNCAN | OK | 73534-1185 | |
| L FRANK HERBERT ESTATE | ADDRESS ON FILE | | | | | | |
| L J REEVES | ADDRESS ON FILE | | | | | | |
| L L BENEDETTO JR | ADDRESS ON FILE | | | | | | |
| L L L FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| L M ATKINS JR | ADDRESS ON FILE | | | | | | |
| L6 HOLDINGS | PO BOX 1355 | | | FULTON | TX | 78358 | |
| LACY ROBERTS | ADDRESS ON FILE | | | | | | |
| LADENA A CARR | ADDRESS ON FILE | | | | | | |
| LAFAYETTE ASPHALT INC | P O BOX 510 | | | BROUSSARD | LA | 70518 | |
| LAINELIFE ASSOCIATES | PO BOX 844209 | | | DALLAS | TX | 75284-4209 | |
| LAMAR HUNT TRUST ESTATE | ADDRESS ON FILE | | | | | | |
| LANA E JONES ELLIOTT | ADDRESS ON FILE | | | | | | |
| LANCE E JONES | ADDRESS ON FILE | | | | | | |
| LARA CAPITAL CORP | 3410 VIRGIN ISLAND DRIVE | | | SUGAR LAND | TX | 77479-2143 | |
| LAREDO CONSTRUCTION, INC | 13385 MURPHY ROAD | | | STAFFORD | TX | 77477 | |
| LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD | | | STAFFORD | TX | 77477 | |
| LARRY C LEDEBUR | ADDRESS ON FILE | | | | | | |
| LARRY CAUSEY AND DENISE CAUSEY | ADDRESS ON FILE | | | | | | |
| LARRY D CORBIN | ADDRESS ON FILE | | | | | | |
| LARRY DAVID WILLIAMS | ADDRESS ON FILE | | | | | | |
| LARRY DOIRON, LLC | PO BOX 1640 | | | MORGAN CITY | LA | 70381 | |
| LARRY DON SANDERS | ADDRESS ON FILE | | | | | | |
| LARRY E MCHALFFEY | ADDRESS ON FILE | | | | | | |
| LARRY HUBBARD | ADDRESS ON FILE | | | | | | |
| LARRY MAREK | ADDRESS ON FILE | | | | | | |
| LAURA L KREUTZFELDT & STEVE | ADDRESS ON FILE | | | | | | |
| LAURA LONG LUBIN | ADDRESS ON FILE | | | | | | |
| LAURA LONG LUBIN COMPANY LLC | C/O ARGENT TRUST COMPANY, NA | P O BOX 1410 | | RUSTON | LA | 71273 | |
| LAURA ROMANO | ADDRESS ON FILE | | | | | | |
| LAURA ROSS BIGGERS MORGAN | ADDRESS ON FILE | | | | | | |
| LAUREN LYNETTE BRANAM | ADDRESS ON FILE | | | | | | |
| LAURENCE A MCNEIL MARITAL TRUST FOR | ADDRESS ON FILE | | | | | | |
| LAURIE SHAW | ADDRESS ON FILE | | | | | | |
| LAVIES ENTERPRISES | 244 WESTWOOD DRIVE | | | MANDEVILLE | LA | 70471 | |
| LAW OFFICE OF W S DEVINE | 942 W FOOTHILL BLVD STE A | | | UPLAND | CA | 91786 | |
| LAWRENCE F GUSEMAN III TRUST | ADDRESS ON FILE | | | | | | |
| LAWRENCE FRANK GUSEMAN III | ADDRESS ON FILE | | | | | | |
| LAWRENCE J. CERNOSEK | ADDRESS ON FILE | | | | | | |
| LEAH ANGELLE ARMSTRONG | ADDRESS ON FILE | | | | | | |
| LEANNA LEMAIRE BOURQUE | ADDRESS ON FILE | | | | | | |
| LEE ANGELINE ROBINSON | ADDRESS ON FILE | | | | | | |
| LEE BROTHERS OIL CO | 1800 POST OAK BLVD STE 6130 | | | HOUSTON | TX | 77056 | |
| LEE F BURSON | ADDRESS ON FILE | | | | | | |
| LEI INC | PO BOX 550 | | | INDEPENDENCE | LA | 70443 | |
| LEK90 TRUST | P O BOX 788 | | | BATON ROUGE | LA | 70821 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 31 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LELAND KURT BUSCH | ADDRESS ON FILE | | | | | | |
| LEO GORDON | ADDRESS ON FILE | | | | | | |
| LEO J MROK SR ESTATE | ADDRESS ON FILE | | | | | | |
| LEON M PAYNE SR TRUST | ADDRESS ON FILE | | | | | | |
| LEON M PAYNE SR TRUST | ADDRESS ON FILE | | | | | | |
| LEONARD C TALLERINE JR | ADDRESS ON FILE | | | | | | |
| LEONIDAS & INEZ SELPH TRUST | ADDRESS ON FILE | | | | | | |
| LESLIE D. YOUNG | ADDRESS ON FILE | | | | | | |
| LESLIE MALTSBERGER | ADDRESS ON FILE | | | | | | |
| LESLIE MCGREW DECD | ADDRESS ON FILE | | | | | | |
| LESLIE ROSE MEAUX | ADDRESS ON FILE | | | | | | |
| LESLIE ROSENBERG | ADDRESS ON FILE | | | | | | |
| LESLIE S DORN | ADDRESS ON FILE | | | | | | |
| LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| LESLIE W HUDGINS | ADDRESS ON FILE | | | | | | |
| LESTER CARR DECEASED | ADDRESS ON FILE | | | | | | |
| LESTER TYRA JR | ADDRESS ON FILE | | | | | | |
| LETTIE B REED | ADDRESS ON FILE | | | | | | |
| LIGHT CAHILL ROYALTIES | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| LIL OPPIE | ADDRESS ON FILE | | | | | | |
| LILA LLC | MARY V MILLER | 414 W PHILLIPS STREET | SUITE 102 | CONROE | TX | 77301 | |
| LILLIAN LEE KING HARFST | ADDRESS ON FILE | | | | | | |
| LILLIAN VECERA TALAFUSE | ADDRESS ON FILE | | | | | | |
| LILLIE MAE BAKER | ADDRESS ON FILE | | | | | | |
| Linda Ann Collins Gard | ADDRESS ON FILE | | | | | | |
| LINDA DARLENE BACHLE | ADDRESS ON FILE | | | | | | |
| LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | ADDRESS ON FILE | | | | | | |
| LINDA G FERST | ADDRESS ON FILE | | | | | | |
| LINDA GUSEMAN MASK | ADDRESS ON FILE | | | | | | |
| LINDA KAY DELCAMBRE MCGREW | ADDRESS ON FILE | | | | | | |
| LINDA L DROST | ADDRESS ON FILE | | | | | | |
| LINDA NELL STIBORIK | ADDRESS ON FILE | | | | | | |
| LINDA S STUTTS | ADDRESS ON FILE | | | | | | |
| LINDA SUE VIDRINE | ADDRESS ON FILE | | | | | | |
| LINDA T GORDON | ADDRESS ON FILE | | | | | | |
| LINDA THARPE CANN | ADDRESS ON FILE | | | | | | |
| LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | |
| LINNARD R LOOMER | ADDRESS ON FILE | | | | | | |
| LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | ADDRESS ON FILE | | | | | | |
| LISA KAY YARBROUGH | ADDRESS ON FILE | | | | | | |
| LISA MARIE STEINBERG | ADDRESS ON FILE | | | | | | |
| LISA MICHE LONDOT TRUST | ADDRESS ON FILE | | | | | | |
| LISA S. JOHNSON | ADDRESS ON FILE | | | | | | |
| LISA SINDERS | ADDRESS ON FILE | | | | | | |
| LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | | | KAPLAN | LA | 70548 | |
| LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | COVINGTON | LA | 70433 | |
| LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD | SUITE100 | | COVINGTON | LA | 70433 | |
| LLOYD G BROUSSARD | ADDRESS ON FILE | | | | | | |
| LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LLP PROPERTY MANAGEMENT INC | 20118 STONE GATE CT. | | | TOMBALL | TX | 77377 | |
| LOBO OPERATING INC | 67201 INDUSTRY LANE | | | COVINGTON | LA | 70433 | |
| LOGAN ISGITT | ADDRESS ON FILE | | | | | | |
| LOGAN POSTELL PRUITT | ADDRESS ON FILE | | | | | | |
| LOIS H SIMON | ADDRESS ON FILE | | | | | | |
| LON E HEINZE | ADDRESS ON FILE | | | | | | |
| LONG PROPERTIES LLC | PO BOX 849 | | | ALEXANDRIA | VA | 22313 | |
| LONG VIEW SYSTEMS CORP | 555 17TH STREET SUITE 1600 | | | DENVER | CO | 80202 | |
| LORETTA MILLS | ADDRESS ON FILE | | | | | | |
| LORI A PRICE | ADDRESS ON FILE | | | | | | |
| LORNA ARANGO | ADDRESS ON FILE | | | | | | |
| LORRAINE ANN JACKSON KNIGHT | ADDRESS ON FILE | | | | | | |
| LORRAINE HEBERT ROY | ADDRESS ON FILE | | | | | | |
| LORRAINE MARIK POLINSKI | ADDRESS ON FILE | | | | | | |
| LOSTON J BOURQUE SR | ADDRESS ON FILE | | | | | | |
| LOU ANNA SIMON CONNER | ADDRESS ON FILE | | | | | | |
| LOUANGE LEMAIRE LEBLANC | ADDRESS ON FILE | | | | | | |
| LOUANN CLARK GALLAGHER | ADDRESS ON FILE | | | | | | |
| LOUIS BELLVIEW AND | ADDRESS ON FILE | | | | | | |
| LOUIS K BRANDT | ADDRESS ON FILE | | | | | | |
| LOUIS WILLIAM KAUFHOLD | ADDRESS ON FILE | | | | | | |
| LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | | | RESERVE | LA | 70084 | |
| LOUISIANA ENVIRONMENTAL MONITORING, INC | 301 TURN ROW | | | LAFAYETTE | LA | 70508 | |
| LOUISIANA OFFSHORE VENTURES | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | |
| LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | | BATON ROUGE | LA | 70835-0715 | |
| LOUISIANA SAFETY SYSTEMS INC | PO BOX 53729 | | | LAFAYETTE | LA | 70505 | |
| LQT INDUSTRIES, LLC | 8103 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| LSE CRANE AND TRANSPORTATION | PO BOX 266 | | | SCOTT | LA | 70583 | |
| LUCETTA RODERICK MANION DECEASED | ADDRESS ON FILE | | | | | | |
| LUCILE C. TUTWILER | ADDRESS ON FILE | | | | | | |
| LUCINDA LYNN STANFORD | ADDRESS ON FILE | | | | | | |
| LULA BELLE MCMURREY TRUSTS | B HORN CO-TRUSTEES | 110 NORTH COLLEGE SUITE 1120 | | TYLER | TX | 75702 | |
| LYDIA ALEXANDER MATTHEWS | ADDRESS ON FILE | | | | | | |
| LYDIA M BLANCHARD | ADDRESS ON FILE | | | | | | |
| LYNDA PATZKE | ADDRESS ON FILE | | | | | | |
| LYNDA RAISIG | ADDRESS ON FILE | | | | | | |
| LYNEVA CAROL ALLEN | ADDRESS ON FILE | | | | | | |
| LYNN S BELCHER | ADDRESS ON FILE | | | | | | |
| LYNN VINCENT | ADDRESS ON FILE | | | | | | |
| M & A SAFETY SERVICES, LLC | 512 VIAULET ROAD | | | YOUNGSVILLE | LA | 70592 | |
| M & H ENTERPRISES INC | 19450 HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | |
| M & J VALVE SERVICES INC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| M D & FLORA J DUGGAN REV TRT TR Q | ADDRESS ON FILE | | | | | | |
| M J R INVESTMENTS LTD | PO BOX 1434 | | | EDINBURG | TX | 78540 | |
| M S ALSPAUGH | ADDRESS ON FILE | | | | | | |
| M&R MANAGEMENT, LLC | 154 EASTPARK DR | | | EUNICE | LA | 70535 | |
| M21K LLC | 1021 MAIN ST STE 2626 | | | HOUSTON | TX | 77002 | |
| MABEL PHILLIPS | ADDRESS ON FILE | | | | | | |
| MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE | | | BATON ROUGE | LA | 70814 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MADCON CORPORATION | 63374 OLD MILITARY RD | | | PEARL RIVER | LA | 70452 | |
| MADELINE FORET BRUNE | ADDRESS ON FILE | | | | | | |
| MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | MADISON | WI | 57319 | |
| MADISON WOODWARD III | 149 RADNEY ROAD | | | HOUSTON | TX | 77024 | |
| MAERSK TRAINING, INC | 15882 DIP0LOMATIC PLACE DR | SUITE 100 | | HOUSTON | TX | 77032 | |
| MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | METAIRIE | LA | 70002 | |
| MAGGIE TATUM CAMPBELL DECD | ADDRESS ON FILE | | | | | | |
| MAGNOLIA LLC | PO BOX 51555 | | | MIDLAND | TX | 79710-1555 | |
| MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | SCOTT | LA | 70583-0206 | |
| MAGNUM HUNTER PRODUCTION INC | 202 S CHEYENNE AVE STE 1000 | | | TULSA | OK | 74103-3001 | |
| MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | HOUMA | LA | 70361-4258 | |
| MAGNUM PETROLEUM INC | P O BOX 54712 | | | OKLAHOMA CITY | OK | 73154 | |
| MAIN PASS OIL GATHERING LLC | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| MALCOLM D MORGAN | ADDRESS ON FILE | | | | | | |
| MALCOLM G BAKER JR TRUSTEE | ADDRESS ON FILE | | | | | | |
| MAMIE COLDWATER | ADDRESS ON FILE | | | | | | |
| MANTA RAY OFFSHORE GATHERING | 1100 LOUISIANA #3300 | KIM TRAN | | HOUSTON | TX | 77002 | |
| MANTA RAY OFFSHORE GATHERING COMPANY, LLC | 1100 LOUISIANA STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | CORPUS CHRISTI | TX | 78401 | |
| MANUEL G PENA AND | ADDRESS ON FILE | | | | | | |
| MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | HOUSTON | TX | 77056-2701 | |
| MARCUS EDWIN CHEEK | ADDRESS ON FILE | | | | | | |
| MARGARET C SAVOY | ADDRESS ON FILE | | | | | | |
| MARGARET COLLETTA DECEASED | ADDRESS ON FILE | | | | | | |
| MARGARET R LEBLANC | ADDRESS ON FILE | | | | | | |
| MARGARET REEVE BOUDREAUX | ADDRESS ON FILE | | | | | | |
| MARGIE K EDMONDS | ADDRESS ON FILE | | | | | | |
| MARIE MILLS AND | ADDRESS ON FILE | | | | | | |
| MARIE REEVES GILL | ADDRESS ON FILE | | | | | | |
| MARIE S PONTON | ADDRESS ON FILE | | | | | | |
| MARIE WALSH SHARPE ART FOUNDATION | 725 N TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |
| MARIE-FRANCE BALUSEK | ADDRESS ON FILE | | | | | | |
| MARIETTA WYNNE SCOTT | ADDRESS ON FILE | | | | | | |
| MARILOU WRIGHT | ADDRESS ON FILE | | | | | | |
| MARILYN DENAEE BURNS | ADDRESS ON FILE | | | | | | |
| MARILYN G LIPTON REV TRUST DTD 12/5/1986 | ADDRESS ON FILE | | | | | | |
| MARILYN H SACKETT AND | ADDRESS ON FILE | | | | | | |
| MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | PO BOX 678264 | | DALLAS | TX | 75267-8264 | |
| MARINE PETROLEUM TRUST | SOUTHWEST BANK, AGENT FOR US TRUST | BANK OF AMERICA AS PRIMARY AGENT | P O BOX 678264 | DALLAS | TX | 75267-8264 | |
| MARION L MCMILLON DECEASED | ADDRESS ON FILE | | | | | | |
| MARITECH RESOURCES INC | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| MARJORIE CALLAHAN DAVISON | ADDRESS ON FILE | | | | | | |
| MARJORIE M NELSON | ADDRESS ON FILE | | | | | | |
| MARJORIE N WALLACE | ADDRESS ON FILE | | | | | | |
| MARJORIE WAHLIN | ADDRESS ON FILE | | | | | | |
| MARK A GANNAWAY | ADDRESS ON FILE | | | | | | |
| MARK A STEPHENS | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MARK ALLEN JACKSON | ADDRESS ON FILE | | | | | | |
| MARK C PYE | ADDRESS ON FILE | | | | | | |
| MARK GRACE | ADDRESS ON FILE | | | | | | |
| MARK H GILLESPIE | ADDRESS ON FILE | | | | | | |
| MARK L & MITZI SHIDLER | ADDRESS ON FILE | | | | | | |
| MARK WEST | ADDRESS ON FILE | | | | | | |
| MARLA SHARP STEWART | ADDRESS ON FILE | | | | | | |
| MARLENE ROTH FRIEDMAN | ADDRESS ON FILE | | | | | | |
| MARLYN MICHELL TURKINGTON | ADDRESS ON FILE | | | | | | |
| MARS OFFSHORE TECHNOLOGY INC | 3603 FROSTMEADOW CT | | | KATY | TX | 77450 | |
| MARSH ISLAND ENERGY LLC | 601 POYDRAS ST #2625 | | | NEW ORLEANS | LA | 70130-6020 | |
| MARSH ISLAND, L.P. | 2711 N. HASKELL AVENUE | SUITE 2900 | | DALLAS | TX | 75204 | |
| MARSHA M BUDZ | ADDRESS ON FILE | | | | | | |
| MARSHA O TURNER | ADDRESS ON FILE | | | | | | |
| MARTA BAKKE-BENSON | ADDRESS ON FILE | | | | | | |
| MARTEX ENERGY CORPORATION | P O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 | |
| MARTHA C EFFLER | ADDRESS ON FILE | | | | | | |
| MARTHA GRIERSON | ADDRESS ON FILE | | | | | | |
| MARTHA JANE BROUSSARD | ADDRESS ON FILE | | | | | | |
| MARTHA L AYO BAUDOIN | ADDRESS ON FILE | | | | | | |
| MARTIN BROWN | ADDRESS ON FILE | | | | | | |
| MARTIN ENERGY SERVICES LLC | P O BOX 95363 | | | GRAPEVINE | TX | 76099-9733 | |
| MARTIN F KAMINSKY | ADDRESS ON FILE | | | | | | |
| MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| MARTIN INTERNATIONAL INC OF LOUISIANA | 133 WOODLAND DR | | | LA PLACE | LA | 70068 | |
| MARTIN TRAHAN | ADDRESS ON FILE | | | | | | |
| MARTIN'S AIRBOAT PIPELINE PATROL, INC | 1690 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 | |
| MARUBENI OIL & GAS (USA) INC | 945 BUNKER HILL RD., SUITE 700 | | | HOUSTON | TX | 77024 | |
| MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | HOUSTON | TX | 77024 | |
