4

## ASSIGNMENT AND BILL OF SALE

This Assignment and Bill of Sale (this "Assignment") is executed by and between Nippon Oil Exploration U.S.A. Limited, a Delaware corporation ("NOEX" or "Assignor"), whose address is 5847 San Felipe, Suite 2800, Houston, Texas 77057, and Black Elk Energy Offshore Operations, LLC, a Texas limited liability company ("Assignee"), whose address is 11451 Katy Freeway, Suite 500, Houston, Texas 77079, and is effective as of 7:00 a.m., Central Standard Time, on January 1, 2010 (the "Effective Time").

## ARTICLE 1
## ASSIGNMENT OF ASSETS

**Section 1.1**    **Assignment**. Assignor, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, hereby bargains, assigns, and transfers unto Assignee, all of Assignor's right, title and interest in and to the following (excepting the Excluded Assets, as hereinafter defined, individually, an "Asset," and collectively, the "Assets"):

(a)    the oil and gas leases more particularly described in *Exhibit A*, subject to any depth restrictions and retained interests described in *Exhibit A* (collectively, the "Leases"), together with any and all other rights, titles, and interests of Assignor in and to (i) the leasehold estates created thereby, subject to any depth restrictions described in *Exhibit A* and to the terms, conditions, covenants, and obligations set forth in the Leases and/or *Exhibit A* and (ii) the lands covered by the Leases or included in units with which the Leases may have been pooled or unitized, subject to any depth restrictions described in *Exhibit A* (the "Lands"), including in each case, without limitation except as reflected in *Exhibit A*, fee interests, royalty interests, overriding royalty interests, production payments, net profits interests, carried interests, reversionary interests, and all other interests of any kind or character;

(b)    all oil and gas wells (whether producing, inactive, temporarily or permanently abandoned, shut-in or otherwise) located on the Leases and the Lands or on other leases or lands with which the Leases and/or the Lands may have been pooled, unitized, including working interest units not of record or unitized (collectively and including the wells set forth in *Exhibit A*, the "Wells"), and all Hydrocarbons produced therefrom or allocated thereto (the Leases, the Lands, and the Wells being collectively referred to hereinafter as the "Properties");

(c)    all rights and interests in, under, or derived from all unitization and pooling agreements in effect with respect to the Properties and the units created thereby which accrue or are attributable to the interests of Assignor in the Properties;

(d)    to the extent that they may be assigned, all Applicable Contracts;

(e)    to the extent that they may be assigned, all permits, licenses, servitudes, easements, rights-of-way and other surface agreements to the extent used primarily in connection with the ownership or operation of the Properties or the Personal Property, including, without limitation, the rights-of-way, surface leases and easements and the permits described on *Exhibit A-1*;

(f)      all equipment, machinery, fixtures, and other real, personal, and mixed property, operational and nonoperational, known or unknown, located on the Properties or the other Assets described above as of the Effective Time, including, without limitation, saltwater disposal wells, well equipment, casing, rods, tanks, boilers, buildings, tubing, pumps, motors, fixtures, machinery, compression equipment, flow lines, pipelines, gathering systems, processing and separation facilities, platforms, structures, materials, and other items used or formerly used in the operation thereof, but excluding any such items constituting Excluded Assets ("Personal Property"), including, without limitation, the Personal Property described in *Exhibit A-2*;

(g)      all Imbalances relating to the Properties or other Assets; and

(h)      all of the rights, titles, and interests of Assignor in and to all of the files, records, information, and data, whether written or electronically stored, in Assignor's possession and primarily relating to the Assets, including, without limitation: (i) land and title records (including abstracts of title, title opinions, and title curative documents); (ii) contract files; (iii) correspondence; (iv) operations, environmental, production, and accounting records, (v) proprietary seismic and specific seismic lines if assignable by Assignor without cost, unless Assignee has agreed to and pays the cost, and (vi) facility and well records but excluding any of the foregoing items that are Excluded Assets ("Records").

**EXCEPTING AND RESERVING** to Assignor, however, all Excluded Assets.

**TO HAVE AND TO HOLD** the Assets unto Assignee, its successors and assigns, forever, subject, however, to all the terms and conditions of this Assignment.

Section 1.2    **Excluded Assets**.  The term *"Excluded Assets"* shall mean (a) all of Assignor's corporate minute books, financial records, and other business records that relate to Assignor's business generally (including the ownership and operation of the Assets); (b) all trade credits, all accounts, receivables and all other proceeds, income or revenues attributable to the Assets with respect to any period of time prior to the Effective Time; (c) all claims and causes of action of Assignor arising under or with respect to any Contracts that are attributable to periods of time prior to the Effective Time (including claims for adjustments or refunds); (d) all rights and interests of Assignor (i) under any policy or agreement of insurance or indemnity, (ii) under any bond or (iii) to any insurance or condemnation proceeds or awards arising, in each case, from acts, omissions or events, or damage to or destruction of property; (e) all Hydrocarbons produced from the Properties with respect to all periods prior to the Effective Time; (f) all claims of Assignor for refunds of or loss carry forwards with respect to (i) production or any other taxes attributable to any period prior to the Effective Time, (ii) income or franchise taxes or (iii) any taxes attributable to the Excluded Assets; (g) permits and other authorizations of Governmental Authorities that are not assignable to Assignee; (h) all property owned by a Third Party; (i) any properties subject to preferential purchase rights that are excluded from the Assets pursuant to Article 12.4(b) of the Purchase and Sale Agreement, together with a pro rata share of all of Assignor's right, title and interest in, to and under all Wells, Personal Property, Hydrocarbons and Records included in the Assets that are directly related or attributable to such properties subject to preferential purchase rights; (j) all personal computers and associated peripherals and all radio and telephone equipment; (k) all of Assignor's proprietary computer software, patents, trade secrets, copyrights, names, trademarks, logos and other intellectual property; (l) all

documents and instruments of Assignor that may be protected by an attorney-client privilege; (m) all data that cannot be disclosed to Assignee as a result of confidentiality arrangements under agreements with Third Parties; (n) all audit rights arising under any of the Applicable Contracts or otherwise with respect to any period prior to the Effective Time or to any of the Excluded Assets, except for any Imbalances; (o) geophysical, and other seismic and related technical data and information relating to the Properties to the extent Assignor's transfer of same is restricted by Third Party contractual restrictions; (p) documents prepared or received by Assignor with respect to (i) lists of prospective purchasers for such transactions compiled by Assignor, (ii) bids submitted by other prospective purchasers of the Assets, (iii) analyses by Assignor of any bids submitted by any prospective purchaser, (iv) correspondence between or among Assignor, its respective representatives, and any prospective purchaser other than Assignee and (v) correspondence between Assignor or any of its respective representatives with respect to any of the bids, the prospective purchasers, or the transactions contemplated in this Agreement; (q) any offices, office leases or personal property located on such sites which are not directly related to any one or more of the Assets; and (r) those interests designated as excluded in *Exhibit A* with respect to the Leases and Lands and/or identified in *Exhibit A-3* (the overriding royalty interests specified on *Exhibit A-3* are referred to hereafter as the "Reserved ORRIs").

      **Section 1.3**   **Reserved ORRI**.  As specified in Section 1.2 above, the Excluded Assets include, among other rights and interests more particularly described therein, the Reserved ORRIs, as same are described on *Exhibit A-3*.  The Reserved ORRIs are created herein through Assignor's reservation of such interests in this Assignment.

      **Section 1.4**   **Retained Rights and Obligations**.  The execution and delivery of this Assignment by Assignor, and the execution and acceptance of this Assignment by Assignee, shall not operate to release or impair any surviving rights or obligations of Assignor or Assignee under the Purchase and Sale Agreement (as hereinafter defined).

## ARTICLE 2
## DEFINED TERMS

      **Section 2.1**   **Definitions**.  Capitalized terms used in this Assignment and not otherwise defined shall have the meanings given to such terms in that certain Purchase and Sale Agreement dated as of August 5, 2010, by and between Assignor and Assignee (the "Purchase and Sale Agreement").

      **Section 2.2**   **Certain Defined Terms**.

      "Access Agreement" shall have the meaning set forth in Article 13.1(b) of the Purchase and Sale Agreement.

      "Affiliate" shall mean any Person that, directly or indirectly, through one or more intermediaries, controls or is controlled by, or is under common control with, another Person. The term "control" and its derivatives with respect to any Person means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of such Person, whether through the ownership of voting securities, by contract or otherwise.

"Applicable Contracts" means all Contracts by which the Properties and other Assets are bound or that primarily relate to the Properties or other Assets and (in each case) that will be binding on the Assets or Assignee after date hereof, including, without limitation; farmin and farmout agreements; bottomhole agreements; crude oil, condensate, and natural gas purchase and sale, gathering, transportation, and marketing agreements; hydrocarbon storage agreements; acreage contribution agreements; operating agreements; balancing agreements; pooling declarations or agreements; unitization agreements; processing agreements; saltwater disposal agreements; facilities or equipment leases; crossing agreements; letters of no objection; platform use agreements; production handling agreements; and other similar contracts and agreements, to which Assignor is a party and primarily related to the Properties or other Assets, but exclusive of any master service agreements or any other Contracts constituting an Excluded Asset.

"Contract" means any written or oral contract, agreement, agreement regarding indebtedness, indenture, debenture, note, bond, loan, collective bargaining agreement, lease, mortgage, franchise, license agreement, purchase order, binding bid, commitment, letter of credit or any other legally binding arrangement, excluding, however, any Lease, easement, right-of-way, permit or other instrument creating or evidencing an interest in the Assets or a real or immovable property related to or used in connection with the operations of any Assets, together with any Contracts constituting an Excluded Asset.

"Environmental Condition" shall mean (a) a condition existing on or before the date of the Purchase and Sale Agreement with respect to the air, soil, subsurface, surface waters, ground waters and/or sediments that causes an Asset (or Assignor with respect to an Asset) not to be in compliance with any Environmental Law or (b) the existence before or as of the date of the Purchase and Sale Agreement with respect to the Assets or their operation thereof of any environmental pollution, contamination, degradation, damage or injury caused by, related to, or originating from such Assets, for which remedial or corrective action is presently required (or if known, would be presently required) under Environmental Laws.

"Environmental Laws" means all applicable federal, state, and local Laws in effect as of the date of the Purchase and Sale Agreement, including common law, relating to the protection of the public health, welfare; and the environment, including, without limitation, those laws relating to the storage, handling, and use of chemicals and other Hazardous Substances, those relating to the generation, processing, treatment, storage, transportation, disposal, or other management thereof. The term "Environmental Laws" does not include good or desirable operating practices or standards that may be employed or adopted by other oil and gas well operators or recommended by a Governmental Authority.