| MARVIN H MCMURREY TRUSTS | ADDRESS ON FILE | | | | | | |
| MARVIN L SHAPIRO | ADDRESS ON FILE | | | | | | |
| MARVIN SUSBERRY | ADDRESS ON FILE | | | | | | |
| MARWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | HOUSTON | TX | 77056 | |
| MARY A POWELL | ADDRESS ON FILE | | | | | | |
| MARY ANN BURST | ADDRESS ON FILE | | | | | | |
| MARY ANN L TONEY | ADDRESS ON FILE | | | | | | |
| MARY B. CONNER | ADDRESS ON FILE | | | | | | |
| MARY BETH DELCAMBRE DEMAHY | ADDRESS ON FILE | | | | | | |
| MARY C SHADDOCK | ADDRESS ON FILE | | | | | | |
| MARY COLEEN DEVINNEY | ADDRESS ON FILE | | | | | | |
| MARY E LEWIS | ADDRESS ON FILE | | | | | | |
| MARY E WESTMORELAND | ADDRESS ON FILE | | | | | | |
| MARY E WOOSLEY | ADDRESS ON FILE | | | | | | |
| MARY ELISA NOE DEANE | ADDRESS ON FILE | | | | | | |
| MARY ELIZABETH HENSGENS HETZEL | ADDRESS ON FILE | | | | | | |
| MARY ELIZABETH REEVES | ADDRESS ON FILE | | | | | | |
| MARY F. CLARK SURVIVOR'S TRUST | ADDRESS ON FILE | | | | | | |
| MARY FLY CLARK | ADDRESS ON FILE | | | | | | |
| MARY FRAN COMER | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MARY H. CATON ADMIN TRUST | ADDRESS ON FILE | | | | | | |
| MARY JANE CEBULA | ADDRESS ON FILE | | | | | | |
| MARY JANE W GAMBLE | ADDRESS ON FILE | | | | | | |
| MARY JOAN SPILLER WILSON | ADDRESS ON FILE | | | | | | |
| MARY KING DODWELL | ADDRESS ON FILE | | | | | | |
| MARY L. CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| MARY LONG ESTATE | ADDRESS ON FILE | | | | | | |
| MARY LOU HILL | ADDRESS ON FILE | | | | | | |
| MARY LUE HUDGINS DECEASED | ADDRESS ON FILE | | | | | | |
| MARY M CREECH | ADDRESS ON FILE | | | | | | |
| MARY M HARANG DUFRENE | ADDRESS ON FILE | | | | | | |
| MARY N WALKER | ADDRESS ON FILE | | | | | | |
| MARY NELL FILIPSKI | ADDRESS ON FILE | | | | | | |
| MARY PAMELA NAQUIN PELTIER | ADDRESS ON FILE | | | | | | |
| MARY ROBICHAUX BOUDREAUX | ADDRESS ON FILE | | | | | | |
| MARY SUSAN AYO | ADDRESS ON FILE | | | | | | |
| MARY TUCKER PAYNE ESTATE | ADDRESS ON FILE | | | | | | |
| MARY UNDERWOOD | ADDRESS ON FILE | | | | | | |
| MATHERNE INSTRUMENTATION SPECIALISTS, INC | 131 CAPITAL BLVD | | | HOUMA | LA | 70360 | |
| MATT G CHIASSON | ADDRESS ON FILE | | | | | | |
| MATTHEW ALLEN HERRING | ADDRESS ON FILE | | | | | | |
| MATTHEW WAYNE SOUTHALL | ADDRESS ON FILE | | | | | | |
| MATTIE RICHARD | ADDRESS ON FILE | | | | | | |
| MAURICE DICK BELL | ADDRESS ON FILE | | | | | | |
| MAURIE LYNN HAAS | ADDRESS ON FILE | | | | | | |
| MAX E NORMAN | ADDRESS ON FILE | | | | | | |
| MAXIE P LABRY | ADDRESS ON FILE | | | | | | |
| MAZIE PHARR | ADDRESS ON FILE | | | | | | |
| MCDAY OIL & GAS INC | 5646 MILTON ST STE 716 | | | DALLAS | TX | 75206-3935 | |
| MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | ADDRESS ON FILE | | | | | | |
| MCMORAN OIL & GAS LLC | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 | |
| MCMURREY COOK MINERALS LTD | 9011 MAPLE GLEN DR | | | DALLAS | TX | 75231 | |
| MEAGHER ENERGY COMPANY LLC | P O BOX 4782 | | | ENGLEWOOD | CO | 80155-4782 | |
| MEASUREMENT TECHNOLOGIES INC | PO BOX 4413 | | | HOUMA | LA | 70361 | |
| MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | LUMBERTON | MS | 39455 | |
| MELANIE NAQUIN MAYBERRY | ADDRESS ON FILE | | | | | | |
| MELBA R DUHON | ADDRESS ON FILE | | | | | | |
| MELINDA S YOUNGBLOOD | ADDRESS ON FILE | | | | | | |
| MELISSA F POPE | ADDRESS ON FILE | | | | | | |
| MELISSA WHITE HARPER | ADDRESS ON FILE | | | | | | |
| MERVIN L REEVES | ADDRESS ON FILE | | | | | | |
| M-I SWACO | P O BOX 732135 | | | DALLAS | TX | 75373-2135 | |
| MICHAEL A & MARILYN PAWELEK | ADDRESS ON FILE | | | | | | |
| MICHAEL A JORDAN | ADDRESS ON FILE | | | | | | |
| MICHAEL A PAWELEK | ADDRESS ON FILE | | | | | | |
| MICHAEL A SCHERRER | ADDRESS ON FILE | | | | | | |
| MICHAEL ANTHONY SOUZA | ADDRESS ON FILE | | | | | | |
| MICHAEL BARRATT | ADDRESS ON FILE | | | | | | |
| MICHAEL BLAIR KIRKPATRICK | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL BLAIR KIRKPATRICK TRUST | ADDRESS ON FILE | | | | | | |
| MICHAEL C. HARRIS | ADDRESS ON FILE | | | | | | |
| MICHAEL D PEDLEY AND | ADDRESS ON FILE | | | | | | |
| MICHAEL E CORBIN | ADDRESS ON FILE | | | | | | |
| MICHAEL E MCCRORY TRUSTEE | ADDRESS ON FILE | | | | | | |
| MICHAEL G REEVES | ADDRESS ON FILE | | | | | | |
| MICHAEL G. WYATT | ADDRESS ON FILE | | | | | | |
| MICHAEL GLENN GIBBON | ADDRESS ON FILE | | | | | | |
| MICHAEL H CLARK | ADDRESS ON FILE | | | | | | |
| MICHAEL J PELTIER | ADDRESS ON FILE | | | | | | |
| MICHAEL PATRICK CONNELLY | ADDRESS ON FILE | | | | | | |
| MICHAEL R CHRISTENSEN | ADDRESS ON FILE | | | | | | |
| MICHAEL R STEWART | ADDRESS ON FILE | | | | | | |
| Michael Scannell | ADDRESS ON FILE | | | | | | |
| MICHAEL STACY CONNELLY | ADDRESS ON FILE | | | | | | |
| MICHAEL T GIBSON | ADDRESS ON FILE | | | | | | |
| MICHAEL W MENEFEE | ADDRESS ON FILE | | | | | | |
| MICHAEL W. HALEY | ADDRESS ON FILE | | | | | | |
| MICHAEL YOUNG GOUDEAU | ADDRESS ON FILE | | | | | | |
| MICHE LONDOT TRUST | ADDRESS ON FILE | | | | | | |
| MICHEL A FORTIER | ADDRESS ON FILE | | | | | | |
| MICHELE HENDERSON | ADDRESS ON FILE | | | | | | |
| MICHELLE BUSBY KELLER | ADDRESS ON FILE | | | | | | |
| MICHELLE COLE HAMILTON | ADDRESS ON FILE | | | | | | |
| MICHELLE KEMP BAILEY | ADDRESS ON FILE | | | | | | |
| MID-CONTINENT ENERGY INC | C/O J GERALD KNOL, CPA | 3500 S BLVD STE 3D | | EDMOND | OK | 73013-5417 | |
| MIDEX OIL & GAS LP | 500 NORTH SHORELINE | SUITE 322 | | CORPUS CHRISTI | TX | 78471 | |
| MIG A HOWARD AND JACQUELYN B | ADDRESS ON FILE | | | | | | |
| MILAGRO PRODUCING LLC | 1301 MCKINNEY SUITE 500 | | | HOUSTON | TX | 77010 | |
| MILDRED B HESKETT | ADDRESS ON FILE | | | | | | |
| MILDRED SAVOIE STURLESE | ADDRESS ON FILE | | | | | | |
| MILDRED UTZ ESTATE | 13904 WINDING HILL | | | SAN ANTONIO | TX | 78217 | |
| MILES LONDOT TRUST | ADDRESS ON FILE | | | | | | |
| MILES R LILLY | ADDRESS ON FILE | | | | | | |
| MILLARD HARLAN SPILLER | ADDRESS ON FILE | | | | | | |
| MILLIE FAYE B BOWMAN | ADDRESS ON FILE | | | | | | |
| MILLIE M THOMPSON | ADDRESS ON FILE | | | | | | |
| MILTON R. SEIM | ADDRESS ON FILE | | | | | | |
| MINERAL TECH LLC | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | |
| MIRANDA JOE COURVILLE | ADDRESS ON FILE | | | | | | |
| MIRIAM GRACE TURNER CANCARO | ADDRESS ON FILE | | | | | | |
| MIRIAN B MUNHOLLAND | ADDRESS ON FILE | | | | | | |
| MISTRAS GROUP, INC | 195 CLARKSVILLE ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| MISTY MACH WEIHS | ADDRESS ON FILE | | | | | | |
| MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | | | BROUSSARD | LA | 70518 | |
| MMGJ SOUTH TEXAS, LLC | 13727 NOEL RD | STE 500 | | DALLAS | TX | 75240 | |
| MOBIL OIL EXPLORATION AND | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| MONA STURLESE TURNER | ADDRESS ON FILE | | | | | | |
| MONFORTE EXPLORATION LLC | 3200 SOUTHWEST FWY STE 3300 | | | HOUSTON | TX | 77027 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 37 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MONTY KUPER | ADDRESS ON FILE | | | | | | |
| MOOERS OIL CORPORATION | PO BOX 160669 | | | SAN ANTONIO | TX | 78280-2869 | |
| MOORE & MOORE LLP | 2920 VIRGINIA | | | HOUSTON | TX | 77098 | |
| MOORES PUMP & SERVICES, INC | PO BOX 746 | | | BROUSSARD | LA | 70518 | |
| MORGAN CITY RENTALS | 125 McCarty Street | | | Houston | TX | 77029 | |
| MP GULF OF MEXICO LLC | 9805 KATY FREEWAY, STE G-200 | | | HOUSTON | TX | 77024 | |
| MPS GROUP, INC | 38755 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| MSAM LLC | 630 DUBOIS DRIVE | | | BATON ROUGE | LA | 70808 | |
| MUDDY INVESTMENTS PARTNERSHIP | 11302 SPRING GLEN DR | | | HOUSTON | TX | 77070 | |
| MURPHY EXPLORATION & | PO BOX 7000 | C/O MURPHY OIL CORP | | EL DORADO | AR | 71731-7000 | |
| MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY STE G-200 | | | HOUSTON | TX | 77024 | |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 EAST SUNRISE DRIVE | | | TUCSON | AZ | 85718 | |
| MYLES ALFRED BUSBY | ADDRESS ON FILE | | | | | | |
| MYRA ROBICHAUX BLANCHARD | ADDRESS ON FILE | | | | | | |
| N EUGENE SWICK | ADDRESS ON FILE | | | | | | |
| NADINE KING | ADDRESS ON FILE | | | | | | |
| NALLE ROYALTY TRUST | UNCLAIMED PROPERTY SECTION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| NAN GARRETT | ADDRESS ON FILE | | | | | | |
| NANCY A PERRY | ADDRESS ON FILE | | | | | | |
| NANCY CORNELSON RYAN | ADDRESS ON FILE | | | | | | |
| NANCY D MOORE | ADDRESS ON FILE | | | | | | |
| NANCY E SHADDOCK CLEMENTS | ADDRESS ON FILE | | | | | | |
| NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | | |
| NANCY JEAN PARKER MILLER | ADDRESS ON FILE | | | | | | |
| NANCY LOVICK READ | ADDRESS ON FILE | | | | | | |
| NANCY N. DORN | ADDRESS ON FILE | | | | | | |
| NANCY POLLARD WERNER | ADDRESS ON FILE | | | | | | |
| NANCY R TERRY | ADDRESS ON FILE | | | | | | |
| NANETTE NOLAND | ADDRESS ON FILE | | | | | | |
| NANNIE A KUNTZ | ADDRESS ON FILE | | | | | | |
| NATHAN JACK JACOBSON | ADDRESS ON FILE | | | | | | |
| NATHAN SCOTT COURVILLE | ADDRESS ON FILE | | | | | | |
| NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | HOUSTON | TX | 77036 | |
| NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11935 | |
| NATURAL GAS FUTURES, INC | 17 COLLETON RIVER DRIVE | | | BLUFFTON | SC | 29910 | |
| NAUM & MARGARITA TSELESIN JTWROS | ADDRESS ON FILE | | | | | | |
| NAUTILUS PIPELINE COMPANY, LLC | 1100 LOUISIANA ST | SUITE # 3300 | | HOUSTON | TX | 77002 | |
| NEAL 2010 FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| NELDA PRIME | ADDRESS ON FILE | | | | | | |
| NELLEN LEMAIRE | ADDRESS ON FILE | | | | | | |
| NELLIE KUMMER | ADDRESS ON FILE | | | | | | |
| NEUHAUS FAMILY PARTNERSHIP | PO BOX 197 | | | DODGE | TX | 77334-0197 | |
| NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 | | | DALLAS | TX | 75397-3167 | |
| NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| NILA BARKER | ADDRESS ON FILE | | | | | | |
| NO AMERICAN BREAKER CO INC | 7236 VARNA AVE | | | N HOLLYWOOD | CA | 91605 | |
| NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| NOBLE ROYALTIES ACCESS FUND IV LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND V LP | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NOBLE ROYALTIES ACESS FUND III LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES INC | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOEMIE ELISABETH ECHEVERRIA | ADDRESS ON FILE | | | | | | |
| NOEMONEY LLC | 945 MYRTLE ST NE | | | ATLANTA | GA | 30309 | |
| NOLAN POWER GROUP LLC | 21448 MARION LANE | | | MANDEVILLE | LA | 70471 | |
| NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2449 WEST PARK AVE | | GRAY | LA | 70359 | |
| NORD-SUD SHIPPING, INC | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| NORPHLET PRODUCTION CO | 1804 TIKI DRIVE - TIKI ISLAND | | | GALVESTON | TX | 77554 | |
| NORRIS BAKKE | ADDRESS ON FILE | | | | | | |
| NORTHSTAR INTERESTS LLC | 11 GREENWAY PLAZA STE 2828 | | | HOUSTON | TX | 77046 | |
| NORTHSTAR OFFSHORE GROUP LLC | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | |
| NORTHWESTERN MUTUAL LIFE | Attn: Real Estate Operations, N17SW | 720 E Wisconsin Ave | | MILWAUKEE | WI | 53202 | |
| NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| NSI FRACTURING LLC | 7030 S YALE | STE 502 | | TULSA | OK | 74136 | |
| NUMA JEAN TRAHAN | ADDRESS ON FILE | | | | | | |
| NUTEC, INC. | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 | |
| NWP PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 | |
| OAKVILLE MISSIONARY BAPTIST CHURCH | 1552 HANGING MOSS LANE | | | GRETNA | LA | 70056 | |
| OCEAN EDGE SERVICES INC | 6720 THEALL RD | | | HOUSTON | TX | 77066 | |
| OCEANEERING INTERNATIONAL INC | PO BOX 731943 | | | DALLAS | TX | 75373-1943 | |
| OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | DENVER | CO | 80225-0627 | |
| OFFSHORE CLEANING SYSTEMS | 2803 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 | |
| OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | | | LAFAYETTE | LA | 70505 | |
| OFFSHORE EQUIPMENT SOLUTIONS | P.O. BOX 188 | | | SLIDELL | LA | 70459 | |
| OFFSHORE INVESTMENT CO | DBA JOC VENTURE, AGENCY | 1241 R HIGHLAND AVENUE | | NEEDHAM | MA | 02492 | |
| OFFSHORE LIFTBOATS, LLC | 16182 WEST MAIN STREET | P.O. BOX 398 | | CUT OFF | LA | 70345 | |
| OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | LAFAYETTE | LA | 70596-1565 | |
| OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | | | YOUNGSVILLE | LA | 90592 | |
| OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD | SUITE 100 | | COVINGTON | LA | 70433 | |
| OFFSHORE TECHNICAL SOLUTIONS LLC | 690 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| OGCS AMERICAS, INC | 1458 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 | |
| OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | | | PHILADELPHIA | PA | 19170-6206 | |
| OIL STATES ENERGY SERVICES | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | NEW ORLEANS | LA | 70154-4983 | |
| OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |
| OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| OMI ENVIRONMENTAL SOLUTIONS | 131 KEATING DR | | | BELLE CHASSE | LA | 70037 | |
| ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | SPRING | TX | 77382 | |
| ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1100 | | | NEW ORLEANS | LA | 70130 | |
| ORION RESOURCES INC | 2345 STONECROP WAY | | | GOLDEN | CO | 80401-8525 | |
| ORVIL R JONES | ADDRESS ON FILE | | | | | | |
| OSCAR WINTERS | ADDRESS ON FILE | | | | | | |
| OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | SUITE 490 | | HOUSTON | TX | 77024 | |
| OTTO TIM BONIN | ADDRESS ON FILE | | | | | | |
| OVIE RAY REEVES JR | ADDRESS ON FILE | | | | | | |
| OWEN OIL TOOLS LP | P O BOX 842241 | | | DALLAS | TX | 75284 | |