"Governmental Authority" shall mean any federal, state, local, municipal, tribal or other government; any governmental, regulatory or administrative agency, commission, body or other authority exercising or entitle to exercise any administrative, executive, judicial, legislative, belief, regulatory or taxing authority or power; and any court or governmental tribunal, including any tribal authority having or asserting jurisdiction.

"Hazardous Substances" shall mean any pollutants, contaminants, toxics or hazardous or extremely hazardous substances, materials, wastes, constituents, compounds, or chemicals that are regulated by, or may form the basis of liability under, any Environmental Laws, including

NORM (naturally occurring radioactive material) and other substances referenced in Article 13.2 of the Purchase and Sale Agreement.

"Hydrocarbons" means oil and gas and other hydrocarbons produced or processed in association therewith.

"Imbalance" means (i) any imbalance at the wellhead between the amount of Hydrocarbons produced from a Well and allocable to the interests of Assignor therein and the shares of production from the relevant Well to which Assignor is entitled and (ii) any marketing imbalance between the quantity of Hydrocarbons required to be delivered by Assignor under any Contract relating to the purchase and sale, gathering, transportation, storage, processing, or marketing of Hydrocarbons and the quantity of Hydrocarbons actually delivered by Assignor pursuant to the relevant Contract, together with any appurtenant rights and obligations concerning future in-kind and/or cash balancing at the wellhead and production balancing at the delivery point into the relevant sale, gathering, transportation, storage, or processing facility.

"Law" shall mean any applicable statute, law, rule, regulation, ordinance, order, code, ruling, writ, injunction, decree or other official act of or by any Governmental Authority.

"Liabilities" shall mean any and all claims, causes of actions, payments, charges, judgments, assessments, liabilities, losses, damages, penalties, fines or costs and expenses, including any attorneys' fees, legal or other expenses incurred in connection therewith and including liabilities, costs, losses and damages for personal injury or death or property damage.

"Person" shall mean any individual, firm, corporation, partnership, limited liability company, joint venture, association, trust, unincorporated organization, Governmental Authority or any other entity.

"Third Party" shall mean any Person other than a party to this Assignment or an Affiliate of a party to this Assignment

"Title Defects" shall have the meaning given such in the Purchase and Sale Agreement.

"Title Indemnity Agreement" shall have the meaning set forth in Article 12.2(d)(ii) of the Purchase and Sale Agreement.

**ARTICLE 3**
**DISCLAIMERS**

<u>**Disclaimers of Warranties and Representations**</u>.

(a)     EXCEPT AS AND TO THE EXTENT EXPRESSLY SET FORTH IN *ARTICLE 12.1* OR *ARTICLE IV* OF THE PURCHASE AND SALE AGREEMENT, (I) ASSIGNOR MAKES NO REPRESENTATIONS OR WARRANTIES, EXPRESS, STATUTORY OR IMPLIED, AND (II) ASSIGNOR EXPRESSLY DISCLAIMS ALL LIABILITY AND RESPONSIBILITY FOR ANY REPRESENTATION, WARRANTY, STATEMENT OR INFORMATION MADE OR COMMUNICATED (ORALLY OR IN WRITING) TO ASSIGNEE OR ANY OF ITS AFFILIATES, EMPLOYEES, AGENTS,

CONSULTANTS OR REPRESENTATIVES (INCLUDING, WITHOUT LIMITATION, ANY OPINION, INFORMATION, PROJECTION OR ADVICE THAT MAY HAVE BEEN PROVIDED TO ASSIGNEE BY ANY OFFICER, DIRECTOR, EMPLOYEE, AGENT, CONSULTANT, REPRESENTATIVE OR ADVISOR OF ASSIGNOR OR ANY OF ITS AFFILIATES).

(b) EXCEPT AS EXPRESSLY REPRESENTED OTHERWISE IN *ARTICLE 12.1* OR *ARTICLE IV* OF THE PURCHASE AND SALE AGREEMENT, AND WITHOUT LIMITING THE GENERALITY OF THE FOREGOING, ASSIGNOR EXPRESSLY DISCLAIMS ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, AS TO (I) TITLE TO ANY OF THE ASSETS, (II) THE CONTENTS, CHARACTER OR NATURE OF ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT, OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION, RELATING TO THE ASSETS, (III) THE QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ASSETS, (IV) ANY ESTIMATES OF THE VALUE OF THE ASSETS OR FUTURE REVENUES GENERATED BY THE ASSETS, (V) THE PRODUCTION OF HYDROCARBONS FROM THE ASSETS, (VI) THE MAINTENANCE, REPAIR, CONDITION, QUALITY, SUITABILITY, DESIGN OR MARKETABILITY OF THE ASSETS, (VII) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY ASSIGNOR OR THIRD PARTIES WITH RESPECT TO THE ASSETS, (VIII) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE TO ASSIGNEE OR ITS AFFILIATES, OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO AND (IX) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM PATENT OR TRADEMARK INFRINGEMENT. EXCEPT AS EXPRESSLY REPRESENTED OTHERWISE IN *ARTICLE 12.1* OR *ARTICLE IV* O F THE PURCHASE AND SALE AGREEMENT, ASSIGNOR FURTHER DISCLAIMS ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, OF MERCHANTABILITY, FREEDOM FROM LATENT VICES OR DEFECTS, FITNESS FOR A PARTICULAR PURPOSE OR CONFORMITY TO MODELS OR SAMPLES OF MATERIALS OF ANY ASSETS, RIGHTS OF A PURCHASER UNDER APPROPRIATE STATUTES TO CLAIM DIMUNITION OF CONSIDERATION OR RETURN OF THE PURCHASE PRICE, IT BEING EXPRESSLY UNDERSTOOD AND AGREED BY THE PARTIES HERETO THAT ASSIGNEE SHALL BE DEEMED TO BE OBTAINING THE ASSETS IN THEIR PRESENT STATUS, CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS OR DEFECTS (KNOWN OR UNKNOWN, LATENT, DISCOVERABLE OR UNDISCOVERABLE), AND THAT ASSIGNEE HAS MADE OR CAUSED TO BE  MADE SUCH INSPECTIONS AS ASSIGNEE DEEMS APPROPRIATE. WITH RESPECT TO ANY OF THE ASSETS THAT ARE LOCATED IN LOUISIANA, ASSIGNEE ACKNOWLEDGES THAT THIS WAIVER HAS BEEN EXPRESSLY CALLED TO ITS ATTENTION AND INCLUDES, WITHOUT LIMITATION, A WAIVER OF WARRANTY AGAINST REDHIBITORY VICES

ARISING UNDER LOUISIANA CIVIL CODE ARTICLES 2520 THROUGH 2548, INCLUSIVE.

(c)    OTHER THAN THOSE REPRESENTATIONS SET FORTH IN *ARTICLE 4.15* OF THE PURCHASE AND SALE AGREEMENT, ASSIGNOR HAS NOT AND WILL NOT MAKE ANY REPRESENTATION OR WARRANTY REGARDING ANY MATTER OR CIRCUMSTANCE RELATING TO ENVIRONMENTAL LAWS, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT OR THE PROTECTION OF HUMAN HEALTH, SAFETY, NATURAL RESOURCES OR THE ENVIRONMENT, OR ANY OTHER ENVIRONMENTAL CONDITION OF THE ASSETS, AND NOTHING IN THIS AGREEMENT OR OTHERWISE SHALL BE CONSTRUED AS SUCH A REPRESENTATION OR WARRANTY, AND SUBJECT TO ASSIGNEE'S RIGHTS UNDER *ARTICLE 13.1* OF THE PURCHASE AND SALE AGREEMENT, ASSIGNEE SHALL BE DEEMED TO BE TAKING THE ASSETS "AS IS" AND "WHERE IS" WITH ALL FAULTS FOR PURPOSES OF THEIR ENVIRONMENTAL CONDITION AND THAT ASSIGNEE HAS MADE OR CAUSED TO BE MADE SUCH ENVIRONMENTAL INSPECTIONS AS ASSIGNEE DEEMS APPROPRIATE.

(d)    ASSIGNOR AND ASSIGNEE AGREE THAT, TO THE EXTENT REQUIRED BY APPLICABLE LAW TO BE EFFECTIVE, THE DISCLAIMERS OF CERTAIN REPRESENTATIONS AND WARRANTIES CONTAINED IN THIS *ARTICLE 3* ARE "*CONSPICUOUS*" DISCLAIMERS FOR THE PURPOSE OF ANY APPLICABLE LAW.

### ARTICLE 4
### ASSUMED OBLIGATIONS: INDEMNITIES

Section 4.1    **Assumed Obligations**.  Without limiting Assignee's rights to indemnity under this *Article 4* and Assignee's rights under any Title Indemnity Agreement and any Access Agreement, from and after the Closing Assignee assumes and hereby agrees to fulfill, perform, pay and discharge (or cause to be fulfilled, performed, paid or discharged) all obligations and Liabilities, known or unknown, with respect to the Assets, regardless of whether such obligations or Liabilities arose prior to, on or after the Effective Time, including but not limited to obligations and Liabilities relating in any manner to the use, ownership or operation of the Assets, including but not limited to obligations to (a) furnish makeup gas and/or settle Imbalances according to the terms of applicable gas sales, processing, gathering or transportation Contracts, and, (b) pay working interests, royalties, overriding royalties and other interests, owners revenues or proceeds attributable to sales of Hydrocarbons relating to the Properties, including those held in suspense, (c) perform and satisfy all P&A Obligations, (d) replug any well, wellbore, or previously plugged Well on the Properties to the extent required or necessary, (e) dismantle or decommission and remove any Personal Property and other property of whatever kind related to or associated with operations and activities conducted by whomever on the Properties or otherwise pursuant to the Assets, (f) clean up, restore and/or remediate the premises covered by or related to the Assets in accordance with applicable agreements and Laws, and (g) perform all obligations applicable to or imposed on the lessee, owner, or operator under the Leases and the Applicable Contracts, or as required by Laws (all of said obligations and

Liabilities, subject to the exclusions below, herein being referred to as the "Assumed Obligations"); provided, Assignee does not assume any obligations or Liabilities of Assignor to the extent that they are:

(i)   attributable to or arise out of the ownership, use or operation of the Excluded Assets; or

(ii)   attributable to or arise out of the actions, suits or proceedings, if any, set forth on *Schedule 14.1* of the Purchase and Sale Agreement, except insofar and only insofar as they arise after the Effective Time or are attributable or relate to the ownership or operation of the Assets, or production therefrom, for periods after the Effective Time; or

(iii)   claims for injury or death to person(s) occurring prior to the Effective Time; or

(iv)   claims for Operating Expenses or other costs attributable to the Assets received by Assignor and attributable to the period prior to the Effective Time and any Third Party claims for royalties attributable to the Assets that are made or could be made for any period prior to the Effective Time, provided that any such claim for costs and/or royalties are provided to the Assignor within one (1) year of the Effective Time.