| P & M USA LLC | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| P B K ROYALTY & INVESTMENTS LLC | P O BOX 2234 | | | ARDMORE | OK | 73402 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 39 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| P J ENOCHSON | ADDRESS ON FILE | | | | | | |
| P MARK LANKFORD | ADDRESS ON FILE | | | | | | |
| PACIFIC MINERALS LLC | 3205 COTSWOLD SQ | | | NORMAN | OK | 73072-4700 | |
| PALFINGER MARINE USA INC | 912 HWY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| PALMER LONG COMPANY LLC | P O BOX 919 | | | PLACIDA | FL | 33946 | |
| PALMER R LONG JR | ADDRESS ON FILE | | | | | | |
| PAMELA J LITTLES | ADDRESS ON FILE | | | | | | |
| PAMELA M CARROLL | ADDRESS ON FILE | | | | | | |
| Pamela Vuoso | ADDRESS ON FILE | | | | | | |
| PAN XTAOYAN | ADDRESS ON FILE | | | | | | |
| PANTHER BAYOU ENERGY LLC | C/O BLACK POOL ENERGY | 20445 STATE HWY 249 #450 | | HOUSTON | TX | 77070 | |
| Panther Bayou Marsh Island Interest II, LLC | 20445 State HWY 249 #450 | | | Houston | TX | 44070 | |
| PANTHER OPERATING COMPANY, LLC (HIPS) | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | HOUSTON | TX | 77042 | |
| PARTCO INC | 11969 N HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| PATRICIA A C MONTGOMERY | ADDRESS ON FILE | | | | | | |
| PATRICIA A SLAMAN | ADDRESS ON FILE | | | | | | |
| PATRICIA ANN DAVIS | ADDRESS ON FILE | | | | | | |
| PATRICIA B PAINE | ADDRESS ON FILE | | | | | | |
| PATRICIA DIEBEL FLAUGHER | ADDRESS ON FILE | | | | | | |
| PATRICIA DORN TRUST | ADDRESS ON FILE | | | | | | |
| PATRICIA DUNN | ADDRESS ON FILE | | | | | | |
| PATRICIA E MANN | ADDRESS ON FILE | | | | | | |
| PATRICIA H. WOJAHN | ADDRESS ON FILE | | | | | | |
| PATRICIA MCINTYRE JACKSON | ADDRESS ON FILE | | | | | | |
| PATRICIA NELSON BARBER | ADDRESS ON FILE | | | | | | |
| PATRICK JOSEPH NELSON | ADDRESS ON FILE | | | | | | |
| PATRICK LEMAIRE | ADDRESS ON FILE | | | | | | |
| PATSY J JACOBSEN | ADDRESS ON FILE | | | | | | |
| PATSY MARIK BLASE | ADDRESS ON FILE | | | | | | |
| PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) | | | HOUMA | LA | 70360 | |
| PATTI POLLARD LICHTY | ADDRESS ON FILE | | | | | | |
| PATTY JANE DURIO | ADDRESS ON FILE | | | | | | |
| PAUL & BETTY JACOBS | ADDRESS ON FILE | | | | | | |
| PAUL & CATHY SCHROEDER FAM TR | ADDRESS ON FILE | | | | | | |
| PAUL DUBOIS | ADDRESS ON FILE | | | | | | |
| PAUL E BURTON | ADDRESS ON FILE | | | | | | |
| PAUL G HENDERSHOTT | ADDRESS ON FILE | | | | | | |
| PAUL GREGORY WARNER | ADDRESS ON FILE | | | | | | |
| PAUL PORT | ADDRESS ON FILE | | | | | | |
| PAUL W BLEVINS | ADDRESS ON FILE | | | | | | |
| PAUL W MERRYMAN | ADDRESS ON FILE | | | | | | |
| PAULINE AYO BAUGHMAN | ADDRESS ON FILE | | | | | | |
| PAULINE D MIRKOVICH | ADDRESS ON FILE | | | | | | |
| PAULINE G. HIGIE, TRUSTEE | ADDRESS ON FILE | | | | | | |
| PAULINE KOUMONDUROS | ADDRESS ON FILE | | | | | | |
| PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 | |
| PEGGY PETTERS | ADDRESS ON FILE | | | | | | |
| PELICAN OILFIELD RENTALS, LLC | 110 THRU-WAY PARK RD. | | | LAFAYETTE | LA | 70518 | |
| PELSTAR LLC | PO BOX 840759 | | | HOUSTON | TX | 77284-0687 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 40 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| PENNY LUDDECKE | ADDRESS ON FILE | | | | | | |
| PENNY PELTIER TATE | ADDRESS ON FILE | | | | | | |
| PENROC OIL CORPORATION | PO BOX 2769 | | | HOBBS | NM | 88241 | |
| PEOPLES BANK | ATTN: BILL BURNETT | PO BOX 50000 | | TULSA | OK | 74150 | |
| PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| PEREGRINE OIL AND GAS II LLC | THREE RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | |
| PEREGRINE OIL AND GAS II, LLC | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| PETE RIEPE | ADDRESS ON FILE | | | | | | |
| PETER M COOK | ADDRESS ON FILE | | | | | | |
| PETER W AYO | ADDRESS ON FILE | | | | | | |
| PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | |
| PETRO PARTNERS LIMITED | P O BOX 180694 | | | ARLINGTON | TX | 76096-0694 | |
| PETRO PULL LLC | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| PETROLEUM HELICOPTERS INC | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | | | HOUMA | LA | 70363 | |
| PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | LAFAYETTE | LA | 70503 | |
| PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST. | | | HOUSTON | TX | 77092 | |
| PETROPLAN USA LLC | 3151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 | |
| PETROPRO ENERGY PARTNERS | 17515 SPRING CYPRESS RD STE 202 | | | CYPRESS | TX | 77429 | |
| PETROQUEST ENERGY LLC | PO BOX 53888 | | | LAFAYETTE | LA | 70502-3888 | |
| PETROQUIP | 1556 MAC ARTHUR AVENUE | | | HARVEY | LA | 70058 | |
| PETROSTAR SERVICES, LLC | 17115 SAN PEDRO AVE.,SUITE 320 | | | SAN ANTONIO | TX | 78232 | |
| PETROSTREAM LP | 1035 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| PETSEC ENERGY INC | 301 E. KALISTE SALOOM ROAD | SUITE 300 | | LAFAYETTE | LA | 70508 | |
| PGP HOLDINGS I LLC | 104 TOWNPARK DRIVE | | | KENNESAW | GA | 30144 | |
| PHARMASAFE INDUSTRIAL SERVICES INC | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 | |
| PHILIP PETER NEWSHAM | ADDRESS ON FILE | | | | | | |
| PHILLIP KENT ANDERSON | ADDRESS ON FILE | | | | | | |
| PHILLIPS 66 COMPANY | 315 S JOHNSTONE | 1280-12 POB | | BARTLESVILLE | OK | 74004 | |
| PIERRE E CONNER III | ADDRESS ON FILE | | | | | | |
| PIERRE E CONNER, JR. PROPERTIES, LLC | 1137 STATE STREET | | | NEW ORLEANS | LA | 70118 | |
| PINNACLE ENGINEERING INC | 7660 WOODWAY | STE 350 | | HOUSTON | TX | 77063 | |
| PIONEER ASSOCIATED LT PTNRSHP | POST OFFICE BOX 15166 | | | NEW ORLEANS | LA | 70175-5166 | |
| PIQUANT INC | 16945 Northchase, Ste 1500 | | | Houston | TX | 77060-2153 | |
| PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | HOUSTON | TX | 77002 | |
| PLANNING THRU COMPLETION, LLC. | 32222 TAMINA ROAD, A-1 | | | MAGNOLIA | TX | 77354 | |
| POINT EIGHT POWER INC | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| POLLY KAY KRENEK OWENS | ADDRESS ON FILE | | | | | | |
| POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 | |
| POSITIVE ENERGY LLC | PO BOX 1570 | | | FOLSOM | LA | 70437 | |
| POSSE ENERGY LTD | 9805 KATY FWY, STE 500 | | | HOUSTON | TX | 77024-1271 | |
| POWELL ELECTRICAL SYSTEMS, INC | 8550 MOSLEY RD. | | | HOUSTON | TX | 77075 | |
| POWELL GROUP INC | PO BOX 788 | | | BATON ROUGE | LA | 70821 | |
| POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | LAFAYETTE | LA | 70508 | |
| POWERPRO TEXAS | P O BOX 3459 | | | ENDINBURG | TX | 78540 | |
| PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | HOUSTON | TX | 77024 | |
| PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 | | | LAKE CHARLES | LA | 70606-5967 | |
| PRECISION RENTAL SERVICES, LLC. | 2103 COTEAU RD | | | HOUMA | LA | 70364 | |
| PREMIER OIL & GAS TRUST | P. O. BOX 53385 | | | LAFAYETTE | LA | 70505 | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | |
| PRENT H KALLENBERGER | ADDRESS ON FILE | | | | | | |
| PRESTON THOMAS LIVELY | ADDRESS ON FILE | | | | | | |
| PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| PRIMITIVO MACIAS JR | ADDRESS ON FILE | | | | | | |
| PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 | |
| PRL HOLDINGS, L.L.C. | 1800 CITY FARM DR, BUILDING 6 | | | BATON ROUGE | LA | 70806 | |
| PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | | | NEW IBERIA | LA | 70562-2107 | |
| PRODUCED WATER SOLUTIONS, LLC | 200 BON CREST AVE. | | | BROUSSARD | LA | 70518 | |
| PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD | DEPT 2208 | | MORGAN CITY | LA | 70380 | |
| PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST | SUITE 140 | | HOUSTON | TX | 77008 | |
| PROSERV OPERATIONS INC | CLARA FACILITY | 5510 CLARA RD | | HOUSTON | TX | 77041 | |
| PROSPECTIVE INVESTMENT & TRADING CO | PO BOX 4190 | | | SCOTTSDALE | AZ | 85261 | |
| PROTEUS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | PO BOX 4749 | | HOUSTON | TX | 77210 | |
| PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR | | | BROUSSARD | LA | 70518 | |
| PRUITT COMPANY LLC | 1401 RYAN ST | | | LAKE CHARLES | LA | 70601 | |
| PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | LAFAYETTE | LA | 70507 | |
| PWK TIMBERLAND LLC | 1400 RYAN STREET SUITE B | | | LAKE CHARLES | LA | 70601 | |
| PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | DALLAS | TX | 75303-1604 | |
| QUAIL TOOLS LP | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| QUALITY ENERGY SERVICES, INC | P O BOX 3190 | | | HOUMA | LA | 70361 | |
| QUALITY RENTAL TOOLS INC | PO BOX 2218 | | | HOUMA | LA | 70361 | |
| R & R RIG SERVICE, INC | 1841 ENTERPRISE DRIVE | | | HARVEY | LA | 70058 | |
| R A STONE | 2654 WEST GATE STREET | | | HOUSTON | TX | 77098 | |
| R ALENE RABENSBURG | 8607 LA FONTE | | | HOUSTON | TX | 77024 | |
| R C BLAKEY | ADDRESS ON FILE | | | | | | |
| R H BAILLIO JR | ADDRESS ON FILE | | | | | | |
| R J SWISTOCK | ADDRESS ON FILE | | | | | | |
| R K BATES | ADDRESS ON FILE | | | | | | |
| R M CROUT | ADDRESS ON FILE | | | | | | |
| R M RAYBURN JR | ADDRESS ON FILE | | | | | | |
| R PATRICK MURPHY AND | ADDRESS ON FILE | | | | | | |
| R R LONDOT | ADDRESS ON FILE | | | | | | |
| R SCOTT PULLIAM | ADDRESS ON FILE | | | | | | |
| R&R ENERGY SERVICES LLC | 1340 W. TUNNEL BLVD | SUITE 450 | | HOUMA | LA | 70360 | |
| R360 ENVIRONMENTAL SOLUTIONS LLC | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | |
| RACHEL E KNELL | ADDRESS ON FILE | | | | | | |
| RACHEL EARLES BRIAN | ADDRESS ON FILE | | | | | | |
| RAENETTE RACHELLE LYONS | ADDRESS ON FILE | | | | | | |
| RAFFERTY ROYALTY PARTNERS | 5123 HOLLY TERRACE DRIVE | | | HOUSTON | TX | 77056 | |
| RALPH A COTHRAN | ADDRESS ON FILE | | | | | | |
| RALPH H BREEDING AND JANET BREEDING | ADDRESS ON FILE | | | | | | |
| RALPH J DOBBINS | ADDRESS ON FILE | | | | | | |
| RALPH V ST JOHN | ADDRESS ON FILE | | | | | | |
| RAMONA MARIE BONIN TRAHAN | ADDRESS ON FILE | | | | | | |
| RANDALL J FLEMING | ADDRESS ON FILE | | | | | | |
| RANDALL NICHOLAS MITCHELL | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| RANDALL P CRENSHAW | ADDRESS ON FILE | | | | | | |
| RANDALL S RIEPE | ADDRESS ON FILE | | | | | | |
| RANDOLPH & MORTIMER ROYALTIES LLC | PO BOX 321 | | | KINGMAN | KS | 67068 | |
| RAUL ARAGON AND | ADDRESS ON FILE | | | | | | |
| RAY C FISH FOUNDATION | 2001 KIRBY DRIVE | SUITE 1005 | | HOUSTON | TX | 77019 | |
| RAY DONALD CORNELSON | ADDRESS ON FILE | | | | | | |
| RAYE MONA SHUSTER | ADDRESS ON FILE | | | | | | |
| RAYMOND L MCBRIDE | ADDRESS ON FILE | | | | | | |
| RAYMOND LOWRY JR | ADDRESS ON FILE | | | | | | |
| RAYMOND P AMANDA S HAAS TR | ADDRESS ON FILE | | | | | | |
| RAYMOND S BRACH | ADDRESS ON FILE | | | | | | |
| RAYMOND SUSBERRY | ADDRESS ON FILE | | | | | | |
| REAGAN C WILSON | ADDRESS ON FILE | | | | | | |
| REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| REBECCA A MOSES | ADDRESS ON FILE | | | | | | |
| REBECCA LEE DORN | ADDRESS ON FILE | | | | | | |
| REBECCA ORDOYNE ARCENEAUX | ADDRESS ON FILE | | | | | | |
| REBECCA S PINCKARD ESTATE | ADDRESS ON FILE | | | | | | |
| RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD | | | YOUNGSVILLE | LA | 70592 | |
| RED WILLOW OFFSHORE LLC | PO BOX 369 | | | IGNACIO | CO | 81137 | |
| REGINA FELAN | ADDRESS ON FILE | | | | | | |
| REGULATORY ECONOMICS GROUP LLC | 455 MARKET STREET | SUITE # 2050 | | SAN FRANSICO | CA | 94105 | |
| REH FAMILY LTD | PO BOX 56131 | | | HOUSTON | TX | 77256 | |
| RELEVANT INDUSTRIAL, LLC | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | | HOUSTON | TX | 77064 | |
| RELIABLE MACHINE SERVICES INC | 809 CAJUNDOME BLVD | | | LAFAYETTE | LA | 70506 | |
| RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | |
| RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | HOUSTON | TX | 77024 | |
| RENE MARIE HAAS | ADDRESS ON FILE | | | | | | |
| RENEE BORIN | ADDRESS ON FILE | | | | | | |
| RENEE LASALLE | ADDRESS ON FILE | | | | | | |
| RESMAN AS | STRINDFJORDEGEN 1,  N-7053 | | | RANHEIM | | | NORWAY |
| RETIF OIL & FUEL | 1840  JUTLAND DRIVE | | | HARVEY | LA | 70058 | |
| RHETA HAAS PAGE | ADDRESS ON FILE | | | | | | |
| RHETT SCHILDROTH | ADDRESS ON FILE | | | | | | |
| RICE FOUNDATION | 8600 GROSS POINT ROAD | | | SKOKIE | IL | 60077-2151 | |
| RICHARD ALAN MOLOHON | ADDRESS ON FILE | | | | | | |
| RICHARD B DORN | ADDRESS ON FILE | | | | | | |
| RICHARD BARRY DEUEL DECEASED | ADDRESS ON FILE | | | | | | |
| RICHARD COOK | ADDRESS ON FILE | | | | | | |
| RICHARD D LONG | ADDRESS ON FILE | | | | | | |
| RICHARD F & CAROLYN WILLETT | ADDRESS ON FILE | | | | | | |
| RICHARD F WESER | ADDRESS ON FILE | | | | | | |
| RICHARD HLAVKA AND | ADDRESS ON FILE | | | | | | |
| RICHARD J GARDNER | ADDRESS ON FILE | | | | | | |
| RICHARD JAMES LEBOUEF | ADDRESS ON FILE | | | | | | |
| RICHARD JEWETT | ADDRESS ON FILE | | | | | | |
| RICHARD K STEVENS | ADDRESS ON FILE | | | | | | |
| RICHARD K. PIPKIN | ADDRESS ON FILE | | | | | | |
| RICHARD L SHIVE | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| RICHARD LEE GUSEMAN | ADDRESS ON FILE | | | | | | |
| RICHARD LEE GUSEMAN JR | ADDRESS ON FILE | | | | | | |
| RICHARD M STURLESE | ADDRESS ON FILE | | | | | | |
| RICHARD PICARD WEISS | ADDRESS ON FILE | | | | | | |
| RICHARD R CLARK | ADDRESS ON FILE | | | | | | |
| RICHARD REEVES | ADDRESS ON FILE | | | | | | |
| RICHARD RYDELL DROSCHE | ADDRESS ON FILE | | | | | | |
| Richard Scannell | ADDRESS ON FILE | | | | | | |
| RICHARD W. SCHELIN | ADDRESS ON FILE | | | | | | |
| RICHARD WAITS | ADDRESS ON FILE | | | | | | |
| RICHARD WAYNE MANN | ADDRESS ON FILE | | | | | | |
| RICHGOOD CORPORATION | C/O WILLIAM GOODRICH | 14 OFFICE PARK DR, STE114 | | BIRMINGHAM | AL | 35223 | |
| RICK D CLARK | ADDRESS ON FILE | | | | | | |
| RICKY D BREWER DECEASED | ADDRESS ON FILE | | | | | | |
| RICKY J CORMIER | ADDRESS ON FILE | | | | | | |
| RICKY L CARROLL | ADDRESS ON FILE | | | | | | |