**Section 4.2**   **Indemnities of Assignee**   (a) Effective as of the Closing, Assignee and its successors and assigns shall assume, be responsible for, shall pay on a current basis, and hereby defends, indemnifies, holds harmless and forever releases Assignor and its Affiliates, and all of their respective stockholders, partners, members, directors, officers, managers, employees, agents and representatives (collectively, "Assignor Indemnified Parties") from and against any and all Liabilities arising from, based upon, related to or associated with:

(i)   any breach by Assignee of its representations or warranties contained in Article V of the Purchase and Sale Agreement;

(ii)   any breach by Assignee of its covenants and agreements under the Purchase and Sale Agreement;

(iii)   the Assumed Obligations; or

(iv)   except as provided otherwise in *Article 12.1* of the Purchase and Sale Agreement, Title Defects related or attributable to the Assets.

(b)   Notwithstanding anything herein to the contrary, in addition to the indemnities set forth in *Section 4.2(a)*, effective as of the Closing, Assignee and its successors and assigns shall assume, be responsible for, shall pay on a current basis, and hereby defends, indemnifies, holds harmless and forever releases the Assignor Indemnified Parties from and against any and all Liabilities arising from, based upon, related to or associated with any Environmental Condition or other environmental matter related or attributable to the Assets, regardless of whether such Liabilities arose prior to, on or after the Effective Time, including the presence, disposal or related treatment of any Hazardous Substance or other material of any kind in, on or under the Assets or other property (or other neighboring property) and including any liability of any

Assignor Indemnified Party with respect to the Assets under the Comprehensive Environmental Response, Compensation and Liability Act of 1980, as amended (42 U.S.C. §§ 9601 et. seq.), the Resource Conservation and Recovery Act of 1976 (42 U.S.C. § 6901 et. seq.), the Clean Water Act (33 U.S.C. §§ 466 et. seq.), the Safe Drinking Water Act (14 U.S.C. §§ 1401-1450), the Hazardous Materials Transportation Act (49 U.S.C. §§ 1801 et. seq.), the Toxic Substance Control Act (15 U.S.C. §§ 2601-2629), the Clean Air Act (42 U.S.C. § 7401 et. seq.) as amended, and the Clean Air Act Amendments of 1990, and all state and local Environmental Laws.

(c)     Assignee's indemnities in this Assignment shall be deemed covenants running with the Assets (provided that Assignee and its successors and assigns shall not be released from any of, and shall remain jointly and severally liable to the Assignor Indemnified Parties for, the obligations or Liabilities of the assignee under this Assignment upon any transfer or assignment of any Asset).

## ARTICLE 5
## MISCELLANEOUS

**Section 5.1**     **Assignment Subject to Agreement**.  This Assignment is expressly made subject to the terms of the Purchase and Sale Agreement.  In the event of a conflict or inconsistency between the terms and provisions of this Assignment and those set forth in the Purchase and Sale Agreement, the terms set forth in the Purchase and Sale Agreement shall control.

**Section 5.2**     **Separate Assignments**.  Where separate assignments of Assets have been, or will be, executed for filing with and approval by applicable Governmental Authorities, any such separate assignments (a) shall evidence the Assignment and assignment of the applicable Assets herein made, and shall not constitute any additional Assignment or assignment of the Assets, (b) are not intended to modify, and shall not modify, any of the terms, covenants and conditions, or limitations on warranties, set forth in this Assignment and are not intended to create and shall not create any representations, warranties or additional covenants of or by Assignor to Assignee, and (c) shall be deemed to contain all of the terms and provisions of this Assignment, as fully and to all intents and purposes as though the same were set forth at length in such separate assignments.

**Section 5.3**     **Governing Law; Jurisdiction, Venue; Jury Waiver.     THIS ASSIGNMENT AND THE LEGAL RELATIONS AMONG THE PARTIES SHALL BE GOVERNED AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF TEXAS, EXCLUDING ANY CONFLICTS OF LAW RULE OR PRINCIPLE THAT MIGHT REFER CONSTRUCTION OF SUCH PROVISIONS TO THE LAWS OF ANOTHER JURISDICTION. ALL OF THE PARTIES HERETO CONSENT TO THE EXERCISE OF JURISDICTION IN PERSONAM BY THE COURTS OF THE STATE OF TEXAS FOR ANY ACTION ARISING OUT OF THIS ASSIGNMENT OR THE OTHER TRANSACTION DOCUMENTS PROVIDED FOR IN THE PURCHASE AND SALE AGREEMENT.   ALL ACTIONS OR PROCEEDINGS WITH RESPECT TO, ARISING DIRECTLY OR INDIRECTLY IN CONNECTION WITH, OUT OF, RELATED TO, OR FROM THIS ASSIGNMENT OR THE OTHER TRANSACTION DOCUMENTS PROVIDED FOR IN THE PURCHASE AND SALE AGREEMENT**

SHALL BE EXCLUSIVELY LITIGATED IN COURTS HAVING SITES IN HOUSTON, HARRIS COUNTY, TEXAS. EACH PARTY HERETO WAIVES, TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY ACTION, SUIT OR PROCEEDING ARISING OUT OF OR RELATING TO THIS ASSIGNMENT.

Section 5.4    **Successors and Assigns**.  This Assignment shall bind and inure to the benefit of the parties hereto and their respective successors and assigns; provided, however, that nothing in this Assignment shall assign or grant, or in any way operate to assign or grant, any right, title or interest in, to or under the Purchase and Sale Agreement to any successor or assign of Assignee with respect to the Assets or any part thereof, it being expressly understood that rights, titles and interests under the Purchase and Sale Agreement may only be obtained or assigned in strict accordance with the terms thereof.

Section 5.5    **Titles and Captions**.  All article or Article titles or captions in this Assignment are for convenience only, shall not be deemed part of this Assignment and in no way define, limit, extend, or describe the scope or intent of any provisions hereof.  Except to the extent otherwise stated in this Assignment, references to "Articles" are to Articles of this Assignment, and references to "Exhibits" are to the Exhibits attached to this Assignment, which are made a part hereof and incorporated herein for all purposes.

Section 5.6    **Counterparts**.  This Assignment may be executed in any number of counterparts, and each counterpart hereof shall be deemed to be an original instrument, but all such counterparts shall constitute but one instrument.

EXECUTED on this 30 day of September, 2010, but effective at the Effective Time.

**WITNESSES:**

Print Name: Frank Davis

Print Name: Nancy Krasinski

Print Name: Morgan D. Blevins

Print Name: Linda C. Sellers

**ASSIGNOR:**

**Nippon Oil Exploration U.S.A. Limited**

By: _____
Steven R. Fly
Vice President

**ASSIGNEE:**

**Black Elk Energy Offshore Operations, LLC**

By: _____
James P. Hagemeier
Vice President

- 10 -

## ACKNOWLEDGEMENT

STATE OF TEXAS

COUNTY OF HARRIS

On this, the 30th day of September, 2010, before me, the undersigned officer, personally appeared Steven R. Fly, known to me (or satisfactorily proven) to be the person whose name is subscribed as Vice President for Nippon Oil Exploration U.S.A. Limited, and acknowledged that he, as such Vice President, being so authorized, executed the foregoing instrument as the free act of his principal for the purposes therein contained, by signing the name of the corporation by himself as Vice President.

IN WITNESS WHEREOF, I hereunto set my hand and official seal.



WANDA N BROTHERS
NOTARY PUBLIC, STATE OF TEXAS
MY COMMISSION EXPIRES
JULY 17, 2014

Notary Public, State of Texas
My Commission Expires on: July 17, 2014

## ACKNOWLEDGEMENT

STATE OF TEXAS

COUNTY OF HARRIS

On this, the 30th day of September, 2010, before me, the undersigned officer, personally appeared James F. Hagemeier, known to me (or satisfactorily proven) to be the person whose name is subscribed as Vice President for Black Elk Energy Offshore Operations, LLC, and acknowledged that he, as such Vice President, being so authorized, executed the foregoing instrument as the free act of his principal for the purposes therein contained, by signing the name of the limited liability company by himself as Vice President.

IN WITNESS WHEREOF, I hereunto set my hand and official seal.

Notary Public, State of Texas
My Commission Expires on: _____

MARILYN C. MALONEY
NOTARY PUBLIC STATE OF TEXAS
COMMISSION EXPIRES:
05-04-2014

- 11 -

# EXHIBIT A

ATTACHED TO AND MADE A PART OF THAT CERTAIN
ASSIGNMENT AND BILL OF SALE
DATED EFFECTIVE AS OF JANUARY 1, 2010
BY AND BETWEEN
NIPPON OIL EXPLORATION U.S.A. LIMITED, AS ASSIGNOR
AND BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC, AS ASSIGNEE

I.   **Leases and Lands**

| Field | OCS Lease Number | Area / Block | Lease Effective Date | Description | Type of Rights |
|---|---|---|---|---|---|
| Aconcagua | OCS-G 19935 | Mississippi Canyon 305 | May 1, 1998 | Entire Block | Record Title |
| Specter | OCS-G 15436 | Viosca Knoll 824 | September 1, 1995 | NW/4NW/4, N/2SW/4NW/4, W/2E/2NW/4 | Contractual Rights |
| Specter | OCS-G 13673 | Viosca Knoll 779 | August 1, 1992 | E/2SE/4, E/2NW/4SE/4, S/2SE/4NE/4, SE/4SW/4NE/4 | Contractual Rights (Wellbore A-5) |
| Specter | OCS-G 6884 | Viosca Knoll 780 | June 1, 1984 | W/2SW/4, W/2SE/4SW/4, SW/4NE/4SW/4 | Contractual Rights |
| Virgo | OCS-G 16549 | Viosca Knoll 822 | July 1, 1996 | Entire Block | Record Title |
| Virgo | OCS-G 10942 | Viosca Knoll 823 | July 1, 1989 | Entire Block | Record Title |
| Specter | OCS-G 10942 | Viosca Knoll 823 | July 1, 1989 | E/2NE/4NE/4 | Contractual Rights |
| EC 178 | OCS-G 27834 | East Cameron 178 | July 1, 2006 | Entire Block | Record Title |
| EC 334 | OCS-G 02062 | East Cameron S.A. 334 | February 1, 1971 | Entire Block<br>Entire Block from 17,000 feet to 50,000 feet TVD<br>N/2, N/2N/2SE/4 - Surface to 10,600 feet (D1 & D2 ) | Record Title<br>Contractual Rights<br><br>No Rights |
| EC 334 | OCS-G 02439 | East Cameron S.A. 335 | August 1, 1973 | Entire Block<br>Entire Block from 15,500 feet to 50,000 feet | Record Title<br>Operating Rights |