| RIDGEWOOD ALFALFA SOUTH, LLC | 125 WORTH AVENUE | | | PALM CITY | FL | 33480 | |
| RIDGEWOOD CASTLE ROCK, LLC | RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 | |
| RIDGEWOOD ENERGY 1990 III | 14 PHILIPS PARKWAY | SUITE 600 | | MONTVALE | NJ | 07645-1811 | |
| RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | MONTVALE | NJ | 07645 | |
| RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | TUXEDO PARK | NY | 10987 | |
| RIDGEWOOD ENERGY PARTNERSHIPS | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| RIDGEWOOD KATMAI LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 | |
| RIEPE REVOCABLE LIVING TRUST | 302 GRAND VIEW TERRACE | | | HOUSTON | TX | 77007 | |
| RIO BRAZOS MINERAL COMPANY LLC | PO BOX 2017 | | | GRAHAM | TX | 76450 | |
| RIO FUEL & SUPPLY | PO BOX 2588 | | | MORGAN CITY | LA | 70381 | |
| RITA VACKAR | ADDRESS ON FILE | | | | | | |
| RITA WEIMER CONGEMI | ADDRESS ON FILE | | | | | | |
| RIVER REALTY LLC | 4618 BARONNE STREET | | | NEW ORLEANS | LA | 70115 | |
| RIVER RENTAL TOOLS INC | 109 DERRICK RD | | | BELLE CHASSE | LA | 70037 | |
| RIVERSTONE MANAGEMENT LLC | 1203 W BAYOU PKWY | | | LAFAYETTE | LA | 70503 | |
| RKL HOLDINGS LLC | 6536 MILLSTONE AVE | | | BATON ROUGE | LA | 70808 | |
| RLC, LLC | 430 N. EOLA ROAD | | | BROUSSARD | LA | 70518 | |
| RLFASH LTD | 4513 LIVE OAK ST | | | BELLAIRE | TX | 77401 | |
| RN MINERALS LLC | P O BOX 1866 | | | LAKE CHARLES | LA | 70602 | |
| RNR PRODUCTION, LAND & CATTLE CO, INC. | 14531 HWY 377 S | | | FORT WORTH | TX | 76126 | |
| ROBBIE MAE INTLEHOUSE | ADDRESS ON FILE | | | | | | |
| ROBBY CONRAD ROBINSON | ADDRESS ON FILE | | | | | | |
| ROBERT A GARDNER JR | ADDRESS ON FILE | | | | | | |
| ROBERT A LITTLE | ADDRESS ON FILE | | | | | | |
| ROBERT A. FLY | ADDRESS ON FILE | | | | | | |
| ROBERT ALLEN SMITH | ADDRESS ON FILE | | | | | | |
| ROBERT ALTON BRISCOE | ADDRESS ON FILE | | | | | | |
| ROBERT AUGUST DROSCHE | ADDRESS ON FILE | | | | | | |
| ROBERT B. ELLIOT | ADDRESS ON FILE | | | | | | |
| ROBERT C STRAUSS | ADDRESS ON FILE | | | | | | |
| ROBERT CHRISTENBERRY | ADDRESS ON FILE | | | | | | |
| ROBERT D JOLLY | ADDRESS ON FILE | | | | | | |
| ROBERT E CHANDLER | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 44 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ROBERT E HENDERSON | ADDRESS ON FILE | | | | | | |
| ROBERT E STALCUP JR | ADDRESS ON FILE | | | | | | |
| ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| ROBERT F WOODS | ADDRESS ON FILE | | | | | | |
| ROBERT G PUGH | ADDRESS ON FILE | | | | | | |
| ROBERT GRAYSON LOVICK JR | ADDRESS ON FILE | | | | | | |
| ROBERT HEDRICK | ADDRESS ON FILE | | | | | | |
| ROBERT J HODGES | ADDRESS ON FILE | | | | | | |
| ROBERT J. ARDELL | ADDRESS ON FILE | | | | | | |
| ROBERT L LABRY | ADDRESS ON FILE | | | | | | |
| ROBERT L WILLIAMS | ADDRESS ON FILE | | | | | | |
| ROBERT L ZINN TRUSTEE | ADDRESS ON FILE | | | | | | |
| ROBERT LANCE MUDD | ADDRESS ON FILE | | | | | | |
| ROBERT LEE KINNEY AND | ADDRESS ON FILE | | | | | | |
| ROBERT M GOLDSMITH | ADDRESS ON FILE | | | | | | |
| ROBERT M MCCABE | ADDRESS ON FILE | | | | | | |
| ROBERT P BOUDREAUX | ADDRESS ON FILE | | | | | | |
| ROBERT RAY REEVES | ADDRESS ON FILE | | | | | | |
| ROBERT S GREENBURG ESTATE | ADDRESS ON FILE | | | | | | |
| Robert Scannell | ADDRESS ON FILE | | | | | | |
| ROBERT VOORHIES SPILLER | ADDRESS ON FILE | | | | | | |
| ROBERT W BICKHAM | ADDRESS ON FILE | | | | | | |
| ROBERTA THOMAS BIENVENU | ADDRESS ON FILE | | | | | | |
| ROBIN ELISE BARBER | ADDRESS ON FILE | | | | | | |
| ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | LAFAYETTE | LA | 70506 | |
| ROBIN JOHN BALDWIN | ADDRESS ON FILE | | | | | | |
| ROBLEY CRAIG DUPLEIX | ADDRESS ON FILE | | | | | | |
| RODERICK FRANCIS FREDERICK | ADDRESS ON FILE | | | | | | |
| ROGER BARESH | ADDRESS ON FILE | | | | | | |
| ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 52150 | | | LAFAYETTE | LA | 70505 | |
| ROGERS GREEN | ADDRESS ON FILE | | | | | | |
| ROLAND J & GEORGIA MCCABE | ADDRESS ON FILE | | | | | | |
| RON A. WILSON | ADDRESS ON FILE | | | | | | |
| RON P SMILEY AKA RON POTTER SMILEY | ADDRESS ON FILE | | | | | | |
| RONALD COMPTON | ADDRESS ON FILE | | | | | | |
| RONALD E SLOVER | ADDRESS ON FILE | | | | | | |
| RONALD LYNN VINEYARD | ADDRESS ON FILE | | | | | | |
| RONALD MICHAEL CASTO | ADDRESS ON FILE | | | | | | |
| RONALD REEVES | ADDRESS ON FILE | | | | | | |
| RONALD T MONSOUR | ADDRESS ON FILE | | | | | | |
| RONALD W BRIDGES | ADDRESS ON FILE | | | | | | |
| RONDA LEE WORTH GANTT | ADDRESS ON FILE | | | | | | |
| RONNIE C OWEN | ADDRESS ON FILE | | | | | | |
| RONNIE LEMAIRE | ADDRESS ON FILE | | | | | | |
| ROOSTER OIL & GAS LLC | 16285 PARK TEN PLACE STE 120 | | | HOUSTON | TX | 77084 | |
| ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | KATY | TX | 77450 | |
| ROSA LEE MORGAN | ADDRESS ON FILE | | | | | | |
| ROSALIE SCHWARZ | ADDRESS ON FILE | | | | | | |
| ROSALIND ZOES ESTATE | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ROSANA S LITTLE | ADDRESS ON FILE | | | | | | |
| ROSCOE SHIRLEY WELLS, JR. | ADDRESS ON FILE | | | | | | |
| ROSEMARY B SMALLS | ADDRESS ON FILE | | | | | | |
| ROSETTA RESOURCES OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| ROTORCRAFT LEASING CO LLC | ATTN: BURTON LEMAIRE | 430 NORTH EOLA ROAD | | BROUSSARD | LA | 70518 | |
| ROXANNE M. SUFFECOOL | ADDRESS ON FILE | | | | | | |
| ROXIE ANNE MCGREW | ADDRESS ON FILE | | | | | | |
| ROY A BRADWAY | ADDRESS ON FILE | | | | | | |
| ROY ELWIN OVERLEY III | ADDRESS ON FILE | | | | | | |
| ROY H DUBITZKY | ADDRESS ON FILE | | | | | | |
| ROY LEE KELLY | ADDRESS ON FILE | | | | | | |
| ROYALTY BUYERS USA LLC | PO BOX 1256 | | | BOERNE | TX | 78006 | |
| ROYALTY CLEARINGHOUSE PARTNSHIP | 401 CONGRESS AVE | SUITE 1750 | | AUSTIN | TX | 78701 | |
| ROZEL ENERGY LLC | PO BOX 52150 | | | LAFAYETTE | LA | 70505 | |
| RPK INVESTMENTS LLC | C/O MARK FULLER | 365 CANAL ST STE 2000 | | NEW ORLEANS | LA | 70130-6534 | |
| RPS | 20405 TOMBALL PARKWAY | SUITE 200 | | HOUSTON | TX | 77070 | |
| RUBY GUIDRY ADAMS ESTATE | ADDRESS ON FILE | | | | | | |
| RUBY MEAUX MURRELL | ADDRESS ON FILE | | | | | | |
| RUDOLF B SIEGERT | ADDRESS ON FILE | | | | | | |
| RUDOLPH R GUERRERO | ADDRESS ON FILE | | | | | | |
| RUDOU INC | PO BOX 641 | | | KAPLAN | LA | 70548 | |
| RUFUS K BARTON III | ADDRESS ON FILE | | | | | | |
| RUSCO OPERATING, LLC | 111 CONGRESS AVE | STE 900 | | AUSTIN | TX | 78701 | |
| RUSSELL K ZAUNBRECHER | ADDRESS ON FILE | | | | | | |
| RUSSELL NICKERSON | ADDRESS ON FILE | | | | | | |
| RVC KAISER LLC C/O CIMINI & | ASSOCIATES LLC, SUITE 205 | 321 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70005 | |
| RYAN ADAM BROOKS NON-EXEMPT TRUST | ADDRESS ON FILE | | | | | | |
| RYAN OIL & GAS PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 | |
| S A CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| S M DANIEL | ADDRESS ON FILE | | | | | | |
| S O'BRIEN J MCMURREY L MADDOX | ADDRESS ON FILE | | | | | | |
| S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | P O BOX 5031 | | | SLIDELL | LA | 70469-5031 | |
| SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE # 750 | | DALLAS | TX | 75231 | |
| SABINE LOUISIANA ROYALTY TRUST | SIMMONS BANK, ESCROW AGENT AND TRUSTEE | | P O BOX 678600 | DALLAS | TX | 75267-8600 | |
| SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | HOUSTON | TX | 77002 | |
| SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 | | | LAFAYETTE | LA | 70509 | |
| SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET | P.O. BOX 1923 | | GRAY | LA | 70359 | |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| SALLY ELIZABETH SWANSON | ADDRESS ON FILE | | | | | | |
| SALLY NEWSHAM INGLIS | ADDRESS ON FILE | | | | | | |
| SALLY SUZANN MCCARTY | ADDRESS ON FILE | | | | | | |
| SALVATORE PANZECA | ADDRESS ON FILE | | | | | | |
| SAMMYE L DEES | ADDRESS ON FILE | | | | | | |
| SAMSON OFFSHORE MAPLELEAF | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | TULSA | OK | 74119 | |
| SAMUEL L FLY JR | ADDRESS ON FILE | | | | | | |
| SAMUEL LAWRENCE GUSEMAN | ADDRESS ON FILE | | | | | | |
| SAMUEL LEE DONOHOO | ADDRESS ON FILE | | | | | | |
| SAMUEL ROBERT MEAUX | ADDRESS ON FILE | | | | | | |
| SAMUEL YARBOROUGH PRUITT | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA | STE 2800 | | HOUSTON | TX | 77046 | |
| SANDRA CLAIRE BRUNS WOLF TRUST | ADDRESS ON FILE | | | | | | |
| SANDRA JEAN LEE DUPLEIX | ADDRESS ON FILE | | | | | | |
| SANDRA K ECKELS | ADDRESS ON FILE | | | | | | |
| SANDRA LEMAIRE | ADDRESS ON FILE | | | | | | |
| SANDY CREEK PARTNERS LP | 12223 WESTMERE DR | | | HOUSTON | TX | 77077 | |
| SARA RUTH PETERSEN | ADDRESS ON FILE | | | | | | |
| SARAH HARANG NAQUIN | ADDRESS ON FILE | | | | | | |
| SAUR MINERALS LLC | PO BOX 61926 | | | LAFAYETTE | LA | 70505 | |
| SBM GULF PRODUCTION LLC | 1255 ENCLAVE PKWY | | | HOUSTON | TX | 77077 | |
| SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PARKWAY | STE 400 | | HOUSTON | TX | 77077 | |
| SCHAMBO MANUFACTURING LLC | 101 LEMEDICIN ROAD | | | CARENCRO | LA | 70520 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| SCOTT D COE | ADDRESS ON FILE | | | | | | |
| SCOTT R DONALDSON AND | ADDRESS ON FILE | | | | | | |
| SCOTT TRAHAN | ADDRESS ON FILE | | | | | | |
| SEA ROBIN PIPELINE COMPANY, LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | |
| SEACOR MARINE LLC | PO BOX 123288 | DEPT 3288 | | DALLAS | TX | 75312-3288 | |
| SEAHORSE ENERGY | 22632 KUYKENDAHL RD. | SUITE E | | SPRING | TX | 77389 | |
| SEAN MICHAEL FRASER INGLIS | ADDRESS ON FILE | | | | | | |
| SEAN PATRICK TAFARO | ADDRESS ON FILE | | | | | | |
| SEATRAX INC. | 218 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | |
| SEATRAX, INC | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| SEBASTIAN P WIEDMANN | ADDRESS ON FILE | | | | | | |
| SEDIA ROSE BROUSSARD HOLLIER | ADDRESS ON FILE | | | | | | |
| SEND PARTNERS LLC | 5217 BRAEBURN DR | | | BELLAIRE | TX | 77401 | |
| SETHGENE WILSON & MABLE JOYCE WILSON | ADDRESS ON FILE | | | | | | |
| SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 | |
| SEYMOUR WEISS TR FBO | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| SEYMOUR WEISS TRUST FBO | MEGAN G WEISS | P O BOX 2605 | | FORT WORTH | TX | 76113-2050 | |
| SEYMOUR WEISS TRUST FBO | MEGAN WEISS, BANKPLUS TRUSTEE | 1200 EASTOVER DR, STE 300 | | JACKSON | MS | 39211 | |
| SHANNON EVE BROUSSARD | 6 STERLING DR | | | CROWLEY | LA | 70526 | |
| SHARON C DUHON | ADDRESS ON FILE | | | | | | |
| SHARON CAMPBELL | ADDRESS ON FILE | | | | | | |
| SHARON CARNEY | ADDRESS ON FILE | | | | | | |
| SHARON E PLEDGER & RONALD V PLEDGER | ADDRESS ON FILE | | | | | | |
| SHARON F. GILL | ADDRESS ON FILE | | | | | | |
| SHARON L MESSER LIVING TRUST | ADDRESS ON FILE | | | | | | |
| SHARON LIVINGSTON | ADDRESS ON FILE | | | | | | |
| SHARRAN HEBERT LENE | ADDRESS ON FILE | | | | | | |
| SHEILA DORN BISGARD | ADDRESS ON FILE | | | | | | |
| SHEILA JEAN LANGSTON | ADDRESS ON FILE | | | | | | |
| SHEILA LILES | ADDRESS ON FILE | | | | | | |
| SHELL OFFSHORE | PO BOX 301445 | | | HOUSTON | TX | 77054 | |
| SHELL OFFSHORE INC | P.O. BOX 4749 | | | HOUSTON | TX | 77210 | |
| SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | PHILADELPHIA | PA | 19170-6309 | |
| SHELL PIPELINE COMPANY LP | 777 WALKER ST | | | HOUSTON | TX | 77002 | |
| SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| SHELTON G DOWELL JR | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SHELTON SMITH | ADDRESS ON FILE | | | | | | |
| SHERI ANN WILLIAMS KURTZ | ADDRESS ON FILE | | | | | | |
| SHERRI LYNN HUTCHISON TADLOCK TRUST | ADDRESS ON FILE | | | | | | |
| SHERRY ANN FOREMAN | ADDRESS ON FILE | | | | | | |
| SHERRY ROACH | ADDRESS ON FILE | | | | | | |
| SHIRLEY ANN BLOECHER | ADDRESS ON FILE | | | | | | |
| SHIRLEY MAE FUERST DECEASED | ADDRESS ON FILE | | | | | | |
| SHIRLEY ROTH FEINSTEIN | ADDRESS ON FILE | | | | | | |
| SHIRLEY TOUPS AUTHEMENT | ADDRESS ON FILE | | | | | | |
| SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 2600 | | LAFAYETTE | LA | 70508 | |
| SIDNEY A SCHOLL | ADDRESS ON FILE | | | | | | |
| SIDNEY DAVIS TRUST | ADDRESS ON FILE | | | | | | |
| SIDNEY ROGER DAVIS | ADDRESS ON FILE | | | | | | |
| SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL | 32826 | |
| SIERRA L. SUSBERRY TRUST | ADDRESS ON FILE | | | | | | |
| SIGNA ENGINEERING CORP | 16945 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 | |
| SIMON BORAK | ADDRESS ON FILE | | | | | | |
| SIMON WEISS PROPERTIES LLC | 1903 COPPER LILY LN | | | SHREVEPORT | LA | 71106 | |
| SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | DEER PARK | TX | 77536 | |
| SJM OIL & GAS INC | 7 GROGANS PARK DRIVE STE 7 | | | THE WOODLANDS | TX | 77380 | |
| SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | | | WOODINVILLE | WA | 98072 | |
| SKYE PROPERTIES | 6020 INWOOD DRIVE | | | HOUSTON | TX | 77057 | |
| SLOVER INTERESTS, LP | 3226 HOBBS RD | | | AMARILLO | TX | 79109 | |
| SM ENERGY COMPANY | PO BOX 910766 | | | DENVER | CO | 80291-0766 | |
| SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| SONOCO | P.O. BOX 4319 | | | HOUMA | LA | 70361-4319 | |
| SOREAP LLC | 12335 KINGSRIDE LN, #235 | | | HOUSTON | TX | 77024 | |
| SOUTH RIVER TRUST | 3531 R STREET NW | | | WASHINGTON | DC | 20007 | |
| SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10502 | | | MIDLAND | TX | 79702 | |
| SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA  DIVISION | 125 THRUWAY PARK | | BROUSSARD | LA | 770518 | |
| SOUTHWEST PETROLEUM COMPANY LP | P O BOX 702377 | | | DALLAS | TX | 75370-2377 | |
| SPARROWS OFFSHORE LLC | 6758 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | |
| SPECIALTY EQUIPMENT SALES | PO BOX 51565 | | | LAFAYETTE | LA | 70505-1565 | |
| SPL - SOUTHERN PETROLEUM LABS,  INC | P.O. BOX 842013 | | | DALLAS | TX | 75284-2013 | |