-12-

| Field | OCS Lease Number | Area / Block | Lease Effective Date | Description | Type of Rights |
|---|---|---|---|---|---|
| EI 330 | OCS-G 02608 | Eugene Island S.A. 313 | May 1, 1974 | EI 330 I-1 Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02111 | Eugene Island S.A. 314 | February 1, 1971 | EI 330 I-1 Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02116 | Eugene Island S.A. 331 | January 1, 1971 | EI 330 I-1 Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02613 | Eugene Island S.A. 332 | May 1, 1974 | EI 330 I-1 Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02608 | Eugene Island S.A. 313 | May 1, 1974 | EI 330 F Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02111 | Eugene Island S.A. 314 | February 1, 1971 | EI 330 F Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02613 | Eugene Island S.A. 332 | May 1, 1974 | EI 330 F Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02608 | Eugene Island S.A. 313 | May 1, 1974 | EI 330 I-2 Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02111 | Eugene Island S.A. 314 | February 1, 1971 | EI 330 I-2 Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02116 | Eugene Island S.A. 331 | January 1, 1971 | EI 330 I-2 Sand, Reservoir B Unit | Contractual Rights |
| EI 330 | OCS-G 02613 | Eugene Island S.A. 332 | May 1, 1974 | EI 330 I-2 Sand, Reservoir B Unit | Contractual Rights |
| GA 389 | OCS-G 17133 | Galveston Area 389 | November 1, 1996 | W/2SE/4, E/2SW/4 from Surface to 11,105 feet | Operating Rights |
| GA 389 | OCS-G 22219 | Galveston Area 424 | October 1, 2000 | Entire Block W/2NE/4; E/2NW/4 from surface to 11,105 feet | Record Title Operating Rights |
| Hickory | OCS-G 13943 | Grand Isle S.A. 110 | August 1, 1993 | Entire Block Entire Block from 13,000' to 50,000' TVD | Record Title Operating Rights |
| Hickory | OCS-G 13944 | Grand Isle S.A. 116 | July 1, 1993 | Entire Block | Record Title |
| HI 140 | OCS 00518 | High Island 140 | January 1, 1955 | Entire Block Entire Block from 19,000 feet to 50,000 feet TVD | Record Title Operating Rights |
| MI 638 | OCS-G 33397 | Matagorda Island 638 | December 1, 2009 | Entire Block | Record Title |
| MP 74 | State of LA 12457 | Main Pass 76/77 | March 12, 1986 | 172.32 acres from surface to base of "O" Sand Lobe D Formation (9,443') | Leasehold |

-13-

| Field | OCS Lease Number | Area / Block | Lease Effective Date | Description | Type of Rights |
|---|---|---|---|---|---|
| MP 74 | State of LA 15042 | Main Pass 76 | September 18, 1995 | 217.65 acres lying beneath the O Sand from base of O Sand Reservoir A at 9,443 feet to 99,999 feet MD | Leasehold |
| MP 74 | State of LA 15042 | Main Pass 76 | September 18, 1995 | 217.65 acres in O Sand Reservoir A from surface to base of O Sand at 9,443 feet MD | Leasehold |
| MP 74 | State of LA 13287 | Main Pass 76 | September 14, 1988 | 92.35 acres in O Sand Reservoir A from surface to base of O Sand at 9,443 feet MD and 54.56 acres outside of the unit from the surface to the base of O Sand at 9,443' MD | Leasehold |
| MU 805 | OCS-G 33389 | Mustang Island 805 | November 1, 2009 | Entire Block | Record Title |
| MU 806 | OCS-G 33390 | Mustang Island 806 | November 1, 2009 | Entire Block | Record Title |
| SA 13 | OCS-G 03959 | Sabine Pass 13 | March 1, 1979 | Entire Block<br>Entire Block from 15,000 feet to 50,000 feet TVD | Record Title<br>Operating Rights |
| SM 23 | OCS 00777 | South Marsh Island 22 | May 1, 1960 | Entire Block<br>Entire Block from 15,475 feet to 99,999 feet TVD | Record Title<br>Operating Rights |
| SM 23 | OCS 00778 | South Marsh Island 23 | May 1, 1960 | Entire Block<br>Entire Block from 15,475 feet to 99,999 feet TVD | Record Title<br>Operating Rights |
| SM 23 | OCS-G 13897 | South Marsh Island 34 | May 1, 1993 | Entire Block<br>Entire Block from 15,000 feet to 50,000 feet TVD | Record Title<br>Operating Rights |
| SM 23 | OCS-G 16353 | Eugene Island 156 | June 1, 1996 | Entire Block<br>Entire Block from 14,600 feet to 50,000 feet TVD | Record Title<br>Operating Rights |
| SM 41 | OCS-G 01192 | South Marsh Island 41 | June 1, 1962 | Entire Block | Record Title |

-14-

| Field | OCS Lease Number | Area / Block | Lease Effective Date | Description | Type of Rights |
|---|---|---|---|---|---|
| | | | | W/2 from 15,000 feet to 50,000 feet | Operating Rights |
| | | | | E/2 from 11,500 feet to 50,000 feet | Operating Rights |
| | | | | E/2 below 11,500' TVD, limited to: Northeast Quarter of the Northeast Quarter (NE/4NE/4) insofar and only insofar as to the stratigraphic equivalent of the following four (4) intervals: the "C-1", the "13,700" and the "E-1" sands, as seen on the induction log of the OCS-G 01192 (SMI 41) No. A-1 Well at the stratigraphic intervals between 12,540' and 12,600' TVD (for the "C-1" Sand), between 12,870' and 13,320' TVD (for the "13,700" Sand) and between 13,460' and 13,780' TVD (for the "E-1" Sand), and the "ROB E" Sand as seen on the induction log of the OCS-G 01192 (SMI 41) No. A-3 Well at the stratigraphic interval between 13,800' and 14,330' TVD ("SM 41 Contractual Rights"), **LESS AND EXCEPT** the E/2 below 11,500' TVD, except as to the SM 41 Contractual Rights | Contractual Rights |
| SM 41 | OCS-G 23840 | South Marsh Island 44 | May 1, 2002 | Entire Block from Surface to 15,500 feet | Operating Rights |
| SM 41 | OCS-G 31353 | South Marsh Island 45 | February 1, 2008 | Entire Block | Record Title |
| SP 65 | OCS-G 01966 | Main Pass 152 | January 1, 1970 | Entire Block | Record Title |
| | | | | Entire Block from 10,700 feet to 50,000 feet TVD | Operating Rights |
| SP 65 | OCS-G 01967 | Main Pass 153 | January 1, 1970 | Entire Block | Record Title |
| | | | | Entire Block from 10,700 feet to 50,000 feet TVD | Operating Rights |
| SP 65 | OCS-G 01901 | South Pass S&E Addn. 64 | January 1, 1969 | Entire Block | Record Title |
| | | | | Entire Block 10,700 feet to 50,000 feet TVD | Operating Rights |
| SP 65 | OCS-G 01610 | South Pass S&E Addn. 65 | July 1, 1967 | Entire Block | Record Title |

-15-

| Field | OCS Lease Number | Area / Block | Lease Effective Date | Description | Type of Rights |
|---|---|---|---|---|---|
| SP 68 | OCS-G 32240 | South Pass S&E Addn. 68 | July 1, 2008 | Entire Block 10,700 feet to 50,000 feet TVD | Operating Rights |
| SP 69 | OCS-G 32241 | South Pass S&E Addn. 69 | July 1, 2008 | Entire Block | Record Title |
| VK 898 | OCS-G 32284 | Viosca Knoll 898 | July 1, 2008 | Entire Block | Record Title |
| VR 207 | OCS-G 19760 | Vermilion 196 | August 1, 1998 | Entire Block | Record Title |
| WC 198 | OCS-G 03265 | West Cameron 198 | September 1, 1975 | S/2, S/2S/2N/2 Surface to 16,600 feet TVD | Operating Rights |
| WC 45 | OCS 00680 | West Cameron 20 | August 1, 1959 | Entire Block / Entire Block from 13,500 feet to 50,000 feet TVD | Record Title / Operating Rights |
| WC 493 | OCS-G 32783 | West Cameron S.A. 493 | November 1, 2008 | Entire Block | Record Title |
| WC 494 | OCS-G 32784 | West Cameron S.A. 494 | November 1, 2008 | Entire Block | Record Title |
| WC 537 | OCS-G 13850 | West Cameron S.A. 552 | July 1, 1993 | Entire Block | Record Title |
| WD 133 | OCS-G 19843 | West Delta S.A. 121 | August 1, 1998 | Entire Block | Record Title |
| WD 133 | OCS-G 13645 | West Delta S.A. 122 | August 1, 1992 | Entire Block from surface to 15,750 feet TVD | Operating Rights |

II.  **Wells**

| DIV EST | FIELD NAME | WELL NAME | BLOCK | OCS NO | API | BPO WI | BPO NRI | APO WI | APO NRI |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EAST CAMERON BLOCK 0178 | EC 178 #1ST01BP01 | EC178 | G27834 | 177034101202-S01 | 0.40000000 | 0.32733333 | 0.40000000 | 0.32733330 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | EAST CAMERON BLOCK 0334 | EC 334 B-1 (OCSG2062) | EC334 | G02062 | 17704032200-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 334 B-2A (OCSG2062) | EC334 | G02062 | 17704033200-S02 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 334 B-3 (OCSG2062) | EC334 | G02062 | 17704033400-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 334 B-4 (OCSG2062) | EC334 | G02062 | 17704034200-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 334 B-7ST (OCSG2062) | EC334 | G02062 | 17704036201-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 334 B-8 (OCSG2062) | EC334 | G02062 | 17704036700-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 334 F-1 (OCSG2062) | EC334 | G02062 | 17704084000-S02 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-1 (OCSG2439) | EC335 | G02439 | 17704025800-D01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-1D (OCSG2439) | EC335 | G02439 | 17704025800-D61 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-2 (OCSG2439) | EC335 | G02439 | 17704030300-D01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-2D (OCSG2439) | EC335 | G02439 | 17704030300-D61 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-3 (OCSG2439) | EC335 | G02439 | 17704031500-D01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-3D (OCSG2439) | EC335 | G02439 | 17704031500-D02 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-5 (OCSG2439) | EC335 | G02439 | 17704034300-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-6ST (OCSG2439) | EC335 | G02439 | 17704034401-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A 7 (OCSG2439) | EC335 | G02439 | 17704035400-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-8 (OCSG2439) | EC335 | G02439 | 17704036400-D01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-8D (OCSG2439) | EC335 | G02439 | 17704036400-D61 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-9ST (OCSG2439) | EC335 | G02439 | 17704068601-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-10 (OCS-G-2439) | EC335 | G02439 | 17704104900 | 1.00000000 | 0.83333333 | 0.28034884 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 A-11 (OCS G 2439) | EC335 | G02439 | 17704104800-S01 | 0.40049830 | 0.33374859 | 0.28034884 | 0.23362400 |