| STACEY STURDIVANT BARBER | ADDRESS ON FILE | | | | | | |
| STACY M MILLER | ADDRESS ON FILE | | | | | | |
| STALANAD INC | 1577 GREEN ACRE ROAD | | | LAKE CHARLES | LA | 70607 | |
| STALEY WYNNE GRAY | ADDRESS ON FILE | | | | | | |
| STALLION OILFIELD SERVICES LTD | 950 CARBINDALE | SUITE 400 | | HOUSTON | TX | 77024 | |
| STANLEY AND PATSY GRAVES, AS JTWROS | ADDRESS ON FILE | | | | | | |
| STANLEY G MULLIS | ADDRESS ON FILE | | | | | | |
| STANLEY M BROCK | ADDRESS ON FILE | | | | | | |
| STAR MEASUREMENT | PO BOX 61704 | | | LAFAYETTE | LA | 70596-1704 | |
| STARLA HALL | ADDRESS ON FILE | | | | | | |
| STARRE ANN HANEY | ADDRESS ON FILE | | | | | | |
| STATE OF LOUISIANA | P O BOX 2827 | | | BATON ROUGE | LA | 70821-2827 | |
| STELLA MARIS | ADDRESS ON FILE | | | | | | |
| STELLA STEWART | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| STEPHANIE C CROSS ROBLES -NPI | ADDRESS ON FILE | | | | | | |
| STEPHANIE STEWART | ADDRESS ON FILE | | | | | | |
| STEPHEN DALE SCHRADER | ADDRESS ON FILE | | | | | | |
| STEPHEN E JACKSON | ADDRESS ON FILE | | | | | | |
| STEPHEN G FOSTER AND | ADDRESS ON FILE | | | | | | |
| STEPHEN G PELTIER | ADDRESS ON FILE | | | | | | |
| STEPHEN G SHADDOCK | ADDRESS ON FILE | | | | | | |
| STEPHEN H SERE | ADDRESS ON FILE | | | | | | |
| STEPHEN H. DORN | ADDRESS ON FILE | | | | | | |
| STEPHEN J BOUDREAUX | ADDRESS ON FILE | | | | | | |
| STEPHEN J GOSSELIN | ADDRESS ON FILE | | | | | | |
| STEPHEN LEE CONNER | ADDRESS ON FILE | | | | | | |
| STEPHEN LEIGH CHILD FAMILY POT TRUST | ADDRESS ON FILE | | | | | | |
| STEPHEN P. SAUCIER | ADDRESS ON FILE | | | | | | |
| STEPHEN VANCE MITCHELL | ADDRESS ON FILE | | | | | | |
| STERLING ZELLER | ADDRESS ON FILE | | | | | | |
| STEVE ECREMEN | ADDRESS ON FILE | | | | | | |
| STEVE JOHNSON | ADDRESS ON FILE | | | | | | |
| STEVE R SMITH | ADDRESS ON FILE | | | | | | |
| STEVEN B PARKER | ADDRESS ON FILE | | | | | | |
| STEVEN C. DANIEL | ADDRESS ON FILE | | | | | | |
| STEVEN PAUL ROBERTS | ADDRESS ON FILE | | | | | | |
| STEVEN SCOTT GUTTER | ADDRESS ON FILE | | | | | | |
| STEVEN VOSS | ADDRESS ON FILE | | | | | | |
| STEWART L SAMPSON | ADDRESS ON FILE | | | | | | |
| STEWART LEE ADAMS | ADDRESS ON FILE | | | | | | |
| STEWART M. MCCLAREN | ADDRESS ON FILE | | | | | | |
| STINGRAY PIPELINE CO LLC | 4329 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| STINGRAY PIPELINE COMPANY, LLC | 8020 PARK LANE | | | DALLAS | TX | 75231 | |
| STONE FAMILY FUND LLC | C/O BARBARA WEEKLEY | 221 RUE DE JEAN STE 127 | | LAFAYETTE | LA | 70508-3283 | |
| STRAT ENERGY & CONSULTING, INC. | (A LOUISIANA CORP.) | 22 COUNTRY CLUB PARK | | COVINGTON | LA | 70433-4402 | |
| STRATEGY ENGINEERING & CONSULTING LLC | 1400 BROADFIELD BLVD. | SUITE 500 | | HOUSTON | TX | 77084 | |
| STROUBE ENERGY CORPORATION | 18208 PRESTON RD #D9249 | | | DALLAS | TX | 75252 | |
| STUART F SCHIFFBAUER | ADDRESS ON FILE | | | | | | |
| SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094 | |
| SUBSEA DEVELOPMENT SOLUTIONS, INC | 26 GLEANNOCH ESTATES DR. | | | SPRING | TX | 77379 | |
| SUE ELLA KRENGER REVOCABLE TR | ADDRESS ON FILE | | | | | | |
| SULLEXIS, LLC | 15814 CHAMPION FOREST DR | STE 280 | | SPRING | TX | 77379 | |
| SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | | | BELLA CHASE | LA | 75284-9925 | |
| SUN OPERATING LIMITED PARTNERSHIP | P O BOX 840638 | | | DALLAS | TX | 75284 | |
| SUNDOWN ENERGY LP | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | DALLAS | TX | 75248 | |
| SUPERIOR ENERGY SERVICES  LLC | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | DALLAS | TX | 75312-2203 | |
| SUPERIOR PERFORMANCE INC | PO BOX 397 | | | BROUSSARD | LA | 70518 | |
| SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE.C | | | HOUMA | LA | 70363 | |
| SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | HOUSTON | TX | 77251-1212 | |
| SUSAN COLEEN MERTA GONZALES | ADDRESS ON FILE | | | | | | |
| SUSAN H SAVOIE | ADDRESS ON FILE | | | | | | |
| SUSAN L PIERCE | ADDRESS ON FILE | | | | | | |
| SUSAN M THOMAS | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SUSAN S BROWN CHILDRENS TRUST | ADDRESS ON FILE | | | | | | |
| SUSIE M BAUDOIN | ADDRESS ON FILE | | | | | | |
| SUSIE MAE G ALBERTIUS | ADDRESS ON FILE | | | | | | |
| SUZANNA HARLESS PERUN | ADDRESS ON FILE | | | | | | |
| SUZANNE DAVIS LP | ADDRESS ON FILE | | | | | | |
| SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | ADDRESS ON FILE | | | | | | |
| SUZANNE K CONAWAY | ADDRESS ON FILE | | | | | | |
| SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | ADDRESS ON FILE | | | | | | |
| SUZETTE NOETHEN | ADDRESS ON FILE | | | | | | |
| SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| SYBIL B DUCAT | ADDRESS ON FILE | | | | | | |
| SYBIL MARIA CALHOUN | ADDRESS ON FILE | | | | | | |
| SYBLE J WALKER | ADDRESS ON FILE | | | | | | |
| SYLVESTER MARIK | ADDRESS ON FILE | | | | | | |
| SYLVIA H FULMER | ADDRESS ON FILE | | | | | | |
| T&B REPAIRS INC | PO BOX 80308 | | | LAFAYETTE | LA | 70598 | |
| T. BAKER SMITH, LLC | P.O. BOX 2266 | | | HOUMA | LA | 70361 | |
| TALISHA FUSSELL | ADDRESS ON FILE | | | | | | |
| TALOS ENERGY LLC | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | STE 3300 | | HOUSTON | TX | 77002 | |
| TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | HOUSTON | TX | 77002 | |
| TALOS ERT LLC | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| TALOS PETROLEUM LLC | P O BOX 52807 | | | LAFAYETTE | LA | 70505 | |
| TALOS PRODUCTION LLC | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77210-6147 | |
| TALOS RESOURCES LLC | 625 E KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| TALUS TECHNOLOGIES INC. | 335-8TH AVE SW | SUITE 1230 | | CALGARY | AB | T2P 1C9 | CANADA |
| TAMEKA S. MILLER TRUST | ADDRESS ON FILE | | | | | | |
| TAMELA ANN DAMON | ADDRESS ON FILE | | | | | | |
| TAMMANY ENERGY VENTURES LLC | 20445 STATE HIGHWAY 249 | SUITE 200 | | HOUSTON | TX | 77070 | |
| TAMMANY OIL & GAS LLC | 20445 SH 249 STE 200 | | | HOUSTON | TX | 77070 | |
| TAMMY MANIS ADY | ADDRESS ON FILE | | | | | | |
| TAMMY ZELLER AVARA | ADDRESS ON FILE | | | | | | |
| TAMMYE WILLIAMS | ADDRESS ON FILE | | | | | | |
| TANA EXPLORATION COMPANY LLC | 4001 MAPLE AVENUE, STE 300 | | | DALLAS | TX | 75219 | |
| TANIS IVA ROBINSON | ADDRESS ON FILE | | | | | | |
| TANYA LEMAIRE FLOYD | ADDRESS ON FILE | | | | | | |
| TARA LOUISE LINDBERG | ADDRESS ON FILE | | | | | | |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | |
| TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | | | CHICAGO | IL | 60673-3689 | |
| TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT | | | LAFAYETTE | LA | 70508 | |
| TC OFFSHORE LLC | 717 TEXAS STREET SUITE 2400 | | | HOUSTON | TX | 77002 | |
| TC OIL LOUISIANA LLC | 4001 MAPLE AVE STE 300 | | | DALLAS | TX | 75219 | |
| TECHNICAL AND QUALITY SOLUTIONS INC | 322 SPRING HILL DR STE B100 | | | SPRING | TX | 77386 | |
| TED A SPENCE | ADDRESS ON FILE | | | | | | |
| TED MURPHY SKOOG | ADDRESS ON FILE | | | | | | |
| TED Q. PHAM | ADDRESS ON FILE | | | | | | |
| TED RICHARD SHERMAN DECEASED | ADDRESS ON FILE | | | | | | |
| TEMPLE W TUTWILER II INTERVIVOS TRUST | ADDRESS ON FILE | | | | | | |
| TERESA THORNTON | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TERRA POINT PETROLEUM, LLC | P.O. BOX 395 | | | FULSHEAR | TX | 77441-0395 | |
| TERRELL WOOSLEY | ADDRESS ON FILE | | | | | | |
| TERRY E MORRIS AND DIANA L MORRIS JTWROS | ADDRESS ON FILE | | | | | | |
| TERRY FLUKE LLC | 2900 GATEWAY SOUTH ROAD | | | GALLATIN GATEWAY | MT | 59730 | |
| TERRY S DORN | ADDRESS ON FILE | | | | | | |
| TESSIE BURTON | ADDRESS ON FILE | | | | | | |
| TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TETRA TECHNOLOGIES, INC. | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| TEXACO E&P INC | P.O. 730436 | | | DALLAS | TX | 75373-0436 | |
| TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056-5310 | |
| TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 | |
| TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | HOUSTON | TX | 77024 | |
| TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | HOUSTON | TX | 77041 | |
| TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | HOUSTON | TX | 77024 | |
| THE CHESTER AND JUDY POHLE | ADDRESS ON FILE | | | | | | |
| THE DAUBE COMPANY | PO BOX 38 | | | ARDMORE | OK | 73402 | |
| THE FRISON INVESTMENT CO | C/O MARILYN FRISON HAND | P.O. BOX 1169 | | MANCHESTER CTR | VT | 5255 | |
| THE HAT CREEK PRODUCTION COMP | 2900 WESLAYAN STE. 430 | | | HOUSTON | TX | 77027 | |
| THE KENNEY CORP | 1007 MONTROSE BLVD | | | LAFAYETTE | LA | 70503-4111 | |
| THE LAVIES PARTNERSHIP | 244 WESTWOOD DRIVE | | | MANDEVILLE | LA | 70471 | |
| THE LUBRIZOL CORPORATION | 29400 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | |
| THE QUANAH LIMITED PARTNERSHIP | PO BOX 77836 | | | BATON ROUGE | LA | 70879-7836 | |
| THE TRIAD | PO BOX 6281 | | | SAN ANTONIO | TX | 78209-0281 | |
| THERESA MARIK WAGNER | ADDRESS ON FILE | | | | | | |
| THERESA TOUPS BROCATO | ADDRESS ON FILE | | | | | | |
| THEUS INVESTMENT PROPERTIES, LLC | 2514 OAK ALLEY BLVD. | | | MONROE | LA | 71201 | |
| THOMAS A WADDEN IRREV TRUST | ADDRESS ON FILE | | | | | | |
| THOMAS B HARANG | ADDRESS ON FILE | | | | | | |
| THOMAS B TRAMMELL | ADDRESS ON FILE | | | | | | |
| THOMAS BLANCHARD | ADDRESS ON FILE | | | | | | |
| THOMAS BRETT MACH | ADDRESS ON FILE | | | | | | |
| THOMAS C. BLOCK | ADDRESS ON FILE | | | | | | |
| THOMAS CLINTON DUNCAN | ADDRESS ON FILE | | | | | | |
| THOMAS DEWREE | ADDRESS ON FILE | | | | | | |
| THOMAS E YOUNG | ADDRESS ON FILE | | | | | | |
| THOMAS G GALMICHE | ADDRESS ON FILE | | | | | | |
| THOMAS G LATOUR MD | ADDRESS ON FILE | | | | | | |
| THOMAS H HAUSINGER | ADDRESS ON FILE | | | | | | |
| THOMAS H HUGHES & EVIE HUGHES | ADDRESS ON FILE | | | | | | |
| THOMAS HAUSINGER TRUST | ADDRESS ON FILE | | | | | | |
| THOMAS HOWARD MITCHELL | ADDRESS ON FILE | | | | | | |
| THOMAS J BOUDREAUX | ADDRESS ON FILE | | | | | | |
| THOMAS J LONG | ADDRESS ON FILE | | | | | | |
| THOMAS J. WILLIAMS | ADDRESS ON FILE | | | | | | |
| THOMAS JOHN FISHER | ADDRESS ON FILE | | | | | | |
| THOMAS L REEVES | ADDRESS ON FILE | | | | | | |
| THOMAS LOUIS COLLETTA SR | ADDRESS ON FILE | | | | | | |
| THOMAS M CAMPBELL JR | ADDRESS ON FILE | | | | | | |
| THOMAS M WILSON | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 51 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| THOMAS MARIK | ADDRESS ON FILE | | | | | | |
| THOMAS RAY SUGG | ADDRESS ON FILE | | | | | | |
| THOMAS Z MCDANIEL DECEASED | ADDRESS ON FILE | | | | | | |
| THOMPSON ACQUISITION, LLC | 325 NORTH ST. PAUL | SUTIE 4300 | | DALLAS | TX | 75201 | |
| THOMPSON PETRO CORP | 325 N ST PAUL #4300 | | | DALLAS | TX | 75201 | |
| THRU-TUBING SYSTEMS | 1806B HWY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| TIERRA LEASE SERVICE, LLC | P.O. BOX 366 | | | KENEDY | TX | 78119 | |
| TIGER SAFETY | PO BOX 3127 | | | BEAUMONT | TX | 77704-0790 | |
| TIGER TANKS | 1655 LOUISIANA ST | | | BEAUMONT | TX | 77701 | |
| TILLIE MARIK ALFORD | ADDRESS ON FILE | | | | | | |
| TIM FORD | ADDRESS ON FILE | | | | | | |
| TIM R WESTON & DENISE A WESTON | ADDRESS ON FILE | | | | | | |
| TIMBUCK COMPANY | DEPT 1023 | FOREST OIL EEORRI PROGRAM | | DENVER | CO | 80256-1023 | |
| TIMOTHY C. CONNER | ADDRESS ON FILE | | | | | | |
| Timothy G. Osborne | ADDRESS ON FILE | | | | | | |
| TIMOTHY H SUPPLE | ADDRESS ON FILE | | | | | | |
| TIMOTHY J O'BRIEN | ADDRESS ON FILE | | | | | | |
| TIMOTHY J PELTIER | ADDRESS ON FILE | | | | | | |
| TIMOTHY L. DORN | ADDRESS ON FILE | | | | | | |
| TIMOTHY LUSH | ADDRESS ON FILE | | | | | | |
| TIMOTHY P BOUDREAUX | ADDRESS ON FILE | | | | | | |
| TIMOTHY RIEPE | ADDRESS ON FILE | | | | | | |
| TINGLEY L.L.C. | 215 TINGLEY ST | | | SAN FRANCISCO | CA | 94112 | |
| TIORAM SUBSEA INC. | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 | |
| TOBE D. LEONARD | ADDRESS ON FILE | | | | | | |
| TODD LUCAS SCOTT | ADDRESS ON FILE | | | | | | |
| TOM LAMSON | ADDRESS ON FILE | | | | | | |
| TONY & DORA FLORES | ADDRESS ON FILE | | | | | | |
| TONY M JOHNSON | ADDRESS ON FILE | | | | | | |
| TOPCO OFFSHORE LLC | 9950 WESTPARK DRIVE | SUITE 602 | | HOUSTON | TX | 77063 | |
| TOTAL E & P USA INC | P.O. BOX 4397 | | | DALLAS | TX | 77210-4397 | |
| TOTAL PRODUCTION SUPPLY, LLC | P.O. BOX 915 | | | BROUSSARD | LA | 70518 | |
| TOTAL SAFETY U.S. INC | 3151 BRIARPARK DRIVE | SUITE 500 | | HOUSTON | TX | 77042 | |
| TRACEY MCCAIN KELLER | ADDRESS ON FILE | | | | | | |
| TRACY MARION | ADDRESS ON FILE | | | | | | |
| TRADITIONS 2008 INVESTMENT LLC | 1221 MCKINNEY ST STE 3700 | | | HOUSTON | TX | 77010-2046 | |
| TRANSCONTINENTAL GAS PIPELINE CO LLC | ATTN: DAVID LANDGREBE | 2200 AVE A | | BAY CITY | TX | 77414 | |
| TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | | | DALLAS | TX | 75303-1209 | |
| TRAVIS COMPANY JV LTD | PO BOX 1546 | | | SAN ANTONIO | TX | 78296-1546 | |
| TREND SERVICES INC | PO BOX 747 | | | BROUSSARD | LA | 70518 | |
| TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | HOUSTON | TX | 77070 | |
| TRI-G EXPLORATION, LLC | 2813 MANORWOOD TRAIL | | | FORT WORTH | TX | 76109 | |
| TRINITY BAY AND OIL AND GAS INC | 5219 CITY BANK PARKWAY | | | LUBBOCK | TX | 79407 | |
| TRIPOINT | PO BOX 4346 | DEPT 381 | | HOUSTON | TX | 77210-4346 | |
| TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | | | METAIRIE | LA | 70001 | |
| TRUNG QUANG PHAM | 814 HARBOUR PL. | | | SUGAR LAND | TX | 77478-3488 | |
| TRUNKLINE FIELD SERVICES LLC | 800 E. SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| TRUNKLINE GAS CO LLC | ATTN: KEVIN DUMAS | 1300 MAIN STREET | | HOUSTON | TX | 77002 | |
| TRUSSCO, INC | dba GIBSON ENVIRONMENTAL SERVICES | 4500 NE EVANGELINE THRUWAY | | CARENCRO | LA | 70520 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 52 of 56