-17-

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EAST CAMERON BLOCK 0334 | EC 335 B-5 (OCSG2439) | EC335 | G02439 | 1770404034500-D01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 B-5D (OCSG2439) | EC335 | G02439 | 1770404034500-D02 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 B-6 (OCSG2439) | EC335 | G02439 | 1770404035500-S03 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 B-9A (OCSG2439) | EC335 | G02439 | 1770404064200-S02 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 B-10 (OCSG2439) | EC335 | G02439 | 1770404064300-S03 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC 335 B-11 (OCSG2439) | EC335 | G02439 | 1770404074500-S01 | 0.28034880 | 0.23362400 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC334 E-1 (OCSG02062) | EC334 | G02062 | 1770404083200-S01 | 0.00000000 | 0.00000000 | 0.28034880 | 0.23362400 |
| 1 | EAST CAMERON BLOCK 0334 | EC334 E-2 (OCSG02062) | EC334 | G02062 | 1770404083800-S02 | 0.00000000 | 0.00000000 | 0.28034880 | 0.23362400 |
| 1 | EUGENE ISLAND BLOCK 0330 | EI 314 A-6 (OCSG02111) | EI314 | G02111 | 1771004029700-D02 | 0.1961457 | 0.1614932 | 0.1961457 | 0.1614932 |
| 1 | EUGENE ISLAND BLOCK 0330 | EI 314 A-6D (OCSG02111) | EI314 | G02111 | 1771004029700-D03 | 0.2411109 | 0.1985146 | 0.2411109 | 0.1985146 |
| 1 | EUGENE ISLAND BLOCK 0330 | EI 314 A-8D (OCSG02111) | EI314 | G02111 | 1771004046500-S02 | 0.34467859 | 0.2837854 | 0.34467859 | 0.2837854 |
| 1 | EUGENE ISLAND BLOCK 0330 | EI 314 B-7ST (OCSG02111) | EI314 | G02111 | 1771004068601-D02 | 0.24111093 | 0.1985146 | 0.24111093 | 0.1985146 |
| 1 | EUGENE ISLAND BLOCK 0330 | EI 314 B-7STD (OCSG02111) | EI314 | G02111 | 1771004068601-D03 | 0.24111093 | 0.19851460 | 0.24111093 | 0.19851460 |
| 1 | EUGENE ISLAND BLOCK 0330 | EI 314 B-19 (OCSG02111) | EI314 | G02111 | 1771004072900-D02 | 0.1961457 | 0.1614932 | 0.1961457 | 0.1614932 |
| 1 | EUGENE ISLAND BLOCK 0330 | EI 314 B-19D (OCSG02111) | EI314 | G02111 | 1771004072900-D03 | 0.24111090 | 0.1985416 | 0.24111090 | 0.1985416 |
| 1 | EUGENE ISLAND BLOCK 0330 | EI 314 B-25ST (OCSG02111) | EI314 | G02111 | 1771004103101-S01 | 0.34467859 | 0.2837854 | 0.34467859 | 0.2837854 |
| 1 | GRAND ISLE BLOCK 0116 | GI 110 A002 (OCS G13943) | GI110 | G13944 | 1771184008900-S01 | 0.12500000 | 0.09282583 | 0.12500000 | 0.09282583 |
| 1 | GRAND ISLE BLOCK 0116 | GI 110 A005 (OCS G13943) | GI110 | G13944 | 1771184010402-S02 | 0.12500000 | 0.09282583 | 0.12500000 | 0.09282583 |
| 1 | GRAND ISLE BLOCK 0116 | GI 116 A001 (OCS G13944) | GI116 | G13944 | 1771184008700-S02 | 0.12500000 | 0.09282583 | 0.12500000 | 0.09282583 |
| 1 | GRAND ISLE BLOCK 0116 | GI 116 A003 (OCS G13944) | GI116 | G13944 | 1771184009200-S01 | 0.12500000 | 0.09282583 | 0.12500000 | 0.09282583 |
| 1 | GRAND ISLE BLOCK 0116 | GI 116 A004ST (OCS G13944) | GI116 | G13944 | 1771184009501-S01 | 0.12500000 | 0.09282583 | 0.12500000 | 0.09282583 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | GRAND ISLE BLOCK 0116 | GI 116 A006 (OCS G13944) | GI116 | G13944 | 1771184010601-S01 | 0.12500000 | 0.09282583 | 0.12500000 | 0.09282583 |
| 1 | GALVESTON BLOCK 0389 | GA 389 C3 (OCS-G 17133) | GA389 | G17133 | 427064043900-S01 | 1.00000000 | 0.82333333 | 1.00000000 | 0.82333333 |
| 1 | GALVESTON BLOCK 0389 | GA 424 C1 (OCS-G-22219) | GA424 | G22219 | 427064043501-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | GALVESTON BLOCK 0389 | GA 424 C2 (OCS-G 22219) | GA424 | G22219 | 427064043700-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | GALVESTON BLOCK 0389 | GA 424 C4 (OCS-G 22219) | GA424 | G22219 | 427064045701-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | GALVESTON BLOCK 0389 | GA 424 C5 (OCS-G 22219) | GA424 | G22219 | 427064046100-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 A-1 L (OCS 00518) | HI140 | 00518 | 427080002500-D01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 A-1 U (OCS 00518) | HI140 | 00518 | 427080002500-D03 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 A-2 (OCS 00518) | HI140 | 00518 | 427080002900-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 A-5 (OCS 00518) | HI140 | 00518 | 427080009300-S07 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 A-7 (OCS 00518) | HI140 | 00518 | 427084038700-S03 | 1.00000000 | 0.83333330 | 1.00000000 | 0.83333330 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 A-8 (OCS 00518) | HI140 | 00518 | 427084039200-S05 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 A-9ST01BP01 (OCS 00518) | HI140 | 00518 | 427084057702 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 A-10 (OCS 00518) | HI140 | 00518 | 427084057801-S03 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 7ST01 (OCS- 00518) | HI140 | 00518 | 427084009001-S04 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 D-1ST (OCS 00518) | HI140 | 00518 | 427084044201-S03 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | HIGH ISLAND BLOCK 0140 | HI 140 E-I (OCS 00518) | HI140 | 00518 | 427084062200-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | MAIN PASS BLOCK 0074 | MP 076 0001 ST LA 13287 MONARCH | MP76 | LA13287 | 1772520566600-S01 | 0.50000000 | 0.40000000 | 0.50000000 | 0.40000000 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 A-1 (OCSG03959) | SA13 | G03959 | 1773140000300-S04 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 A-2 (OCSG03959) | SA13 | G03959 | 1773140002100-S01 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 A-3 (OCSG03959) | SA13 | G03959 | 1773140002300-S03 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |

| 1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SABINE PASS BLOCK 0013 | SA 13 A-4 (OCSG03959) | SA13 | G03959 | 177314002500-S02 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 A-5 (OCSG03959) | SA13 | G03959 | 177314002600-S01 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 A-6 (OCSG03959) | SA13 | G03959 | 177314008400-S01 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 A-7 (OCSG03959) | SA13 | G03959 | 177314008500 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 B-1A (OCSG03959) | SA13 | G03959 | 177314002700-S06 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 B-2ST (OCSG03959) | SA13 | G03959 | 177314003001-S02 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SABINE PASS BLOCK 0013 | SA 13 B-3 (OCSG03959) | SA13 | G03959 | 177314003200-S03 | 1.00000000 | 0.79166660 | 1.00000000 | 0.79166660 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | EI 156 A-1ST (OCSG16353) | EI156 | G16353 | 177094127201-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | EI 156 A-3ST (OCSG16353) | EI156 | G16353 | 177094127801-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 B-7 (OCS 00777) | SM22 | 00777 | 177074066400-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 B-8ST2 (OCS 00777) | SM22 | 00777 | 177074066802-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 B-9ST (OCS 00777) | SM22 | 00777 | 177074067801-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 CA-2 (OCS 00777) | SM22 | 00777 | 177070014400-D01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 CA-2D (OCS 00777) | SM22 | 00777 | 177070014400-D02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 CA-3 (OCS 00777) | SM22 | 00777 | 177070019700-D01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 CA-3D (OCS 00777) | SM22 | 00777 | 177070019700-D02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 CA-4 (OCS 00777) | SM22 | 00777 | 17707002100-D01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 CA-4D (OCS 00777) | SM22 | 00777 | 17707002100-D03 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 22 CA-5 (OCS 00777) | SM22 | 00777 | 17707402090-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 F-1AST2 (OCS 00778) | SM23 | 00778 | 17707402302-D03 | 1.00000000 | 0.82833333 | 1.00000000 | 0.82833333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 F-2 (OCS 00778) | SM23 | 00778 | 17707404230-S01 | 1.00000000 | 0.82833333 | 1.00000000 | 0.82833333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 F-3E (OCS 00778) | SM23 | 00778 | 17707403250-S04 | 1.00000000 | 0.82833333 | 1.00000000 | 0.82833333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 F-4A (OCS 00778) | SM23 | 00778 | 17707405520-S02 | 1.00000000 | 0.82833333 | 1.00000000 | 0.82833333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 G-1 (OCS 00778) | SM23 | 00778 | 17707406570-S06 | 1.00000000 | 0.82833330 | 1.00000000 | 0.82833330 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 G-2 (OCS 00778) | SM23 | 00778 | 17707406610-S04 | 1.00000000 | 0.82833333 | 1.00000000 | 0.82833333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 G-3A (OCS 00778) | SM23 | 00778 | 17707406730-S02 | 1.00000000 | 0.82833333 | 1.00000000 | 0.82833333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 G-4ST (OCS 00778) | SM23 | 00778 | 17707406770 1 | 1.00000000 | 0.82833333 | 1.00000000 | 0.82833333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 G-5ST (OCS 00778) | SM23 | 00778 | 17707407400-1-S01 | 1.00000000 | 0.82833330 | 1.00000000 | 0.82833330 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 G-6 (OCS 00778) | SM23 | 00778 | 17707407430-S02 | 1.00000000 | 0.82833330 | 1.00000000 | 0.82833330 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 H-5C (OCS 00778) | SM23 | 00778 | 17707405980-S03 | 1.00000000 | 0.82833330 | 1.00000000 | 0.82833330 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 H-6ST2 (OCS 00778) | SM23 | 00778 | 177074065002-S02 | 1.00000000 | 0.82833330 | 1.00000000 | 0.82833330 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 H-7ST (OCS 00778) | SM23 | 00778 | 177074065401 | 1.00000000 | 0.82833330 | 1.00000000 | 0.82833330 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 I-8 (OCS 00778) | SM23 | 00778 | 177074070100-D01 | 1.00000000 | 0.82833330 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 FIELD | SM 34 I-8D (OCS 13897) | SM34 | 13897 | 177074070100-D02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.82833330 |
| 1 | SOUTH MARSH ISLAND BLOCK 0023 | SM 23 I-9 (OCS 00778) | SM23 | 00778 | 177074070700-S03 | 1.00000000 | 0.82833330 | 1.00000000 | 0.82833330 |
| 1 | SOUTH MARSH ISLAND BLOCK 0041 | SM 41 A-9 (OCSG-01192) | SM41 | G01192 | 177074084500-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0041 | SM 41 CA-13C (OCSG1192) | SM41 | G01192 | 177074047700-S04 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0041 | SM 41 CA14ST (OCSG-01192) | SM41 | G01192 | 177074067601-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0041 | SM 41 CA15 (OCSG-01192) | SM41 | G01192 | 177074089200-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | SOUTH MARSH ISLAND BLOCK 0041 | SM 44 C1 (OCS-G23840) | SM44 | G23840 | 177074088300-D01 | 0.50000000 | 0.37500000 | 0.50000000 | 0.36666667 |
| 1 | SOUTH MARSH ISLAND BLOCK 0041 | SM 44 C1 (OCS-G23840) | SM44 | G23840 | 177074088300-D02 | 0.50000000 | 0.37500000 | 0.50000000 | 0.36666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP64 A003A (OCSG01901) | SP64 | G01901 | 177232001700-S01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | SP64 A013ST (OCSG01901) | SP64 | G01901 | 177232004800-S02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | SP64 A036 ST OCS G01901 | SP64 | G01901 | 177232007802-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP64 B014ST (OCSG01901) | SP64 | G01901 | 172540202601-S01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP64 B021 (OCSG01901) | SP64 | G01901 | 172540203300-S01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SOUTH PASS BLOCK 0065 | SP64 B023 (OCSG01901) | SP64 | G01901 | 177254003600-S01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | SP64 B034 (OCSG01901) | SP64 | G01901 | 177254005100-S02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | SP64 C001 (OCSG01901) | SP64 | G01901 | 177254039900-S02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A001 ST (OCSG01610) | SP65 | G01610 | 177232001001-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A009 (OCSG01610) | SP65 | G01610 | 177232004400-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A012D (OCSG01610) | SP65 | G01610 | 177232004700-S02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A016A (OCSG01610) | SP65 | G01610 | 177232005100-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A018D (OCSG01610) | SP65 | G01610 | 177232005600-S02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A024 (OCSG01610) | SP65 | G01610 | 177232006700-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A027 (OCSG01610) | SP65 | G01610 | 177232007100-D01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A027D (OCSG01610) | SP65 | G01610 | 177232007100-D02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A028D (OCSG01610) | SP65 | G01610 | 177232007200-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A029 (OCSG01610) | SP65 | G01610 | 177232007400-D01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A029D (OCSG01610) | SP65 | G01610 | 177232007400-D02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A030STA (OCSG01610) | SP65 | G01610 | 177232007501-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 A034 (OCSG01610) | SP65 | G01610 | 177232007900-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 B011 (OCSG01610) | SP65 | G01610 | 177254001900-S03 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 B019A (OCSG01610) | SP65 | G01610 | 177254003000-D03 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 B019D (OCSG01610) | SP65 | G01610 | 177254003000-D02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 B033ST2 (OCSG01610) HAMR | SP65 | G01610 | 177254005002-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 C003A OCS G01966 | SP65 | G01610 | 177254040900-S02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SOUTH PASS BLOCK 0065 | SP65 C010B (OCSG01610) | SP65 | G01610 | 1772254042800-S03 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 C022A (OCSG01610) | SP65 | G01610 | 1772254045800-S01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | SP65 C023 (OCSG01610) | SP65 | G01610 | 1772254046700-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 A015 (OCSG01966) | MP152 | G01966 | 1772232005300-S02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 A020B (OCSG01966) | MP152 | G01966 | 1772232006200-S03 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 B004A (OCSG01966) | MP152 | G01966 | 1772254000900-D03 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 B004D (OCSG01966) | MP152 | G01966 | 1772254000900-D02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 B012 (OCSG01966) | MP152 | G01966 | 1772254002700-S03 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 B015D (OCSG01966) | MP152 | G01966 | 1772254002300-S02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 B020 (OCSG01966) | MP152 | G01966 | 1772254002802-S01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 B022A (OCSG01966) | MP152 | G01966 | 1772254003500-S03 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 B030 (OCSG01966) | MP152 | G01966 | 1772254004500-S04 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 B031A (OCSG01966) | MP152 | G01966 | 1772254004700-S04 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 C002 (OCSG01966) | MP152 | G01966 | 1772254040800-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 C005A (OCSG01966) | MP152 | G01966 | 1772254042000-S02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 C006 (OCSG01966) | MP152 | G01966 | 1772254042100-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 C008 (OCSG01966) | MP152 | G01966 | 1772254042500-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 C011B (OCSG01966) | MP152 | G01966 | 1772254043200-S03 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 C031 (OCSG01966) | MP152 | G01966 | 1772254048100-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP152 C032A (OCSG01966) | MP152 | G01966 | 1772254049000-S02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 A017B (OCSG01967) | MP153 | G01967 | 1772232005400-S03 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SOUTH PASS BLOCK 0065 | MP153 B001 (OCSG01967) | MP153 | G01967 | 17725201030-S01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 B003A (OCSG01967) | MP153 | G01967 | 17725400030-S02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 B010 ST2 (OCSG01967) | MP153 | G01967 | 17725401802-S 01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 B017D (OCSG01967) | MP153 | G01967 | 17725402500-S02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 B018 (OCSG01967) | MP153 | G01967 | 17725402900-D01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 B018D (OCSG01967) | MP153 | G01967 | 17725402900-D02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 B025 (OCSG01967) | MP153 | G01967 | 17725404000-D01 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 B025D (OCSG01967) | MP153 | G01967 | 17725404000-D02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 B027 (OCSG01967) | MP153 | G01967 | 17725404200-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C9 ST (OCSG01967) | MP153 | G01967 | 17725402701-S03 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C012 (OCSG01967) | MP153 | G01967 | 17725404330-S02 | 0.50000000 | 0.41666666 | 0.50000000 | 0.41666666 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C013ST (OCSG01967) | MP153 | G01967 | 17725404350-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C014ST2 (OCSG01967) | MP153 | G01967 | 17725403902-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C017 (OCSG01967) | MP153 | G01967 | 17725404200-S02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C018 (OCSG01967) | MP153 | G01967 | 17725404300-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C020 (OCSG01967) | MP153 | G01967 | 17725404540-S02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C021 (OCSG01967) | MP153 | G01967 | 17725404550-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C024 (OCSG01967) | MP153 | G01967 | 17725404610-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C026 (OCSG01967) | MP153 | G01967 | 17725404690-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C027 INJ (OCSG01967) | MP153 | G01967 | 17725404740-D01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C027D (OCSG01967) | MP153 | G01967 | 17725404740-D02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SOUTH PASS BLOCK 0065 | MP153 C028 (OCSG01967) | MP153 | G01967 | 172254048400-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C029ST (OCSG01967) | MP153 | G01967 | 172254047501-S01 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | SOUTH PASS BLOCK 0065 | MP153 C30STA (OCSG01967) | MP153 | G01967 | 172254047802-S02 | 0.50000000 | 0.41666667 | 0.50000000 | 0.41666667 |
| 1 | VERMILION BLOCK 0207 | VR 196 A001 OCS (G19760) | VR196 | G19760 | 177054112300-S03 | 0.25000000 | 0.20833333 | 0.25000000 | 0.20833333 |
| 1 | VERMILION BLOCK 0207 | VR 196 A002 OCS (G19760) | VR196 | G19760 | 177054116700-S01 | 0.25000000 | 0.20833333 | 0.25000000 | 0.20833333 |
| 1 | VERMILION BLOCK 0207 | VR 207 A003 OCS (G19761) | VR207 | G19761 | 177054117600-S03 | 0.25000000 | 0.20833333 | 0.25000000 | 0.20833333 |
| 1 | VERMILION BLOCK 0207 | VR 196 A0004 OCS (G19760) | VR196 | G19760 | 177054142790 0 | 0.25000000 | 0.20833333 | 0.25000000 | 0.20833333 |
| 1 | WEST CAMERON BLOCK 0198 | WC 198 A-5 (OCSG03265) | WC198 | G03265 | 177004110500-S01 | 0.37500000 | 0.30125000 | 0.37500000 | 0.30125000 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 #2A (OCS 00680) | WC20 | 00680 | 177000000600-S05 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 #10 (OCS 00680) | WC20 | 00680 | 177000028700-S03 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 #14 (OCS 00680) | WC20 | 00680 | 177002006800-D01 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 #14D (OCS 00680) | WC20 | 00680 | 177002006800-D02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 #15 (OCS 00680) | WC20 | 00680 | 177002007100-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 D-1 (OCS 00680) | WC20 | 00680 | 177004127200-D02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 D-1D (OCS 00680) | WC20 | 00680 | 177004127200-D03 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 D-2 (OCS 00680) | WC20 | 00680 | 177004127300-S05 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0045 | WC 20 D-3 (OCS 00680) | WC20 | 00680 | 177004129900-S02 | 1.00000000 | 0.83333333 | 1.00000000 | 0.83333333 |
| 1 | WEST CAMERON BLOCK 0552 | WC552 B-1 (OCSG13850) | WC552 | G13850 | 177024183102-S01 | 0.65000000 | 0.52216670 | 0.65000000 | 0.52216670 |
| 1 | WEST DELTA BLOCK 0133 | WD 121 A-5 (OCSG19843) | WD121 | G19843 | 177204015300-S01 | 0.16000000 | 0.1277333 | 0.16000000 | 0.1277333 |
| 1 | WEST DELTA BLOCK 0133 | WD 121 A-6 (OCSG19843) | WD121 | G19843 | 177204015400-S01 | 0.16000000 | 0.1277333 | 0.16000000 | 0.1277333 |
| 1 | WEST DELTA BLOCK 0133 | WD 121 A-7 (OCSG19843) | WD121 | G19843 | 177204015500-S03 | 0.16000000 | 0.1277333 | 0.16000000 | 0.1277333 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | WEST DELTA BLOCK 0133 | WD 121 A-10 (OCSG19843) | WD121 | G19843 | 1772040158000-S02 | 0.16000000 | 0.1277333 | 0.16000000 | 0.1277333 |
| 1 | WEST DELTA BLOCK 0133 | WD 122 A-1 (OCSG13645) | WD122 | G13645 | 1772040142000-S03 | 0.16000000 | 0.1133323 | 0.16000000 | 0.1133323 |
| 1 | WEST DELTA BLOCK 0133 | WD 122 A-3ST2 (OCSG13645) | WD122 | G13645 | 1772040148020-S03 | 0.17391300 | 0.1231872 | 0.16000000 | 0.1133323 |
| 1 | WEST DELTA BLOCK 0133 | WD 122 A-4ST (OCSG13645) | WD122 | G13645 | 1772040152010-S02 | 0.16000000 | 0.1133323 | 0.16000000 | 0.1101323 |
| 1 | WEST DELTA BLOCK 0133 | WD 122 A-8ST (OCSG13645) | WD122 | G13645 | 1772040156010-S04 | 0.16000000 | 0.1133323 | 0.16000000 | 0.1133323 |
| 1 | WEST DELTA BLOCK 0133 | WD 122 A-9 (OCSG13645) | WD122 | G13645 | 1772040157010-S01 | 0.16000000 | 0.1133323 | 0.16000000 | 0.1133323 |
| 1 | WEST DELTA BLOCK 0133 | WD 122 A-11 (OCSG-13645) | WD122 | G13645 | 1772040160010-S02 | 0.16000000 | 0.1133323 | 0.16000000 | 0.1133323 |
| 1 | WEST DELTA BLOCK 0133 | WD 122 A-12 (OCSG-13645) | WD122 | G13645 | 1772040161000-S01 | 0.16000000 | 0.1133323 | 0.16000000 | 0.1133323 |
| 1 | MISSISSIPPI CANYON 305 | MC305 #1 (OCSG19935) | MC305 | G19935 | 6081740083400-S02 | 0.12500000 | 0.11793994 | 0.12500000 | 0.11793994 |
| 1 | MISSISSIPPI CANYON 305 | MC305 #3 (OCSG19935) | MC305 | G19935 | 6081740091700-S03 | 0.12500000 | 0.11793994 | 0.12500000 | 0.11793994 |
| 1 | MISSISSIPPI CANYON 305 | MC305 #4 (OCSG19935) | MC305 | G19935 | 6081740098201-S01 | 0.12500000 | 0.11793994 | 0.12500000 | 0.11793994 |
| 1 | MISSISSIPPI CANYON 305 | MC305 #2ST (OCSG19935) | MC305 | G19935 | 6081740087501-S03 | 0.12500000 | 0.11793994 | 0.12500000 | 0.11793994 |
| 1 | MISSISSIPPI CANYON 305 | MC305 #2ST2 (OCSG19935) | MC305 | G19935 | 6081740087501-S03 | 0.00000000 | 0.00000000 | 0.12500000 | 0.11793994 |
| 1 | VIOSCA KNOLL 824 | VK824 A-7 (OCSG15436) | VK824 | G15436 | 6081640034800-S01 | 0.08954200 | 0.07109163 | 0.06136361 | 0.04768461 |
| 1 | VIOSCA KNOLL 824 | VK779 A-5 (OCSG13673) | VK779 | G13673 | 6081640033900-S01 | 0.06136361 | 0.04768461 | 0.06136361 | 0.04768461 |
| 1 | VIOSCA KNOLL 822/823 | VK822 A-4 (OCSG16549) | VK822 | G16549 | 6081640038700-S02 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| 1 | VIOSCA KNOLL 822/823 | VK822 A-8 (OCSG16549) | VK822 | G16549 | 6081640038700-S01 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| 1 | VIOSCA KNOLL 822/823 | VK822 A-10 (OCSG16549) | VK822 | G16549 | 6081640039300-D03 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| 1 | VIOSCA KNOLL 822/823 | VK822 A-10D (OCSG16549) | VK822 | G16549 | 6081640039300-D02 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| 1 | VIOSCA KNOLL 822/823 | VK822 A-11 (OCSG16549) | VK822 | G16549 | 6081640039600-S01 | 0.10331500 | 0.08833430 | 0.09000000 | 0.07875000 |
| 1 | VIOSCA KNOLL 822/823 | VK823 A-1 (OCSG10942) | VK823 | G10942 | 6081640028100-S01 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VIOSCA KNOLL 822/823 | VK823 A-2 (OCSG10942) | VK823 | G10942 | 608164029100-S02 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| VIOSCA KNOLL 822/823 | VK823 A-3 (OCSG10942) | VK823 | G10942 | 608164035200-D01 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| VIOSCA KNOLL 822/823 | VK823 A-3D (OCSG10942) | VK823 | G10942 | 608164035200-D02 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| VIOSCA KNOLL 822/823 | VK823 A-5 (OCSG10942) | VK823 | G10942 | 608164036200-S01 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| VIOSCA KNOLL 822/823 | VK823 A-6 (OCSG10942) | VK823 | G10942 | 608164036801-S01 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| VIOSCA KNOLL 822/823 | VK823 A-7 (OCSG10942) | VK823 | G10942 | 608164037900-D01 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| VIOSCA KNOLL 822/823 | VK823 A-7D (OCSG10942) | VK823 | G10942 | 608164037900-D02 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |
| VIOSCA KNOLL 822/823 | VK823 A-9 (OCSG10942) | VK823 | G10942 | 608164038900 | 0.09000000 | 0.07875000 | 0.09000000 | 0.07875000 |