Exhibit E

FW JIB Notice Parties Service List

Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TTL SUBSEA, INC. | 10700 CORPORATE DR. | SUITE 108 | | STAFFORD | TX | 77477 | |
| TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| TULLY WEISS | FIRST FINANCIAL TRUST & ASSET MGMT CO | P.O. BOX 701 | | ABILENE | TX | 79604 | |
| TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | BEAUMONT | TX | 77707 | |
| TURNBERRY INC | 2216 DEVONSHIRE | | | HOUSTON | TX | 77019-6402 | |
| TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | ROSENBERG | TX | 77471 | |
| ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | | | NEW IBERIA | LA | 770562 | |
| UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | DALLAS | TX | 75373-0687 | |
| UNITED FIRE & SAFETY LLC | 2804 WEST ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | |
| UNIVERSAL EQUIPMENT INC | P.O. BOX 2225 | | | LAFAYETTE | LA | 70505-2225 | |
| UNIVERSITY CHURCH OF CHRIST | 733 EAST NORTH 16TH STREET | | | ABILENE | TX | 79601 | |
| UPLAND ENERGY INC | P O BOX 2955 | | | VICTORIA | TX | 77902 | |
| UPS MIDSTREAM SERVICE INC. | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| UPSTREAM EXPLORATION LLC | 3838 N. CAUSEWAY BLVD, SUITE 2800 | | | METAIRIE | LA | 70002 | |
| VALDA KAY WESTMORELAND | 5504 CEDRO TRAIL | | | AUSTIN | TX | 78731-2680 | |
| VAM USA LLC | 2107 CITYWEST BLVD., STE 1300 | | | HOUSTON | TX | 77042 | |
| VAN OLIVER | ADDRESS ON FILE | | | | | | |
| VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | | DUSON | LA | 70529 | |
| VELOCITY DATABANK INC | 1304 LANGHAM CREEK | SUITE 498 | | HOUSTON | TX | 77084 | |
| VELTA MARIE HEBERT MEAUX | ADDRESS ON FILE | | | | | | |
| VENARI OFFSHORE | 15375 MEMORIAL DRIVE, SUITE 800 | | | HOUSTON | TX | 77079 | |
| VENDETTA ROYALTY PARTNERS LTD | PO BOX 141638 | | | AUSTIN | TX | 78714-1638 | |
| VENICE DEHY | ADDRESS ON FILE | | | | | | |
| VENICE ENERGY SERVICES COMPANY LLC | 1000 LOUISIANA | SUITE 4700 | | HOUSTON | TX | 77002 | |
| VENICE GATHERING SYSTEM LLC | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | |
| VENICE GATHERING SYSTEMS | P.O. BOX 730269 | | | DALLAS | TX | 75373-0269 | |
| VERIFIED CONTROLS, LLC | P.O. BOX 247 | | | PONCHATOULA | LA | 70454 | |
| VERIS GLOBAL, LLC | 201 ENERGY PARKWAY | SUITE 410 | | LAFAYETTE | LA | 70508 | |
| VERNAL GAUTREAUX | ADDRESS ON FILE | | | | | | |
| VERONICA CORRIHER | ADDRESS ON FILE | | | | | | |
| VERSA INTEGRITY GROUP INC | 671 WHITNEY AVE. BLDG B. | | | GRETNA | LA | 70056 | |
| VERSABAR INC | 11349 FM 529 RD | | | HOUSTON | TX | 77041 | |
| VERSATECH AUTOMATION SERVICES LLC | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| VESTA L KUNTZ | ADDRESS ON FILE | | | | | | |
| VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | | HOUSTON | TX | 77086 | |
| VICKI A SMITH | ADDRESS ON FILE | | | | | | |
| VICTOR F TRAHAN | ADDRESS ON FILE | | | | | | |
| VICTOR J LUSZCZ | ADDRESS ON FILE | | | | | | |
| VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | ADDRESS ON FILE | | | | | | |
| VICTOR J MISTRETTA | ADDRESS ON FILE | | | | | | |
| VICTOR KENT SCHRADER | ADDRESS ON FILE | | | | | | |
| VICTOR MARIK | ADDRESS ON FILE | | | | | | |
| VICTOR R SLAVICK LIVING TR | ADDRESS ON FILE | | | | | | |
| VICTOR VECERA | ADDRESS ON FILE | | | | | | |
| VICTORIA GAS CORPORATION | 8080 N CENTRAL EXPY #1000 | | | DALLAS | TX | 75206-1804 | |
| VICTORIA M CHRISTENBERRY | ADDRESS ON FILE | | | | | | |
| VICTORIA TRADING CO LLC | PO BOX 1077 | | | EDINBURG | TX | 78540 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 53 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| VICY GUILLORY CARRIERE DECEASED | ADDRESS ON FILE | | | | | | |
| VIKING ENGINEERING LC | 16360 PARK TEN PLACE, STE 101 | | | HOUSTON | TX | 77084 | |
| VIKING FABRICATORS LLC | 1132 N BARN ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106TH STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| VIRGINIA B WILLIAMS | ADDRESS ON FILE | | | | | | |
| VIRGINIA D TAYLOR RILEY | ADDRESS ON FILE | | | | | | |
| VIRGINIA K. AYERS TUA TIERNEY AYRES | ADDRESS ON FILE | | | | | | |
| VIRGINIA K. AYRES TUA FBO LYDDIA ISGITT | ADDRESS ON FILE | | | | | | |
| VIRGINIA LEE KING AYRES | ADDRESS ON FILE | | | | | | |
| VIRGINIA R SMITH | ADDRESS ON FILE | | | | | | |
| VIRGINIA WYNNE CAMPBELL | ADDRESS ON FILE | | | | | | |
| VITA COLLETTA POIMBOEUF | 105 JONAH CIRCLE | | | LAFAYETTE | LA | 70508 | |
| VIVIENNE H MCCULLOUGH | ADDRESS ON FILE | | | | | | |
| VMB INTERESTS L P | 4221 FEAGAN STREET | | | HOUSTON | TX | 77007 | |
| VOORHIES SUPPLY CO. | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |
| VORIS KING TRUST | P O BOX 91 | | | LAKE CHARLES | LA | 70602 | |
| VULCAN ENERGY GP I, LLC | 232 BEECH STREET | | | BIRMINGHAM | AL | 35213 | |
| VULCAN ENERGY PARTNERS LLC | 3804 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 | |
| VULCAN OFFSHORE PARTNERS, LLC | 3804 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 | |
| W & T ENERGY VI LLC | 9 GREENWAY PLAZA STE 300 | | | HOUSTON | TX | 77046 | |
| W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 | | | HOUSTON | TX | 77046 | |
| W BLAIR SCOTT JR | ADDRESS ON FILE | | | | | | |
| W CRAIG PLUMHOFF | ADDRESS ON FILE | | | | | | |
| W HUNT HODGE | ADDRESS ON FILE | | | | | | |
| W J HURLEY | ADDRESS ON FILE | | | | | | |
| W L MOODY IV | ADDRESS ON FILE | | | | | | |
| W PAUL MERRYMAN & LINDA MERRYMAN | ADDRESS ON FILE | | | | | | |
| W RAND TURNER JR | ADDRESS ON FILE | | | | | | |
| W S DAVIS | ADDRESS ON FILE | | | | | | |
| W W MCDEVITT DECD | ADDRESS ON FILE | | | | | | |
| W&T OFFSHORE INC | 9 E GREENWAY PLAZA | SUITE 300 | | HOUSTON | TX | 77046 | |
| W&T OFFSHORE INC | PO BOX 4346 | DEPT 611 | | HOUSTON | TX | 77210-4346 | |
| W. YANDELL ROGERS, JR. | ADDRESS ON FILE | | | | | | |
| W.I.O. TRUST | 265 GLENWOOD DRIVE | | | METAIRIE | LA | 70005 | |
| WABU J. SUSBERRY TRUST | ADDRESS ON FILE | | | | | | |
| WADE BRUCE CORNELSON | ADDRESS ON FILE | | | | | | |
| WADE HARRY BURKE | ADDRESS ON FILE | | | | | | |
| WALTER FRANKLIN HUBER | ADDRESS ON FILE | | | | | | |
| WALTER FUELS, INC | 1100 LOUISIANA, STE 200 | | | HOUSTON | TX | 77002 | |
| WALTER J OLIPHANT | ADDRESS ON FILE | | | | | | |
| WALTER J TOUPS | ADDRESS ON FILE | | | | | | |
| WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | HOUSTON | TX | 77002-5299 | |
| WALTER OIL & GAS CORPORATION | PO BOX 301007 | | | DALLAS | TX | 75303-1007 | |
| WALTER Z HESTER III | ADDRESS ON FILE | | | | | | |
| WANDA MEYER DECD | ADDRESS ON FILE | | | | | | |
| WANDA R BROWN | ADDRESS ON FILE | | | | | | |
| WARD ERWIN STANDISH | ADDRESS ON FILE | | | | | | |
| WARD LEONARD | ADDRESS ON FILE | | | | | | |
| WARD N ADKINS JR | ADDRESS ON FILE | | | | | | |