## EXHIBIT A - 1

ATTACHED TO AND MADE A PART OF THAT CERTAIN
ASSIGNMENT AND BILL OF SALE
DATED EFFECTIVE AS OF JANUARY 1, 2010
BY AND BETWEEN NIPPON OIL EXPLORATION U.S.A. LIMITED, AS ASSIGNOR,
AND BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC, AS ASSIGNEE

I.  **Rights-of-Way**

**OCS 00877**, Segment No. 3503, 0.85 miles in length, from British-American Oil Producing Company's Platform in Block 20, West Cameron Area, to the Federal/State line in Block 20, West Cameron Area.

**OCS-G 01468**, Segment No. 443, 200' in width, from High Island Area, Block 140, Platform A, to High Island Area, Block 108, 16 SSTI.

**OCS-G 4335**, Segment No. 5958, from Platform A in Block 13, Sabine Pass, across Blocks 14, 15, 16 and 44, Sabine Pass Area; across Blocks 45, 39 and 38, High Island Area, East Addition, ending at the F/S in Block 18, Sabine Pass Area.

**OCS-G 25329**, Segment No. 14467, 6.48 miles in length from Platform A in Block 424 across Blocks 389 and 390 to a subsea tie-in in Block 391, all in Galveston Area.

**OCS-G 25395**, Segment No. 14648, 0.87 miles in length, from Platform A in Block 41, to Platform JA in Block 40, all in South Marsh Island Area.

**OCS-G 25396**, Segment No. 14649, 0.87 miles in length, from Platform A in Block 41, to Platform JA in Block 40, all in South Marsh Island Area.

**OCS-G 25422**, Segment No. 14734, 0.87 miles in length, from Platform JA in Block 40, to Platform A in Block 41, all in South Marsh Island Area.

**OCS-G 25492**, Segment No. 3501, 0.85 miles in length from the Platform in Block 20 to the federal/State boundary in Block 20, all in West Cameron Area.

**OCS-G 28996**, Segment No. 17710, from Platform B in Block 552 to Platform A in Block 551, all in West Cameron Area.

State of Louisiana Right-of-Way No. 3867, passing through and under State lands located in Main Pass Area, Blocks 74, 75 and 76, situated in the Parish of Plaquemines, State of Louisiana.

State of Louisiana Right-of-Way No. 0.643, traversing under water bottoms in the offshore waters known as West Cameron Area Offshore, Louisiana, Block 20, situated in the Parish of Cameron, State of Louisiana.

## II.   Surface Leases And Easements

**West Cameron 20:**  Surface lease dated March 1, 1960 between Ivan Fisk Sr., as Lessor and British American Oil Producing, as Lessee recorded under Entry Number 87956 of the Records of Cameron Parish, Louisiana and covering lands located in Sections 32 and 33 of Township 15 South, Range 13 West, Cameron Parish, Louisiana.

**Sabine Pass 13:**  State of Texas Miscellaneous Easement No. 800168 dated February 22, 2001 between the State of Texas, as Grantor and Devon Energy Production Company, L.P., as Grantee recorded under Reception No. 2001010407 of the Records of Jefferson County, Texas described as Gulf of Mexico, State Tract Numbers 18L (NW/4), 13L (NW/4 & SW/4), 12L (NE/4), 3L (NE/4, NW/4 & SE/4), 35s, 36s, 25s and 5s.

**Sabine Pass 13:**  State of Texas Miscellaneous Easement No. 800168 dated August 1, 2010, between the State of Texas, as Grantor and Nippon Oil Exploration U.S.A. Limited.