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WARREN J HARANG III | ADDRESS ON FILE | | | | | | |
| WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 | DEPT 2114 | | DALLAS | TX | 75312-2114 | |
| WASTE AUDITORS INC | PO BOX 53391 | | | LAFAYETTE | LA | 70505-3391 | |
| WAYNE C JETER & MARY A JETER | ADDRESS ON FILE | | | | | | |
| WAYNE G ZEORNES | ADDRESS ON FILE | | | | | | |
| WAYNE JUDE LEMAIRE | ADDRESS ON FILE | | | | | | |
| WAYNE REEVES | ADDRESS ON FILE | | | | | | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | | | HOUSTON | TX | 77056 | |
| WEATHERFORD INTERNATIONAL | 2000 ST. JAMES PLACE | | | HOUSTON | TX | 77056 | |
| WELDER EXPLORATION & | 115 EAST TRAVIS SUITE 900 | | | SAN ANTONIO | TX | 78205 | |
| WELDON L KNAPE | ADDRESS ON FILE | | | | | | |
| WELL CONTROL SCHOOL | 8032 MAIN STREET | | | HOUMA | LA | 70360 | |
| WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 | | | HOUMA | LA | 70361 | |
| WELLHEAD & VALVE SERVICES, LLC | PO BOX 310 | | | BROUSSARD | LA | 70518 | |
| WELLS RESOURCES INC | PO BOX 547 | | | CLIFTON | TX | 76634 | |
| WENDELL H HAMRICK JR | ADDRESS ON FILE | | | | | | |
| WENDELL PAUL CHEEK | ADDRESS ON FILE | | | | | | |
| WENDY M. HITT | ADDRESS ON FILE | | | | | | |
| WENDY SUSAN BURGOWER | ADDRESS ON FILE | | | | | | |
| WERNER W. LEUTERT JR | ADDRESS ON FILE | | | | | | |
| WESLEY W KNAPE | ADDRESS ON FILE | | | | | | |
| WEST CAM INC | 4526 RESEARCH FOREST DR | SUITE 200 | | THE WOODLANDS | TX | 77381 | |
| WEST CAMERON DEHYDRATION CO LLC | 6110 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| WEST CAMERON HYDRATION COMPANY LLC | 8020 PARK LANE | | | DALLAS | TX | 75231 | |
| WEST INDIES ENERGY LLC | 3337 N HULLEN ST STE 300 | | | METAIRIE | LA | 70002-3455 | |
| WESTERNGECO LLC | 10001 RICHMOND AVE | | | HOUSTON | TX | 77042-4205 | |
| WESTOVER OIL COMPANY | 228 ST. CHARLES STREET | SUITE 1300 | | NEW ORLEANS | LA | 70130 | |
| WET TECH ENERGY INC | PO BOX 310 | | | MILTON | LA | 70558-0310 | |
| WHITCO PUMP & EQUIPMENT LLC | PO BOX 82531 | | | LAFAYETTE | LA | 70598 | |
| WHITCO SUPPLY LLC | 200 N MORGAN AVE | | | BROUSSARD | LA | 70518 | |
| WHITE OAK RESOURCES VI, LLC | 16945 NORTHCHASEDRIVE | SUITE 1700 | | HOUSTON | TX | 77060 | |
| WHITECAP PIPELINE COMPANY LLC | 4800 FOURNANCE PLACE | | | BELLAIRE | TX | 77401 | |
| WHITFIELD FAMILY LIVING TRUST | 3617 RIO VISTA | | | HOUSTON | TX | 77021 | |
| WHITNEY OIL & GAS, LLC | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 | |
| WILBERN FRASURE AND | P O BOX 5821 | | | SAN LEON | TX | 77539 | |
| WILCOX 1992 ACQ FUND LTD | PO BOX 681 | | | WASKOM | TX | 75692 | |
| WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | HOUSTON | TX | 77073 | |
| WILD WELL CONTROL INC | PO BOX 62600 | DEPT 1261 | | NEW ORLEANS | LA | 70162-2600 | |
| WILFRED BROUSSARD & ETHELANE BROUSSARD | ADDRESS ON FILE | | | | | | |
| WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 | |
| WILLIAM A THURWACHTER | ADDRESS ON FILE | | | | | | |
| WILLIAM B LAWTON | ADDRESS ON FILE | | | | | | |
| WILLIAM C ROSS ESTATE | ADDRESS ON FILE | | | | | | |
| WILLIAM D POYNOR | ADDRESS ON FILE | | | | | | |
| WILLIAM D POYNOR REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| WILLIAM D. MILLER ESTATE | ADDRESS ON FILE | | | | | | |
| WILLIAM E KING | ADDRESS ON FILE | | | | | | |
| WILLIAM E KING TRUSTEE OF THE | ADDRESS ON FILE | | | | | | |
| WILLIAM F HARTNETT JR | ADDRESS ON FILE | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 55 of 56

Exhibit E
FW JIB Notice Parties Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WILLIAM F HOWELL | ADDRESS ON FILE | | | | | | |
| WILLIAM F MARIK | ADDRESS ON FILE | | | | | | |
| WILLIAM F. HIGIE, TRUSTEE | ADDRESS ON FILE | | | | | | |
| WILLIAM GARRETT | ADDRESS ON FILE | | | | | | |
| WILLIAM H FARRELL | ADDRESS ON FILE | | | | | | |
| WILLIAM ILGENFRITZ | ADDRESS ON FILE | | | | | | |
| WILLIAM L STEWART | ADDRESS ON FILE | | | | | | |
| WILLIAM P DEADY | ADDRESS ON FILE | | | | | | |
| WILLIAM P MCMINN | ADDRESS ON FILE | | | | | | |
| WILLIAM R. STRICKLAND | ADDRESS ON FILE | | | | | | |
| WILLIAM ROTHERMEL DUNCAN | ADDRESS ON FILE | | | | | | |
| WILLIAM SHADDOCK JR | ADDRESS ON FILE | | | | | | |
| WILLIAM STEPHEN CHILDRESS | ADDRESS ON FILE | | | | | | |
| WILLIAM VORIS KING | ADDRESS ON FILE | | | | | | |
| WILLIAM W HOLDEN | ADDRESS ON FILE | | | | | | |
| WILLIAM WELCH | ADDRESS ON FILE | | | | | | |
| WILLIAM WESLEY KIRKPATRICK | ADDRESS ON FILE | | | | | | |
| WILLIAM WESLEY KIRKPATRICK II TRUST | ADDRESS ON FILE | | | | | | |
| WILLIAMS FIELD SERVICES | ATTN: MICHAEL KAHN | P.O. BOX 1396 | | HOUSTON | TX | 77251 | |
| WILLIAMS FIELD SERVICES COMPANY | PO BOX 730157 | | | DALLAS | TX | 75373-0157 | |
| WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | TULSA | OK | 74102-2400 | |
| WILLIS JOSEPH BERTRAND | ADDRESS ON FILE | | | | | | |
| WILLS INTERESTS LLC | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | |
| WINDSOR TRUST | ADDRESS ON FILE | | | | | | |
| W-INDUSTRIES OF LOUISIANA, LLC | 7616 JOHNSON STREET | P O BOX 99 | | MAURICE | LA | 70555 | |
| WINNIE REEVES EAVES | ADDRESS ON FILE | | | | | | |
| WINTON S & PATSY A EPPS | ADDRESS ON FILE | | | | | | |
| WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | | | LAFAYETTE | LA | 70508 | |
| WOOD GROUP PSN INC | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| WOODS HOLE GROUP, INC | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532 | |
| WORKSTRINGS INTERNATIONAL, LLC | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| WRIGHT J. WILLIAMSON | ADDRESS ON FILE | | | | | | |
| WYNN-CROSBY PARTNERS I LTD | 1601 BRYAN ST | SUITE #4300 | | DALLAS | TX | 75201-3477 | |
| XH LLC | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | |
| XL SYSTEMS LP | PO BOX 202629 | | | DALLAS | TX | 75320-2629 | |
| X-PRO LLC | P.O. BOX 3583 | | | HOUMA | LA | 70361 | |
| XTO ENERGY INC | 22777 SPRINQOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| XTO OFFSHORE INC | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | |
| YVONNE B MITCHELL | ADDRESS ON FILE | | | | | | |
| YVONNE KERSHNER | ADDRESS ON FILE | | | | | | |
| ZACK HAGER, JR. | ADDRESS ON FILE | | | | | | |
| ZEE MEDICAL SERVICE CO | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | |
| ZEUS PETROLEUM | PO BOX 458 | | | BELLAIRE | TX | 77402-0458 | |
| ZONA B KING DECEASED | ADDRESS ON FILE | | | | | | |
| ZONA BROWN MORGAN | ADDRESS ON FILE | | | | | | |
| ZONA KING BARTON | ADDRESS ON FILE | | | | | | |

**<u>Exhibit F</u>**

Exhibit F
FW UCC Parties Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| ANADARKO PETROLEUM CORPORATION | ATTN: ANDREW R. POOLE | 1201 LAKE ROBBINS DR. | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST, SUITE 1100 | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| APACHE OFFSHORE INVESTMENT GP | 2000 POST OAK BLVD, STE 100 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | HOUSTON | TX | 77056 | | John.Davis@apachecorp.com | First Class Mail and Email |
| APACHE SHELF EXPLORATION LLC | ONE POST OAK CENTRAL | 2000 POST OAK BOULEVARD SUITE 100 | | HOUSTON | TX | 77056-4400 | | | First Class Mail |
| ARENA ENERGY LP | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| ARENA OFFSHORE LP | 4200 RESEARCH FOREST DR #230 | | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| AVT TEXAS, L.P. | 6995 UNION PARK CENTER, SUITE 400 | | | COTTONWOOD HEIGHTS | UT | 84047 | | | First Class Mail |
| BADGER OIL CORPORATION | 3861 AMBASSADOR CAFFERY PKWY # 400 | | | LAFAYETTE | LA | 70503 | | r.peyton@badgeroil.com | First Class Mail and Email |
| BENNU OIL & GAS LLC | 1330 POST OAK BLVD STE 1600 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| BP AMERICA PRODUCTION COMPANY | PO BOX 848103 | | | DALLAS | TX | 75284 | | | First Class Mail |
| CALYPSO EXPLORATION, LLC | 808 TRAVIS STREET, SUITE 2300 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE | SUITE 200 | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | | | First Class Mail |
| CASTEX OFFSHORE, INC. | 333 CLAY ST STE 2000 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | | | First Class Mail |
| CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | HOUSTON | TX | 77002 | | | First Class Mail |
| CITIBANK, N.A., AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | NEW CASTLE | DE | 19720 | | | First Class Mail |
| CITIBANK, N.A., AS COLLATERAL AGENT | 580 CROSSPOINT PARKWAY | | | GETZVILLE | NY | 14068 | | | First Class Mail |
| CL&F RESOURCES LP | 16945 NORTHCHASE DRIVE, SUITE 1500 | | | HOUSTON | TX | 77060 | | gdobbs@clf-co.com | First Class Mail and Email |
| CL&F RESOURCES LP | 4 GREENSPOINT PLAZA BUILDING | 16945 NORTHCHASE DR. STE. 1500 | | HOUSTON | TX | 77060 | | gdobbs@clf-co.com | First Class Mail and Email |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | SPRINGFIELD | IL | 62708 | | UCCSPREP@CSCINFO.COM | First Class Mail and Email |
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 WEST WASHINGTON STREET | 9TH FLOOR | | CHICAGO | IL | 60606 | | | First Class Mail |
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | | | First Class Mail |
| CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 325 W. WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | | | First Class Mail |
| DAVIS OFFSHORE, L.P. | 1330 POST OAK BLVD., SUITE 600 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| DORADO DEEP GP, LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | HOUSTON | TX | 77002 | | | First Class Mail |
| DYNAMIC OFFSHORE RESOURCES NS, LLC | 1301 MCKINNEY, SUITE 900 | | | HOUSTON | TX | 77010 | | | First Class Mail |
| EL PASO PRODUCTION COMPANY | LOCKBOX 200861 | | | HOUSTON | TX | 77216-0861 | | | First Class Mail |
| ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | HOUSTON | TX | 77042 | | | First Class Mail |
| ENTECH ENTERPRISES, INC | 4900 WOODWAY, SUITE 800 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| ENVEN ENERGY VENTURES LLC | 333 CLAY ST STE 4200 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| FIELD ENERGY LLC | 17 FAWN BRK | | | WEST HARTFORD | CT | 06117-1032 | | | First Class Mail |
| FIELDWOOD ENERGY LLC | ATTN: MR. JOHN H. SMITH | 2000 W. SAM HOUSTON PARKWAY S., STE 1200 | | HOUSTON | TX | 77042 | | | First Class Mail |
| FIELDWOOD ENERGY OFFSHORE LLC | ATTN: JOHN H. SMITH | ONE BRIARLAKE PLAZA, SUITE 1200 | WEST SAM HOUSTON PARKWAY SOUTH | HOUSTON | TX | 77042 | | gregory.labove@fwellc.com; JSMITH@FWELLC.COM | First Class Mail and Email |
| FW FINCO LLC | 2000. W. SAM HOUSTON PKWY S., SUITE 1200 | | | HOUSTON | TX | 77042 | | gregory.labove@fwellc.com; JSMITH@FWELLC.COM | First Class Mail and Email |
| GOM SHELF LLC | 2000 WEST SAM HOUSTON PKWY S. | SUITE 1200 | | HOUSTON | TX | 77042 | | gregory.labove@fwellc.com; JSMITH@FWELLC.COM | First Class Mail and Email |

In re: Fieldwood Energy LLC, *et al.*
Case No. 20-33948 (MI)

Exhibit F
FW UCC Parties Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| GOME 1271 LLC | 333 CLAY STREET, SUITE 2000 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| GOME 1271 LLC | ATTENTION: MR. JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | HOUSTON | TX | 77002 | | | First Class Mail |
| GULFSANDS PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | LONDON | | WC1B 5HJ | UNITED KINGDOM | | First Class Mail |
| HE&D OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | HOUSTON | TX | 77002 | | hsuire@houstonenergyinc.com | First Class Mail and Email |
| HEDV KING CAKE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | NEW ORLEANS | LA | 70130-2685 | | jprat@helisoil.com | First Class Mail and Email |
| HILLCREST GOM, INC. | 3050 POST OAK BLVD STE 1700 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | HOUSTON | TX | 77002 | | | First Class Mail |
| ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS | | First Class Mail |
| IMAGENET CONSULTING, LLC | 913 N BROADWAY AVE | | | OKLAHOMA | OK | 73102 | | | First Class Mail |
| KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | THE WOODLANDS | TX | 77380 | | FKYOUNG@FKYoung.COM | First Class Mail and Email |
| KNIGHT RESOURCES, LLC | P O BOX 52688 | | | LAFAYETTE | LA | 70505-2688 | | | First Class Mail |
| LAMAR HUNT TRUST ESTATE | PO BOX 95229 | | | GRAPEVINE | TX | 76099-9752 | | | First Class Mail |
| LLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | COVINGTON | LA | 70433 | | | First Class Mail |
| LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| LLOG EXPLORATION COMPANY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| LLOG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | COVINGTON | LA | 70433 | | | First Class Mail |
| LLOG EXPLORATION OFFSHORE, L.L.C. | 11700 KATY FREEWAY, SUITE 295 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| LLOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N. | STE 600 | | HOUSTON | TX | 77024 | | | First Class Mail |
| M21K LLC | 2021 MAIN STE 2626 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| MACQUARIE CORPORATE AND ASSET FUNDING INC. | 3100 WEST END AVE, SUITE 325 | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| MARITECH RESOURCES INC | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| MONFORTE EXPLORATION LLC | 3200 SOUTHWEST PWY | STE 3200 | | HOUSTON | TX | 77027 | | | First Class Mail |
| MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY, SUITE G200 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| NORTHSTAR OFFSHORE GROUP LLC | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | | bmac@nstaroffshore.com; RSouders@nstaroffshore.com | First Class Mail and Email |
| NORTHWESTERN MUTUAL LIFE | PO BOX 88749 | | | MILWAUKEE | WI | 53288-0749 | | | First Class Mail |
| ONLINE RESOURCES INC | 400 POYDRAS ST, SUITE 1100 | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| PALM ENERGY OFFSHORE LLC | 340 FAIRWAY DRIVE | | | NEW ORLEANS | LA | 70124 | | | First Class Mail |
| PEREGRINE OIL AND GAS LP | 3 RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| PETROBRAS AMERICA INC | 10350 RICHMOND AVE STE 1400 | | | HOUSTON | TX | 77042 | | | First Class Mail |
| PETROQUEST ENERGY LLC | PO BOX 53888 | | | LAFAYETTE | LA | 70502-3888 | | | First Class Mail |
| PISCES ENERGY LLC | 3850 N CAUSEWAY BLVD STE 1770 | | | METAIRIE | LA | 70002 | | | First Class Mail |
| RED WILLOW OFFSHORE, LLC | 1415 LOUISIANA, STE 4000 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | HOUSTON | TX | 77042 | | | First Class Mail |
| RIDGEWOOD KING CAKE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | HOUSTON | TX | 77077 | | | First Class Mail |
| SCL RESOURCES LLC | 840 ROOSEVELT 2 FL | | | IRVINE | CA | 92620 | | | First Class Mail |
| STX ENERGY E&P OFFSHORE MGMT LLC | 1555 POYDRAS ST #1720 | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | | ASH.SHEPHERD@TALOSENERGY.COM | First Class Mail and Email |
| TAMMANY OIL & GAS LLC | 20445 SH 249 STE 2 | | | HOUSTON | TX | 77070 | | | First Class Mail |
| TANA EXPLORATION COMPANY LLC | 4001 MAPLE AVENUE | SUITE 300 | | DALLAS | TX | 75219 | | | First Class Mail |
| TC OIL LOUISIANA LLC | 4001 MAPLE AVE STE 300 | | | DALLAS | TX | 75219 | | | First Class Mail |
| THE LOUISIANA LAND & EXPLORATION CO LLC | 600 N DAIRY ASHFORD | | | HOUSTON | TX | 77079 | | | First Class Mail |

Exhibit F
FW UCC Parties Service List
Served as set forth below

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| W & T ENERGY VI | 9 GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | | | First Class Mail |
| W&T ENERGY VI, LLC | 8 GREENWAY PLAZA | SUITE 1330 | | HOUSTON | TX | 77046 | | | First Class Mail |
| W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | | | First Class Mail |
| W&T OFFSHORE, LLC | 9 GREENWAY PLAZA | SUITE 300 | | HOUSTON | TX | 77046 | | | First Class Mail |
| WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | ATTENTION: CHAD ELIAS | | HOUSTON | TX | 77002 | | | First Class Mail |
| WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | | HOUSTON | TX | 77002 | | | First Class Mail |