## III.   Permits

| Area | Block | Type | Status |
|---|---|---|---|
| West Cameron | 551 | Request for Conversion of Lease Term Pipeline (Segment 17710) to a ROW Pipeline | Submitted |
| High Island | 140 | Request for Pipeline Repair (Segment 6125) | Submitted |
| South Marsh Island | 41 | Request to Repair Lease Term Pipeline (Segment 7607) | Approved |
| South Marsh Island | 41 | Application to Install Metering Devices | Submitted |
| South Marsh Island | 41 | Revision to SAFE Chart and Platform Drawings | Submitted |

## EXHIBIT A - 2

## PERSONAL PROPERTY

ATTACHED TO AND MADE A PART OF THAT CERTAIN ASSIGNMENT AND BILL OF SALE DATED EFFECTIVE AS OF JANUARY 1, 2010 BY AND BETWEEN NIPPON OIL EXPLORATION U.S.A. LIMITED, AS ASSIGNOR, AND BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC, AS ASSIGNEE

## I. Platforms

| AREA | BLOCK | OCS LEASE NUMBER | FIELD CODE | OPERATOR | PLAT ID | PLAT ID SUB | STRUCT NAME | DECKS | PILES | TOTAL SLOTS | SLOTS USED | SLOTS AVAIL | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC | 0178 | G27834 | EC178 | XTO Energy, Inc. | 2157 | 1 | D | 2 | | 1 | 0 | 1 | |
| EC | 0334 | G2062 | EC334 | Energy XXI | 32 | | F | 2 | 38 | 4 | | 4 | |
| EC | 0334 | G2062 | EC334 | Energy XXI | 21907 | 1 | B | 2 | 8 | 24 | 10 | 14 | Subject to N/C Recoupment |
| EC | 0334 | G2062 | EC334 | Energy XXI | 32037 | 1 | E | 4 | | 2 | 2 | 0 | |
| EC | 0335 | G2439 | EC334 | Energy XXI | 21892 | 1 | A | 2 | 6 | 18 | 8 | 10 | |
| EI | 0156 | G16353 | WILD | Nippon Oil Exploration | 642 | 1 | A | 2 | 1 | 3 | 3 | 0 | Caisson |
| GA | 0424 | G22219 | WILD | Nippon Oil Exploration | 1276 | 1 | C | 5 | 5 | 10 | 3 | 7 | To include "A" Auxiliary |
| GI | 0116 | G13944 | GI116 | Apache | 686 | 1 | A | 4 | | 8 | 6 | 2 | Auxiliary |
| HI | 0140 | 00518 | HI140 | Nippon Oil Exploration | 2102 | 1 | E | 2 | | 2 | | 2 | Caisson |
| HI | 0140 | 00518 | HI140 | Nippon Oil Exploration | 10012 | 1 | A | 2 | 8 | 5 | 5 | 0 | |
| HI | 0140 | 00518 | HI140 | Nippon Oil Exploration | 10012 | 2 | A-AUXILIARY | 2 | | 6 | 6 | 0 | |
| HI | 0140 | 00518 | HI140 | Nippon Oil Exploration | 10169 | 1 | 7 | 1 | 2 | 1 | 1 | 0 | Caisson |
| HI | 0140 | 00518 | HI140 | Nippon Oil Exploration | 40006 | 1 | D | 1 | 1 | 1 | 1 | 0 | Caisson |
| MC | 0305 | G19935 | MC305 | ATP | | | | | | | | 0 | Subsea State Lease (Caisson) |
| MP | 0074 | G13287 | MP074 | Nippon Oil Exploration | | 1 | 1 | | 1 | 1 | 1 | 0 | |
| MP | 0153 | G1967 | SP065 | Nippon Oil Exploration | 20341 | 1 | B | 2 | 8 | 32 | 32 | 0 | |

| Area | No. | Lease | Field | Operator | API | ID | Structure | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MP | 0153 | G1967 | SP065 | Nippon Oil Exploration | 23402 | 1 | C | 2 | 8 | 32 | 32 | 0 | |
| SA | 0013 | G3959 | SA013 | Nippon Oil Exploration | 22431 | 1 | A | 3 | 6 | 12 | 3 | 9 | |
| SA | 0013 | G3959 | SA013 | Nippon Oil Exploration | 22431 | 2 | AB-PRD | 3 | | 0 | 0 | 0 | |
| SA | 0013 | G3959 | SA013 | Nippon Oil Exploration | 22431 | 3 | B | 3 | 3 | 12 | 6 | 6 | |
| SM | 0022 | 00777 | SM023 | Nippon Oil Exploration | 20730 | 1 | CA | 2 | 4 | 4 | 4 | 0 | |
| SM | 0022 | 00777 | SM023 | Nippon Oil Exploration | 24077 | 1 | B | 1 | 1 | 3 | 3 | 0 | |
| SM | 0023 | 00778 | SM023 | Nippon Oil Exploration | 22235 | 1 | F | 1 | 4 | 4 | 4 | 0 | |
| SM | 0023 | 00778 | SM023 | Nippon Oil Exploration | 22235 | 2 | G | 3 | 4 | 9 | 5 | 4 | |
| SM | 0023 | 00778 | SM023 | Nippon Oil Exploration | 24012 | 1 | H | 1 | 1 | 4 | 4 | 0 | |
| SM | 0034 | G13897 | SM023 | Nippon Oil Exploration | 27063 | 1 | I | 3 | 1 | 3 | 2 | 1 | |
| SM | 0041 | G1192 | SM041 | Nippon Oil Exploration | 20713 | 1 | A | 2 | 8 | 5 | 5 | 0 | |
| SM | 0041 | G1192 | SM041 | Nippon Oil Exploration | 23208 | 1 | CA | 1 | 4 | 6 | 2 | 4 | |
| SM | 0044 | G23840 | SM044 | XTO Energy, Inc. | 2037 | 1 | C | 3 | 3 | 6 | 1 | 5 | |
| SP | 0065 | G1610 | SP065 | Nippon Oil Exploration | 20376 | 1 | A | 2 | 8 | 33 | 33 | 0 | |
| VK | 0823 | G10942 | VK823 | W&T Energy IV | 113 | 1 | A | 3 | 3 | 14 | 11 | 3 | |
| VR | 0196 | G19760 | VR196 | Bandon Oil and Gas, LP | 912 | 1 | A | 3 | 3 | 9 | 3 | 6 | |
| WC | 0020 | 00680 | WC045 | Nippon Oil Exploration | 2038 | 1 | D | | | | | | Braced Caisson |
| WC | 0020 | 00680 | WC045 | Nippon Oil Exploration | 2038 | 2 | D-AUX 1 | | | | | | |
| WC | 0020 | 00680 | WC045 | Nippon Oil Exploration | 20881 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | |
| WC | 0020 | 00680 | WC045 | Nippon Oil Exploration | 20890 | 1 | 10 | 1 | 1 | 1 | 1 | 0 | Caisson |
| WC | 0020 | 00680 | WC045 | Nippon Oil Exploration | 20891 | 1 | A | 2 | 6 | 0 | 0 | 0 | |
| WC | 0020 | 00680 | WC045 | Nippon Oil Exploration | 21011 | 1 | 14 | 2 | 1 | 2 | 2 | 0 | |
| WC | 0020 | 00680 | WC045 | Nippon Oil Exploration | | | Tank Battery | | | | | | Onshore Facility |
| WC | 0551 | G2555 | WC551 | Nippon Oil Exploration | 22330 | 1 | A | 1 | 4 | 3 | 3 | 0 | |
| WC | 0551 | G2555 | WC551 | Nippon Oil Exploration | 22330 | 2 | A-AUXILIARY | 2 | | 0 | 0 | 0 | |

| WC | 0552 | G13850 | WC552 | Nippon Oil Exploration | 2239 | 1 | B | 3 | 3 | 4 | 1 | 3 |
| WD | 0122 | G13645 | WD122 | Apache | 410 | 1 | A | 4 | | 12 | 12 | 0 |

II.   **Wells:  [See Part II of Exhibit A]**

# EXHIBIT A-3

## EXCLUDED ASSETS

ATTACHED TO AND MADE A PART OF THAT CERTAIN
ASSIGNMENT AND BILL OF SALE
DATED EFFECTIVE AS OF JANUARY 1, 2010
BY AND BETWEEN NIPPON OIL EXPLORATION U.S.A. LIMITED, AS ASSIGNOR,
AND BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC, AS ASSIGNEE

---

**Item No.**

1.  That certain three percent (3%) of 6/6 overriding royalty interest in Lease OCS-G 31353 dated February 1, 2008 covering all of South Marsh Island Block 45, proportionately reduced as to the 50% working interest in said Lease OCS-G 31353 assigned by Nippon Oil Exploration U.S.A. Limited ("NOEX"), effective January 1, 2010, to Black Elk Energy Offshore Operations, LLC ("Black Elk"), pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller, and Black Elk, as Buyer.

2.  That certain five percent (5%) of 6/6 overriding royalty interest in Lease OCS-G 32240 dated July 1, 2008 covering all of South Pass Block 68, assigned by NOEX, effective January 1, 2010, to Black Elk, pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller, and Black Elk, as Buyer.

3.  That certain five percent (5%) of 6/6 overriding royalty interest in Lease OCS-G 32241 dated July 1, 2008 covering all of South Pass Block 69, assigned by NOEX, effective January 1, 2010, to Black Elk, pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller, and Black Elk, as Buyer.

4.  That certain five percent (5%) of 6/6 overriding royalty interest in Lease OCS-G 32284 dated July 1, 2008 covering all of Viosca Knoll Block 898, assigned by NOEX, effective January 1, 2010, to Black Elk, pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller, and Black Elk, as Buyer.

5.  That certain five percent (5%) of 6/6 overriding royalty interest in Lease OCS-G 33397 dated December 1, 2009 covering all of Matagorda Island Block 638, assigned by NOEX, effective January 1, 2010, to Black Elk, pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller, and Black Elk, as Buyer.

6.   That certain five percent (5%) of 6/6 overriding royalty interest in Lease OCS-G 33389 dated November 1, 2009 covering all of Mustang Island Block 805, assigned by NOEX, effective January 1, 2010, to Black Elk, pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller, and Black Elk, as Buyer.

7.   That certain five percent (5%) of 6/6 overriding royalty interest in Lease OCS-G 33390 dated November 1, 2009 covering all of Mustang Island Block 806, assigned by NOEX, effective January 1, 2010, to Black Elk, pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller, and Black Elk, as Buyer.

8.   That certain three percent (3%) of 6/6 overriding royalty interest in Lease OCS-G 32783 dated November 1, 2008 covering all of West Cameron Block 493, assigned by NOEX, effective January 1, 2010, to Black Elk, pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller, and Black Elk, as Buyer.

9.   That certain three percent (3%) of 6/6 overriding royalty interest in Lease OCS-G 32784 dated November 1, 2008 covering all of West Cameron Block 494, assigned by NOEX, effective January 1, 2010, to Black Elk, pursuant to the terms of that certain Purchase and Sale Agreement dated August 5, 2010, by and between NOEX, as Seller and Black Elk, as Buyer.

10.   That certain four percent (4%) of 6/6 overriding royalty interest in Lease OCS-G 13607 dated August 1, 1992 covering the W/2 of South Marsh Island Block 40 limited to depths from the surface of the earth to 11,500 feet TVD and the four percent (4%) of 6/6 overriding royalty in Lease OCS-G 01192 dated June 1, 1962 covering the E/2 of South Marsh Island 41 limited to depths from the surface of the earth down to 11,500 feet TVD, assigned to NOEX in that certain Assignment of Overriding Royalty Interest executed November 1, 2005 but effective January 1, 2005, by and between Devon Energy Production Company, L.P., as Assignor and NOEX, as Assignee, recorded under entry number 20512935 of the records of Vermilion Parish, Louisiana.