**<u>Exhibit G</u>**

Exhibit G
FW Equity Holders Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | DALLAS | TX | 75201 | |
| ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | DALLAS | TX | 75201 | |
| ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | DALLAS | TX | 75201 | |
| ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | DALLAS | TX | 75201 | |
| AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| ARROWOOD INDEMNITY CO, AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| ARROWOOD INDEMNITY COMPANY | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| ASCENSION ALPHA FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | NEW YORK | NY | 10022 | |
| ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| ASCENSION HEALTH MASTER PENSION TRUST | 477 MADISON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | PRINCETON | NJ | 08540 | |
| BALOISE SENIOR SECURED LOAN FUND I | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BALOISE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| BARINGS CORPORATE INVESTORS | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 550 S. TRYON STREET, SUITE 3300 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL LOAN LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S A R L | 80 ROUTE D ESCH | | | LUXEMBORG | | L 1470 | LUXEMBOURG |
| BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BARINGS US HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | DUBLIN | | 2 | IRELAND |
| BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| BAYCITY SENIOR LOAN MASTER FUND, LTD. | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | KY1-9 | CAYMAN ISLANDS |
| BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| BCGSS 2 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| BCGSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BCM 2014-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| BCM 2014-II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |

Exhibit G
FW Equity Holders Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BCM 2015-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | | MELBOURNEN VIC | | 3000 | AUSTRALIA |
| BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W WACKER DR | SUITE 1000 | | CHICAGO | IL | 60606 | |
| BLACKROCK GLOBAL ALLOCATION FUND. INC. | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | PRINCETON | NJ | 08540 | |
| BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND. INC. | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VAR SERIES FD INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| BLACKROCK GLOBAL ALLOCATION VI FUND OF BLACKROCK VARIABLE SERIES FUNDS INC. | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| BLACKWELL PARTNERS LLC - SERIES A | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVE, 6TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKWELL PARTNERS, LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 | |
| BLLC 2013-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | CHARLOTTE | NC | 28255 | |
| BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 | |
| BOSTON PATRIOT BATTERYMARCH ST. LLC | 527 MADISON AVE 6TH FL. | | | NEW YORK | NY | 10022 | |
| BRANDON DEWOLFE | ADDRESS ON FILE | | | | | | |
| BRIAN LOGAN | ADDRESS ON FILE | | | | | | |
| BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | BOSTON | MA | 02110 | |
| BRIGHTHOUSE FUNDS TRUST I | TWO INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| BROWN UNIVERSITY | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10152 | |
| BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | PROVIDENCE | RI | 02903 | |
| BROWN UNIVERSITY - SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10152 | |
| C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP LP | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| CALIFORNIA STREET CLO XII TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| CENT CLO 19 LIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 650 | | EL SEGUNDO | CA | 90245 | |
| CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| CITY OF NEW YORK GROUP TRUST | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | EL SEGUNDO | CA | 90245 | |
| COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | EL SEGUNDO | CA | 90245 | |
| COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | EL SEGUNDO | CA | 90245 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 8

Exhibit G
FW Equity Holders Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA 2 SP | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA SP | 300 S. TRYON STREET STE 2500 | | | CHARLOTTE | NC | 28202 | |
| CROWN POINT CLO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | STAMFORD | CT | 06901 | |
| DAVID B. BUDDRUS | ADDRESS ON FILE | | | | | | |
| DAVID RICHARD PFISTER | ADDRESS ON FILE | | | | | | |
| DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| DIVERSIFIED CREDIT PORTFOLIO LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| DIVERSIFIED REAL ASSET CIT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| DOUGLAS MACAFEE | ADDRESS ON FILE | | | | | | |
| EATON VANCE CLO 2013-1 LTD. | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING RATE INCOME PLUS FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING RATE PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING-RATE INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE LIMITED DURATION INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| EATON VANCE SENIOR FLOATING-RATE TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| EATON VANCE SENIOR INCOME TRUST | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE VT FLOATING-RATE INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EATON VANCE VT FLOATING-RATE INCOME FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| EUGENE S. WISSINGER | ADDRESS ON FILE | | | | | | |
| EVERSOURCE RETIREMENT PLAN MASTER | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| FIELDWOOD ENERGY INC. | C/O THOMAS R. LAMME | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE 1200 | HOUSTON | TX | 77042 | |
| FIELDWOOD MANAGEMENT LLC | C/O THOMAS R. LAMME | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | HOUSTON | TX | 77042 | |
| FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | WHEATON | IL | 60187 | |
| FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| FLORIDA POWER & LIGHT COMPANY | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| FRANCISCAN ALLIANCE INC. | C/O HALCYON LOAN MNGMT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| FRANCISCAN ALLIANCE, INC. | 477 MADISON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | |
| G. M. MCCARROLL | ADDRESS ON FILE | | | | | | |
| GARY G. JANIK | ADDRESS ON FILE | | | | | | |
| GARY MITCHELL | ADDRESS ON FILE | | | | | | |
| GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 333 S. GRAND AVENUE, 28TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 333 SO. GRAND AVE., 28TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS &WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | LOS ANGELES | CA | 90017 | |

Exhibit G
FW Equity Holders Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HALCYON FWE DE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALCYON FWE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| HALCYON FWE DE LLC | C/O MATT SELTZER | 477 MADISON AVE 8TH FLOOR | | NEW YORK | NY | 10022 | |
| HALCYON FWE DE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| HALCYON FWE LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| HALCYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE 9TH FLOOR | | NEW YORK | NY | 10022 | |
| HALCYON FWE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | NEW YORK | NY | 10022 | |
| HALCYON LOAN TRADING FUND LLC | ATTN HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| HFRO SUB, LLC | 300 CRESCENT CT | SUITE 700 | | DALLAS | TX | 75201 | |
| HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | DALLAS | TX | 75201 | |
| HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | SUITE 700 | | DALLAS | TX | 75201 | |
| HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | LOS ANGELES | CA | 90017 | |
| HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | LOS ANGELES | CA | 90017 | |
| INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO BL FUND, LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | NEW YORK | NY | 10036 | |
| INVESCO CREDIT PARTNERS FUND LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | NEW YORK | NY | 10036 | |
| INVESCO CREDIT PARTNERS FUND-A LP | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | HOUSTON | TX | 77046 | |
| INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO FLOATING RATE INCOME FUND | 5140 YONGE STREET, SUITE 800 | | | TORONTO | ON | M2N 6L7 | CANADA |
| INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | ATLANTA | GA | 30329 | |
| INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | ATLANTA | GA | 30329 | |
| INVESCO SSL FUND LLC | 17584 LAUREL PARK DRIVE | | | NORTH LIVONIA | MI | 48152 | |
| INVESCO SSL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO WLR CREDIT PARTNERS FUN-A, LP | C/O ESTERA TRUST (CAYMAN) LIMITED | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO WLR CREDIT PARTNERS FUND, L.P. | 1166 AVENUE OF THE AMERICAS | 25TH FLOOR | | NEW YORK | NY | 10036 | |
| INVESCO WLR CREDIT PARTNERS FUND, LP | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO WLR CREDIT PARTNERS FUND-A L.P. | 75 FORT STREET | PO BOX 1350 | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENTS BUILDING | 37A AVENUE JF KENNEDY | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| JAMES BRYSCH | 4009 QUAIL RUN DRIVE | | | PEARLAND | TX | 77584 | |
| JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | JERSEY CITY | NJ | 07302 | |

Exhibit G
FW Equity Holders Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| JLP CREDIT OPP IDF SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| JLP CREDIT OPPORTUNITY IDF SERIES INT OF THE SALI MULTI-SERIES FD, L.P. | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 420 LEXINGTON AVENUE, SUITE 2040 | | NEW YORK | NY | 10170 | |
| JLP CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT BECK/LOAN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | NEW YORK | NY | 10170 | |
| JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | CHICAGO | IL | 60606 | |
| JNL/ BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | PRINCETON | NJ | 08540 | |
| JOHN H. SMITH | ADDRESS ON FILE | | | | | | |
| JOHN P. SEEGER | ADDRESS ON FILE | | | | | | |
| JOHN PRITCHETT | ADDRESS ON FILE | | | | | | |
| KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| KAPITALFORENINGEN INVESTIN PRO. US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| KELLY FRAZIER | ADDRESS ON FILE | | | | | | |
| LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARIANA BERRY | 1 UNIVERSITY SQUARE | | PRINCETON | NJ | 08540 | |
| MARK MAGNER | ADDRESS ON FILE | | | | | | |
| MARK R. MOZELL | ADDRESS ON FILE | | | | | | |
| MARY L. KAISER | ADDRESS ON FILE | | | | | | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 | |
| MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| MENARD INC | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| MENARD, INC. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| MERCER QIF FUND PLC | 527 MADISON AVE 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| MERCER QIF FUND PLC | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 | |
| MERCER QIF FUND PLC - MERCER INVESTMENT FUND 1 | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | NEW YORK | NY | 10022-4992 | |
| MICHAEL CLARK | ADDRESS ON FILE | | | | | | |
| MICHAEL DANE | ADDRESS ON FILE | | | | | | |
| MICHAEL GREENSPOON | ADDRESS ON FILE | | | | | | |
| MJX ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | NEW YORK | NY | 10017 | |
| MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET STE 2500 | | CHARLOTTE | NC | 28202 | |
| MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND, LP | 527 MADISON AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | CHICAGO | IL | 60654 | |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA ST 39TH FL | | | LOS ANGELES | CA | 90017 | |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |

Exhibit G
FW Equity Holders Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NEXPOINT CREDIT STRATEGIES FUND | 300 CRESCENT CT. | SUITE 700 | | DALLAS | TX | 75201 | |
| NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | DALLAS | TX | 75201 | |
| NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| NUVEEN FLOATING RATE INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| NUVEEN SENIOR INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| PARTNERS CAPITAL OSPREY FUND, L.P. HALCYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| PAUL GLUTH | ADDRESS ON FILE | | | | | | |
| PAUL WILEN | ADDRESS ON FILE | | | | | | |
| PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | LANGELINIE ALLE 43 | | | COPENHAGEN | | DK-2100 | DENMARK |
| PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1300 SW FIFTH AVE, STE 3300 | | PORTLAND | OR | 97201 | |
| PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| REL BATAVIA PARTNERSHIP LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| REL US PARTNERSHIP LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| RICHARD H. GARTNER | ADDRESS ON FILE | | | | | | |
| RICHARD HARALSON | ADDRESS ON FILE | | | | | | |
| RIVERSTONE ENERGY V | FW PARTNERSHIP (CAYMAN) LP | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| RIVERSTONE ENERGY V FW II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE ENERGY VFW II HOLDINGS, LP | ATTN: PETER HASKOPOULOS | 712 FIFTH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| RIVERSTONE FIELDWOOD PARTNERS -B, L.P. | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| RIVERSTONE FIELDWOOD PARTNERS LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE V FW COINVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| ROBERT MOORE | ADDRESS ON FILE | | | | | | |
| ROBERT SERGESKETTER | ADDRESS ON FILE | | | | | | |
| ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |

Exhibit G
FW Equity Holders Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 725 SOUTH FIGUEROA ST, 39TH FL | | LOS ANGELES | CA | 90017 | |
| SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| SANTA BARBARA COUNTY EMPLOYEES' RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | LOS ANGELES | CA | 90017 | |
| SCOF-2 LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SCOTT SCHMIDT | 4508 ELM STREET | | | BELLAIRE | TX | 77401 | |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| SENIOR DEBT PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| SIMON CHARITABLE PRIVATE LLC | 1000 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| SIMON CHARITABLE PRIVATE LLC | ATTN JOE CARY | 1000 LAKESIDE AVE. | | CLEVELAND | OH | 44114 | |
| SIMON MARKETABLE LP | ATTN JOE CARY | 1000 LAKESIDE AVE. | | CLEVELAND | OH | 44114 | |
| SIMON MARKETABLE, L.P. | 1000 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| STUART DOUGLAS LUNN | 303 WILCHESTER BOULEVARD | | | HOUSTON | TX | 77079 | |
| SYMPHONY CLO V, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY CLO XIV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SYMPHONY CLO XIV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY CLO XV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SYMPHONY CLO XV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY CLO XVI TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SYMPHONY CLO XVI, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY CLO XVII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| SYMPHONY CLO XVII, LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | TORONTO | ON | M5J 2V1 | CANADA |
| SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| TEACHERS' RETIREMENT ALLOWANCES FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 25000 | | CHARLOTTE | NC | 28202 | |
| TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA ST 39TH FL | | | LOS ANGELES | CA | 90017 | |
| TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| THOMAS R. LAMME | 404 TECUMSEH LANE | | | HOUSTON | TX | 77057 | |
| TRANSAM BLACKROCK GLOBAL | ALLOC VP OF TRANSAM SERIES TR | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | PRINCETON | NJ | 08540 | |
| TRANSAMERICA BLACKROCK GLOBAL ALLOCATION VP | 1 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | PRINCETON | NJ | 08540 | |
| U.S. BANK NA AS CUST FOR HLAF 2013-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| U.S. BANK NA AS CUST FOR HLAF 2014-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 8

Exhibit G

FW Equity Holders Service List

Served via first class mail

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| U.S. BANK NA AS CUST FOR HLAF 2014-3 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| UNIVERSITY OF DAYTON | 725 SOUTH FIGUEROA STREET 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| UNIVERSITY OF DAYTON | C/O HOTCHKIS & WILEY CAPITAL MGMT LLC | 601 S FIGUEROA ST STE 3900 | | LOS ANGELES | CA | 90017 | |
| VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 7TH AVENUE 24TH FLOOR | | | NEW YORK | NY | 10019 | |
| VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 SEVENTH AVENUE | 24TH FLOOR | | NEW YORK | NY | 10019 | |
| VENTURE VII CDO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 | |
| VENTURE XII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 | |
| VENTURE XIII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 | |
| VENTURE XIV CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 | |
| VENTURE XVI CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 | |
| VENTURE XVII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | NEW YORK | NY | 10017 | |
| VIRTU AMERICAS LLC ONE LIBERTY PLAZA | 165 BROADWAY 5TH FL | | | NEW YORK | NY | 10006 | |
| WILLIAM B. SWINGLE | ADDRESS ON FILE | | | | | | |

**Exhibit H**

SRF 44820

**ATTENTION DIRECT AND INDIRECT HOLDERS OF, AND PROSPECTIVE HOLDERS OF STOCK ISSUED BY FIELDWOOD ENERGY INC. OR ITS AFFILIATED COMPANIES:**

Upon the motion (the "**Motion**") of Fieldwood Energy LLC and its affiliated companies (the "**Debtors**"), on August 4, 2020, the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**"), having jurisdiction over the chapter 11 cases of the Debtors, captioned as *In re Fieldwood Energy LLC, et al.*, Case No. 20-33948 (the "**Chapter 11 Cases**"), entered an interim order establishing procedures (the "**Procedures**") with respect to direct and indirect transfers of common stock of Fieldwood Energy Inc. ("**Common Stock**"), including options to acquire beneficial ownership of Common Stock, and certain claims of worthless stock deductions and scheduling a hearing on a final order with respect to such Procedures.

In certain circumstances, the Procedures restrict (i) transactions involving, and require notices of the holdings of and proposed transactions by, any person, group of persons, or entity that is or, as a result of such a transaction, would become a Substantial Stockholder of Common Stock and (ii) claims by any Majority Stockholder of a worthless stock deduction under section 165(g) of the Internal Revenue Code of 1986, as amended, with respect to its beneficial ownership of Common Stock.  For purposes of the Procedures, a "**Substantial Stockholder**" is any person or entity (including certain persons making a coordinated acquisition) that beneficially owns, directly or indirectly (and/or owns options to acquire) at least 1,450,000 shares of Common Stock (representing approximately 4.75% of all issued and outstanding shares of Common Stock), and a "**Majority Stockholder**" is any person that beneficially owns at least 14,500,000 shares of Common Stock (representing approximately 47.5% of all issued and outstanding shares of Common Stock) or any person that would be a "50-percent shareholder" (within the meaning of section 382(g)(4)(D) of the Internal Revenue Code of 1986, as amended) of Common Stock (as defined in the Procedures) if such person claimed a worthless stock deduction with respect to such securities.  ***Any prohibited acquisition or other transfer of, or claim of a worthless stock deduction with respect to, Common Stock (including options to acquire beneficial ownership of Common Stock) will be null and void ab initio and may lead to contempt, compensatory damages, punitive damages, or sanctions being imposed by the Bankruptcy Court.***

***The Procedures, as approved on an interim basis and as requested on a final basis, are available on the website of Prime Clerk LLC, the Debtors' Court-approved claims agent, located at https://cases.primeclerk.com/fieldwoodenergy, and on the docket of the Chapter 11 Cases, Docket No. 20-33948 (MI), which can be accessed via PACER at https://www.pacer.gov.***

**A direct or indirect holder of, or prospective holder of, Common Stock that may be or become a Substantial Stockholder, a Majority Stockholder should consult the Procedures.**

**PLEASE TAKE NOTICE** that the final hearing on the Motion shall be held on **August 24, 2020,** at **1:30 p.m. (Central Time),** and any objections or responses to the Motion shall be in writing, filed with the Court (with a copy delivered to Chambers), and served upon (i) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153 (Attn: Matthew S. Barr, Esq., Jessica Liou, Esq., Stuart J. Goldring, Esq. and Jonathan J. Macke, Esq.), as proposed counsel to the Debtors, and (ii) the Office of the United States Trustee for the Southern District of Texas, in each case so as to be received no later than **4:00 p.m. (Central Time) on August 20, 2020**.

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Procedures are in addition to the requirements of Bankruptcy Rule 3001(e) and applicable securities, corporate, and other laws and do not excuse non-compliance therewith.


Dated:                                                    **BY ORDER OF THE COURT**
        August 4, 2020