**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Shunte Jones, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On September 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by email on the Master Service List attached hereto as **Exhibit A**

- Agenda of Matters Set for Hearing on September 14, 2020 at 1:30 p.m. (CT) [Docket No. 331]

- Notice of Filing Revised Proposed Final Order (I) Authorizing Debtors to (A) Continue Insurance Programs, and Surety Bond Program, and (B) Pay Certain Obligations with Respect Thereto; (II) Granting Relief from Automatic Stay with Respect to Workers' Compensation Claims; and (III) Granting Related Relief [Docket No. 332] (the" **Notice of Filing of Revised Insurance Order**")

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by email on the Master Service List attached hereto as **Exhibit B**

- Notice of Final NOL Order (the "**NOL Motion Notice of Final Order**")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by email on the Master Service List attached hereto as **Exhibit B**

- Notice of Final NOL Order (the "**NOL Motion Notice of Final Order'**)

- Final Order Establishing Notification Procedures and Approving Restrictions on (A) Certain Transfers of Interests in the Debtors and (B) Claims of Certain Worthless Stock Deductions [Docket No. 327] (the "**NOL Order**")

- Notice of Filing Proposed Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties [Docket No. 333] (the "**Notice of Filing of Order**")

- Notice of Filing Revised Proposed Final Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(B)(9) Claims; and (II) Granting Related Relief [Docket No. 337]

- Notice of Filing Revised Proposed Final Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms, (C) Continue Intercompany Arrangements, and (D) Continue Utilizing Corporate Credit Cards; and (II) Granting Related Relief [Docket No. 338]

- Final Order (I) Authorizing Debtors to (A) Continue Insurance Programs, and Surety Bond Program, and (B) Pay Obligations with Respect Thereto; (II) Granting Relief From Automatic Stay With Respect to Workers' Compensation Claims; and (III) Granting Related Relief [Docket No. 340] (the "**Final Surety Order**")

- Final Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms, (C) Continue Intercompany Arrangements, and (D) Continue Utilizing Corporate Credit Cards; and (II) Granting Related Relief [Docket No. 341] (the "**Final Cash Management Order**")

- Final Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(B)(9) Claims; and (II) Granting Related Relief [Docket No. 342] (the "**Final JIB Order**")

- Notice of Filing Revised Proposed Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties [Docket No. 344]

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Filing of Revised Insurance Order and the Final Surety Order to be served (1) by first class mail on the Master Service List attached hereto as **Exhibit C** and (2) by first class mail on the Insurance Service List attached hereto as **Exhibit D**

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the NOL Motion Notice of Final Order, NOL Order, Notice of Filing of Order, Final Cash Management Order, and the Final JIB Order to be served by first class mail on the Master Service List attached hereto as **Exhibit C**

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Final Cash Management Order and the Final JIB Order to be served by first class mail on the Banks Service List attached hereto as **Exhibit E**

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Final JIB Order to be served by first class mail on the JIB Service List attached hereto as **Exhibit F**

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Final Surety Order to be served by first class mail on the Surety Service List attached hereto as **Exhibit G**

On September 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the NOL Motion Notice of Final Order to be served by first class mail on the Equity Service List attached hereto as **Exhibit H**

Dated: September 23, 2020

/s/ Shunte Jones
Shunte Jones

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 23, 2020, by Shunte Jones, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 46073

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | TROYB@ACADIANCONTRACTORS.COM |
| ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ. | SCOTT.CHEATHAM@ARLAW.COM |
| AKERMAN LLP | ATTN: JOHN E. MITCHELL & YELENA ARCHIYAN | YELENA.ARCHIYAN@AKERMAN.COM |
| ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE | BBOYCE@ADJTLAW.COM; KDUBOSE@ADJTLAW.COM |
| ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. | EMILEJOSEPH@ALLENGOOCH.COM |
| ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | DKELLY@ALLIANT.COM |
| ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | CRM.JIB@ANADARKO.COM |
| ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST | KMARAIST@ALBMLAW.COM |
| ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY | ERIPLEY@ANDREWSMYERS.COM; PKELLY@ANDREWSMYERS.COM |
| ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | EREN.DEMET@VALARIS.COM |
| BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | ARCCCASHAPPLICATION@BAKERHUGHES.COM |
| BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. | BARNETBJR@MSN.COM |
| BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN | TREY.WOOD@BRACEWELL.COM; BOB.GRATTAN@BRACEWELL.COM |
| BRACEWELL LLP | ATTN: MARK E. DENDINGER | MARK.DENDINGER@BRACEWELL.COM |
| CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST | MOSES@CARVERDARDEN.COM; SEGRIST@CARVERDARDEN.COM |
| CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER | ASHAHINIAN@CSGLAW.COM; TFREEDMAN@CSGLAW.COM; SZUBER@CSGLAW.COM |
| CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | OILSERVICES.GOM@CLARIANT.COM |
| CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA | DBRESCIA@CLARKHILL.COM |
| CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER | BFRANKE@CLARKHILL.COM; AHORNISHER@CLARKHILL.COM |
| COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN | MWARNER@COLESCHOTZ.COM; BWALLEN@COLESCHOTZ.COM |
| CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA | SMARMON@CJMHLAW.COM; WSUDELA@CJMHLAW.COM |
| DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE., NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA | DAMIAN.SCHAIBLE@DAVISPOLK.COM; NATASHA.TSIOURIS@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; JOSHUA.STURM@DAVISPOLK.COM |
| DLS, LLC | ATTN: H. KENT AGUILLARD | KENT@AGUILLARDLAW.COM |
| DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY | MBARTLETT@DORELAW.COM; ZMCKAY@DORELAW.COM |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US |
| FISHERBROYLES, LLP | ATTN: LISA A. POWELL | LISA.POWELL@FISHERBROYLES.COM |
| FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | JRENARD@FLUIDCRANE.COM |
| FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | FMCAR@FMCTI.COM |
| FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER | DSELDER@FOLEY.COM |
| FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD | BFORSHEY@FORSHEYPROSTOCK.COM; LLANKFORD@FORSHEYPROSTOK.COM |
| GATE | ATTN: GRANT GIBSON, CEO | MMYHRE@GATEINC.COM |
| GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE | LAPEROUSE@GLLLAW.COM |
| GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN | ABRAUN@GLLLAW.COM |
| GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | ASHLEYSCLAFINI@GULFBANK.COM |
| HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | SSOULE@HALLESTILL.COM |
| HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | ELBA.PARRA@HALLIBURTON.COM |
| HARRIS BEACH LLC | ATTN: LEE E. WOODARD | BKEMAIL@HARRISBEACH.COM |
| HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK | CHARLES.BECKHAM@HAYNESBOONE.COM; MARTHA.WYRICK@HAYNESBOONE.COM |
| HOLLAND & KNIGHT LLP | ATTN:  JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. | JOSHUA.SPENCER@HKLAW.COM;ANASTASIA.SOTIROPOULOS@HKLAW.COM |
| HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ | WKITCHENS@HWA.COM; APEREZ@HWA.COM |
| HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN | RRUSSELL@HUNTONAK.COM; TADDAVIDSON@HUNTONAK.COM; CDIKTABAN@HUNTONAK.COM |
| HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS | RANDY.RIOS@HUSCHBLACKWELL.COM |
| ISLAND OPERATING COMPANY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | WTHIBODEAUX@ISLANDOPERATING.COM |
| JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS | BRUZINSKY@JW.COM; VARGEROPLOS@JW.COM |
| JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER | CLS@JHC.LAW |
| JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III | JOHN@JMOUTONLAW.COM |
| KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | CONNIE@KILGOREMARINE.COM |
| KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY | RDRY@KREBSFARLEY.COM |
| KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD | ESCHARFENBERG@KREBSFARLEY.COM; JORD@KREBSFARLEY.COM |
| LANGLEY LLP | ATTN: BRANDON K. BAINS | BBAINS@L-LLP.COM |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | PWP@PATTIPREWITTLAW.COM |
| LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PAYMENTS@LINEARCONTROLS.NET |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN | PEISENBERG@LOCKELORD.COM; EGUFFY@LOCKELORD.COM; SIMON.MAYER@LOCKELORD.COM; ERIC.BOYLAN@LOCKELORD.COM |
| LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP | RKUEBEL@LOCKELORD.COM; BKNAPP@LOCKELORD.COM |
| MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR | WLAFLEUR@MANDLLAW.COM |
| MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER | MCOLLINS@MANIERHEROD.COM; RMILLER@MANIERHEROD.COM |
| MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD | JSHEPPARD@MORROWSHEPPARD.COM |

Exhibit A
Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY | JASON.BINFORD@OAG.TEXAS.GOV ; CASEY.ROY@OAG.TEXAS.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | STEPHEN.STATHAM@USDOJ.GOV; HECTOR.DURAN.JR@USDOJ.GOV; USTPREGION07.HU.ECF@USDOJ.GOV |
| OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | KNORRIS@OFFSHOREES.COM |
| ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | CAMCANAR@SLB.COM |
| PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO | CRUBIO@PARKINSLEE.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY | RICK.SHELBY@PHELPS.COM |
| PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON | ROBERT@PORTERPOWERS.COM |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER | JHIGGINS@PORTERHEDGES.COM; SJOHNSON@PORTERHEDGES.COM; MYOUNG-JOHN@PORTERHEDGES.COM; APOWER@PORTERHEDGES.COM |
| PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | MARKBELANGER@PRIMETANKLLC.COM |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | NAMREMITTANCE@SLB.COM |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV |
| SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH | JDF@SESSIONS-LAW.COM |
| SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. | NPLOTKIN@GOODWIN.COM |
| SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN | KLAMANNA@GOODWIN.COM; KCOHEN@GOODWIN.COM |
| SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL | DMCFAUL@SIDLEY.COM; MFISHEL@SIDLEY.COM |
| SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN | KGREEN@SNOWSPENCELAW.COM |
| STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN | BRIAN.BAKER@STACYBAKERLAW.COM; DOUG.FRIEDMAN@STACYBAKERLAW.COM |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT | PERMITSMAIL@ADEM.STATE.AL.US |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT | AC@TCEQ.TEXAS.GOV |
| STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. | WROBBINS@STEWARTROBBINS.COM; DSTEWART@STEWARTROBBINS.COM |
| STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN | KHANSEN@STROOCK.COM; FMEROLA@STROOCK.COM; JCANFIELD@STROOCK.COM; SMILLMAN@STROOCK.COM |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE | DAPICE@SBEP-LAW.COM |
| SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | DENIA.ESPINOZA@SUBSEA7.COM |
| SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | LAF.ACCOUNTSRECEIVABLE@SUPERIOR ENERGY.COM |
| TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | REMIT@TETRATEC.COM |
| THE DERBES LAW FIRM | ATTN: ALBERT J. DERBES, IV & FREDERICK L. BUNOL | AJDIV@DERBESLAW.COM; FBUNOL@DERBESLAW.COM |
| U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI | SERAJUL.ALI@USDOJ.GOV |
| US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | USATXS.ATTY@USDOJ.GOV |
| VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT | TTHERIOT@ACADIANCONTRACTORS.COM; TORIET@BROUSSARDBROTHERS.COM |
| VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. | CDEWAR@VELAW.COM; BWALLANDER@VELAW.COM; BFOXMAN@VELAW.COM |
| VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT | BWALLANDER@VELAW.COM; BFOXMAN@VELAW.COM; MPYEATT@VELAW.COM |
| W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO | RSTANLEY@WTOFFSHORE.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ | ALFREDO.PEREZ@WEIL.COM; BRENDA.FUNK@WEIL.COM; CLIFFORD.CARLSON@WEIL.COM; JUSTIN.PITCHER@WEIL.COM; RENE.OLVERA@WEIL.COM; CHRISTOPHER.JALOMO@WEIL.COM; ERIN.CHOI@WEIL.COM; JAKE.RUTHERFORD@WEIL.COM; |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU | MATT.BARR@WEIL.COM; JESSICA.LIOU@WEIL.COM |
| WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE | JASON.RUDD@WICKPHILLIPS.COM; SCOTT.LAWRENCE@WICKPHILLIPS.COM |
| WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO | REMITTANCE.USFSC@WOODGROUP.COM |
| WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | RON.COMEAUX@WORKSTRINGS.COM |
| XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT | JIB_INQUIRY@XTOENERGY.COM |

**<u>Exhibit B</u>**

**ATTENTION DIRECT AND INDIRECT HOLDERS OF, AND PROSPECTIVE HOLDERS OF STOCK ISSUED BY FIELDWOOD ENERGY INC. OR ITS AFFILIATED COMPANIES:**

Upon the motion (the "**Motion**") of Fieldwood Energy LLC and its affiliated companies (the "**Debtors**"), on August 4, 2020, the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**"), having jurisdiction over the chapter 11 cases of the Debtors, captioned as *In re Fieldwood Energy LLC, et al.*, Case No. 20-33948 (MI) (jointly administered) (the "**Chapter 11 Cases**"), entered a final order establishing procedures (the "**Procedures**") with respect to direct and indirect transfers of, and claims of worthless stock deductions with respect to its beneficial ownership of, the common stock issued by Fieldwood Energy Inc. (the "**Common Stock**"), including options to acquire beneficial ownership of Common Stock.

In certain circumstances, the Procedures restrict (i) transactions involving, and require notices of the holdings of and proposed transactions by, any person, group of persons, or entity that is or, as a result of such a transaction, would become a Substantial Stockholder of Common Stock (including options to acquire Common Stock) and (ii) claims by any Majority Stockholder of a worthless stock deduction under section 165(g) of the Internal Revenue Code of 1986, as amended, with respect to its beneficial ownership of Common Stock. For purposes of the Procedures, a "**Substantial Stockholder**" is any person or entity (within the meaning of applicable regulations promulgated by the U.S. Department of the Treasury, including certain persons making a coordinated acquisition of stock) that beneficially owns, directly or indirectly (and/or owns options to acquire) at least 1,450,000 shares of Common Stock (representing approximately 4.75% of all issued and outstanding shares of Common Stock), and a "**Majority Stockholder**" is any person that beneficially owns at least 14,500,000 shares of Common Stock (representing approximately 47.5% of all issued and outstanding shares of Common Stock) or any person that would be a "50-percent shareholder" (within the meaning of section 382(g)(4)(D) of the Internal Revenue Code of 1986, as amended) of Common Stock (as defined in the Procedures) if such person claimed a worthless stock deduction with respect to such securities. *Any prohibited acquisition or other transfer of, or claim of a worthless stock deduction with respect to, Common Stock (including options to acquire beneficial ownership of Common Stock) will be null and void ab initio and may lead to contempt, compensatory damages, punitive damages, or sanctions being imposed by the Bankruptcy Court.*

*The Procedures, as approved on an interim basis and as requested on a final basis, are available on the website of Prime Clerk LLC, the Debtors' Court-approved claims agent, located at https://cases.primeclerk.com/fieldwoodenergy, and on the docket of the Chapter 11 Cases, Docket No. 20-33948 (MI), which can be accessed via PACER at https://www.pacer.gov.*

**A direct or indirect holder of, or prospective holder of, Common Stock (including options to acquire Common Stock) that may be or become a Substantial Stockholder or a Majority Stockholder should consult the Procedures.**

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Procedures are in addition to the requirements of Bankruptcy Rule 3001(e) and applicable securities, corporate, and other laws and do not excuse non-compliance therewith.

Dated:                                                                     **BY ORDER OF THE COURT**
           September 11, 2020

**Exhibit B**

Exhibit B
Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | TROYB@ACADIANCONTRACTORS.COM |
| ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ. | SCOTT.CHEATHAM@ARLAW.COM |
| AKERMAN LLP | ATTN: JOHN E. MITCHELL & YELENA ARCHIYAN | YELENA.ARCHIYAN@AKERMAN.COM |
| ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE | BBOYCE@ADJTLAW.COM; KDUBOSE@ADJTLAW.COM |
| ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. | EMILEJOSEPH@ALLENGOOCH.COM |
| ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | DKELLY@ALLIANT.COM |
| ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | CRM.JIB@ANADARKO.COM |
| ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST | KMARAIST@ALBMLAW.COM |
| ANDREWS MYERS, P.C. | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY | ERIPLEY@ANDREWSMYERS.COM; PKELLY@ANDREWSMYERS.COM |
| ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | EREN.DEMET@VALARIS.COM |
| BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | ARCCCASHAPPLICATION@BAKERHUGHES.COM |
| BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. | BARNETBJR@MSN.COM |
| BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN | TREY.WOOD@BRACEWELL.COM; BOB.GRATTAN@BRACEWELL.COM |
| BRACEWELL LLP | ATTN: MARK E. DENDINGER | MARK.DENDINGER@BRACEWELL.COM |
| CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST | MOSES@CARVERDARDEN.COM; SEGRIST@CARVERDARDEN.COM |
| CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER | ASHAHINAN@CSGLAW.COM; TFREEDMAN@CSGLAW.COM; SZUBER@CSGLAW.COM |
| CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | OILSERVICES.GOM@CLARIANT.COM |
| CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA | DBRESCIA@CLARKHILL.COM |
| CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER | BFRANKE@CLARKHILL.COM; AHORNISHER@CLARKHILL.COM |
| COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN | MWARNER@COLESCHOTZ.COM; BWALLEN@COLESCHOTZ.COM |
| CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA | SMARMON@CJMHLAW.COM; WSUDELA@CJMHLAW.COM |
| DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE,, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA | DAMIAN.SCHAIBLE@DAVISPOLK.COM; NATASHA.TSIOURIS@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; JOSHUA.STURM@DAVISPOLK.COM |
| DLS, LLC | ATTN: H. KENT AGUILLARD | KENT@AGUILLARDLAW.COM |
| DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY | MBARTLETT@DORELAW.COM; ZMCKAY@DORELAW.COM |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US |
| FISHERBROYLES, LLP | ATTN: LISA A. POWELL | LISA.POWELL@FISHERBROYLES.COM |
| FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | JRENARD@FLUIDCRANE.COM |
| FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | FMCAR@FMCTI.COM |
| FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER | DSELDER@FOLEY.COM |
| FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD | BFORSHEY@FORSHEYPROSTOK.COM; LLANKFORD@FORSHEYPROSTOK.COM |
| GATE | ATTN: GRANT GIBSON, CEO | MMYHRE@GATEINC.COM |
| GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE | LAPEROUSE@GLLLAW.COM |
| GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN | ABRAUN@GLLLAW.COM |
| GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | ASHLEYSCLAFINI@GULFBANK.COM |
| HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | SSOULE@HALLESTILL.COM |
| HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | ELBA.PARRA@HALLIBURTON.COM |
| HARRIS BEACH LLC | ATTN: LEE E. WOODARD | BKEMAIL@HARRISBEACH.COM |
| HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK | CHARLES.BECKHAM@HAYNESBOONE.COM; MARTHA.WYRICK@HAYNESBOONE.COM |
| HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. | JOSHUA.SPENCER@HKLAW.COM;ANASTASIA.SOTIROPOULOS@HKLAW.COM |
| HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ | WKITCHENS@HWA.COM; APEREZ@HWA.COM |
| HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN | RRUSSELL@HUNTONAK.COM; TADDAVIDSON@HUNTONAK.COM; CDIKTABAN@HUNTONAK.COM |
| HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS | RANDY.RIOS@HUSCHBLACKWELL.COM |
| ISLAND OPERATING COMPANY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | WTHIBODEAUX@ISLANDOPERATING.COM |
| JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS | BRUZINSKY@JW.COM; VARGEROPLOS@JW.COM |
| JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER | CLS@JHC.LAW |
| JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III | JOHN@JMOUTONLAW.COM |
| KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | CONNIE@KILGOREMARINE.COM |
| KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY | RDRY@KREBSFARLEY.COM |
| KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD | ESCHARFENBERG@KREBSFARLEY.COM; JORD@KREBSFARLEY.COM |
| LANGLEY LLP | ATTN: BRANDON K. BAINS | BBAINS@L-LLP.COM |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | PWP@PATTIPREWITTLAW.COM |
| LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | PAYMENTS@LINEARCONTROLS.NET |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN | PEISENBERG@LOCKELORD.COM; EGUFFY@LOCKELORD.COM; SIMON.MAYER@LOCKELORD.COM; ERIC.BOYLAN@LOCKELORD.COM |
| LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP | RKUEBEL@LOCKELORD.COM; BKNAPP@LOCKELORD.COM |
| MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR | WLAFLEUR@MANDLLAW.COM |
| MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER | MCOLLINS@MANIERHEROD.COM; RMILLER@MANIERHEROD.COM |
| MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD | JSHEPPARD@MORROWSHEPPARD.COM |

Exhibit B
Master Service List
Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY | JASON.BINFORD@OAG.TEXAS.GOV ; CASEY.ROY@OAG.TEXAS.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | STEPHEN.STATHAM@USDOJ.GOV; HECTOR.DURAN.JR@USDOJ.GOV; USTPREGION07.HU.ECF@USDOJ.GOV |
| OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | KNORRIS@OFFSHOREES.COM |
| ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | CAMCANAR@SLB.COM |
| PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS | BNKATTY@ALDINEISD.ORG |
| PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO | CRUBIO@PARKINSLEE.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY | RICK.SHELBY@PHELPS.COM |
| PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON | ROBERT@PORTERPOWERS.COM |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER | JHIGGINS@PORTERHEDGES.COM; SJOHNSON@PORTERHEDGES.COM; MYOUNG-JOHN@PORTERHEDGES.COM; APOWER@PORTERHEDGES.COM |
| PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | MARKBELANGER@PRIMETANKLLC.COM |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | NAMREMITTANCE@SLB.COM |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT | BANKRUPTCYNOTICESCHR@SEC.GOV |
| SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH | JDF@SESSIONS-LAW.COM |
| SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. | NPLOTKIN@GOODWIN.COM |
| SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN | KLAMANNA@GOODWIN.COM; KCOHEN@GOODWIN.COM |
| SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL | DMCFAUL@SIDLEY.COM; MFISHEL@SIDLEY.COM |
| SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN | KGREEN@SNOWSPENCELAW.COM |
| STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN | BRIAN.BAKER@STACYBAKERLAW.COM; DOUG.FRIEDMAN@STACYBAKERLAW.COM |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT | PERMITSMAIL@ADEM.STATE.AL.US |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT | AC@TCEQ.TEXAS.GOV |
| STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. | WROBBINS@STEWARTROBBINS.COM; DSTEWART@STEWARTROBBINS.COM |
| STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN | KHANSEN@STROOCK.COM; FMEROLA@STROOCK.COM; JCANFIELD@STROOCK.COM; SMILLMAN@STROOCK.COM |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE | DAPICE@SBEP-LAW.COM |
| SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | DENIA.ESPINOZA@SUBSEA7.COM |
| SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | LAF.ACCOUNTSRECEIVABLE@SUPERIOR-ENERGY.COM |
| TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | REMIT@TETRATEC.COM |
| THE DERBES LAW FIRM | ATTN: ALBERT J. DERBES, IV & FREDERICK L. BUNOL | AIDIV@DERBESLAW.COM; FBUNOL@DERBESLAW.COM |
| U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI | SERAJUL.ALI@USDOJ.GOV |
| US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | USATXS.ATTY@USDOJ.GOV |
| VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT | TTHERIOT@ACADIANCONTRACTORS.COM; TORIET@BROUSSARDBROTHERS.COM |
| VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. | CDEWAR@VELAW.COM; BWALLANDER@VELAW.COM; BFOXMAN@VELAW.COM |
| VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT | BWALLANDER@VELAW.COM; BFOXMAN@VELAW.COM; MPYEATT@VELAW.COM |
| W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO | RSTANLEY@WTOFFSHORE.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ | ALFREDO.PEREZ@WEIL.COM; BRENDA.FUNK@WEIL.COM; CLIFFORD.CARLSON@WEIL.COM; JUSTIN.PITCHER@WEIL.COM; RENE.OLVERA@WEIL.COM; CHRISTOPHER.JALOMO@WEIL.COM; ERIN.CHOI@WEIL.COM; JAKE.RUTHERFORD@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU | MATT.BARR@WEIL.COM; JESSICA.LIOU@WEIL.COM |
| WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE | JASON.RUDD@WICKPHILLIPS.COM; SCOTT.LAWRENCE@WICKPHILLIPS.COM |
| WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO | REMITTANCE.USFSC@WOODGROUP.COM |
| WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | RON.COMEAUX@WORKSTRINGS.COM |
| XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT | JIB_INQUIRY@XTOENERGY.COM |

**<u>Exhibit C</u>**

Exhibit C
Master Service List
Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | ABBEVILLE | LA | 70511-1608 |
| AKER SOLUTIONS INC. | ATTN: LUIS ARUJO, CEO | 2103 CITYWEST BLVD., SUITE 800 | | HOUSTON | TX | 77042 |
| ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | SAN DIEGO | CA | 92101 |
| ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | THE WOODLANDS | TX | 77380 |
| ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3500 | | HOUSTON | TX | 77057 |
| BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | HOUSTON | TX | 77073-5101 |
| CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | CHARLOTTE | NC | 28205 |
| DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE,, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION | 1445 ROSS AVENUE | STE. 1200 | DALLAS | TX | 75202 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT | ATLANTA FEDERAL CENTER, 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT | 1445 ROSS AVENUE | SUITE 1200 | DALLAS | TX | 75202-2733 |
| FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | NEW IBERIA | LA | 70560 |
| FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | HOUSTON | TX | 77079 |
| GATE | ATTN: GRANT GIBSON, CEO | 16360 PARK TEN PLACE, SUITE 206 | | HOUSTON | TX | 77084 |
| GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | 73413 BOLLFIELD DR. | | COVINGTON | LA | 70434 |
| HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | HOUSTON | TX | 77032 |
| HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK | 1221 MCKINNEY STREET, SUITE 4000 | | HOUSTON | TX | 77010 |
| HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. | 150 N. RIVERSIDE PLAZA | | CHICAGO | IL | 60606 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | PHILADELPHIA | PA | 19104-5016 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| ISLAND OPERATING COMPANY INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 108 ZACHARY DR. | | SCOTT | LA | 70583 |
| KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULLIEU DRIVE, BLDG. 8 | | LAFAYETTE | LA | 70508 |
| LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 1/2 COMMISSION BLVD. | | LAFAYETTE | LA | 70508 |
| LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN | CIVIL DIVISION/LANDS & NATURAL RESOURCES | P.O. BOX 94005 | BATON ROUGE | LA | 70804-9005 |
| OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11911 FM 529 | | HOUSTON | TX | 77041 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | 515 RUSK AVE. | STE. 3516 | HOUSTON | TX | 77002 |
| OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5900 US HWY 90 E | | BROUSSARD | LA | 70518 |
| ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | 4646 W. SAM HOUSTON PARKWAY N | | HOUSTON | TX | 77041 |
| PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | BROUSSARD | LA | 70518 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | 1200 ENCLAVE PARKWAY | | HOUSTON | TX | 77077 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | WASHINGTON | DC | 20549 |
| SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | BURNETT PLAZA | 801 CHERRY ST., STE. 1900 UNIT 18 | FORT WORTH | TX | 76102 |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT | BROOKFIELD PLACE | 200 VESEY STREET STE 400 | NEW YORK | NY | 10281-1022 |
| SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. | 400 PARK AVE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 13105 NW FREEWAY | | HOUSTON | TX | 77040 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT | 1400 COLISEUM BOULEVARD | | MONTGOMERY | AL | 36110-2400 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | BATON ROUGE | LA | 70804-4095 |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | 602 N. FIFTH STREET | | BATON ROUGE | LA | 70802 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 |
| STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 2261 | | JACKSON | MS | 39225 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT | BUILDING LETTER | P O BOX 13087 | AUSTIN | TX | 78711-3087 |
| SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77094 |
| SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | COMPLETION SERVICES | 16619 ALDINE WESTFIELD | HOUSTON | TX | 77032 |
| TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | THE WOODLANDS | TX | 77380 |
| TRENDSETTER ENGINEERING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10430 RODGERS RD. | | HOUSTON | TX | 77070 |
| US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE. 500 | CORPUS CHRISTI | TX | 78401 |

Exhibit C

Master Service List

Served via first class mail

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. | TRAMMELL CROW CENTER | 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 |
| W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO | NINE GREENWAY PLAZA, SUITE 300 | | HOUSTON | TX | 77046 |
| WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION | 5801 HIGHWAY 90 E | | BROUSSARD | LA | 70518 |
| WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO | 17325 PARK ROW | | HOUSTON | TX | 77084 |
| WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY. | | BROUSSARD | LA | 70518 |
| XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT | 22777 SPRINWOODS VILLAGE PKWY | | SPRING | TX | 77389-1425 |

**<u>Exhibit D</u>**

Exhibit D

Insurance Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11553689 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNET STREET | | | PHILADELPHIA | PA | 19105 | |
| 11553701 | AEGIS SYNDICATE 1225 AT LLOYD'S | 33 GRACECHURCH STREET | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| 11553688 | AIG OIL RIG | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 11553653 | AIG OIL RIG (HOUSTON) / NATIONAL UNION FIRE | 2929 ALLEN PARKWAY | SUITE 1300 | | HOUSTON | TX | 77019-2128 | |
| 11553657 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 11553726 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11610557 | AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | 58 FENCHURCH STREET | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 11553671 | ANADARKO | 5 GREENWAY PLAZA, SUITE 110 | | | HOUSTON | TX | 77046 | |
| 11553712 | ANTARES - SYNDICATE 1274 AT LLOYD'S | 10 LIME STREET | | | LONDON | | EC3M 7AA | UNITED KINGDOM |
| 11553654 | APACHE CORPORATION | 2000 POST OAK BOULEVARD, SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 11553655 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 11553732 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553731 | APOLLO MARINE & ENERGY CONSORTIUM 9582 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553729 | APOLLO SYNDICATE 9582 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553730 | APOLLO SYNDICATE MANAGEMENT / LTD. 1969 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553708 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 11553648 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11553721 | ARK - SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553711 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553718 | ASCOT SYNDICATE 1414 AT LLOYD'S | 20 FENCHURCH STREET | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11553705 | ATRIUM UNDERWRITERS LIMITED 0609 AT LLOYD'S | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 11553695 | AXA XL 2003 AT LLOYD'S | 100 WASHINGTON BOULEVARD | 6TH FL. | | STAMFORD | CT | 06902 | |
| 11553649 | AXIS INSURANCE 1686 AT LLOYD'S | 92 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11553650 | AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11553707 | BEAZLEY SYNDICATES AFB 2623 AT LLOYD'S | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 11553672 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 2800 POST OAK BOULEVARD | SUITE 4050 | | HOUSTON | TX | 77056 | |
| 11553698 | BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 11553702 | BRIT INSURANCE 2988 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 11553656 | CAC SPECIALTY | 1700 LINCOLN STREET | 17TH FLOOR | | DENVER | CO | 80203 | |
| 11553706 | CANOPIUS MANAGING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 11553658 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 11553659 | CHEVRON U.S.A. INC. & UNION OIL COMPANY | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 11553685 | CNA HARDY 0382 AT LLOYD'S | 151 N FRANKLIN STREET | FLOOR 9 | | CHICAGO | IL | 60606 | |
| 11553713 | CONVEX INSURANCE UK LIMITED | 52 LIME STREET | | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| 11553661 | DEPARTMENT OF HOMELAND SECURITY | 2707 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20528-0525 | |
| 11553728 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| 11553697 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 11553678 | ENI PETROLEUM US LLC | 1200 SMITH ST. SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 11553677 | EOG RESOURCES, INC. | 1111 BAGBY STREET | SKY LOBBY 2 | | HOUSTON | TX | 77002 | |
| 11553681 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | CINCINNATI | OH | 45202 | |
| 11553647 | HAMILTON / HAMILTON INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA |
| 11553646 | HAMILTON / HAMILTON INSURANCE DAC 4000 AT LLOYD'S | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA |
| 11553668 | HCC INTERNATIONAL INSURANCE COMPANY PLC 4141 AT LLOYD'S | TOKIO MARINE HCC GROUPS | 13403 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| 11553682 | HDI GLOBAL SPECIALTY SE, HANNOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | CHICAGO | IL | 60601 | |
| 11553687 | HISCOX SYNDICATES 0033 AT LLOYD'S | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 11553715 | HOUSTON CASUALTY COMPANY – UK BRANCH | 40 LIME STREET | | | LONDON | | EC3M 7AW | UNITED KINGDOM |
| 11553692 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST. | | | BOSTON | MA | 02116 | |
| 11553673 | JX NIPPON OIL EXPLORATION (USA) LIMITED | 3040 POST OAK BOULEVARD, SUITE 1600 | | | HOUSTON | TX | 77056 | |
| 11553714 | KERSEY SPECIALTY LIMITED | 341 LIME STREET | | | LONDON | | EC3M 7AT | UNITED KINGDOM |
| 11553719 | LANCASHIRE INSURANCE COMPANY 3010 AT LLOYD'S | 20 FENCHURCH STREET | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11553716 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 11553693 | LIBERTY MUTUAL INSURANCE EUROPE SE 4472 AT LLOYD'S | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 11553676 | LOUISIANA OFFICE OF CONSERVATION | 617 NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | BATON ROUGE | LA | 70802 | |
| 11553679 | MANTA RAY OFFSHORE GATHERING | 1100 LA STREET # 3300 | | | HOUSTON | TX | 77002 | |
| 11553662 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | |
| 11553723 | MARKEL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | LONDON | | EC3A 2EA | UNITED KINGDOM |

Exhibit D
Insurance Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 11553674 | MCMORAN OIL & GAS, LLC | 1615 POYDRAS | | | NEW ORLEANS | LA | 70112 | |
| 11553727 | MS AMLIN UNDERWRITING LIMITED 2001 AT LLOYD'S | ST. HELEN'S, 1 UNDERSHAFT | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11553724 | MUNICH RE - SYNDICATE 457 AT LLOYD'S | ST. HELEN'S | I UNDERSHAFT | | LONDON | | EC3A 8EE | UNITED KINGDOM |
| 11553709 | NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 2 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 11553710 | NOA 3902 AT LLOYD'S | ARK SYNDICATE MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553663 | NOBLE ENERGY, INC. | 1001 NOBLE ENERGY WA | | | HOUSTON | TX | 77070 | |
| 11553645 | OIL CASUALTY INSURANCE, LTD. | P.O. BOX HM 1751 | | | HAMILTON | | HMGX | BERMUDA |
| 11553683 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60601 | |
| 11553664 | PETROBRAS AMERICAS INC. | 200 WESTLAKE PARK BOULEVARD, SUITE 1000 | | | HOUSTON | TX | 77079 | |
| 11553699 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 6TH FLOOR, 2 MINISTER COURT | MINCING LANE | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 11553717 | QBE 1036 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 11553651 | SHELL OFFSHORE INC. | 701 POYDRAS ST STE 2720 | | | NEW ORLEANS | LA | 70139-7724 | |
| 11553684 | SOMPO INTERNATIONAL | US COMMERCIAL MANAGEMENT LIABILITY | 303 WEST MADISON | SUITE 1800 | CHICAGO | IL | 60606 | |
| 11553686 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 11553703 | STARR UNDERWRITING AGENTS LIMITED 1919 AT LLOYD'S | 3RD FLOOR | 140 LEADENHALL STREET | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 11553667 | STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| 11553696 | STRATFORD INSURANCE COMPANY | 300 KIMBALL DRIVE | SUITE 500 | | PARSIPPANY | NJ | 07054 | |
| 11553725 | SWISS RE INTERNATIONAL | 30 ST. MARY AXE | | | LONDON | | EC3A 8EP | UNITED KINGDOM |
| 11553733 | TALBOT - SYNDICATE 1183 AT LLOYD'S | 60 THREADNEEDLE STREET | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| 11553675 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | SUITE 6000 | | LAFAYETTE | LA | 70508 | |
| 11553720 | THE CHAUCER GROUP 1084 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 4AD | UNITED KINGDOM |
| 11553666 | THE CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH | | | TEXAS CITY | TX | 77592 | |
| 11553722 | THE TRAVELERS LLOYDS INSURANCE COMPANY | 33 ST. MARY AXE | | | LONDON | | EC3 8AG | UNITED KINGDOM |
| 11553660 | US ARMY CORP. OF ENGINEERS | 441 G STREET NW | | | WASHINGTON | DC | 20314-1000 | |
| 11553690 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | WASHINGTON | DC | 20240 | |
| 11553691 | US OFFICE OF NATURAL RESOURCES REVENUE | 1849 C STREET NW, MAIL STOP 5134 | | | WASHINGTON | DC | 20240 | |
| 11553669 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| 11553680 | USI SOUTHWEST | 4605 COLUMBUS STREET | | | VIRGINIA BEACH | VA | 23462 | |
| 11553652 | WILLIAMS COMPANIES (GULFSTAR ONE LLC) | ONE WILLIAMS CENTER | PO BOX 2400 | | TULSA | OK | 74102-2400 | |
| 11553704 | WILLIS TOWERS WATSON | 51 LIME STREET | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11553700 | XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 11553694 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| 11553665 | XTO OFFSHORE INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | SPRING | TX | 77389 | |
| 11553670 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 900 | | HOUSTON | TX | 77042 | |

**<u>Exhibit E</u>**

Exhibit E
Banks Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 11538226 | CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | HOUSTON | TX | 77002 | JESSICA.SOLIZ@CAPITALONE.COM |
| 11536131 | JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | 14TH FLOOR NORTH | HOUSTON | TX | 77002 | THERESA.A.MACIAS@JPMCHASE.COM |
| 11536405 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | SAN FRANCISCO | CA | 94111 | DAVID.JASON@USBANK.COM |

**Exhibit F**

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541267 | 1983 C. R. CLOUDT FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11541268 | 2004 VIRGIL E CHILD TRUST | Address on file | | | | | | | | First Class Mail |
| 11539261 | 2M OILFIELD GROUP INC | PO BOX 550 | | | LYDIA | LA | 70569-0550 | | | First Class Mail |
| 11541269 | 3N75 TRUST | Address on file | | | | | | | | First Class Mail |
| 11539267 | A & E ENGINE AND COMPRESSION INC | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | | | First Class Mail |
| 11541270 | A A JOFFRION JR AND | Address on file | | | | | | | | First Class Mail |
| 11541271 | A AND J TRUST | Address on file | | | | | | | | First Class Mail |
| 11541272 | A COURTNEY PIEPER | Address on file | | | | | | | | First Class Mail |
| 11541273 | A FRANK KLAM C.P.L. | Address on file | | | | | | | | First Class Mail |
| 11541274 | A GEORGE CONSTANCE AND | Address on file | | | | | | | | First Class Mail |
| 11539273 | AARON OIL COMPANY INC | PO BOX 2304 | | | MOBILE | AL | 36652 | | | First Class Mail |
| 11541275 | AARON OR PEGGY SELBER OIL | Address on file | | | | | | | | First Class Mail |
| 11541276 | AARON REEVES | Address on file | | | | | | | | First Class Mail |
| 11539275 | AB TRAFTON INC. | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | | | First Class Mail |
| 11541277 | ABIGAIL M DUFFY | Address on file | | | | | | | | First Class Mail |
| 11539278 | ABSG CONSULTING INC | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | | | First Class Mail |
| 11539280 | ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | LAFAYETTE | LA | 70509-2970 | | | First Class Mail |
| 11539282 | ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | ABBEVILLE | LA | 70511-1608 | | | First Class Mail |
| 11539287 | ACCURATE MEASUREMENT CONTROLS INC | 1138 WALL RD | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11539289 | ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11539294 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11539299 | ADAPT CONCEPTS, LLC. | 209 MARCON DR. | | | LAFAYETTE | LA | 70507 | | | First Class Mail |
| 11541278 | ADELE BLOCK | Address on file | | | | | | | | First Class Mail |
| 11541280 | ADOLPH VECERA DECD | 3371 FM 102 | | | EAGLE LAKE | TX | 77434-7029 | | | First Class Mail |
| 11539306 | ADVANCED E-LINE SOLUTIONS | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11539308 | ADVANCED GRAPHIC ENGRAVING LLC | 3105 MELANCON ROAD | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541281 | AEON ROYALTIES LP | 3394 CHEVY CHASE DR | | | HOUSTON | TX | 77019 | | | First Class Mail |
| 11539313 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11539315 | AGI INDUSTRIES INC | 2110 SW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11539324 | AKER SOLUTIONS INC | 2103 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11541282 | ALAN K HADFIELD | Address on file | | | | | | | | First Class Mail |
| 11541283 | ALAN KRENEK | Address on file | | | | | | | | First Class Mail |
| 11541284 | ALBERT FORD WHATLEY AND | Address on file | | | | | | | | First Class Mail |
| 11541285 | ALBERT G & CAROL KAIS | Address on file | | | | | | | | First Class Mail |
| 11541286 | ALBERT S RUFFIN | Address on file | | | | | | | | First Class Mail |
| 11541287 | ALDEAN KINDEL | Address on file | | | | | | | | First Class Mail |
| 11541288 | ALEPH OIL & GAS | Address on file | | | | | | | | First Class Mail |
| 11539337 | ALERT WEATHER SERVICES INC | 145 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11539342 | ALEXANDER RYAN MARINE AND SAFETY LLC | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | | | First Class Mail |
| 11539344 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 | | | First Class Mail |
| 11533863 | ALEXANDRA A CROSS -NPI | Address on file | | | | | | | | First Class Mail |
| 11541290 | ALFORD M TURMAN | Address on file | | | | | | | | First Class Mail |
| 11541291 | ALGERNON P RYLAND III | Address on file | | | | | | | | First Class Mail |
| 11541292 | ALICE LEMAIRE TRAHAN | Address on file | | | | | | | | First Class Mail |
| 11541293 | ALICIA ANGELLE COLE QUEBEDEAUX | Address on file | | | | | | | | First Class Mail |
| 11541294 | ALISA YOUNG SUMBERA | Address on file | | | | | | | | First Class Mail |
| 11533864 | ALL ABOARD DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 11539351 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11539353 | ALL FABRICATIONS, INC | 4472 SHRIMPERS ROW | | | HOUMA | LA | 70363 | | | First Class Mail |
| 11541295 | ALLAN D KEEL | Address on file | | | | | | | | First Class Mail |
| 11541296 | ALLEN ENERGY INVESTMENTS LLC | 1580 MAIN ST | SUITE 102 | | BOERNE | TX | 78006 | | | First Class Mail |
| 11541297 | ALLEN LABRY | Address on file | | | | | | | | First Class Mail |
| 11539360 | ALLIANCE OFFSHORE LLC | PO BOX 999 | | | LAROSE | LA | 70373 | | | First Class Mail |
| 11541298 | ALLISON EMERY MEDLEY | Address on file | | | | | | | | First Class Mail |
| 11533865 | ALLISON K CROSS VENCIL -NPI | Address on file | | | | | | | | First Class Mail |
| 11541300 | ALLISON YOUNG MULHERN | Address on file | | | | | | | | First Class Mail |
| 11539363 | ALLOCATION SPECIALIST, LLC | 12810 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 | | | First Class Mail |
| 11541301 | ALPHA R2 LLC | 1630 30TH STREET NO 253 | | | BOULDER | CO | 80301-1044 | | | First Class Mail |
| 11541302 | ALTA RODERICK | Address on file | | | | | | | | First Class Mail |
| 11539369 | ALTEC, INC | 619 EAST SECOND ST | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541303 | ALTON A POHL TESTAMENTARY | Address on file | | | | | | | | First Class Mail |
| 11541305 | ALTON ARTHUR POHL | Address on file | | | | | | | | First Class Mail |
| 11541307 | ALVIN BARDINE KING | Address on file | | | | | | | | First Class Mail |
| 11541308 | ALWYN P KING III | Address on file | | | | | | | | First Class Mail |
| 11541309 | ALYSIA KAY BURNS BLUDAU | Address on file | | | | | | | | First Class Mail |
| 11541310 | AMANDA M CRUISE | Address on file | | | | | | | | First Class Mail |
| 11541311 | AMANDA NOLAND INZER INVESTMENT TRUST | Address on file | | | | | | | | First Class Mail |
| 11541312 | AMCO ENERGY INC | 1800 WEST LOOP S STE 1950 | | | HOUSTON | TX | 77027-3212 | | | First Class Mail |
| 11541313 | AMELIE EASTLAND ECHEVERRIA | Address on file | | | | | | | | First Class Mail |
| 11539376 | AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | HOUSTON | TX | 77060 | | | First Class Mail |
| 11541314 | AMERICAN CANCER SOCIETY | P O BOX 570127 | AREA IV OFFICE | | HOUSTON | TX | 77257 | | | First Class Mail |
| 11539378 | AMERICAN EAGLE LOGISTICS LLC | 1247 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541315 | AMERICAN HEART ASSOCIATION | C/O DAVID MCIVER-STERLING BANK | 855 FM 1960 WEST | | HOUSTON | TX | 77090 | | | First Class Mail |
| 11541316 | AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | LEAGUE CITY | TX | 77573 | | | First Class Mail |
| 11533866 | AMERICAN PANTHER, LLC | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | HOUSTON | TX | 77042 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11539583 | AMERICAN POLLUTION CONTROL. CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11539387 | AMERICAN TANK CO, INC. | 301 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11541317 | AMY SCOTT MCKENZIE | Address on file | | | | | | | | First Class Mail |
| 11533867 | ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11541318 | ANDREAS DELIUS | Address on file | | | | | | | | First Class Mail |
| 11541319 | ANDREW A MCFALLS AND | Address on file | | | | | | | | First Class Mail |
| 11541320 | ANEITA MOORE CAMACHO | Address on file | | | | | | | | First Class Mail |
| 11541321 | ANGELA COOK | Address on file | | | | | | | | First Class Mail |
| 11541322 | ANGELA GUSEMAN SABLAN | Address on file | | | | | | | | First Class Mail |
| 11541323 | ANH HUYEN PHAM | Address on file | | | | | | | | First Class Mail |
| 11541324 | ANITA LEE | Address on file | | | | | | | | First Class Mail |
| 11533868 | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 11539404 | ANKOR ENERGY LLC | 1615 POYDRAS | SUITE 1100 | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 11541326 | ANN CATHERINE DEYOUNG | Address on file | | | | | | | | First Class Mail |
| 11541327 | ANN CATON GILL | Address on file | | | | | | | | First Class Mail |
| 11541328 | ANN LACY LOUPOT DAUGHETY | Address on file | | | | | | | | First Class Mail |
| 11541329 | ANN WEBRE AYO | Address on file | | | | | | | | First Class Mail |
| 11541330 | ANNA BETH SUGG SMITH | Address on file | | | | | | | | First Class Mail |
| 11541331 | ANNA GRAY NOE | Address on file | | | | | | | | First Class Mail |
| 11541332 | ANNALISA TAYLOR | Address on file | | | | | | | | First Class Mail |
| 11541333 | ANNE LOVICK GREMILLION | Address on file | | | | | | | | First Class Mail |
| 11541334 | ANNE MORTIMER BALLANTYNE | Address on file | | | | | | | | First Class Mail |
| 11539408 | ANNE SHANNON SPILLER | Address on file | | | | | | | | First Class Mail |
| 11541335 | ANNIE MAE REEVES CHAPMAN | Address on file | | | | | | | | First Class Mail |
| 11541336 | ANNIE RAY B SMITH | Address on file | | | | | | | | First Class Mail |
| 11541337 | ANONA W FOSBERG | Address on file | | | | | | | | First Class Mail |
| 11539413 | ANR PIPELINE COMPANY | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | HOUSTON | TX | 77002-2700 | | | First Class Mail |
| 11541338 | ANTHONY J LUNGARO | Address on file | | | | | | | | First Class Mail |
| 11541339 | ANTHONY REEVES | Address on file | | | | | | | | First Class Mail |
| 11541340 | ANTHONY WRIGHT | Address on file | | | | | | | | First Class Mail |
| 11541341 | ANTONE P MEINEKE | Address on file | | | | | | | | First Class Mail |
| 11534034 | APACHE CORPORATION | 2000 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11534035 | APACHE DEEPWATER LLC | 2000 POST OAK BLVD - SUITE 100 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11541343 | APACHE OFFSHORE INVESTMENT GP | 2000 POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11534036 | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD, STE 100 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11539421 | APEX OIL & GAS, INC | 20333 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11539423 | A-PORT LLC | 100 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11541345 | APPLING MINERALS LTD | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | | | First Class Mail |
| 11541346 | ARBALEST LP | 3005 DEL MONTE DRIVE | | | HOUSTON | TX | 77019 | | | First Class Mail |
| 11539430 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | SCOTT | LA | 70592 | | | First Class Mail |
| 11539432 | ARCHER OILTOOLS, LLC | 5510 CLARA RD | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11539435 | ARCHROCK SERVICES, LP | 9807 KATY FREEEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11539437 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | | | First Class Mail |
| 11541347 | ARENA ENERGY LP | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 11539440 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11534037 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11539443 | ARIES MARINE CORPORATION | 816 GUILLIOT ROAD | | | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 11541348 | ARIES RESOURCES | PO BOX 973578 | | | DALLAS | TX | 75339-3578 | | | First Class Mail |
| 11539445 | ARKOS FIELD SERVICES, LP | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | | | First Class Mail |
| 11541349 | ARNETTE R GOODWIN | Address on file | | | | | | | | First Class Mail |
| 11541350 | ARNOLD MCDONALD NASS | Address on file | | | | | | | | First Class Mail |
| 11541351 | ARTHRITIS FOUNDATION | 3701 KIRBY SUITE 1230 | | | HOUSTON | TX | 77098 | | | First Class Mail |
| 11541352 | ARTHUR HANKS MARCEAUX | Address on file | | | | | | | | First Class Mail |
| 11541353 | ARTHUR MACARTHUR | Address on file | | | | | | | | First Class Mail |
| 11541354 | ARTHUR R. KLAVAN | Address on file | | | | | | | | First Class Mail |
| 11541355 | ASA BENTON ALLEN | Address on file | | | | | | | | First Class Mail |
| 11541356 | ASCA LTD AN OKLAHOMA | PO BOX 22066 | | | DENVER | CO | 80222 | | | First Class Mail |
| 11541357 | ASHFORD OIL & GAS COMPANY LLC | 1210 TRACE DR | | | HOUSTON | TX | 77077 | | | First Class Mail |
| 11541358 | ASHLEY WILLIAMS MENDOZA | Address on file | | | | | | | | First Class Mail |
| 11541359 | ASPECT RESOURCES LLC | 535 16TH STE 820 | | | DENVER | CO | 80202 | | | First Class Mail |
| 11539462 | ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 350 | | | SUGAR LAND | TX | 77479 | | | First Class Mail |
| 11541360 | ASTELLA LIVINGSTON HIGHTS | Address on file | | | | | | | | First Class Mail |
| 11539469 | ATHENA CONSULTING INC | 19731 STONE LAKE DR | | | TOMBALL | TX | 77377 | | | First Class Mail |
| 11539471 | ATLANTIC MARITIME SERVICES INC. | 5847 SAN FELIPE | SUITE 3500 | | HOUSTON | TX | 77057 | | | First Class Mail |
| 11539476 | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541361 | AVEREX INC | PO BOX 52305 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11541362 | AWA INVESTMENTS LLC | TWO ALLEN CENTER | 1200 SMITH STREET | SUITE 2400 | HOUSTON | TX | 77002 | | | First Class Mail |
| 11539484 | AXIP ENERGY SERVICES LP | FULBRIGHT TOWER | 1301 MCKINNEY STREET | SUITE 900 | HOUSTON | TX | 77010 | | | First Class Mail |
| 11539486 | AXIS COMPRESSOR SERVICES | 2704 SOUTHWEST DR | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11539488 | AXIS OILFIELD RENTALS LLC | P.O. BOX 1000 | | | MADISONVILLE | LA | 70447 | | | First Class Mail |
| 11539491 | B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11541363 | B AND E TRUST | Address on file | | | | | | | | First Class Mail |
| 11541364 | B VICTOR HANSEN | Address on file | | | | | | | | First Class Mail |
| 11539495 | B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | HOUMA | LA | 70364 | | | First Class Mail |
| 11539498 | B&T OILFIELD PRODUCTS | DBA B&T GASKET CO., INC | 1200 E. 76TH STREET | SUITE 1216 | ANCHORAGE | AK | 99518 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11534038 | BADGER OIL CORPORATION | P.O. BOX 52745 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11534039 | BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 11539502 | BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | DALLAS | TX | 75303 | | | First Class Mail |
| 11541365 | BANK ONE | Address on file | | | | | | | | First Class Mail |
| 11541366 | BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | Address on file | | | | | | | | First Class Mail |
| 11541367 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | | | | First Class Mail |
| 11541368 | BARBARA ANN BURGOWER | Address on file | | | | | | | | First Class Mail |
| 11541369 | BARBARA ANN OGILVIE AND | Address on file | | | | | | | | First Class Mail |
| 11541370 | BARBARA AYO | Address on file | | | | | | | | First Class Mail |
| 11541371 | BARBARA C KYSE | Address on file | | | | | | | | First Class Mail |
| 11541372 | BARBARA FOSDICK | Address on file | | | | | | | | First Class Mail |
| 11541374 | BARBARA K BURNES | Address on file | | | | | | | | First Class Mail |
| 11541375 | BARBARA M JONTE | Address on file | | | | | | | | First Class Mail |
| 11541376 | BARBARA M KAPPLER TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11541377 | BARBARA NELL YORK | Address on file | | | | | | | | First Class Mail |
| 11541378 | BARBARA P KAMBURIS | Address on file | | | | | | | | First Class Mail |
| 11541379 | BARRY ALLAN KRAWCHUK | Address on file | | | | | | | | First Class Mail |
| 11541380 | BARRY L CROMEANS | Address on file | | | | | | | | First Class Mail |
| 11541381 | BASA ROYALTIES LLC | P O BOX 840599 | | | HOUSTON | TX | 77284 | | | First Class Mail |
| 11541382 | BASIN GULF RESOURCES LLC | 200 TRAVIS | SUITE 201 | | LAFAYETTE | LA | 70503 | | | First Class Mail |
| 11539527 | BAYOU STAR ENERGY, LLC | 508 RIVERWOODS DRIVE | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11541383 | BCRK AN OKLAHOMA LP | 2004 WYCKHAM PL | | | NORMAN | OK | 73072 | | | First Class Mail |
| 11541384 | BEACON EXPLORATION LLC | 3 ALLEN CENTER | 333 CLAY ST., SUITE 4200 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11539532 | BEACON RENTAL & SUPPLY INC | PO BOX 735 | 5585 HIGHWAY 311 | | HOUMA | LA | 70361 | | | First Class Mail |
| 11541385 | BEATRICE G RAMIREZ | Address on file | | | | | | | | First Class Mail |
| 11541386 | BEATRICE VECERA STELZEL | Address on file | | | | | | | | First Class Mail |
| 11541387 | BEAVERS GRANTOR TRUST | Address on file | | | | | | | | First Class Mail |
| 11539537 | BECNEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 | | | First Class Mail |
| 11539539 | BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | | | First Class Mail |
| 11539544 | BELINDA H HARRIS | Address on file | | | | | | | | First Class Mail |
| 11541388 | BELL FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11541389 | BELLIS FAMILY VENTURES, LLC | 702 ACACIA AVE | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 11541390 | BEN LYNN VINEYARD III | Address on file | | | | | | | | First Class Mail |
| 11541391 | BENJAMIN BIRDSONG GUSEMAN | Address on file | | | | | | | | First Class Mail |
| 11541392 | BENNU OIL & GAS LLC | 1330 POST OAK BLVD STE 1600 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11539558 | BENOIT PREMIUM THREADING LLC | PO BOX 2618 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11539563 | BERGER GEOSCIENCES, LLC | 13100 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 11541393 | BERNADINE HOMER YOUNG | Address on file | | | | | | | | First Class Mail |
| 11541394 | BERNICE HARANG TALBOT | Address on file | | | | | | | | First Class Mail |
| 11541396 | BERNICE PELTIER HARANG FAMILY LLC | P O BOX 637 | | | LABADIEVILLE | LA | 70372 | | | First Class Mail |
| 11541397 | BERTHA COSSEY | Address on file | | | | | | | | First Class Mail |
| 11541398 | BERTHA MAE TATUM DECD | Address on file | | | | | | | | First Class Mail |
| 11541399 | BESSIE MAY THOMASON | Address on file | | | | | | | | First Class Mail |
| 11541400 | BETTE BRADFORD BURTON NON EXMPT TR | Address on file | | | | | | | | First Class Mail |
| 11541401 | BETTY B DUGAS | Address on file | | | | | | | | First Class Mail |
| 11541402 | BETTY BRAKER | Address on file | | | | | | | | First Class Mail |
| 11541403 | BETTY ELAINE SIMS | Address on file | | | | | | | | First Class Mail |
| 11541404 | BETTY JEAN VIDRINE | Address on file | | | | | | | | First Class Mail |
| 11541405 | BETTY JEANE KUMMER KOLEILAT | Address on file | | | | | | | | First Class Mail |
| 11541406 | BETTY JOYCE SUSBERRY | Address on file | | | | | | | | First Class Mail |
| 11541407 | BETTY LOU ALEXANDER | Address on file | | | | | | | | First Class Mail |
| 11541408 | BETTY M BROGNA | Address on file | | | | | | | | First Class Mail |
| 11541409 | BETTYE B CROUT | Address on file | | | | | | | | First Class Mail |
| 11541410 | BEVERLY ANN BROUSSARD HARGRAVE | Address on file | | | | | | | | First Class Mail |
| 11541411 | BEVERLY BENNETT STONE | Address on file | | | | | | | | First Class Mail |
| 11541412 | BEVERLY JO KUCK | Address on file | | | | | | | | First Class Mail |
| 11541413 | BEVERLY JOAN SUGG MCGOWAN | Address on file | | | | | | | | First Class Mail |
| 11541414 | BEVERLY JOAN WEISS | Address on file | | | | | | | | First Class Mail |
| 11541415 | BEXAR COUNTY ROYALTY CO | P O BOX 20837 | | | BILLINGS | MT | 59104-0837 | | | First Class Mail |
| 11541416 | BHCH MINERALS LTD | PO BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | | | First Class Mail |
| 11541417 | BHP PETROLEUM DEEPWATER INC | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | | | First Class Mail |
| 11541418 | BIG COUNTRY INTERESTS LLC | 3100 MONTICELLO AVE #240 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 11541419 | BIG HORN MINERALS LLC | 402 GAMMON PLACE | SUITE 200 | | MADISON | WI | 53719 | | | First Class Mail |
| 11541420 | BILL C WILKINS | Address on file | | | | | | | | First Class Mail |
| 11541421 | BILLIE CHERYL (LEIGHTON) MAYHEW | Address on file | | | | | | | | First Class Mail |
| 11541422 | BILLY & STEPHANIE SANDOVAL | Address on file | | | | | | | | First Class Mail |
| 11541423 | BILLY JANEK | Address on file | | | | | | | | First Class Mail |
| 11541424 | BILLY JOE & MARY L CAGLE | Address on file | | | | | | | | First Class Mail |
| 11541425 | BILLY R. MYERS | Address on file | | | | | | | | First Class Mail |
| 11534028 | BISSO EXPLORATION & | 26400 KUYKENDAHL ROAD | SUITE C 180-156 | | WOODLANDS | TX | 77375 | | | First Class Mail |
| 11534029 | BIVINS ENERGY CORP | 4925 GREENVILLE AVE SUITE 814 | | | DALLAS | TX | 75206 | | | First Class Mail |
| 11534030 | BLACK ELK ENERGY | 11451 KATY FREEWAY STE 500 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11534031 | BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY SUITE 500 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11541428 | BLACK STONE MINERALS COMPANY LP | PO BOX 301267 | | | DALLAS | TX | 75303-1267 | | | First Class Mail |
| 11541429 | BLACK STONE NATURAL RESOURCES I LP | 1001 FANNIN SUITE 2020 | | | HOUSTON | TX | 77002 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11539592 | BLACKHAWK SPECIALTY TOOL, LLC | 130 EQUITY BLVD | | | HOUMA | LA | 70360 | | | First Class Mail |
| 11539594 | BLADE ENERGY PARTNERS, LTD | 2600 NETWORK BLVD | STE 550 | | FRISCO | TX | 75034 | | | First Class Mail |
| 11539600 | BLAKE JUDE LANDRY TRUST | Address on file | | | | | | | | First Class Mail |
| 11541430 | BLAKE WELDON LEE | Address on file | | | | | | | | First Class Mail |
| 11541431 | BLAYNE FRANTZEN | Address on file | | | | | | | | First Class Mail |
| 11541432 | BLUE CHARM, LLC | C/O ARGENT TRUST COMPANY | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | | | First Class Mail |
| 11539606 | BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11539611 | BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11539613 | BMT COMMERCIAL USA, INC. | 355 W GRAND AVE, SUITE 5 | | | ESCONDIDO | CA | 92025 | | | First Class Mail |
| 11541433 | BOB A PRUKOP | Address on file | | | | | | | | First Class Mail |
| 11541434 | BOB PAUL LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11539617 | BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 | | | First Class Mail |
| 11534032 | BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD. #100 | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11541435 | BOSWELL INVESTMENTS LLC | C/O CHASE BOSWELL | 1150 DELAWARE ST STE 207 | | DENVER | CO | 80204 | | VFITZGERALD@BDXPLOR.COM | First Class Mail and Email |
| 11534033 | BP AMERICA PRODUCTION COMPANY | PO BOX 848103 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 11539642 | BP AMERICA PRODUCTION COMPANY | PO BOX 848155 | | | DALLAS | TX | 75284-8155 | | | First Class Mail |
| 11534022 | BP EXPLORATION & PRODUCTION INC | PO BOX 848103 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 11539645 | BP EXPLORATION & PRODUCTION INC. | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11541438 | BRAD MICHAEL MOORE | Address on file | | | | | | | | First Class Mail |
| 11541439 | BRADLEY G LEGER | Address on file | | | | | | | | First Class Mail |
| 11541440 | BRADLEY R BELL | Address on file | | | | | | | | First Class Mail |
| 11541441 | BRADY CHILDREN TRUST | Address on file | | | | | | | | First Class Mail |
| 11541442 | BRADY JOSEPH MACH | Address on file | | | | | | | | First Class Mail |
| 11541443 | BRADY MCCONATY | Address on file | | | | | | | | First Class Mail |
| 11541444 | BRANDON LEE AYRES | Address on file | | | | | | | | First Class Mail |
| 11539653 | BRANDSAFWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | KENNESAW | GA | 30152 | | | First Class Mail |
| 11541445 | BRC ROYALTY LTD | P.O. BOX 830308 | | | DALLAS | TX | 75283-0308 | | | First Class Mail |
| 11541446 | BRENDA A BARRIOS | Address on file | | | | | | | | First Class Mail |
| 11541447 | BRENDA ANN HARDEE | Address on file | | | | | | | | First Class Mail |
| 11541448 | BRENDA CARLTON AND LON CARLTON | Address on file | | | | | | | | First Class Mail |
| 11541449 | BRETT C BARTON | Address on file | | | | | | | | First Class Mail |
| 11541450 | BRIAN B. DORN | Address on file | | | | | | | | First Class Mail |
| 11541451 | BRIAN G SELBY | Address on file | | | | | | | | First Class Mail |
| 11541452 | BRIAN JAMES MEAUX | Address on file | | | | | | | | First Class Mail |
| 11541453 | BRIAN NELSON | Address on file | | | | | | | | First Class Mail |
| 11541454 | BRIAN SKOOG | Address on file | | | | | | | | First Class Mail |
| 11541455 | BRIAN WHITE TRUST | Address on file | | | | | | | | First Class Mail |
| 11534023 | BRIDGEPOINT EXPLORATION LLC | 1301 S CAPITAL OF TEXAS HWY | SUITE 236A | | WEST LAKE HILLS | TX | 78745-6582 | | | First Class Mail |
| 11541456 | BRIDGETT LYNN KANA | Address on file | | | | | | | | First Class Mail |
| 11539684 | BRISTOW US LLC | 4605 INDUSTRIAL DRIVE | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11541457 | BROCK INVESTMENT CO., LTD | C/O STANLEY M. BROCK | P.O. BOX 11643 | | BIRMINGHAM | AL | 35202 | | | First Class Mail |
| 11541458 | BROOKE LEAK TRUST | Address on file | | | | | | | | First Class Mail |
| 11541459 | BROOKS D. STEWART | Address on file | | | | | | | | First Class Mail |
| 11534024 | BROUGHTON PETROLEUM INC | P O BOX 1389 | | | SEALY | TX | 77474 | | | First Class Mail |
| 11539694 | BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | ABBEVILLE | LA | 70510 | | | First Class Mail |
| 11541460 | BROUSSARD CONTRACTING AND INV | 112 DAMON DR | | | LAFAYETTE | LA | 70503 | | | First Class Mail |
| 11541461 | BRUCE CAROLTON SUGGS | Address on file | | | | | | | | First Class Mail |
| 11541462 | BRUCE H. DORN | Address on file | | | | | | | | First Class Mail |
| 11541463 | BRUCE LOWRY | Address on file | | | | | | | | First Class Mail |
| 11541464 | BRUCE NEVIN | Address on file | | | | | | | | First Class Mail |
| 11541465 | BRUCE R SIDNER | Address on file | | | | | | | | First Class Mail |
| 11541466 | BRUCE V. THOMPSON | Address on file | | | | | | | | First Class Mail |
| 11541467 | BRUSHY MILLS PARTNERS | Address on file | | | | | | | | First Class Mail |
| 11541468 | BRYAN H HARANG | Address on file | | | | | | | | First Class Mail |
| 11541469 | BRYAN KYE MASK | Address on file | | | | | | | | First Class Mail |
| 11541470 | BSC IRREVOCABLE TRUST | Address on file | | | | | | | | First Class Mail |
| 11541471 | BSNR RAPTOR LP | PO BOX 301267 | | | DALLAS | TX | 75303-1267 | | | First Class Mail |
| 11541472 | BSS ENERGY LLC | 650 POYDRAS ST STE 2660 | | | NEW ORLEANS | LA | 70130-6158 | | | First Class Mail |
| 11541473 | BULENT A BERLIGEN | Address on file | | | | | | | | First Class Mail |
| 11541474 | BURLINGTON RESOURCES OFFSHORE INC | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | | | First Class Mail |
| 11539728 | BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541475 | BYRON M. SNYDER | Address on file | | | | | | | | First Class Mail |
| 11541476 | C C SORRELLS | Address on file | | | | | | | | First Class Mail |
| 11539736 | C DIVE LLC | 1011 SAADI STREET | | | HOUMA | LA | 70363 | | | First Class Mail |
| 11541477 | C GORDON LINDSEY | Address on file | | | | | | | | First Class Mail |
| 11541478 | C H MURRISH | Address on file | | | | | | | | First Class Mail |
| 11539738 | C INNOVATION LLC | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | | | First Class Mail |
| 11541479 | C L K COMPANY | BOX 007 | 15105-D JOHN J DELANEY DRIVE | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 11541480 | C RAY SHANKLIN ESTATE | Address on file | | | | | | | | First Class Mail |
| 11539740 | C&B PUMPS AND COMPRESSORS LLC | 119 NOLAN RD | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11539742 | C&D WIRELINE | P.O. BOX 1489 | | | LAROSE | LA | 70373 | | | First Class Mail |
| 11541481 | C&K MINERALS, L.L.C. | P.O. BOX 91 | | | LAKE CHARLES | LA | 70602 | | | First Class Mail |
| 11541482 | C. PEYTON COLVIN | Address on file | | | | | | | | First Class Mail |
| 11541483 | CALTO OIL COMPANY | P. O. BOX 12266 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 11541484 | CALVIN P BOUDREAUX JR | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541485 | CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | | FORT SMITH | AR | 72902-2359 | | | First Class Mail |
| 11539753 | CAMEJO LLC | Address on file | | | | | | | | First Class Mail |
| 11541486 | CAMERON AMEND 2016 GST | Address on file | | | | | | | | First Class Mail |
| 11539756 | CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | DALLAS | TX | 75373-1412 | | | First Class Mail |
| 11539764 | CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | | | First Class Mail |
| 11541487 | CAMILLE ASHLEY BROUSSARD | Address on file | | | | | | | | First Class Mail |
| 11539768 | CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11541488 | CANDICE DEE DROSCHE ROY | Address on file | | | | | | | | First Class Mail |
| 11541489 | CANDICE K CAPUANO | Address on file | | | | | | | | First Class Mail |
| 11541490 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | CALGARY | AB | T2P 4J8 | CANADA | | First Class Mail |
| 11534025 | CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11539772 | CANTIUM LLC | 111 PARK PLACE SUITE 100 | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 11538230 | CARBER HOLDINGS INC. | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 | | | First Class Mail |
| 11541491 | CARDEN FAMILY INVESTMENTS INC | 4415 SHORES DRIVE | | | METAIRIE | LA | 70006-2300 | | | First Class Mail |
| 11538232 | CARDINAL COIL TUBING LLC | PO BOX 12140 | | | NEW IBERIA | LA | 70562 | | | First Class Mail |
| 11538234 | CARDINAL SLICKLINE LLC | PO BOX 11510 | | | NEW IBERIA | LA | 70562 | | | First Class Mail |
| 11541492 | CARL ED WENNER | Address on file | | | | | | | | First Class Mail |
| 11541493 | CARL GRIMES DECD | Address on file | | | | | | | | First Class Mail |
| 11541494 | CARL J RICHARDSON DECEASED AND | Address on file | | | | | | | | First Class Mail |
| 11541495 | CARL JAMES PRIHODA | Address on file | | | | | | | | First Class Mail |
| 11541496 | CARL O BRADSHAW | Address on file | | | | | | | | First Class Mail |
| 11541497 | CARL R CATON | Address on file | | | | | | | | First Class Mail |
| 11541498 | CARL RACHELS | Address on file | | | | | | | | First Class Mail |
| 11538240 | CARLISLE ENERGY GROUP, INC. | 104 RIDONA STREET | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11541499 | CARLOS JOHN MEAUX | Address on file | | | | | | | | First Class Mail |
| 11541500 | CAROL D JOLLY | Address on file | | | | | | | | First Class Mail |
| 11541501 | CAROL ELISABETH C TURNER | Address on file | | | | | | | | First Class Mail |
| 11538249 | CAROL HILLS JR | Address on file | | | | | | | | First Class Mail |
| 11538251 | CAROL SPILLER GROS | Address on file | | | | | | | | First Class Mail |
| 11541502 | CAROLE COLLETTA FAWCETT | Address on file | | | | | | | | First Class Mail |
| 11541503 | CAROLE LYNN DELCAMBRE LANDRY | Address on file | | | | | | | | First Class Mail |
| 11541504 | CAROLINE POSTELL SPURLOCK | Address on file | | | | | | | | First Class Mail |
| 11541505 | CAROLYN A HARANG WINDER | Address on file | | | | | | | | First Class Mail |
| 11541506 | CAROLYN BUSBY LEFLEUR | Address on file | | | | | | | | First Class Mail |
| 11541507 | CAROLYN G COWDEN | Address on file | | | | | | | | First Class Mail |
| 11541508 | CAROLYN HENDRICKS | Address on file | | | | | | | | First Class Mail |
| 11541509 | CAROLYN S WOOSLEY | Address on file | | | | | | | | First Class Mail |
| 11541510 | CARRIE BEASLEY MCCLENEY | Address on file | | | | | | | | First Class Mail |
| 11541511 | CARRIE MAE PRASIFKA WEAKLEY | Address on file | | | | | | | | First Class Mail |
| 11541512 | CASEY JAMES MEAUX | Address on file | | | | | | | | First Class Mail |
| 11541513 | CASSANDRA SOUTHWICK SHIELDS | Address on file | | | | | | | | First Class Mail |
| 11541514 | CASSIE ANN URBANOVSKY | Address on file | | | | | | | | First Class Mail |
| 11541515 | CASTELLO ENTERPRISES INC | PO BOX 8426 | | | MIDLAND | TX | 79708 | | | First Class Mail |
| 11534026 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | HOUSTON | TX | 77002-2569 | | | First Class Mail |
| 11534027 | CASTEX OFFSHORE INC | 333 CLAY ST STE 2000 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11538264 | CASTEX OFFSHORE, INC. | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11541517 | CATAMOUNT ASSETS LLC | 535 16TH STREET, STE 610 | | | DENVER | CO | 80202 | | | First Class Mail |
| 11541518 | CATHERINE APPLEBY NEWMAN | Address on file | | | | | | | | First Class Mail |
| 11541519 | CATHERINE DANIEL KALDIS | Address on file | | | | | | | | First Class Mail |
| 11541520 | CATHERINE DICKERSON | Address on file | | | | | | | | First Class Mail |
| 11541521 | CATHERINE E BISHOP | Address on file | | | | | | | | First Class Mail |
| 11541522 | CATHERINE JACKSON DEAL MCGOWEN | Address on file | | | | | | | | First Class Mail |
| 11541523 | CATHERINE M ABERCROMBIE | Address on file | | | | | | | | First Class Mail |
| 11541524 | CATHERINE O BALLARD | Address on file | | | | | | | | First Class Mail |
| 11541525 | CATHLEEN MANIS LETEFF | Address on file | | | | | | | | First Class Mail |
| 11541526 | CATHLEEN S. HALL | Address on file | | | | | | | | First Class Mail |
| 11541527 | CATHY A ZEORNES GUY | Address on file | | | | | | | | First Class Mail |
| 11541528 | CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | MONTGOMERY | TX | 77356 | | | First Class Mail |
| 11541529 | CCC INVESTMENTS LLC | 3602 SUNSET BLVD | | | HOUSTON | TX | 77005 | | | First Class Mail |
| 11534017 | CECIL JAMES LOOKE, III | Address on file | | | | | | | | First Class Mail |
| 11541530 | CECIL N. COLWELL | Address on file | | | | | | | | First Class Mail |
| 11541531 | CECILE HEBERT CHATAGNIER | Address on file | | | | | | | | First Class Mail |
| 11541532 | CECILE LEMAIRE BLACKMER | Address on file | | | | | | | | First Class Mail |
| 11541533 | CECILIA MARIK SLANSKY | Address on file | | | | | | | | First Class Mail |
| 11541534 | CEDRIC J LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11541535 | CELESTE HERO KING | Address on file | | | | | | | | First Class Mail |
| 11538278 | CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | | | CUT OFF | LA | 70345 | | | First Class Mail |
| 11538281 | CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | | | HOUSTON | TX | 77020 | | | First Class Mail |
| 11538284 | CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 11538288 | CHAD MUDD | Address on file | | | | | | | | First Class Mail |
| 11538290 | CHALMERS, COLLINS & ALWELL INC | PO BOX 52287 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11538295 | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | ERATH | LA | 70533 | | | First Class Mail |
| 11538298 | CHAMPIONX LLC | 11177 S. STADIUM DRIVE | | | SUGARLAND | TX | 77478 | | | First Class Mail |
| 11538300 | CHANDELEUR PIPELINE LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | | | First Class Mail |
| 11541536 | CHAPMAN AMEND 2016 GST | Address on file | | | | | | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11538309 | CHAPMAN CONSULTING INC | P O BOX 428 | | | CARENCRO | LA | 70520 | | | First Class Mail |
| 11541537 | CHARLES A HANSLIP | Address on file | | | | | | | | First Class Mail |
| 11541538 | CHARLES B ROGERS AND | Address on file | | | | | | | | First Class Mail |
| 11541540 | CHARLES E ECKERT | Address on file | | | | | | | | First Class Mail |
| 11541541 | CHARLES E PLUMHOFF | Address on file | | | | | | | | First Class Mail |
| 11541542 | CHARLES EDWARD WALTHER | Address on file | | | | | | | | First Class Mail |
| 11541543 | CHARLES EDWIN WARREN | Address on file | | | | | | | | First Class Mail |
| 11541544 | CHARLES F BOETTCHER | Address on file | | | | | | | | First Class Mail |
| 11541545 | CHARLES G GUSSLER | Address on file | | | | | | | | First Class Mail |
| 11538311 | CHARLES HOLSTON INC | PO BOX 728 | | | JENNINGS | LA | 70546 | | | First Class Mail |
| 11541546 | CHARLES J MARIK JR | Address on file | | | | | | | | First Class Mail |
| 11541547 | CHARLES J MILLER SR AND | Address on file | | | | | | | | First Class Mail |
| 11541548 | CHARLES JONES III | Address on file | | | | | | | | First Class Mail |
| 11541549 | CHARLES L GAUME | Address on file | | | | | | | | First Class Mail |
| 11541550 | CHARLES L SINGLETON AND | Address on file | | | | | | | | First Class Mail |
| 11541551 | CHARLES NICHOLAS HENSGENS III | Address on file | | | | | | | | First Class Mail |
| 11541552 | CHARLES P REEVES | Address on file | | | | | | | | First Class Mail |
| 11541553 | CHARLES POLLIZZIO DECEASED | Address on file | | | | | | | | First Class Mail |
| 11541554 | CHARLES RONALD HEBERT | Address on file | | | | | | | | First Class Mail |
| 11541555 | CHARLES W & EXA LEE BISHOP | Address on file | | | | | | | | First Class Mail |
| 11541556 | CHARLES W HARRIS | Address on file | | | | | | | | First Class Mail |
| 11541557 | CHARLES W STANLEY JR ESTATE | Address on file | | | | | | | | First Class Mail |
| 11541558 | CHARLEY M SELLMAN | Address on file | | | | | | | | First Class Mail |
| 11541560 | CHARLOTTE DUHON ALFORD | Address on file | | | | | | | | First Class Mail |
| 11541561 | CHARLOTTE L LELEAUX | Address on file | | | | | | | | First Class Mail |
| 11541562 | CHARLOTTE S GARNER | Address on file | | | | | | | | First Class Mail |
| 11541563 | CHARLOTTE WILLIAMS COOK | Address on file | | | | | | | | First Class Mail |
| 11541564 | CHARLSIE N MORRISON | Address on file | | | | | | | | First Class Mail |
| 11541565 | CHEREE NICOLE CHAPMAN | Address on file | | | | | | | | First Class Mail |
| 11541566 | CHEROKEE MINERALS LP | PO BOX 2272 | | | LONGVIEW | TX | 75606 | | | First Class Mail |
| 11541567 | CHERRI BRANNON | Address on file | | | | | | | | First Class Mail |
| 11541568 | CHERYL ANNE DROSCHE KARAM | Address on file | | | | | | | | First Class Mail |
| 11541569 | CHERYL DIANNE DARTER | Address on file | | | | | | | | First Class Mail |
| 11541570 | CHERYL KAYE CALLIHAN | Address on file | | | | | | | | First Class Mail |
| 11541571 | CHERYL L BUCHORN | Address on file | | | | | | | | First Class Mail |
| 11541572 | CHERYL L COLETTA FASULLO | Address on file | | | | | | | | First Class Mail |
| 11541573 | CHERYN RYAN | Address on file | | | | | | | | First Class Mail |
| 11541574 | CHESLEY WYNNE WALTERS | Address on file | | | | | | | | First Class Mail |
| 11541575 | CHESTER BOUDREAUX III | Address on file | | | | | | | | First Class Mail |
| 11541576 | CHESTER LEE BRIMER II | Address on file | | | | | | | | First Class Mail |
| 11534018 | CHEVRON NORTH AMERICA | PO BOX 730436 | | | DALLAS | TX | 75373-0436 | | | First Class Mail |
| 11538333 | CHEVRON PIPE LINE COMPANY | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 | | | First Class Mail |
| 11534019 | CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 | | | First Class Mail |
| 11538335 | CHEVRON USA INC | P.O. BOX 730121 | | | DALLAS | TX | 75373-0121 | | | First Class Mail |
| 11534020 | CHEVRONTEXACO INC | PO BOX 60252 | COMPTROLLERS DEPT | | NEW ORLEANS | LA | 70160 | | | First Class Mail |
| 11541579 | CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 | | | First Class Mail |
| 11534021 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #2200 | | | OKLAHOMA CITY | OK | 73134-2600 | | | First Class Mail |
| 11538337 | CHEYENNE PETROLEUM COMPANY | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | | OKLAHOMA CITY | OK | 73134 | | | First Class Mail |
| 11538339 | CHEYENNE SERVICES LIMITED | 18713 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77356 | | | First Class Mail |
| 11541581 | CHRIS JULES BROUSSARD | Address on file | | | | | | | | First Class Mail |
| 11541582 | CHRIS RIEPE | Address on file | | | | | | | | First Class Mail |
| 11541583 | CHRISTENA KELLEY | Address on file | | | | | | | | First Class Mail |
| 11541584 | CHRISTIAN OIL & GAS INC | P O BOX 541 | | | GRAHAM | TX | 76450 | | | First Class Mail |
| 11541585 | CHRISTINE BATES | Address on file | | | | | | | | First Class Mail |
| 11541586 | CHRISTINE RODERICK ROOK | Address on file | | | | | | | | First Class Mail |
| 11541587 | CHRISTOPHER ALLEN | Address on file | | | | | | | | First Class Mail |
| 11541588 | CHRISTOPHER EDWARD KRENEK | Address on file | | | | | | | | First Class Mail |
| 11541589 | CHRISTOPHER J BOUDREAUX | Address on file | | | | | | | | First Class Mail |
| 11541590 | CHRISTOPHER J DANIEL | Address on file | | | | | | | | First Class Mail |
| 11541591 | CHRISTOPHER WHITE TRUST | Address on file | | | | | | | | First Class Mail |
| 11538356 | CHURCH POINT WHOLESALE | P.O. BOX 189 | | | CHURCH POINT | LA | 70582 | | | First Class Mail |
| 11541592 | CINDY L MORGAN | Address on file | | | | | | | | First Class Mail |
| 11541593 | CITADEL OIL AND GAS INC | PO BOX 134 | | | KAPLAN | LA | 70548 | | | First Class Mail |
| 11541594 | CITIBANK DELAWARE | Address on file | | | | | | | | First Class Mail |
| 11534010 | CL&F RESOURCES LP | 16945 NORTHCHASE DRIVE, SUITE 1500 | 4 GREENSPOINT PLAZA BUILDING | | HOUSTON | TX | 77060 | | | First Class Mail |
| 11541595 | CLAIRE LEE NOE KOCH | Address on file | | | | | | | | First Class Mail |
| 11541596 | CLARENCE H JONES AND ANN NGUYEN H/W | Address on file | | | | | | | | First Class Mail |
| 11541597 | CLARENCE SIMMONS | Address on file | | | | | | | | First Class Mail |
| 11538376 | CLARIANT CORPORATION | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | | | First Class Mail |
| 11541598 | CLARICE MARIK SIMPSON | Address on file | | | | | | | | First Class Mail |
| 11538378 | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 | | | First Class Mail |
| 11538385 | CLARUS SUBSEA INTEGRITY INC | 15990 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11538388 | CLAUDE A THOMAS | Address on file | | | | | | | | First Class Mail |
| 11541599 | CLAUDE ANTHONY PAWELEK JR & | Address on file | | | | | | | | First Class Mail |
| 11541600 | CLAUDE WILLIAM COLLINS AND | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541601 | CLAUDETTE FQJTIK | Address on file | | | | | | | | First Class Mail |
| 11541602 | CLAUDIA SPARKS CANNON ESTATE | Address on file | | | | | | | | First Class Mail |
| 11541603 | CLAY J CALHOUN JR | Address on file | | | | | | | | First Class Mail |
| 11541604 | CLAY SHANNON | Address on file | | | | | | | | First Class Mail |
| 11541605 | CLAYTON D. CHISUM | Address on file | | | | | | | | First Class Mail |
| 11538393 | CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 11541606 | CLEMENTINE B HOLLINGSWORTH | Address on file | | | | | | | | First Class Mail |
| 11541607 | CLIFF T MILFORD | Address on file | | | | | | | | First Class Mail |
| 11541608 | CLIFFORD T. CROWE & MELIA M. CROWE | Address on file | | | | | | | | First Class Mail |
| 11541609 | CLIFTON D REEVES | Address on file | | | | | | | | First Class Mail |
| 11541610 | CLINT HURT AND ASSOCIATES INC | PO BOX 1973 | | | MIDLAND | TX | 79702 | | | First Class Mail |
| 11541611 | CLINTON RAY HOLT | Address on file | | | | | | | | First Class Mail |
| 11534011 | CMA PIPELINE | 8111 WESTCHESTER DR, STE 600 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 11541612 | CNK, LLC | 650 POYDRAS ST, STE 2660 | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 11538399 | COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 | | | First Class Mail |
| 11538406 | CODY GLOBAL CONSULTING INC | 514 BOLTON PLACE | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11541613 | COLLEEN M KNOX AND | Address on file | | | | | | | | First Class Mail |
| 11541614 | COLLEEN NIKLAS MORENO | Address on file | | | | | | | | First Class Mail |
| 11541615 | COLUMBUS BAILEY WILLIAMS DECEASED | Address on file | | | | | | | | First Class Mail |
| 11538425 | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | KENNER | LA | 70065 | | | First Class Mail |
| 11538427 | COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 11538429 | CONCENTRIC PIPE AND TOOL RENTALS | 5801 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541616 | CONNIE SUE GILL | Address on file | | | | | | | | First Class Mail |
| 11541617 | CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | | | First Class Mail |
| 11541618 | CONSTANCE CARRERE PARKER | Address on file | | | | | | | | First Class Mail |
| 11538434 | CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY | STE 960 | | HOUSTON | TX | 77098 | | | First Class Mail |
| 11541619 | CONTINENTAL LAND & FUR CO INC | PO BOX 4438 | | | HOUSTON | TX | 77210-4438 | | | First Class Mail |
| 11538436 | CONTROLWORX LLC | P.O. BOX 4869 | DEPT #159 | | HOUSTON | TX | 77210-4869 | | | First Class Mail |
| 11541620 | CORA GREEN | Address on file | | | | | | | | First Class Mail |
| 11541621 | CORALEE HESTER | Address on file | | | | | | | | First Class Mail |
| 11541622 | CORBIN FAMILY REVOCABLE TRUST | Address on file | | | | | | | | First Class Mail |
| 11541623 | CORE HIGH ISLAND GROUP, LTD. | 6363 WOODWAY, STE 440 | | | HOUSTON | TX | 77057 | | | First Class Mail |
| 11538445 | CORE INDUSTRIES, INC. | P.O. BOX 190339 | | | MOBILE | AL | 36619 | | | First Class Mail |
| 11538447 | CORE LABORATORIES INC | PO BOX 841787 | | | DALLAS | TX | 75284-1787 | | | First Class Mail |
| 11541624 | CORE NATURAL RESOURCES GP, LLC | 11227 SMITHDALE RD | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11538450 | COREY FONTENETTE | Address on file | | | | | | | | First Class Mail |
| 11541625 | CORI MERRYMAN | Address on file | | | | | | | | First Class Mail |
| 11538459 | CORTEC LLC | 208 EQUITY BLVD | | | HOUMA | LA | 70360 | | | First Class Mail |
| 11541626 | CORY LOEGERING | Address on file | | | | | | | | First Class Mail |
| 11534012 | COUCH OIL & GAS | PO BOX 701179 | | | DALLAS | TX | 75370 | | | First Class Mail |
| 11541627 | COURTNEY DORN HUGHES TRUST | Address on file | | | | | | | | First Class Mail |
| 11541628 | COURTNEY STEVES | Address on file | | | | | | | | First Class Mail |
| 11541629 | COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2987 CLAREMONT ROAD NE | SUITE 130 | | ATLANTA | GA | 30329-1687 | | | First Class Mail |
| 11541630 | COVINGTON RESOURCES LLC | PO BOX 482 | | | MONT BELVIEU | TX | 77580-0482 | | | First Class Mail |
| 11541631 | COX OIL OFFSHORE LLC | 4514 COLE AVE, SUITE 1175 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 11538471 | COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 11534013 | COX OPERATING, L.L.C. | 5414 COLE AVE, STE 1175 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 11541632 | COY ADAMS | Address on file | | | | | | | | First Class Mail |
| 11538473 | C-PORT/STONE LLC | 16201 EAST MAIN ST. | | | CUT OFF | LA | 70345 | | | First Class Mail |
| 11541633 | CRAIG D LITTLE | Address on file | | | | | | | | First Class Mail |
| 11541634 | CRAIG ELLINGTON | Address on file | | | | | | | | First Class Mail |
| 11541635 | CRAIG MICHAEL CHILD | Address on file | | | | | | | | First Class Mail |
| 11541636 | CRAIG R TURNER AND KATHY D TURNER | Address on file | | | | | | | | First Class Mail |
| 11541637 | CRAIG WILSON MCGARRAH III | Address on file | | | | | | | | First Class Mail |
| 11538476 | CRAIN BROTHERS INC | 300 RITA DRIVE | | | BELL CITY | LA | 70630 | | | First Class Mail |
| 11534014 | CRANE HOLDING INC | 1629 LOCUST ST | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 11538478 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | KENNER | LA | 70063 | | | First Class Mail |
| 11534015 | CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | HOUSTON | TX | 77002-2836 | | | First Class Mail |
| 11538487 | CRIMSON GULF LLC | P O BOX 64730 | | | SUNNYVALE | CA | 94088 | | | First Class Mail |
| 11534004 | CRIMSON LOUISIANA PIPELINE, LLC | ATTN: DONALD SMITH | 263 TRINITY LANE | | GRAY | LA | 70359 | | | First Class Mail |
| 11538491 | CRONUS TECHNOLOGY INC. | 3200 WILCREST | SUITE 500 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11541639 | CULLEN AMEND 2016 EXEMPT | 2736 WERLEIN AVE. | | | HOUSTON | TX | 77005 | | | First Class Mail |
| 11541640 | CURTIS TOM BONIN | Address on file | | | | | | | | First Class Mail |
| 11538808 | CUSTOM STEEL ERECTORS OF LA,LLC | P.O. BOX 1259 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541641 | CYNTHIA C BENNETT | Address on file | | | | | | | | First Class Mail |
| 11541642 | CYNTHIA CAROL GRIGGS | Address on file | | | | | | | | First Class Mail |
| 11541643 | CYNTHIA COBB GILLEN | Address on file | | | | | | | | First Class Mail |
| 11541644 | CYNTHIA STRATTON O MALLEY | Address on file | | | | | | | | First Class Mail |
| 11541645 | CYNTHIA STREUN-HARTLEY | Address on file | | | | | | | | First Class Mail |
| 11538516 | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | CYPRESS | TX | 77429 | | | First Class Mail |
| 11538520 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 | | | First Class Mail |
| 11538522 | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | | | PATTERSON | LA | 70739 | | | First Class Mail |
| 11541646 | D A HARPER | Address on file | | | | | | | | First Class Mail |
| 11541647 | D H WATERS | Address on file | | | | | | | | First Class Mail |
| 11541648 | D JENNINGS BRYANT JR | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541649 | D M FULTS DECEASED | Address on file | | | | | | | | First Class Mail |
| 11541650 | D PETER CANTY | Address on file | | | | | | | | First Class Mail |
| 11541651 | D S & T - SL LLC | 641 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | | | First Class Mail |
| 11541652 | D W CARPENTER | Address on file | | | | | | | | First Class Mail |
| 11538527 | DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD | SUITE 205 | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11541653 | DALE B. GRUBB | Address on file | | | | | | | | First Class Mail |
| 11541654 | DALE F. DORN | Address on file | | | | | | | | First Class Mail |
| 11541655 | DALE H. & JEAN F. DORN TRUST | Address on file | | | | | | | | First Class Mail |
| 11541656 | DALE MARIE DELCAMBRE LEBLANC | Address on file | | | | | | | | First Class Mail |
| 11541657 | DALE V HUNT AND WIFE | Address on file | | | | | | | | First Class Mail |
| 11541658 | DALLAS HANSON AND VADA HANSON | Address on file | | | | | | | | First Class Mail |
| 11541659 | DAN D CLARK | Address on file | | | | | | | | First Class Mail |
| 11541660 | DANIEL B FRIEDMAN | Address on file | | | | | | | | First Class Mail |
| 11541661 | DANIEL G MARKEY | Address on file | | | | | | | | First Class Mail |
| 11538537 | DANIEL MANSHIP SPILLER | Address on file | | | | | | | | First Class Mail |
| 11541662 | DANIEL MERRYMAN | Address on file | | | | | | | | First Class Mail |
| 11541663 | DANIEL TROY DEROUEN | Address on file | | | | | | | | First Class Mail |
| 11541664 | DANIELLE BUSH | Address on file | | | | | | | | First Class Mail |
| 11541665 | DANITA RAY BEVER | Address on file | | | | | | | | First Class Mail |
| 11538543 | DANOS LLC | 3878 WEST MAIN STREET | | | GRAY | LA | 70359 | | | First Class Mail |
| 11541667 | DARBY ACCOUNT #1016725 | Address on file | | | | | | | | First Class Mail |
| 11541668 | DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | Address on file | | | | | | | | First Class Mail |
| 11541669 | DARLENE ORDOYNE CRADER | Address on file | | | | | | | | First Class Mail |
| 11541670 | DARRELL C FLOYD | Address on file | | | | | | | | First Class Mail |
| 11541671 | DARYL C COUNTS | Address on file | | | | | | | | First Class Mail |
| 11541672 | DARYL WAYNE HARGRAVE | Address on file | | | | | | | | First Class Mail |
| 11541673 | DAUBE RANCH & MINERAL LTD PART | PO BOX 38 | | | ARDMORE | OK | 73402 | | | First Class Mail |
| 11538553 | DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | DENVER | CO | 80202 | | | First Class Mail |
| 11541674 | DAVE SUSBERRY | Address on file | | | | | | | | First Class Mail |
| 11541675 | DAVID A PUSTKA | Address on file | | | | | | | | First Class Mail |
| 11541676 | DAVID A. WOJAHN | Address on file | | | | | | | | First Class Mail |
| 11541677 | DAVID B MILLER | Address on file | | | | | | | | First Class Mail |
| 11541678 | DAVID B SHOMETTE | Address on file | | | | | | | | First Class Mail |
| 11541679 | DAVID BIEBER | Address on file | | | | | | | | First Class Mail |
| 11541680 | DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11541681 | DAVID C. REID | Address on file | | | | | | | | First Class Mail |
| 11541682 | DAVID CHARLES BARBER | Address on file | | | | | | | | First Class Mail |
| 11541683 | DAVID CLAY ROUSE | Address on file | | | | | | | | First Class Mail |
| 11541684 | DAVID E LELEUX | Address on file | | | | | | | | First Class Mail |
| 11541685 | DAVID E MILTON AND | Address on file | | | | | | | | First Class Mail |
| 11541686 | DAVID F DORN II TRUST | Address on file | | | | | | | | First Class Mail |
| 11541687 | DAVID GRAY | Address on file | | | | | | | | First Class Mail |
| 11541688 | DAVID H. KEYTE | Address on file | | | | | | | | First Class Mail |
| 11541689 | DAVID J ROBICHAUX JR | Address on file | | | | | | | | First Class Mail |
| 11541690 | DAVID K. BALUSEK | Address on file | | | | | | | | First Class Mail |
| 11541691 | DAVID K. KOSMITIS | Address on file | | | | | | | | First Class Mail |
| 11541692 | DAVID L KINGCAID | Address on file | | | | | | | | First Class Mail |
| 11538562 | DAVID P THOMAS | Address on file | | | | | | | | First Class Mail |
| 11541693 | DAVID ROBERTSON | Address on file | | | | | | | | First Class Mail |
| 11541694 | DAVID ROMERO | Address on file | | | | | | | | First Class Mail |
| 11541695 | DAVID S. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, AGENT | P.O. BOX 1410 | | RUSTON | LA | 71273 | | | First Class Mail |
| 11541696 | DAVID SEYMOUR WEISS | Address on file | | | | | | | | First Class Mail |
| 11541697 | DAVID T DEMAREST ESTATE | Address on file | | | | | | | | First Class Mail |
| 11541698 | DAVID T. WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11538564 | DAVID TRAHAN | Address on file | | | | | | | | First Class Mail |
| 11541699 | DAVID W RITTER AND | Address on file | | | | | | | | First Class Mail |
| 11538573 | DCP MOBILE BAY PROCESSING LLC | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 | | | First Class Mail |
| 11541700 | DEAN GIBSON | Address on file | | | | | | | | First Class Mail |
| 11541701 | DEAN KIRK AINSWORTH | Address on file | | | | | | | | First Class Mail |
| 11541702 | DEAN M MOSELY | Address on file | | | | | | | | First Class Mail |
| 11541703 | DEBORAH A BAUDOIN | Address on file | | | | | | | | First Class Mail |
| 11541704 | DEBORAH DUNCAN SHOEMAKER | Address on file | | | | | | | | First Class Mail |
| 11541705 | DEBORAH LEMAIRE SALAS | Address on file | | | | | | | | First Class Mail |
| 11541706 | DEBORAH STRAUSS | Address on file | | | | | | | | First Class Mail |
| 11538587 | DEEP DOWN INC. | 18511 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 | | | First Class Mail |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES, INC. | 19219 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77094 | | | First Class Mail |
| 11538591 | DEEP SOUTH CHEMICAL INC | PO BOX 80657 | | | LAFAYETTE | LA | 70598-0657 | | | First Class Mail |
| 11538593 | DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | | First Class Mail |
| 11538595 | DEEPSEA QUALITY CONSULTING INC | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11534005 | DEEPWATER ABANDONMENT ALTERNATIVES INC | 3505 WEST SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77043 | | | First Class Mail |
| 11538598 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | 3505 W SAM HOUSTON PKWY N, STE 400 | | | HOUSTON | TX | 77043 | | | First Class Mail |
| 11541707 | DEI MARSH ISLAND LLC | ATTN: JACK LARIMER | PO BOX 53963 | | LAFAYETTE | LA | 70505-3963 | | | First Class Mail |
| 11534006 | DEIMI EXPLORATION CO | P.O. BOX 53963 | | | LAFAYETTE | LA | 70505-3963 | | | First Class Mail |
| 11541708 | DELALLEN HOLDINGS | Address on file | | | | | | | | First Class Mail |
| 11538607 | DELIGANS VALVES INC | 1013 EAST STREET | | | HOUMA | LA | 70363 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541709 | DELTA EVE BROUSSARD ABSHIRE | Address on file | | | | | | | | First Class Mail |
| 11541710 | DELTA MAE HEBERT SEAUX | Address on file | | | | | | | | First Class Mail |
| 11541711 | DENISE L SLOUGH | Address on file | | | | | | | | First Class Mail |
| 11541712 | DENISE RENEE AINSWORTH | Address on file | | | | | | | | First Class Mail |
| 11541713 | DENNIS JOSLIN COMPANY LLC | PO BOX 1168 | | | DYERSBURG | TN | 38025-1168 | | | First Class Mail |
| 11541714 | DENNIS MITCHELL | Address on file | | | | | | | | First Class Mail |
| 11541715 | DENNY WIGGINS | Address on file | | | | | | | | First Class Mail |
| 11538626 | DENTON C VINCENT | Address on file | | | | | | | | First Class Mail |
| 11538644 | DEVALL DIESEL SERVICES, LLC | P O BOX 54310 | | | NEW ORLEANS | LA | 70154-4310 | | | First Class Mail |
| 11534007 | DEVON ENERGY CORPORATION | PO BOX 843559 | | | DALLAS | TX | 75284-3559 | | | First Class Mail |
| 11534008 | DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | OKLAHOMA CITY | OK | 73102-8260 | | | First Class Mail |
| 11541716 | DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11541717 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | | | | | First Class Mail |
| 11541718 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | | | | | First Class Mail |
| 11541719 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | | | | | First Class Mail |
| 11541720 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | | | | | First Class Mail |
| 11534009 | DIAMOND A EXPLORATION LLC | 200 CRESCENT CT | | | DALLAS | TX | 75201 | | | First Class Mail |
| 11541721 | DIAMOND MINERALS LLC | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | | | First Class Mail |
| 11538651 | DIAMOND OILFIELD SUPPLY INC | P O BOX 1168 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541722 | DIANA KAY MARCHES | Address on file | | | | | | | | First Class Mail |
| 11541723 | DIANA KULWICKI | Address on file | | | | | | | | First Class Mail |
| 11541724 | DIANE E SWEARENGIN | Address on file | | | | | | | | First Class Mail |
| 11541725 | DIANNE BELLONI | Address on file | | | | | | | | First Class Mail |
| 11541726 | DICK BELL TRUST | Address on file | | | | | | | | First Class Mail |
| 11541727 | DICK TIDROW & NORMA TIDROW | Address on file | | | | | | | | First Class Mail |
| 11541728 | DIMMITT O PERKINS DECEASED | Address on file | | | | | | | | First Class Mail |
| 11538663 | DISA INC | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11538665 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | | | First Class Mail |
| 11538669 | DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | | | First Class Mail |
| 11538671 | DISHMAN & BENNET SPECIALTY CO | PO BOX 287 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11538673 | DISTRIBUTION NOW | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | | | First Class Mail |
| 11541729 | DIVERSE OPERATING COMPANY | 820 GESSNER RD STE 1350 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11538675 | DIVERSE SAFETY AND SCAFFOLDING LLC | 4308 HIGHWAY 90 WEST | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11538677 | DIVERSIFIED WELL LOGGING, LLC | 711 WEST 10TH STREET | | | RESERVE | LA | 70084 | | | First Class Mail |
| 11541730 | DKM INTERESTS LLC | 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11541731 | DLM INTERESTS LLC | P O BOX 303069 | | | AUSTIN | TX | 78703-0052 | | | First Class Mail |
| 11538679 | DLS LLC | PO BOX 309 | | | LYDIA | LA | 70569 | | | First Class Mail |
| 11538681 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | | | First Class Mail |
| 11541732 | DOBEKOS ENERGY CORPORATION | 2100 ROSS AVE. | SUITE 980 | | DALLAS | TX | 75201 | | | First Class Mail |
| 11541733 | DOLORES MOOERS TRUST | Address on file | | | | | | | | First Class Mail |
| 11541734 | DOMINIC J BAUDOIN | Address on file | | | | | | | | First Class Mail |
| 11533998 | DOMINION EXPLORATION | 25622 HORIZON GROVE LANE | | | KATY | TX | 77494 | | | First Class Mail |
| 11533999 | DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | SUITE 600 | | OKLAHOMA CITY | OK | 73134-2600 | | | First Class Mail |
| 11541735 | DON M CLEMENT JR | Address on file | | | | | | | | First Class Mail |
| 11541736 | DON STUART & NOREEN STUART | Address on file | | | | | | | | First Class Mail |
| 11541737 | DONALD A OLSON | Address on file | | | | | | | | First Class Mail |
| 11541738 | DONALD AND CAROLINE REICH FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11541739 | DONALD E DESHANE DECD | Address on file | | | | | | | | First Class Mail |
| 11541740 | DONALD E LITTLE | Address on file | | | | | | | | First Class Mail |
| 11541741 | DONALD L. OLIVER | Address on file | | | | | | | | First Class Mail |
| 11541742 | DONALD V CRIDER | Address on file | | | | | | | | First Class Mail |
| 11541743 | DONDA R DYE | Address on file | | | | | | | | First Class Mail |
| 11541744 | DONITA J ABATE | Address on file | | | | | | | | First Class Mail |
| 11541745 | DONNA ANNA MARIE LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11541746 | DONNA J PHILLIPS | Address on file | | | | | | | | First Class Mail |
| 11541747 | DONNA KAY STURLESE MCDONALD | Address on file | | | | | | | | First Class Mail |
| 11541748 | DONNA LEE MRKVICKA ARDELL | Address on file | | | | | | | | First Class Mail |
| 11541749 | DONNA LEMAIRE REESE | Address on file | | | | | | | | First Class Mail |
| 11541750 | DONNA LOU DELCAMBRE TRAPPEY | Address on file | | | | | | | | First Class Mail |
| 11538700 | DONOVAN CONTROLS LLC | P O BOX 2582 | | | MANDEVILLE | LA | 70470 | | | First Class Mail |
| 11541751 | DORA14 ROYALTIES LLC | 4420 SUMAC LANE | | | LITTLETON | CO | 80123 | | | First Class Mail |
| 11541752 | DORCHESTER MINERALS OPERATING LP | 3838 OAK LAWN AVENUE | SUITE 300 | | DALLAS | TX | 75219-4541 | | | First Class Mail |
| 11541753 | DOROTHY ANNE RINEBOLT | Address on file | | | | | | | | First Class Mail |
| 11541754 | DOROTHY GENEVA BLACKWELL GREER FAM TR | Address on file | | | | | | | | First Class Mail |
| 11541755 | DOROTHY M. MARR | Address on file | | | | | | | | First Class Mail |
| 11541756 | DOROTHY MARIK PUSTKA | Address on file | | | | | | | | First Class Mail |
| 11541757 | DOROTHY REEVES SONNIER | Address on file | | | | | | | | First Class Mail |
| 11541758 | DOROTHY SAUNDERS | Address on file | | | | | | | | First Class Mail |
| 11541759 | DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3519 | | | JACKSON | WY | 83001 | | | First Class Mail |
| 11541760 | DOUGLAS FOREMAN | Address on file | | | | | | | | First Class Mail |
| 11541761 | DOUGLAS G. ELLIOT | Address on file | | | | | | | | First Class Mail |
| 11540769 | DOUGLAS K DIETRICH | Address on file | | | | | | | | First Class Mail |
| 11540770 | DOUGLAS M KAYES | Address on file | | | | | | | | First Class Mail |
| 11540771 | DOUGLAS SCANNELL | Address on file | | | | | | | | First Class Mail |
| 11538711 | DOWNHOLE SOLUTIONS, INC | 79617 HWY 41 | | | BUSH | LA | 70431 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 9 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540772 | DR. CHARLES H. COLVIN III | Address on file | | | | | | | | First Class Mail |
| 11538714 | DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 | | | First Class Mail |
| 11538720 | DRILLING SERVICES OF AMERICA | PO BOX 580 | | | CARENCRO | LA | 70520-0580 | | | First Class Mail |
| 11538722 | DRIL-QUIP INC | PO BOX 973669 | | | DALLAS | TX | 75397-3669 | | | First Class Mail |
| 11538724 | DRINKWATER PRODUCTS LLC | P O BOX 180 | | | CENTERVILLE | LA | 70522 | | | First Class Mail |
| 11540773 | DROST & BRAME -SL LLC | 641 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | | | First Class Mail |
| 11540774 | DRU WELDON DEROUEN | Address on file | | | | | | | | First Class Mail |
| 11540775 | DT ROYALTY PARTNERS LLC | PO BOX 30564 | | | AUSTIN | TX | 78755-3564 | | | First Class Mail |
| 11538728 | DTN LLC | 9110 W. DODGE RD | STE 100 | | OMAHA | NE | 68114 | | | First Class Mail |
| 11538729 | DTN LLC | 9110 WEST DODGE ROAD | SUITE 100 | | OMAHA | NE | 68114 | | | First Class Mail |
| 11538733 | DUDLEY PHELPS SPILLER JR | Address on file | | | | | | | | First Class Mail |
| 11537213 | DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | OPELOUSAS | LA | 70570 | | | First Class Mail |
| 11537224 | DXP ENTERPRISES, INC. | PO BOX 1697 | | | HOUSTON | TX | 77251 | | | First Class Mail |
| 11540776 | DYER W PETTIJOHN | Address on file | | | | | | | | First Class Mail |
| 11537226 | DYNAENERGETICS US, INC | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11537228 | DYNAMIC INDUSTRIES INC | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | | | First Class Mail |
| 11540777 | DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | HOUSTON | TX | 77010 | | | First Class Mail |
| 11540778 | E BRYAN RIGGS CHILDRENS TRUST | Address on file | | | | | | | | First Class Mail |
| 11540780 | E G L FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540781 | E H JACKSON III | Address on file | | | | | | | | First Class Mail |
| 11537232 | E&C FINFAN, INC | 5615 S. 129 E. AVENUE | | | TULSA | OK | 70776 | | | First Class Mail |
| 11537234 | EAGLE CONSULTING LLC | 850 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 11540782 | EAGLE MINERALS LLC | P O BOX 3354 | | | MIDLAND | TX | 79702 | | | First Class Mail |
| 11540783 | EARL F. JAYNES | Address on file | | | | | | | | First Class Mail |
| 11540784 | EARLE S LILLY | Address on file | | | | | | | | First Class Mail |
| 11540785 | EARUCH F. BROACHA | Address on file | | | | | | | | First Class Mail |
| 11537241 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1745 | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 11534000 | EAST CAMERON GATHERING LLC | 601 POYNDRAS ST STE 2345 | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 11537244 | EATON OIL TOOLS INC | PO BOX 1050 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11537246 | EBI LIFTBOATS LLC | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 | | | First Class Mail |
| 11537249 | ECHO OFFSHORE, LLC | 36499 PERKINS ROAD | | | PRAIRIEVILLE | LA | 70769 | | | First Class Mail |
| 11534001 | ECOPETROL AMERICA LLC | 2800 POST OAK BLVD | SUITE 4500 | | HOUSTON | TX | 77056 | | CHRISTIAN.CUSTODE@ECOPETROL-AMERICA.COM | First Class Mail and Email |
| 11537252 | ECOSERV, LLC | 9525 US HIGHWAY 167 | | | ABBEVILLE | LA | 70510 | | | First Class Mail |
| 11540787 | ED JOSEPH DUBOIS | Address on file | | | | | | | | First Class Mail |
| 11540788 | ED P ANDERS AND | Address on file | | | | | | | | First Class Mail |
| 11540789 | EDDY J LANDRY JR DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540790 | EDDY JOHN LANDRY III | Address on file | | | | | | | | First Class Mail |
| 11537254 | EDG INC | 3900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 | | | First Class Mail |
| 11540791 | EDGAR J ALLEMAN | Address on file | | | | | | | | First Class Mail |
| 11540792 | EDITH I STOVALL TRUSTS | Address on file | | | | | | | | First Class Mail |
| 11540793 | EDITH VECERA ZAPALAC | Address on file | | | | | | | | First Class Mail |
| 11540795 | EDRITA FORD BRAUN | Address on file | | | | | | | | First Class Mail |
| 11540796 | EDWARD A DONZE AND | Address on file | | | | | | | | First Class Mail |
| 11540797 | EDWARD C STENGEL | Address on file | | | | | | | | First Class Mail |
| 11540798 | EDWARD C. BLAISE, JR. | Address on file | | | | | | | | First Class Mail |
| 11540799 | EDWARD DALE MEAUX ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540800 | EDWARD E. SEEMAN | Address on file | | | | | | | | First Class Mail |
| 11540801 | EDWARD J FLUKE | Address on file | | | | | | | | First Class Mail |
| 11540802 | EDWARD K WHITE III | Address on file | | | | | | | | First Class Mail |
| 11540803 | EDWARD LEE MARKWELL JR REV | Address on file | | | | | | | | First Class Mail |
| 11540804 | EDWARD M LEE | Address on file | | | | | | | | First Class Mail |
| 11540805 | EDWARD WADDELL SR DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540806 | EDWARD WOOLERY PRICE | Address on file | | | | | | | | First Class Mail |
| 11540807 | EDWARD WOOLERY PRICE JR | Address on file | | | | | | | | First Class Mail |
| 11540808 | EDWIN C MARIK | Address on file | | | | | | | | First Class Mail |
| 11540809 | EDWIN CLEMENS, TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11540810 | EDWIN GRADY LITTLE | Address on file | | | | | | | | First Class Mail |
| 11540811 | EDWIN P WHITSON | Address on file | | | | | | | | First Class Mail |
| 11540812 | EDWIN STIRLING ROBINSON | Address on file | | | | | | | | First Class Mail |
| 11540813 | EFFIE BROUSSARD MEAUX | Address on file | | | | | | | | First Class Mail |
| 11540814 | ELAND ENERGY INC | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2000 | | DALLAS | TX | 75240 | | | First Class Mail |
| 11539205 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11540815 | ELGEAN C SHIELD | Address on file | | | | | | | | First Class Mail |
| 11540816 | ELIE DONALD BONIN | Address on file | | | | | | | | First Class Mail |
| 11540817 | ELINOR B CAMPBELL | Address on file | | | | | | | | First Class Mail |
| 11540818 | ELIZABETH A BLANCHARD | Address on file | | | | | | | | First Class Mail |
| 11540819 | ELIZABETH HILGEN | Address on file | | | | | | | | First Class Mail |
| 11540820 | ELIZABETH M CORONA | Address on file | | | | | | | | First Class Mail |
| 11540821 | ELIZABETH PRUITT MADUZIA | Address on file | | | | | | | | First Class Mail |
| 11540822 | ELIZABETH S HARBAUGH | Address on file | | | | | | | | First Class Mail |
| 11540823 | ELIZABETH WRIGHT BONDURANT | Address on file | | | | | | | | First Class Mail |
| 11540824 | ELK ROYALTIES LLC | PO BOX 660082 | | | DALLAS | TX | 75266 | | | First Class Mail |
| 11540825 | ELLA M JEWETT LIFE ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540826 | ELLA RAE B MILLIRON | Address on file | | | | | | | | First Class Mail |
| 11540827 | ELLEN QUINN | Address on file | | | | | | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 10 of 37

Exhibit F
JiB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540628 | ELLIS R GUILBEAU | Address on file | | | | | | | | First Class Mail |
| 11540629 | ELMO C TATUM DECD | Address on file | | | | | | | | First Class Mail |
| 11540830 | ELOISE ANTONIA SEARLS | Address on file | | | | | | | | First Class Mail |
| 11540831 | ELOISE RAGSDALE | Address on file | | | | | | | | First Class Mail |
| 11540832 | ELOUISE ALEXANDER GRAHAM | Address on file | | | | | | | | First Class Mail |
| 11540833 | ELPHIE BABINEAUX FAMILY LLC | 3401 RYAN ST #307 | | | LAKE CHARLES | LA | 70605 | | | First Class Mail |
| 11540834 | ELZIVIR HOKANSON ROBBINS | Address on file | | | | | | | | First Class Mail |
| 11540835 | EMILY J ERICKSON | Address on file | | | | | | | | First Class Mail |
| 11537279 | EMINENT OILFIELD SERVICES, LLC | 1244 WALL ROAD | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540836 | EMMETT VAUGHEY ESTATE | Address on file | | | | | | | | First Class Mail |
| 11537285 | ENCINO OPERATING , LLC | 675 BERING DRIVE | SUITE # 360 | | HOUSTON | TX | 77057 | | | First Class Mail |
| 11537287 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11537290 | ENDYMION OIL PIPELINE COMPANY LLC | PO BOX 4749 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 11537297 | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 11540837 | ENERGY RESOURCES TECHNOLOGY INC | 500 DALLAS ST STE 2000 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11534002 | ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11534003 | ENGAS XP, LLC | 11 GREENWAY PLAZA, SUITE 2800 | | | HOUSTON | TX | 77046-1110 | | | First Class Mail |
| 11537311 | ENGINUITY GLOBAL LLC | 1328 NORTH STREET | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 11533992 | ENI PETROLEUM US LLC | 1200 SMITH ST | SUITE 1700 | | HOUSTON | TX | 77002 | | TREASURYUSA@ENI.COM | First Class Mail and Email |
| 11537315 | ENI US OPERATING CO INC | PO BOX 200707 | | | HOUSTON | TX | 77216-0707 | | | First Class Mail |
| 11537317 | ENLINK PROCESSING SERVICES, LLP | 1301 MCKINNEY STREET | SUITE # 1600 | | HOUSTON | TX | 77010 | | | First Class Mail |
| 11537319 | ENPRO SUBSEA LIMITED | 15 ABERCROMBIE COURT | | | ABERDEEN / ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM | | First Class Mail |
| 11537322 | ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | | | First Class Mail |
| 11537324 | ENTECH | PO BOX 1230 | | | RIDGELAND | MS | 39158-1230 | | | First Class Mail |
| 11540840 | ENTECH ENTERPRISES, INC. | 4900 WOODWAY, STE 800 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11537329 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | DALLAS | TX | 75397-4364 | | | First Class Mail |
| 11537332 | ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | DALLAS | TX | 75397-2867 | | | First Class Mail |
| 11537337 | ENTERPRISE PRODUCTS OPERATING, LLC | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11537340 | ENVEN ENERGY VENTURES, LLC | 609 MAIN ST | STE 3200 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11537343 | ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | SLIDELL | LA | 70461 | | | First Class Mail |
| 11537345 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | LAKEWAY | TX | 78738 | | | First Class Mail |
| 11537349 | ENVIRO-TECH SYSTEMS INC | P O BOX 5374 | | | COVINGTON | LA | 70434 | | | First Class Mail |
| 11533995 | EOG RESOURCES INC | PO BOX 840321 | | | DALLAS | TX | 75284-0321 | | | First Class Mail |
| 11537351 | EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 11533996 | EPL OIL & GAS, LLC | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 11533997 | ERA HELICOPTERS INC. | P.O. BOX 13038 | | | FORT LAUDERDALE | FL | 33316-3038 | | | First Class Mail |
| 11537355 | ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540843 | EREUNAO ROYALTY FUND I LLC | PO BOX 52248 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11540844 | ERIN NOE MAY | Address on file | | | | | | | | First Class Mail |
| 11540845 | ERNEST B BROWN | Address on file | | | | | | | | First Class Mail |
| 11540846 | ERNEST IVEY | Address on file | | | | | | | | First Class Mail |
| 11540847 | ERNEST MARIK | Address on file | | | | | | | | First Class Mail |
| 11537368 | ES&H PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | LAKEWAY | TX | 78738 | | | First Class Mail |
| 11540848 | ESBECK LIVING TRUST DTD 7/27/1999 | Address on file | | | | | | | | First Class Mail |
| 11537373 | ESSI CORPORATION | 200 CUMMINGS ROAD | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540849 | ESSIE MANIS ROGERS | Address on file | | | | | | | | First Class Mail |
| 11540850 | ESTATE OF J MICHAEL GREGORY | Address on file | | | | | | | | First Class Mail |
| 11540851 | ESTATE OF JOE TULLY WEISS | Address on file | | | | | | | | First Class Mail |
| 11540852 | ESTATE OF PRESTZLER HENRY HARRISON | Address on file | | | | | | | | First Class Mail |
| 11540853 | ESTATE OF SARAH JANE HEDRICK | Address on file | | | | | | | | First Class Mail |
| 11540854 | ESTATE OF SHARYNNE M SIMS DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540855 | ESTHER BROOKS CASTELLOW | Address on file | | | | | | | | First Class Mail |
| 11540856 | ESTHER V SIMON | Address on file | | | | | | | | First Class Mail |
| 11540858 | ESTHER WHITE GOLDSTEIN | Address on file | | | | | | | | First Class Mail |
| 11540859 | ETHEL RIVIERE | Address on file | | | | | | | | First Class Mail |
| 11540860 | EUGENE SANDERS JR | Address on file | | | | | | | | First Class Mail |
| 11540861 | EULA FULTON | Address on file | | | | | | | | First Class Mail |
| 11540862 | EULOGIO NAVA | Address on file | | | | | | | | First Class Mail |
| 11537382 | EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540863 | EVE ALEXANDER MILLS | Address on file | | | | | | | | First Class Mail |
| 11540864 | EVELYN BROWN | Address on file | | | | | | | | First Class Mail |
| 11540865 | EVELYN GAY DUHON | Address on file | | | | | | | | First Class Mail |
| 11540866 | EVELYN MAE TRIGG DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540868 | EVELYN V SMITH TRUST DECEASED | Address on file | | | | | | | | First Class Mail |
| 11537388 | EVO INCORPORATED | 15720 PARK ROW | SUITE 500 | | HOUSTON | TX | 77084 | | | First Class Mail |
| 11540869 | EWELL H. JACKSON IV | Address on file | | | | | | | | First Class Mail |
| 11540870 | EXCALIBUR ENERGY COMPANY | P.O. DRAWER 25045 | | | ALBUQUERQUE | NM | 87102 | | | First Class Mail |
| 11537390 | EXLINE INC | P.O. BOX 1487 | | | SALINA | KS | 67402-1487 | | | First Class Mail |
| 11537392 | EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 | | | LAFAYETTE | LA | 70598 | | | First Class Mail |
| 11537394 | EXPERT E&P CONSULTANTS LLC | 101 ASHLAND WAY | | | MADISONVILLE | LA | 70447 | | | First Class Mail |
| 11537399 | EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5091 | | | HOUMA | LA | 70361-5091 | | | First Class Mail |
| 11537401 | EXPRESS WELD LLC | 18692 WEST MAIN STREET | | | GALLIANO | LA | 70354 | | | First Class Mail |
| 11537403 | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD STE 400 | | | HOUSTON | TX | 77084-7928 | | | First Class Mail |
| 11537406 | EXTERRAN ENERGY SOLUTIONS, L.P | 16666 NORTHCHASE DR. | | | HOUSTON | TX | 77060 | | | First Class Mail |
| 11540871 | EXXON CORPORATION | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | | | First Class Mail |

Exhibit F
Jib Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11533986 | EXXON MOBIL | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | | | First Class Mail |
| 11540873 | F A PARTNERSHIP | 3013 FOUNTAIN VIEW DRIVE | SUITE 100 | | HOUSTON | TX | 77057 | | | First Class Mail |
| 11540874 | F LEROY KOSKA | Address on file | | | | | | | | First Class Mail |
| 11540875 | F MIKE TRIPPODO AND | Address on file | | | | | | | | First Class Mail |
| 11540876 | F R LAUSEN ET UX | Address on file | | | | | | | | First Class Mail |
| 11540877 | F W NEUHAUS ESTATE | Address on file | | | | | | | | First Class Mail |
| 11537414 | FACILITIES CONSULTING GROUP LLC | P.O. BOX 52326 | | | LAFAYETTE | LA | 70505-2326 | | | First Class Mail |
| 11540878 | FAIRFAX N. DORN | Address on file | | | | | | | | First Class Mail |
| 11540879 | FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540880 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | NEW YORK | NY | 10165-0035 | | | First Class Mail |
| 11540881 | FAITH WATSON | Address on file | | | | | | | | First Class Mail |
| 11540882 | FALFURRIAS LP | 3603 MEADOW LAKE LANE | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 11537423 | FDF ENERGY SERVICES | PO BOX 677438 | | | DALLAS | TX | 75267-7438 | | | First Class Mail |
| 11537425 | FDF ENERGY SERVICES, LLC | 100 SAMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11537438 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | LIBERTY | MO | 64068 | | | First Class Mail |
| 11540883 | FERRIS ELISE NUNEZ | Address on file | | | | | | | | First Class Mail |
| 11533987 | FHW OFFSHORE LTD | 500 WEST 7TH ST. SUITE 1007 | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 11540884 | FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | DENVER | CO | 80203 | | | First Class Mail |
| 11537447 | FIRE & SAFETY SPECIALISTS, INC | P O BOX 60639 | | | LAFAYETTE | LA | 70596-0639 | | | First Class Mail |
| 11537455 | FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11537457 | FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM | | First Class Mail |
| 11537460 | FLOQUIP INC | PO BOX 80156 | | | LAFAYETTE | LA | 70598 | | | First Class Mail |
| 11540885 | FLORENCE HENRY MEYERS DECEASED | Address on file | | | | | | | | First Class Mail |
| 11537462 | FLORENCE PATRICE SCHILDER | Address on file | | | | | | | | First Class Mail |
| 11537465 | FLOW CONTROL EQUIPMENT LLC | PO BOX 60939 | | | LAFAYETTE | LA | 70596-0939 | | | First Class Mail |
| 11537467 | FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | | | SCOTT | LA | 70583 | | | First Class Mail |
| 11540886 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | Address on file | | | | | | | | First Class Mail |
| 11537470 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | NEW IBERIA | LA | 70562 | | | First Class Mail |
| 11537473 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11537475 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11540887 | FOCUS ENERGY LLC | 730 17TH ST. SUITE 500 | | | DENVER | CO | 80202 | | | First Class Mail |
| 11540888 | FOCUS EXPLORATION LP | 10333 RICHMOND AVE STE 750 | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11537479 | FOLEY ENGINEERING LLC | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 | | | First Class Mail |
| 11537490 | FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 | | | First Class Mail |
| 11537493 | FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY | TX | 78738 | | | First Class Mail |
| 11540889 | FOREST D. DORN | Address on file | | | | | | | | First Class Mail |
| 11540890 | FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | DENVER | CO | 80202 | | | First Class Mail |
| 11533988 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 | | | First Class Mail |
| 11540891 | FOSTER & ASSOCIATES INC | 675 BERING STE 800 | | | HOUSTON | TX | 77057-2129 | | | First Class Mail |
| 11540892 | FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | HOUSTON | TX | 77057-2129 | | | First Class Mail |
| 11540893 | FRANCES ELIZABETH KING HANSEN | Address on file | | | | | | | | First Class Mail |
| 11540894 | FRANCES J GULDENBREIN | Address on file | | | | | | | | First Class Mail |
| 11540895 | FRANCES L ASHLEY | Address on file | | | | | | | | First Class Mail |
| 11540896 | FRANCES L BOGGS | Address on file | | | | | | | | First Class Mail |
| 11537505 | FRANCIS A FORTIER | Address on file | | | | | | | | First Class Mail |
| 11540897 | FRANCIS F. HERBERT | Address on file | | | | | | | | First Class Mail |
| 11540898 | FRANCIS J COLLETTA | Address on file | | | | | | | | First Class Mail |
| 11540899 | FRANCIS J LUNGARO | Address on file | | | | | | | | First Class Mail |
| 11540900 | FRANCIS J ROBICHAUX ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540901 | FRANCIS JUDE VINCENT | 9226 BRAHMS LANE | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 11540902 | FRANCIS PATRICK & HOI P HELDT | Address on file | | | | | | | | First Class Mail |
| 11537509 | FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | COVINGTON | LA | 70434 | | | First Class Mail |
| 11540903 | FRANCISCO R QUINTERO AND | Address on file | | | | | | | | First Class Mail |
| 11540904 | FRANK BORAK | Address on file | | | | | | | | First Class Mail |
| 11540905 | FRANK C BRYAN | Address on file | | | | | | | | First Class Mail |
| 11540906 | FRANK C DAVIS III | Address on file | | | | | | | | First Class Mail |
| 11540907 | FRANK K LITTLE | Address on file | | | | | | | | First Class Mail |
| 11540908 | FRANK KRENEK | Address on file | | | | | | | | First Class Mail |
| 11540909 | FRANK LAWRENCE JURECKA | Address on file | | | | | | | | First Class Mail |
| 11540910 | FRANK LIMOUZE | Address on file | | | | | | | | First Class Mail |
| 11540911 | FRANK T WEBSTER | Address on file | | | | | | | | First Class Mail |
| 11540912 | FRANTY LOU MCDOUGLE | Address on file | | | | | | | | First Class Mail |
| 11540913 | FRASER FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540914 | FRED BERNARD MARCEAUX JR | Address on file | | | | | | | | First Class Mail |
| 11540915 | FRED MILLER | Address on file | | | | | | | | First Class Mail |
| 11540916 | FREDERICK J ZEINNER AND | Address on file | | | | | | | | First Class Mail |
| 11540917 | FREDERICK M. DORN | Address on file | | | | | | | | First Class Mail |
| 11540918 | FREDERICKSBURG ROYALTY LTD | PO BOX 1481 | | | SAN ANTONIO | TX | 78295-1481 | | | First Class Mail |
| 11540919 | FREDRICK A. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | | | First Class Mail |
| 11540920 | FREDRICK R LAUSEN JR | Address on file | | | | | | | | First Class Mail |
| 11540921 | FREEMAN F GOSDEN ET AL 3/7/74 | Address on file | | | | | | | | First Class Mail |
| 11537519 | FREEPORT MCMORAN OIL & GAS LLC | 1615 PYDRAS STREET | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 11533989 | FREEPORT-MCMORAN OIL & GAS LLC | 700 MILAM STREET SUITE 3100 | | | HOUSTON | TX | 77002-2815 | | | First Class Mail |
| 11540922 | FROELICH FAMILY LIVING TRUST | Address on file | | | | | | | | First Class Mail |
| 11537528 | FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT | | | HOUSTON | TX | 77081 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11537530 | FUGRO USA MARINE, INC. | 200 DULLES DRIVE | | | LAFAYETTE | LA | 70506 | | | First Class Mail |
| 11540923 | G LANCE MOORE | Address on file | | | | | | | | First Class Mail |
| 11540924 | G.D. JAMAR | Address on file | | | | | | | | First Class Mail |
| 11537536 | GABRIEL A FORTIER III | Address on file | | | | | | | | First Class Mail |
| 11540925 | GAIL G BARBER | Address on file | | | | | | | | First Class Mail |
| 11540926 | GALLAGHER HEADQUARTERS | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | | | First Class Mail |
| 11537546 | GALVOTEC CORROSION SVCS | 6712 S 36TH ST | | | MCALLEN | TX | 78503 | | | First Class Mail |
| 11533990 | GARUDA HOLDINGS LLC | ATTN: TOM CABE | 5114 YOLANDA LN | | DALLAS | TX | 75229-6432 | | | First Class Mail |
| 11540927 | GARY A HUMMEL | Address on file | | | | | | | | First Class Mail |
| 11540928 | GARY ANTHONY FREDERICK | Address on file | | | | | | | | First Class Mail |
| 11540929 | GARY M PEDLAR | Address on file | | | | | | | | First Class Mail |
| 11540930 | GARY SCANNELL | Address on file | | | | | | | | First Class Mail |
| 11540931 | GARY SMITH | Address on file | | | | | | | | First Class Mail |
| 11540932 | GARY WHETSTINE | Address on file | | | | | | | | First Class Mail |
| 11537564 | GATE | 16360 PARK TEN PLACE | SUITE 206 | | HOUSTON | TX | 77084 | | | First Class Mail |
| 11537567 | GATOR EQUIPMENT RENTALS LLC | PO BOX 3298 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11537572 | GAYLE EASTON LANDRY | Address on file | | | | | | | | First Class Mail |
| 11540933 | GAYLE LOCKEY AND | Address on file | | | | | | | | First Class Mail |
| 11540934 | GAYLE PRIESMEYER ROHAN | Address on file | | | | | | | | First Class Mail |
| 11540935 | GAYNELLE EDMONDSON & | Address on file | | | | | | | | First Class Mail |
| 11537574 | GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11537576 | GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 | | | First Class Mail |
| 11537577 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11537580 | GE OIL & GAS PRESSURE CONTROL LP | P O BOX 911776 | | | DALLAS | TX | 75391-1776 | | | First Class Mail |
| 11533991 | GEB II MARSH ISLAND 3D PROGRAM, LLC | 1527 3RD ST | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 11537582 | GEL OFFSHORE PIPELINE LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11537585 | GEMINI SOLUTIONS, INC | 702 MORTON ST | | | RICHMOND | TX | 77469 | | | First Class Mail |
| 11537590 | GENERAL OFFICE SUPPLY CO, INC. | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11537592 | GENERAL POWER LIMITED, INC | 9930 NW 21ST ST | | | MIAMI | FL | 33172 | | | First Class Mail |
| 11540936 | GENE'S EMPORIUM | Address on file | | | | | | | | First Class Mail |
| 11537596 | GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540937 | GENEVA B GREER AKA | Address on file | | | | | | | | First Class Mail |
| 11540938 | GENEVIEVE MARIK SANDOVAL | Address on file | | | | | | | | First Class Mail |
| 11540939 | GENI V. HUBBARD | Address on file | | | | | | | | First Class Mail |
| 11537601 | GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 | | | First Class Mail |
| 11540940 | GEOIL, LLC, | 2750 SIGNAL PARKWAY | | | SIGNAL HILL | CA | 90806 | | | First Class Mail |
| 11540941 | GEORGE & MARY ANN HAYDUKE | Address on file | | | | | | | | First Class Mail |
| 11540942 | GEORGE & NANCY NEMETZ MGMT TRUST | Address on file | | | | | | | | First Class Mail |
| 11540943 | GEORGE BAILEY AUTRY, JR. | Address on file | | | | | | | | First Class Mail |
| 11540944 | GEORGE DENNIS ETIE | Address on file | | | | | | | | First Class Mail |
| 11533980 | GEORGE E BROWER | Address on file | | | | | | | | First Class Mail |
| 11540945 | GEORGE E BUCKMINSTER | Address on file | | | | | | | | First Class Mail |
| 11540946 | GEORGE E NEMETZ | Address on file | | | | | | | | First Class Mail |
| 11540947 | GEORGE E TAYLOR | Address on file | | | | | | | | First Class Mail |
| 11540948 | GEORGE J BUYAJIAN | Address on file | | | | | | | | First Class Mail |
| 11540949 | GEORGE M CALLAGHAN | Address on file | | | | | | | | First Class Mail |
| 11540950 | GEORGE MCRAE NOE | Address on file | | | | | | | | First Class Mail |
| 11540951 | GEORGE MERRITT KING IV | Address on file | | | | | | | | First Class Mail |
| 11540952 | GERALD A SLAUGHTER | Address on file | | | | | | | | First Class Mail |
| 11540953 | GERALD DENNIS BOURRET ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540954 | GERALD E COLLINS | Address on file | | | | | | | | First Class Mail |
| 11540955 | GERALDINE I HARGETT DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540956 | GERALDINE M VONDENSTEIN | Address on file | | | | | | | | First Class Mail |
| 11540957 | GERALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | HOUSTON | TX | 77057 | | | First Class Mail |
| 11540958 | GERTRUDE R OBENHAUS | Address on file | | | | | | | | First Class Mail |
| 11537615 | GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | HOUSTON | TX | 77044 | | | First Class Mail |
| 11537617 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | | | First Class Mail |
| 11540959 | GIL RESOURCES INC | P O BOX 6744 | | | HOUSTON | TX | 77265 | | | First Class Mail |
| 11540960 | GILBERT GREER WRIGHT, IV | Address on file | | | | | | | | First Class Mail |
| 11540961 | GILDA GLASSCOCK WILSON | Address on file | | | | | | | | First Class Mail |
| 11540962 | GINGER LEA HUTCHISON TRUST | Address on file | | | | | | | | First Class Mail |
| 11537621 | GIR SOLUTIONS LLC | 115 WEST GREENHILL CIRCLE | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540963 | GLADYS J AVERILL ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540964 | GLADYS MEYER MIKULA | Address on file | | | | | | | | First Class Mail |
| 11540965 | GLADYS SIMON FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540966 | GLEN W BRIDGES | Address on file | | | | | | | | First Class Mail |
| 11540967 | GLENN G MORTIMER III | Address on file | | | | | | | | First Class Mail |
| 11540968 | GLENN H COFFEY | Address on file | | | | | | | | First Class Mail |
| 11540969 | GLENN NORVICK AND | Address on file | | | | | | | | First Class Mail |
| 11540970 | GLENNON M DILLON | Address on file | | | | | | | | First Class Mail |
| 11537630 | GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11540971 | GLORIA JEAN DUPUY | Address on file | | | | | | | | First Class Mail |
| 11537635 | GLYTECH SERVICES INC | P O BOX 1265 | | | HARVEY | LA | 70059 | | | First Class Mail |
| 11540972 | GMT EXPLORATION CO TEXAS LLC | 20333 ST HWY 249 STE 460 | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11540973 | GODFREY TRAHAN | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540974 | GOLDKING ENERGY PARTNERS I LP | P.O. BOX 671099 | | | DALLAS | TX | 75367-1099 | | | First Class Mail |
| 11540975 | GOLGREN PROPERTIES INC | 7805 OLD HAVEN STREET | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11533981 | GOM OFFSHORE EXPLORATION I LLC | 9 WEST 57TH STREET | 13TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 11533982 | GOME 1271 LLC | 333 CLAY ST STE 2900 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540977 | GONZALO ROMERO MD, PC | PROFIT SHARTING PLAN | 12052 CREEKBEND DR | | RESTON | VA | 20194 | | | First Class Mail |
| 11540978 | GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | HOUSTON | TX | 77056-1809 | | | First Class Mail |
| 11540979 | GORDON B MCLENDON JR TRUST | Address on file | | | | | | | | First Class Mail |
| 11540980 | GORDON BARTON MCLENDON JR | Address on file | | | | | | | | First Class Mail |
| 11540981 | GORDON HARRINGTON | Address on file | | | | | | | | First Class Mail |
| 11540982 | GORDON L JORDAN | Address on file | | | | | | | | First Class Mail |
| 11537643 | GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | | | FORT LAUDERDALE | FL | 33315 | | | First Class Mail |
| 11537649 | GRAND ISLE SHIPYARD LLC (F/K/A) GRAND ISLE S | PO BOX 820 | | | GALLIANO | LA | 70354 | | | First Class Mail |
| 11540983 | GRANT A GUSEMAN TRUST | Address on file | | | | | | | | First Class Mail |
| 11540984 | GRANT ANTHONY GUSEMAN | Address on file | | | | | | | | First Class Mail |
| 11537656 | GRAVCAP INC | PO BOX 4612 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 11540985 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | 8 GREENBRIER RIDGE | | | BIRMINGHAM | AL | 35242 | | | First Class Mail |
| 11540986 | GREAT HOBBES, L.L.C. | Address on file | | | | | | | | First Class Mail |
| 11540987 | GREATER NEW ORLEANS FOUNDATION | 919 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 11540988 | GREGG JAMES DAVIS | Address on file | | | | | | | | First Class Mail |
| 11540989 | GREGORY CARTER HARLESS | Address on file | | | | | | | | First Class Mail |
| 11540990 | GREGORY D JEWETT | Address on file | | | | | | | | First Class Mail |
| 11540991 | GREGORY E YUHR | Address on file | | | | | | | | First Class Mail |
| 11540992 | GREGORY P. PIPKIN | Address on file | | | | | | | | First Class Mail |
| 11540993 | GROS VENTRE HOLDINGS, LLC | 3465 N PINES WAY, STE 104-201 | | | WILSON | WY | 83014 | | | First Class Mail |
| 11540994 | GTH HOLDINGS LLC | 6505 KINGSBURY | | | AMARILLO | TX | 79109 | | | First Class Mail |
| 11537679 | GULF COAST CHEMICAL INC | 220 JACQULYN STREET | | | ABBEVILLE | LA | 70510 | | | First Class Mail |
| 11537681 | GULF COAST MANUFACTURING LLC | 3622 WEST MAIN STREET | | | GRAY | LA | 70359 | | | First Class Mail |
| 11537683 | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | ABBEVILLE | LA | 70510 | | | First Class Mail |
| 11537684 | GULF COAST TRAINING TECHNOLOGIES, LLC | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11537686 | GULF CRANE SERVICES, INC. | P.O. BOX 1843 | | | COVINGTON | LA | 70434-1843 | | | First Class Mail |
| 11537689 | GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11540995 | GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 611 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | | | First Class Mail |
| 11537691 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70560 | | | First Class Mail |
| 11540996 | GULF ROYALTY INTERESTS INC | 3803 MEADOW LAKE LN | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 11537693 | GULF SOUTH PIPELINE CO | PO BOX 730000 | | | DALLAS | TX | 75373 | | | First Class Mail |
| 11537695 | GULF SOUTH SERVICES INC | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 | | | First Class Mail |
| 11540997 | GULF STANDARD ENERGY CO, LLC | C/O W. ANDREW KRUSEN, JR | 1414 W. SWANN AVE, STE 100 | | TAMPA | FL | 33606 | | | First Class Mail |
| 11540998 | GULF STANDARD PRODUCTION LLC | 1414 SWANN AVE | SUITE 100 | | TAMPA | FL | 33606 | | | First Class Mail |
| 11537697 | GULF-PRO SERVICES | P.O. BOX 228 | | | HOUMA | LA | 70360 | | | First Class Mail |
| 11537699 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | | | First Class Mail |
| 11537701 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11540999 | GUS A PRIMOS | Address on file | | | | | | | | First Class Mail |
| 11541000 | GUS E CRANZ III | Address on file | | | | | | | | First Class Mail |
| 11541001 | GUSEMAN FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11541002 | GUY F STOVALL TRUSTS | Address on file | | | | | | | | First Class Mail |
| 11541003 | GUY MILTON MOORE | Address on file | | | | | | | | First Class Mail |
| 11541004 | GWENDOLYN LOUISE GUSEMAN | Address on file | | | | | | | | First Class Mail |
| 11541005 | H DEARING COMPANY | 120 RIVERWOOD DRIVE | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 11541006 | H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | METAIRIE | LA | 70001 | | | First Class Mail |
| 11533985 | H HAL MCKINNEY | Address on file | | | | | | | | First Class Mail |
| 11541007 | H KEITH SUSBERRY TRUST | Address on file | | | | | | | | First Class Mail |
| 11541008 | H L YATES | Address on file | | | | | | | | First Class Mail |
| 11541009 | H M S & B LTD | 301 BELIN MANOR DR | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11541010 | H N SCHWARTZ TRUST F/B/O PAULA STEIN | Address on file | | | | | | | | First Class Mail |
| 11541011 | H R RESOURCES, INC | P O BOX 218647 | | | HOUSTON | TX | 77218 | | | First Class Mail |
| 11541012 | HAB WEISS PROPERTIES LLC | 900 PIERREMONT ROAD | SUITE 117 | | SHERVEPORT | LA | 71106 | | | First Class Mail |
| 11537709 | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | | | First Class Mail |
| 11541013 | HAL G KUNTZ ESTATE | Address on file | | | | | | | | First Class Mail |
| 11541014 | HALEY RENEE WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11541015 | HALL-HOUSTON EXPLORATION III LP | 10633 SHADOW WOOD DR | | | HOUSTON | TX | 77043-2825 | | | First Class Mail |
| 11541016 | HALL-HOUSTON EXPLORATION IV LP | 4605 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 | | | First Class Mail |
| 11541017 | HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | | | First Class Mail |
| 11537712 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | | | First Class Mail |
| 11537714 | HAMILTON ENGINEERING INC | PO BOX 4869 | DEPT. 416 | | HOUSTON | TX | 77210 | | | First Class Mail |
| 11541018 | HANCE V MYERS III | Address on file | | | | | | | | First Class Mail |
| 11541019 | HANLEY B. COX | Address on file | | | | | | | | First Class Mail |
| 11535754 | HANNAH ALEXANDER | Address on file | | | | | | | | First Class Mail |
| 11541020 | HANS L KRAUS | Address on file | | | | | | | | First Class Mail |
| 11541021 | HARDY MINERAL & ROYALTIES LTD | PO BOX 484 | | | SAN ANTONIO | TX | 78295-0484 | | | First Class Mail |
| 11541022 | HARLEY COX | Address on file | | | | | | | | First Class Mail |
| 11541023 | HARMON E WYNNE | Address on file | | | | | | | | First Class Mail |
| 11541024 | HAROLD LEE BLACK | Address on file | | | | | | | | First Class Mail |
| 11541025 | HAROLD LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11541026 | HARRIET DUNCAN TAFT TRUST | Address on file | | | | | | | | First Class Mail |
| 11541027 | HARRISION 2011 DESCENDANT | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541028 | HARRY E MACH III | Address on file | | | | | | | | First Class Mail |
| 11533974 | HARVEST OIL & GAS LLC | 67201 INDUSTRY LANE | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 11541029 | HARVEY DUBOIS | Address on file | | | | | | | | First Class Mail |
| 11541030 | HARVEY L & PATRICIA C MONTGOMERY REV TST | Address on file | | | | | | | | First Class Mail |
| 11541031 | HARVEY L WINGATE AND | Address on file | | | | | | | | First Class Mail |
| 11541032 | HASAN KOKA | Address on file | | | | | | | | First Class Mail |
| 11541033 | HATTIE LEE GAAS | Address on file | | | | | | | | First Class Mail |
| 11541034 | HATTIE MAE S BROWN | Address on file | | | | | | | | First Class Mail |
| 11541035 | HATTON W SUMNERS FOUNDATION | Address on file | | | | | | | | First Class Mail |
| 11541036 | HAYES MINERALS LLC | PO BOX 1903 | | | LAKE CHARLES | LA | 70602-1903 | | | First Class Mail |
| 11541037 | HAZEL LYNN CONLEY GOOCH | Address on file | | | | | | | | First Class Mail |
| 11541038 | HAZEL MARIE FOREMAN BICKHAM | Address on file | | | | | | | | First Class Mail |
| 11535777 | HB RENTALS LC | PO BOX 122131 | DEPT 2131 | | DALLAS | TX | 75312-2131 | | | First Class Mail |
| 11533975 | HE&O OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11535783 | HEARTLAND COMPRESSION SERVICES | 3799 W AIRLINE HWY | | | RESERVE | LA | 70084 | | | First Class Mail |
| 11535785 | HEAT TRANSFER SYSTEM, INC. | 8100 POLK STREET. | | | ST.LOUIS | MO | 63111 | | | First Class Mail |
| 11541040 | HEATHER HUME WRIGHT JEFFERSON BANK TRUST | Address on file | | | | | | | | First Class Mail |
| 11541041 | HELEN C BLANCHARD | Address on file | | | | | | | | First Class Mail |
| 11541042 | HELEN ELIZABETH BITTSON | Address on file | | | | | | | | First Class Mail |
| 11541043 | HELEN JANIK | Address on file | | | | | | | | First Class Mail |
| 11541044 | HELEN LEMAIRE HERNANDEZ | Address on file | | | | | | | | First Class Mail |
| 11541045 | HELEN LEMAIRE MARCEAUX | Address on file | | | | | | | | First Class Mail |
| 11541046 | HELEN M BURDETT | Address on file | | | | | | | | First Class Mail |
| 11541047 | HELEN MARIK HARTMANN | Address on file | | | | | | | | First Class Mail |
| 11541048 | HELEN REEVES SCHLAUD DECEASED | Address on file | | | | | | | | First Class Mail |
| 11533976 | HELIS OIL & GAS CO | 1415 LOUISIANA STE 2150 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11535793 | HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | STE 2600 | | NEW ORLEANS | LA | 70170-2600 | | | First Class Mail |
| 11533977 | HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | NEW ORLEANS | LA | 70130-2685 | | | First Class Mail |
| 11541050 | HENRY GARZA DECEASED | Address on file | | | | | | | | First Class Mail |
| 11541051 | HENRY MICHAEL BENNETT | Address on file | | | | | | | | First Class Mail |
| 11541052 | HENRY P MASSEY TRUST | Address on file | | | | | | | | First Class Mail |
| 11541053 | HENRY P. HARRISON | Address on file | | | | | | | | First Class Mail |
| 11541054 | HENRY W PFEFFER JR | Address on file | | | | | | | | First Class Mail |
| 11541055 | HENRY W VOLK JR | Address on file | | | | | | | | First Class Mail |
| 11541056 | HERBERT A SHARPE JR | Address on file | | | | | | | | First Class Mail |
| 11541057 | HERBERT A SHARPE SR LIFE ESTATE | Address on file | | | | | | | | First Class Mail |
| 11541058 | HERITAGE RESOURCES | Address on file | | | | | | | | First Class Mail |
| 11541059 | HERMAN AUBREY WHITE III | Address on file | | | | | | | | First Class Mail |
| 11541060 | HERMAN C SCHINK | Address on file | | | | | | | | First Class Mail |
| 11541061 | HIEU MINH NGUYEN | Address on file | | | | | | | | First Class Mail |
| 11535811 | HIGH ISLAND OFFSHORE SYSTEM LLC | 919 MILAM STE 2100 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11535813 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11533978 | HIGH POINT GAS GATHERING, L.L.C. | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11535816 | HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BOULEVARD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11541062 | HILCORP ENERGY 1 LP | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | | | First Class Mail |
| 11535818 | HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | HOUSTON | TX | 77210-4346 | | | First Class Mail |
| 11541063 | HILLREST GOM, INC | 3050 POST OAK SUITE 1700 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11541064 | HIRSH N SCHWARTZ ESTATE | Address on file | | | | | | | | First Class Mail |
| 11533827 | HLP ENGINEERING INC | PO BOX 52805 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11535829 | HOACTZIN PARTNERS LP | P.O. BOX 16867 | | | FERNANDINA BEACH | FL | 32035 | | | First Class Mail |
| 11541065 | HOLBROOK F. DORN | Address on file | | | | | | | | First Class Mail |
| 11535837 | HOLLOWAY HOUSTON | 5833 ARMOUR DR | | | HOUSTON | TX | 77020 | | | First Class Mail |
| 11541066 | HOLLY ANN OLIPHANT | Address on file | | | | | | | | First Class Mail |
| 11541067 | HOLLY JO MASSA | Address on file | | | | | | | | First Class Mail |
| 11541068 | HOMER ED BAROUSSE JR | Address on file | | | | | | | | First Class Mail |
| 11535843 | HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11541069 | HORVATH MANAGEMENT CO, LLC | PO BOX 2687 | | | HIGHLANDS | NC | 28741 | | | First Class Mail |
| 11535846 | HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | HOUSTON | TX | 77044 | | | First Class Mail |
| 11533979 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST. | SUITE 2400 | | HOUSTON | TX | 77002 | | SLENAHAN@HOUSTONENERGYINC.COM | First Class Mail and Email |
| 11533968 | HOUSTON ENERGY DEEPWATER VENTURES V | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11533969 | HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11533970 | HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11541072 | HOWARD M WHITE | Address on file | | | | | | | | First Class Mail |
| 11533971 | HOWELL GROUP, LTD. | 2777 ALLEN PKWY STE 1130 | | | HOUSTON | TX | 77019 | | | First Class Mail |
| 11541073 | HUBERT LELEUX | Address on file | | | | | | | | First Class Mail |
| 11541074 | HUBERT TETT | Address on file | | | | | | | | First Class Mail |
| 11535863 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 | | | First Class Mail |
| 11533972 | HUNT OIL COMPANY | PO BOX 840722 | | | DALLAS | TX | 75284-0722 | | | First Class Mail |
| 11541075 | HUNTER REVOCABLE TRUST | Address on file | | | | | | | | First Class Mail |
| 11535871 | HUNTING ENERGY SERVICES, LLC | P.O BOX 301606 | | | DALLAS | TX | 75303 | | | First Class Mail |
| 11535873 | HUNTING TITAN, INC. | 11785 HWY 52 | | | PAMPA | TX | 79065 | | | First Class Mail |
| 11533973 | IBERIA DOME LLC | 1001 OCHSNER BLVD STE 200 | | | COVINGTON | LA | 70433-8152 | | | First Class Mail |
| 11535890 | IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | | | First Class Mail |
| 11533962 | ILX PROSPECT ALFALFA SOUTH, LLC | C/O RIDGWOOD ENERGY | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 11533963 | ILX PROSPECT KATMAI LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 19TH FLOOR | NEW YORK | NY | 10019 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 15 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11535894 | IMMI TURBINES INC | 1410 S FRAZIER ST | | | CONROE | TX | 77301 | | | First Class Mail |
| 11535896 | IMPACT SELECTOR INC | PO BOX 2499 | | | ROCKWALL | TX | 75087 | | | First Class Mail |
| 11541076 | INA P CHERRY | Address on file | | | | | | | | First Class Mail |
| 11533964 | INDIAN EXPLORATION, INC. | P.O. BOX 51371 | | | LAFAYETTE | LA | 70505-1371 | | | First Class Mail |
| 11535901 | INDUSTRIAL & OILFIELD SERVICES, INC. | PO BOX 247 | | | ERATH | LA | 70533 | | | First Class Mail |
| 11535903 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11535905 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11535907 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 11541077 | INGRID BAKKE | Address on file | | | | | | | | First Class Mail |
| 11533965 | INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2450 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11541078 | INTERNAL REVENUE SERVICES/ACS | 2970 MARKET STREET | | | PHILADELPHIA | PA | 19104-5002 | | | First Class Mail |
| 11535916 | INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. | P O BOX 847202 | | DALLAS | TX | 75284-7202 | | | First Class Mail |
| 11535919 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | | | MORGAN CITY | LA | 70381 | | | First Class Mail |
| 11535922 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11541079 | INTERZONE ENERGY INC | 5401 E DAKOTA AVE | UNIT 12 | | DENVER | CO | 80246 | | | First Class Mail |
| 11535925 | INTRACOASTAL LIQUID MUD INC | PO BOX 51784 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11541080 | IRENE HONSINGER | Address on file | | | | | | | | First Class Mail |
| 11541081 | IRENE LEMAIRE HEBERT | Address on file | | | | | | | | First Class Mail |
| 11541082 | ISAAC J LOWE | Address on file | | | | | | | | First Class Mail |
| 11541083 | ISABELLE RICHARD | Address on file | | | | | | | | First Class Mail |
| 11535934 | ISIMS LLC | 900 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11535936 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | LOCK BOX PO BOX 27783 | | HOUSTON | TX | 77227-7783 | | gfalgout@islandoperating.com, kfalgout@islandoperating.com | First Class Mail and Email |
| 11541084 | ISLER OIL LP | PO BOX 5414 | | | KINGWOOD | TX | 77325 | | | First Class Mail |
| 11535942 | ITT C'TREAT LLC | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11541085 | IVY H WALDEN INDIVIDUAL | Address on file | | | | | | | | First Class Mail |
| 11535944 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541086 | J B JAMAR | Address on file | | | | | | | | First Class Mail |
| 11541087 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | Address on file | | | | | | | | First Class Mail |
| 11535949 | J CONNOR CONSULTING INC | 19219 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77094 | | | First Class Mail |
| 11541088 | J D HARDY SR | Address on file | | | | | | | | First Class Mail |
| 11541089 | J D PAGE | Address on file | | | | | | | | First Class Mail |
| 11541090 | J DAVID BROWN | Address on file | | | | | | | | First Class Mail |
| 11541091 | J DAVID NABORS | Address on file | | | | | | | | First Class Mail |
| 11541092 | J EUGENE MARIK | Address on file | | | | | | | | First Class Mail |
| 11541093 | J MARK SMITH & ASSOCIATES INC | 7485 PHELAN BLVD | | | BEAUMONT | TX | 77706 | | | First Class Mail |
| 11541094 | J R IMBER JR | Address on file | | | | | | | | First Class Mail |
| 11535952 | J SCHNEIDER AND ASSOCIATES LTD | 325 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11541096 | J TULLY WEISS | Address on file | | | | | | | | First Class Mail |
| 11533966 | J.C. WALTER III | Address on file | | | | | | | | First Class Mail |
| 11541097 | JACK B CAMPBELL | Address on file | | | | | | | | First Class Mail |
| 11541098 | JACK BELL | Address on file | | | | | | | | First Class Mail |
| 11541100 | JACK C. OEFFINGER | Address on file | | | | | | | | First Class Mail |
| 11533967 | JACK J. HORTON, JR. | Address on file | | | | | | | | First Class Mail |
| 11541101 | JACK LAWTON JR | Address on file | | | | | | | | First Class Mail |
| 11541102 | JACK M MCCARSON TRUST | Address on file | | | | | | | | First Class Mail |
| 11541103 | JACK MODESETT JR | Address on file | | | | | | | | First Class Mail |
| 11533956 | JACK P BROOK & MARY JO L | Address on file | | | | | | | | First Class Mail |
| 11541104 | JACK SUTTON | Address on file | | | | | | | | First Class Mail |
| 11541105 | JACOB R DIDION JR | Address on file | | | | | | | | First Class Mail |
| 11541106 | JAMES A HALL & ASSOC INC | PO BOX 68637 | | | TUCSON | AZ | 85737 | | | First Class Mail |
| 11541107 | JAMES A NOE III | Address on file | | | | | | | | First Class Mail |
| 11541108 | JAMES A. BIBBY | Address on file | | | | | | | | First Class Mail |
| 11541109 | JAMES C HERRING | Address on file | | | | | | | | First Class Mail |
| 11541110 | JAMES C WYNNE III | Address on file | | | | | | | | First Class Mail |
| 11541111 | JAMES C. JACKSON | Address on file | | | | | | | | First Class Mail |
| 11541112 | JAMES D BLANCHARD | Address on file | | | | | | | | First Class Mail |
| 11541113 | JAMES D CHALMERS | Address on file | | | | | | | | First Class Mail |
| 11541114 | JAMES D DAVIS | Address on file | | | | | | | | First Class Mail |
| 11541115 | JAMES DAVID KAUFHOLD | Address on file | | | | | | | | First Class Mail |
| 11541116 | JAMES E FISHER JR TRUST | Address on file | | | | | | | | First Class Mail |
| 11541117 | JAMES E RUDY | Address on file | | | | | | | | First Class Mail |
| 11541118 | JAMES E SIGMON | Address on file | | | | | | | | First Class Mail |
| 11541119 | JAMES E STEVENS | Address on file | | | | | | | | First Class Mail |
| 11541120 | JAMES EDWARD BRIMER | Address on file | | | | | | | | First Class Mail |
| 11541121 | JAMES F HOFMANN | Address on file | | | | | | | | First Class Mail |
| 11541122 | JAMES H SUGG JR | Address on file | | | | | | | | First Class Mail |
| 11541123 | JAMES H SUITS JR | Address on file | | | | | | | | First Class Mail |
| 11533957 | JAMES H. DICK | Address on file | | | | | | | | First Class Mail |
| 11541124 | JAMES L DUKE & FLODINE L DUKE | Address on file | | | | | | | | First Class Mail |
| 11541125 | JAMES M WEITZ | Address on file | | | | | | | | First Class Mail |
| 11541127 | JAMES P SHIRREFFS | Address on file | | | | | | | | First Class Mail |
| 11541128 | JAMES PAINTER | Address on file | | | | | | | | First Class Mail |
| 11541129 | JAMES R BROWN | Address on file | | | | | | | | First Class Mail |
| 11541130 | JAMES R PERVIS | Address on file | | | | | | | | First Class Mail |
| 11541131 | JAMES R POWELL | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541132 | JAMES S DEAN | Address on file | | | | | | | | First Class Mail |
| 11541133 | JAMES SCHNEIDER | Address on file | | | | | | | | First Class Mail |
| 11541134 | JAMES T CONLEY | Address on file | | | | | | | | First Class Mail |
| 11541135 | JAMES T STEPHENS | Address on file | | | | | | | | First Class Mail |
| 11541136 | JAMES W & MARION L FISHER | Address on file | | | | | | | | First Class Mail |
| 11541137 | JAMES W ANDERSON | Address on file | | | | | | | | First Class Mail |
| 11541138 | JAMES W YELDELL JR | Address on file | | | | | | | | First Class Mail |
| 11541139 | JAMES WYNNE TOMFORDE | Address on file | | | | | | | | First Class Mail |
| 11541140 | JAMIE AYO COCO | Address on file | | | | | | | | First Class Mail |
| 11541141 | JAMIE SPINKS | Address on file | | | | | | | | First Class Mail |
| 11541142 | JAN J. TOMANEK | Address on file | | | | | | | | First Class Mail |
| 11541143 | JANE CHRISTENBERRY BAILEY | Address on file | | | | | | | | First Class Mail |
| 11541144 | JANE D. MILLER TRUST | Address on file | | | | | | | | First Class Mail |
| 11541145 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | 9940 CRESTWICK DR | | | DALLAS | TX | 75238 | | | First Class Mail |
| 11541146 | JANE GAGE JENKINS OLIVER | Address on file | | | | | | | | First Class Mail |
| 11541147 | JANE MOLAISON ADAMS | Address on file | | | | | | | | First Class Mail |
| 11541148 | JANE MULLALLY CROSS -NPI | Address on file | | | | | | | | First Class Mail |
| 11541149 | JANE RODGERS | Address on file | | | | | | | | First Class Mail |
| 11541150 | JANE STONEHAM GOSDEN | Address on file | | | | | | | | First Class Mail |
| 11541151 | JANE W STOUT | Address on file | | | | | | | | First Class Mail |
| 11541152 | JANET IRENE SKOOG | Address on file | | | | | | | | First Class Mail |
| 11541153 | JANET MCMILLAN WOOMER | Address on file | | | | | | | | First Class Mail |
| 11541154 | JANET S. BUMP | Address on file | | | | | | | | First Class Mail |
| 11541155 | JANET SCHAEFER | Address on file | | | | | | | | First Class Mail |
| 11541156 | JANET SMITH HEYL DECEASED | Address on file | | | | | | | | First Class Mail |
| 11541157 | JANETTE MCLENDON MOSS TRUST | Address on file | | | | | | | | First Class Mail |
| 11541158 | JANICE FAYE WILLIS | Address on file | | | | | | | | First Class Mail |
| 11541159 | JANIS BARNARD | Address on file | | | | | | | | First Class Mail |
| 11533968 | JAPEX (US) CORP | 5051 WESTHEIMER SUITE 425 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11541161 | JAQUELINE IRENE NOVOSAD | Address on file | | | | | | | | First Class Mail |
| 11541162 | JARRETT W LAPEZE TRUST | Address on file | | | | | | | | First Class Mail |
| 11541163 | JASON J KING | Address on file | | | | | | | | First Class Mail |
| 11541164 | JASPER C MARINO | Address on file | | | | | | | | First Class Mail |
| 11541165 | JAY BIRD LAWSON INTER VIVOS TRUST | Address on file | | | | | | | | First Class Mail |
| 11541166 | JAY DEE BLACK DECD | Address on file | | | | | | | | First Class Mail |
| 11541167 | JAY O GALLAGHER | Address on file | | | | | | | | First Class Mail |
| 11541168 | JAY R ENDICOTT JR | Address on file | | | | | | | | First Class Mail |
| 11541169 | JAY SCOTT FIKES | Address on file | | | | | | | | First Class Mail |
| 11541170 | JBL & ASSOCIATES INC | 2160 FM 1693 RD | | | GARWOOD | TX | 77442 | | | First Class Mail |
| 11541171 | JDMI LLC | P O BOX 1540 | | | CORPUS CHRISTI | TX | 78403-1540 | | | First Class Mail |
| 11541172 | JEAN CHRISTINE THOMPSON TRUST2 | Address on file | | | | | | | | First Class Mail |
| 11541173 | JEAN KING WHITE | Address on file | | | | | | | | First Class Mail |
| 11541174 | JEAN L LOFGREN | Address on file | | | | | | | | First Class Mail |
| 11541175 | JEAN LITTLE MONSOUR | Address on file | | | | | | | | First Class Mail |
| 11541176 | JEAN M NEMETH | Address on file | | | | | | | | First Class Mail |
| 11541177 | JEAN SCHWARTZ BURKE FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11541178 | JEANA RAE WEISS | Address on file | | | | | | | | First Class Mail |
| 11541179 | JEANETTE CAROL JACKSON | Address on file | | | | | | | | First Class Mail |
| 11541181 | JEANNE V PARKER | Address on file | | | | | | | | First Class Mail |
| 11541182 | JEFFERY WALTER | Address on file | | | | | | | | First Class Mail |
| 11541183 | JEFFREY D ANDERSON DONNA E ANDERSON TRUST | Address on file | | | | | | | | First Class Mail |
| 11541184 | JEFFREY D FISHER TRUST | Address on file | | | | | | | | First Class Mail |
| 11541185 | JEFFREY MARK FLEMING | Address on file | | | | | | | | First Class Mail |
| 11541186 | JEFFREY W. MILLER | Address on file | | | | | | | | First Class Mail |
| 11533969 | JEK MARSH LLC | 650 POYDRAS ST STE 2830 | | | NEW ORLEANS | LA | 70130-7236 | | | First Class Mail |
| 11541187 | JENNIFER H DAVID | Address on file | | | | | | | | First Class Mail |
| 11541188 | JENNIFER JACKSON JASPER | Address on file | | | | | | | | First Class Mail |
| 11541189 | JENNIFER VICTORIA MITCHELL | Address on file | | | | | | | | First Class Mail |
| 11536039 | JENNIFER VINCENT | Address on file | | | | | | | | First Class Mail |
| 11541190 | JERALD DALE OBENHAUS TRUST | Address on file | | | | | | | | First Class Mail |
| 11541192 | JEREMY JACK SANDERS 1997 TRUST | Address on file | | | | | | | | First Class Mail |
| 11541193 | JEROME A BOUDREAUX | Address on file | | | | | | | | First Class Mail |
| 11541194 | JEROME C TEBO | Address on file | | | | | | | | First Class Mail |
| 11541195 | JEROME HENRI ACLATORE JR DECEASED | Address on file | | | | | | | | First Class Mail |
| 11541196 | JEROME JOSEPH BUCEK FAMILY TST | Address on file | | | | | | | | First Class Mail |
| 11541197 | JERRY A & JUDY A BERARD | Address on file | | | | | | | | First Class Mail |
| 11541198 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | | | | First Class Mail |
| 11541199 | JERRY A. KING, LLC | 70 S FREMONT RIDGE LOOP | | | SPRING | TX | 77389-5126 | | | First Class Mail |
| 11541200 | JERRY DUHON | Address on file | | | | | | | | First Class Mail |
| 11541201 | JERRY F BRASHER | Address on file | | | | | | | | First Class Mail |
| 11541202 | JERRY J KING JR | Address on file | | | | | | | | First Class Mail |
| 11541203 | JERRY JAMES KING | Address on file | | | | | | | | First Class Mail |
| 11541204 | JERRY L SHEETS | Address on file | | | | | | | | First Class Mail |
| 11541205 | JERRY LYNN BUSBY | Address on file | | | | | | | | First Class Mail |
| 11541206 | JESSE B MCCLARD AND | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541207 | JESSE DUCKETT | Address on file | | | | | | | | First Class Mail |
| 11541208 | JESSE M TANNER AND | Address on file | | | | | | | | First Class Mail |
| 11541209 | JESSICA ESTELLA MASK | Address on file | | | | | | | | First Class Mail |
| 11541210 | JETTEX RESOURCES | Address on file | | | | | | | | First Class Mail |
| 11541211 | JEWEL J DUNN | Address on file | | | | | | | | First Class Mail |
| 11541212 | JILL JENKINS LUEDERS | Address on file | | | | | | | | First Class Mail |
| 11541213 | JILL LEDEBUR MILLS, TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11541214 | JIM R MCREYNOLDS | Address on file | | | | | | | | First Class Mail |
| 11541215 | JIMMIE C CORONA AND | Address on file | | | | | | | | First Class Mail |
| 11541216 | JIMMIE MALEK SR AND | Address on file | | | | | | | | First Class Mail |
| 11541217 | JLAS LLC | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | | | First Class Mail |
| 11541218 | JM LONDOT SPA FLORENCE | Address on file | | | | | | | | First Class Mail |
| 11541219 | JO ELLEN PEAVEY ALLEN | Address on file | | | | | | | | First Class Mail |
| 11541220 | JOAN AYO BRINTON | Address on file | | | | | | | | First Class Mail |
| 11541221 | JOAN BONIN MEDINE | Address on file | | | | | | | | First Class Mail |
| 11541222 | JOAN CLEMENS SONNEN | Address on file | | | | | | | | First Class Mail |
| 11541223 | JOAN GANTT | Address on file | | | | | | | | First Class Mail |
| 11541224 | JOAN MOLAISON COUCH | Address on file | | | | | | | | First Class Mail |
| 11541225 | JOANIE CORRELL | Address on file | | | | | | | | First Class Mail |
| 11541226 | JOCK S JOPLIN AND | Address on file | | | | | | | | First Class Mail |
| 11541227 | JODI FAITH WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11541228 | JODI LYNN PARKER | Address on file | | | | | | | | First Class Mail |
| 11541229 | JOE AND MARY PARKER INVESTMENTS LLC | 1024 HIGH POINTE DR | | | KERRVILLE | TX | 78028-9225 | | | First Class Mail |
| 11541230 | JOE C MARIK | Address on file | | | | | | | | First Class Mail |
| 11541231 | JOE D. PRICE LLC | PO BOX 1111 | | | BARTLESVILLE | OK | 74005-1111 | | | First Class Mail |
| 11541232 | JOE E ALLEN | Address on file | | | | | | | | First Class Mail |
| 11541233 | JOE E ESKEW JR | Address on file | | | | | | | | First Class Mail |
| 11541234 | JOE LETKO | Address on file | | | | | | | | First Class Mail |
| 11541235 | JOE OZMENT | Address on file | | | | | | | | First Class Mail |
| 11541236 | JOE P MARR | Address on file | | | | | | | | First Class Mail |
| 11541237 | JOE P PRITCHETT ESTATE | Address on file | | | | | | | | First Class Mail |
| 11541238 | JOE T DOKE | Address on file | | | | | | | | First Class Mail |
| 11541239 | JOEL FRED BURGOWER | Address on file | | | | | | | | First Class Mail |
| 11536073 | JOES SEPTIC CONTRACTORS INC | P O BOX 336 | | | CUT OFF | LA | 70345 | | | First Class Mail |
| 11541240 | JOHN A CLAYTON | Address on file | | | | | | | | First Class Mail |
| 11541241 | JOHN A SANSBURY JR | Address on file | | | | | | | | First Class Mail |
| 11541242 | JOHN A WORTHEN | Address on file | | | | | | | | First Class Mail |
| 11541243 | JOHN BEDFORD SWANSON | Address on file | | | | | | | | First Class Mail |
| 11536078 | JOHN C HEALY JR CONSULTING LLC | P O BOX 270539 | | | HOUSTON | TX | 77277 | | | First Class Mail |
| 11541244 | JOHN C MILLER | Address on file | | | | | | | | First Class Mail |
| 11541245 | JOHN C. DORN, TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11541246 | JOHN CHAUNCEY NEWSHAM TRUST | Address on file | | | | | | | | First Class Mail |
| 11541247 | JOHN CHRISTENBERRY | Address on file | | | | | | | | First Class Mail |
| 11541248 | JOHN CHRISTOPHER MICHAEL FELCMAN | Address on file | | | | | | | | First Class Mail |
| 11541249 | JOHN D PIKE | Address on file | | | | | | | | First Class Mail |
| 11541250 | JOHN D WARNER | Address on file | | | | | | | | First Class Mail |
| 11541251 | JOHN D. ASH | Address on file | | | | | | | | First Class Mail |
| 11541252 | JOHN DOUGLAS DEROUEN | Address on file | | | | | | | | First Class Mail |
| 11541253 | JOHN E & GAIL DONNELLAN | Address on file | | | | | | | | First Class Mail |
| 11541254 | JOHN E BENESTANTE | Address on file | | | | | | | | First Class Mail |
| 11541255 | JOHN E WIMBERLY JR AND | Address on file | | | | | | | | First Class Mail |
| 11541256 | JOHN EDWARD PELTIER | Address on file | | | | | | | | First Class Mail |
| 11541257 | JOHN EDWARD WELLS | Address on file | | | | | | | | First Class Mail |
| 11541258 | JOHN F RUDY II | Address on file | | | | | | | | First Class Mail |
| 11541259 | JOHN F. DORN | Address on file | | | | | | | | First Class Mail |
| 11541260 | JOHN FORNEY RUDY, II FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11536085 | JOHN H CARTER CO., INC | 17630 PERKINS ROAD | | | BATON ROUGE | LA | 70810 | | | First Class Mail |
| 11541261 | JOHN J CALLAHAN | Address on file | | | | | | | | First Class Mail |
| 11541263 | JOHN LOYCIE HEIBERT | Address on file | | | | | | | | First Class Mail |
| 11541264 | JOHN MARK FISHER TRUST | Address on file | | | | | | | | First Class Mail |
| 11541265 | JOHN MARSHALL OR MARTHA MARSHALL | Address on file | | | | | | | | First Class Mail |
| 11541266 | JOHN MERTA JR | Address on file | | | | | | | | First Class Mail |
| 11539775 | JOHN NORMAN LABRY | Address on file | | | | | | | | First Class Mail |
| 11539776 | JOHN P BLANCHARD | Address on file | | | | | | | | First Class Mail |
| 11539777 | JOHN P. KJELMYR | Address on file | | | | | | | | First Class Mail |
| 11539778 | JOHN P. RANDLE | Address on file | | | | | | | | First Class Mail |
| 11539779 | JOHN PATRICK DUPLEIX | Address on file | | | | | | | | First Class Mail |
| 11539780 | JOHN R BRIMER SR | Address on file | | | | | | | | First Class Mail |
| 11539781 | JOHN R HOWARD | Address on file | | | | | | | | First Class Mail |
| 11539782 | JOHN STERN | Address on file | | | | | | | | First Class Mail |
| 11539783 | JOHN SWETLICK | Address on file | | | | | | | | First Class Mail |
| 11539784 | JOHN TAUTANHAHN | Address on file | | | | | | | | First Class Mail |
| 11536103 | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869 | DEPT 322 | | HOUSTON | TX | 77210-4869 | | | First Class Mail |
| 11539785 | JOHNETTE P BRAWNER | Address on file | | | | | | | | First Class Mail |
| 11539786 | JOHNNIE C KIRBY JR | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11539787 | JOHNNIE D WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11539788 | JOHNNIE WAYLAND BEASLEY JR | Address on file | | | | | | | | First Class Mail |
| 11539789 | JON PHILIP CHILDRESS | Address on file | | | | | | | | First Class Mail |
| 11539790 | JOSEPH CRAIG SANDERS 1997 TRUST | Address on file | | | | | | | | First Class Mail |
| 11539791 | JOSEPH E BLANCHARD III | Address on file | | | | | | | | First Class Mail |
| 11539792 | JOSEPH FOREMAN | Address on file | | | | | | | | First Class Mail |
| 11539793 | JOSEPH J LARRIVIERE | Address on file | | | | | | | | First Class Mail |
| 11539794 | JOSEPH NIKLAS | Address on file | | | | | | | | First Class Mail |
| 11539795 | JOSEPH PUTNAM III & MARY ANN PUTMAN | Address on file | | | | | | | | First Class Mail |
| 11539796 | JOSEPH R CHRISTMAN | Address on file | | | | | | | | First Class Mail |
| 11539797 | JOSEPH VITABLE & CYNTHIA VITABLE | Address on file | | | | | | | | First Class Mail |
| 11539798 | JOSEPH WIGGINS | Address on file | | | | | | | | First Class Mail |
| 11539799 | JOSEPHINE M BROWN & THOMAS F BROWN SR | Address on file | | | | | | | | First Class Mail |
| 11539800 | JOSEPHINE P MEYERS | Address on file | | | | | | | | First Class Mail |
| 11539801 | JOY PARTNERS LTD | PO BOX 576 | | | ARDMORE | OK | 73402-0576 | | | First Class Mail |
| 11539802 | JOYCE REEVES CLEARY | Address on file | | | | | | | | First Class Mail |
| 11539803 | JP COLEMAN MONEY PURCHASE | 8 SANDHILL CRANE | | | HILTON HEAD | SC | 29928 | | | First Class Mail |
| 11539804 | JSC MANAGEMENT LLC | 863 WALKER ST | | | NEW ORLEANS | LA | 70124 | | | First Class Mail |
| 11539805 | JUANITA D FRANTZEN | Address on file | | | | | | | | First Class Mail |
| 11539806 | JUANITA NESBIT METZ | Address on file | | | | | | | | First Class Mail |
| 11539807 | JUDD EDWARD CULLERS | Address on file | | | | | | | | First Class Mail |
| 11539808 | JUDITH ANN DELCAMBRE COLE | Address on file | | | | | | | | First Class Mail |
| 11539809 | JUDITH ANN LEE COLE | Address on file | | | | | | | | First Class Mail |
| 11539810 | JUDITH ANN MCREYNOLDS | Address on file | | | | | | | | First Class Mail |
| 11539811 | JUDITH B JACKSON | Address on file | | | | | | | | First Class Mail |
| 11539812 | JUDITH BISHOP AND | Address on file | | | | | | | | First Class Mail |
| 11539813 | JUDITH VECERA ROSENTRETER | Address on file | | | | | | | | First Class Mail |
| 11539814 | JUDY A MORVANT ROBICHEAUX | Address on file | | | | | | | | First Class Mail |
| 11539815 | JUDY LYNN BERTRAND | Address on file | | | | | | | | First Class Mail |
| 11539816 | JUKARY HOLDINGS LLC | PO BOX 715 | | | EVERGREEN | CO | 80437 | | | First Class Mail |
| 11539818 | JULIA ANN TOMFORDE MCNABB | Address on file | | | | | | | | First Class Mail |
| 11539819 | JULIA PAPPAS NEWSHAM | Address on file | | | | | | | | First Class Mail |
| 11539820 | JULIA SCANNELL FUND | Address on file | | | | | | | | First Class Mail |
| 11539821 | JULIANNE HANSLIP FREHE | Address on file | | | | | | | | First Class Mail |
| 11539822 | JULIE M BLANCHARD | Address on file | | | | | | | | First Class Mail |
| 11539823 | JULIUS F MCILLWAIN | Address on file | | | | | | | | First Class Mail |
| 11539824 | JUNE ELLEN VINCENT GAUTREAU | 5114 KINNESAW | | | BATON ROUGE | LA | 70817 | | | First Class Mail |
| 11539825 | JUNE M CRAWFORD | Address on file | | | | | | | | First Class Mail |
| 11539827 | JUSTINE M TOUMA | Address on file | | | | | | | | First Class Mail |
| 11539828 | JX NIPPON OIL EXPLORATION USA LTD | 3040 POST OAK BLVD | STE 1600 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11539829 | K P TRUST | Address on file | | | | | | | | First Class Mail |
| 11539830 | KARA MARIE PALAMOUNTAIN | Address on file | | | | | | | | First Class Mail |
| 11539831 | KAREN A GEST | Address on file | | | | | | | | First Class Mail |
| 11539832 | KAREN G KING | Address on file | | | | | | | | First Class Mail |
| 11539833 | KAREN JEAN DUPLEIX MINNICH | Address on file | | | | | | | | First Class Mail |
| 11539834 | KAREN TROYLYN KARNAKY | Address on file | | | | | | | | First Class Mail |
| 11539835 | KARI ELLEN ROUSE | Address on file | | | | | | | | First Class Mail |
| 11539836 | KARL JUDE HENSGENS | Address on file | | | | | | | | First Class Mail |
| 11539837 | KATHERINE A GRELLA CHILDRENS TRUST | Address on file | | | | | | | | First Class Mail |
| 11539838 | KATHERINE A MONTGOMERY AND | Address on file | | | | | | | | First Class Mail |
| 11539839 | KATHERINE ANN LEBEOUF ELLIOTT | Address on file | | | | | | | | First Class Mail |
| 11539840 | KATHERINE BONIN MORRIS | Address on file | | | | | | | | First Class Mail |
| 11539841 | KATHERINE H LONG | Address on file | | | | | | | | First Class Mail |
| 11539842 | KATHERINE L NEWTON | Address on file | | | | | | | | First Class Mail |
| 11539843 | KATHERINE MCDONALD BOURG | Address on file | | | | | | | | First Class Mail |
| 11539844 | KATHERINE PELTIER JOFFRION | Address on file | | | | | | | | First Class Mail |
| 11539845 | KATHLEEN IMBER SCHULLER | Address on file | | | | | | | | First Class Mail |
| 11539847 | KATHRYN ANN KRENEK LIFE ESTATE | Address on file | | | | | | | | First Class Mail |
| 11539846 | KATHRYN ANN KRENEK LIFE ESTATE | Address on file | | | | | | | | First Class Mail |
| 11539848 | KATHRYN B MCNEIL | Address on file | | | | | | | | First Class Mail |
| 11539849 | KATHRYN CHRISTINE PALAMOUNTAIN | Address on file | | | | | | | | First Class Mail |
| 11539850 | KATHRYN M DUPUIS | Address on file | | | | | | | | First Class Mail |
| 11539851 | KAYLEE TYLER MARTIN | Address on file | | | | | | | | First Class Mail |
| 11539852 | KCE OIL AND GAS LP | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | DALLAS | TX | 75206 | | | First Class Mail |
| 11539853 | KEEGEL CARTER HENDERSON | Address on file | | | | | | | | First Class Mail |
| 11536165 | KELLY J VINCENT | Address on file | | | | | | | | First Class Mail |
| 11539654 | KEN MCDONALD | Address on file | | | | | | | | First Class Mail |
| 11539655 | KEN W GRIFFIN | Address on file | | | | | | | | First Class Mail |
| 11536170 | KENAN AVIATION, LLC | 15804 CHENEAU ROAD | | | KAPLAN | LA | 70548 | | | First Class Mail |
| 11539856 | KENNEDY REVOCABLE TRUST | Address on file | | | | | | | | First Class Mail |
| 11539857 | KENNETH D WHITESIDE | Address on file | | | | | | | | First Class Mail |
| 11539858 | KENNETH DAN KRENEK | Address on file | | | | | | | | First Class Mail |
| 11539859 | KENNETH DROPEK | Address on file | | | | | | | | First Class Mail |
| 11539860 | KENNETH H. BEER | Address on file | | | | | | | | First Class Mail |
| 11539861 | KENNETH J HUFFMAN | Address on file | | | | | | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 19 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11536176 | KENNETH MICHAEL JOHN SPILLER | Address on file | | | | | | | | First Class Mail |
| 11539862 | KENNETH ROMERO | Address on file | | | | | | | | First Class Mail |
| 11539863 | KENNETH SUGG | Address on file | | | | | | | | First Class Mail |
| 11539864 | KENNETH W SMITH | Address on file | | | | | | | | First Class Mail |
| 11539865 | KENNETH WAYNE TIPPS | Address on file | | | | | | | | First Class Mail |
| 11539866 | KENNETH YOUNG | Address on file | | | | | | | | First Class Mail |
| 11539867 | KENNITH JOSEPH BONIN | Address on file | | | | | | | | First Class Mail |
| 11539868 | KENNON WALTHALL | Address on file | | | | | | | | First Class Mail |
| 11539869 | KENT K BERMINGHAM | Address on file | | | | | | | | First Class Mail |
| 11539870 | KENT PRODUCTION LLC | PO BOX 131524 | | | HOUSTON | TX | 77219-1524 | | | First Class Mail |
| 11539871 | KENTON SCROGGS | Address on file | | | | | | | | First Class Mail |
| 11539872 | KERLEY LIVING TRUST | Address on file | | | | | | | | First Class Mail |
| 11539873 | KERRY DAVID SCHRADER | Address on file | | | | | | | | First Class Mail |
| 11539874 | KEVIN A SHARPE | Address on file | | | | | | | | First Class Mail |
| 11539875 | KEVIN A SMALL | Address on file | | | | | | | | First Class Mail |
| 11539876 | KEVIN HALE | Address on file | | | | | | | | First Class Mail |
| 11539877 | KEVIN STUMP | Address on file | | | | | | | | First Class Mail |
| 11539878 | KEVIN TALLEY | Address on file | | | | | | | | First Class Mail |
| 11536192 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11539879 | KILLBUCK CREEK OIL CO LLC | PO BOX 472 | | | WOOSTER | OH | 44691 | | | First Class Mail |
| 11539880 | KIMBERLY A GRANTHAM | Address on file | | | | | | | | First Class Mail |
| 11539881 | KIMBERLY P FONTENOT | Address on file | | | | | | | | First Class Mail |
| 11539882 | KIMBERLY WAITS GAMMON | Address on file | | | | | | | | First Class Mail |
| 11533960 | KINETICA DEEPWATER EXPRESS, LLC | 1001 MCKINNEY ST, SUITE 900 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11536205 | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11536208 | KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11539883 | KING MINERALS LLC | P O BOX 2093 | | | LAKE CHARLES | LA | 70602 | | | First Class Mail |
| 11539884 | KING PRIVATE EQUITY FUND INC | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | | | First Class Mail |
| 11539885 | KING ROYALTY CENTURION PROPERTY INC | 6142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | | | First Class Mail |
| 11539886 | KING ROYALTY STERLING PROPERTY INC | 6142 CAMPBELL RD | | | DALLAS | TX | 75248 | | | First Class Mail |
| 11539887 | KIRK DEAN MASK | Address on file | | | | | | | | First Class Mail |
| 11536217 | K-JON, INC | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 | | | First Class Mail |
| 11536221 | KNIGHT OIL TOOLS | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11539888 | KNIGHT RESOURCES, LLC | P O BOX 52688 | | | LAFAYETTE | LA | 70505-2688 | | | First Class Mail |
| 11536224 | KNIGHTEN INDUSTRIES | P.O. BOX 12587 | | | ODESSA | TX | 79768 | | | First Class Mail |
| 11539889 | KNOWLES B CORNWELL | Address on file | | | | | | | | First Class Mail |
| 11539890 | KONA LTD | 1302 WEST AVENUE | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 11533961 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 738 HIGHWAY 6 S., SUITE 800 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11539891 | KRIS CARL DROSCHE | Address on file | | | | | | | | First Class Mail |
| 11539892 | KRISTEN M MCLENDON TRUST | Address on file | | | | | | | | First Class Mail |
| 11539893 | KRISTEN MARGARET MCLENDON | Address on file | | | | | | | | First Class Mail |
| 11539894 | KRISTIAN BAKKE | Address on file | | | | | | | | First Class Mail |
| 11539895 | KRISTINE SARA KARNAKY | Address on file | | | | | | | | First Class Mail |
| 11539896 | KRYSTAL BARNIER | Address on file | | | | | | | | First Class Mail |
| 11539897 | KURT G SOMMER | Address on file | | | | | | | | First Class Mail |
| 11539898 | L & R HARVEY REALTY LLC | 109 LARK STREET | | | NEW ORLEANS | LA | 70124 | | | First Class Mail |
| 11539899 | L E JONES PRODUCTION COMPANY | PO BOX 1185 | | | DUNCAN | OK | 73534-1185 | | | First Class Mail |
| 11539900 | L FRANK HERBERT ESTATE | Address on file | | | | | | | | First Class Mail |
| 11539901 | L J REEVES | Address on file | | | | | | | | First Class Mail |
| 11539902 | L L BENEDETTO JR | Address on file | | | | | | | | First Class Mail |
| 11539903 | L L L FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11539904 | L M ATKINS JR | Address on file | | | | | | | | First Class Mail |
| 11539905 | L6 HOLDINGS | Address on file | | | | | | | | First Class Mail |
| 11539906 | LACY ROBERTS | Address on file | | | | | | | | First Class Mail |
| 11539907 | LADENA A CARR | Address on file | | | | | | | | First Class Mail |
| 11539908 | LAFAYETTE ASPHALT INC | P O BOX 510 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11539909 | LAINELIFE ASSOCIATES | PO BOX 844209 | | | DALLAS | TX | 75284-4209 | | | First Class Mail |
| 11539910 | LAMAR HUNT TRUST ESTATE | Address on file | | | | | | | | First Class Mail |
| 11539911 | LANA E JONES ELLIOTT | Address on file | | | | | | | | First Class Mail |
| 11539912 | LANCE E JONES | Address on file | | | | | | | | First Class Mail |
| 11539913 | LARA CAPITAL CORP | 3410 VIRGIN ISLAND DRIVE | | | SUGAR LAND | TX | 77479-2143 | | | First Class Mail |
| 11538752 | LAREDO CONSTRUCTION, INC | 13385 MURPHY ROAD | | | STAFFORD | TX | 77477 | | | First Class Mail |
| 11538754 | LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD | | | STAFFORD | TX | 77477 | | | First Class Mail |
| 11539914 | LARRY C LEDEBUR | Address on file | | | | | | | | First Class Mail |
| 11539915 | LARRY CAUSEY AND DENISE CAUSEY | Address on file | | | | | | | | First Class Mail |
| 11539916 | LARRY D CORBIN | Address on file | | | | | | | | First Class Mail |
| 11539917 | LARRY DAVID WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11538759 | LARRY DOIRON, LLC | PO BOX 1640 | | | MORGAN CITY | LA | 70381 | | | First Class Mail |
| 11539918 | LARRY DON SANDERS | Address on file | | | | | | | | First Class Mail |
| 11539919 | LARRY E MCHALFFEY | Address on file | | | | | | | | First Class Mail |
| 11539920 | LARRY HUBBARD | Address on file | | | | | | | | First Class Mail |
| 11539921 | LARRY MAREK | Address on file | | | | | | | | First Class Mail |
| 11539922 | LAURA L KREUTZFELDT & STEVE | Address on file | | | | | | | | First Class Mail |
| 11539923 | LAURA LONG LUBIN | Address on file | | | | | | | | First Class Mail |
| 11539924 | LAURA LONG LUBIN COMPANY LLC | C/O ARGENT TRUST COMPANY, NA | P O BOX 1410 | | RUSTON | LA | 71273 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11539925 | LAURA ROMANO | Address on file | | | | | | | | First Class Mail |
| 11539926 | LAURA ROSS BIGGERS MORGAN | Address on file | | | | | | | | First Class Mail |
| 11539927 | LAUREN LYNETTE BRANAM | Address on file | | | | | | | | First Class Mail |
| 11539928 | LAURENCE A MCNEIL MARITAL TRUST FOR | Address on file | | | | | | | | First Class Mail |
| 11539929 | LAURIE SHAW | Address on file | | | | | | | | First Class Mail |
| 11539930 | LAVIES ENTERPRISES | 244 WESTWOOD DRIVE | | | MANDEVILLE | LA | 70471 | | | First Class Mail |
| 11539931 | LAW OFFICE OF W S DEVINE | Address on file | | | | | | | | First Class Mail |
| 11539932 | LAWRENCE F GUSEMAN III TRUST | Address on file | | | | | | | | First Class Mail |
| 11539933 | LAWRENCE FRANK GUSEMAN III | Address on file | | | | | | | | First Class Mail |
| 11539934 | LAWRENCE J. CERNOSEK | Address on file | | | | | | | | First Class Mail |
| 11539935 | LEAH ANGELLE ARMSTRONG | Address on file | | | | | | | | First Class Mail |
| 11539936 | LEANNA LEMAIRE BOURQUE | Address on file | | | | | | | | First Class Mail |
| 11539937 | LEE ANGELINE ROBINSON | Address on file | | | | | | | | First Class Mail |
| 11539938 | LEE BROTHERS OIL CO | 1800 POST OAK BLVD STE 6130 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11539939 | LEE F BURSON | Address on file | | | | | | | | First Class Mail |
| 11538804 | LEI INC | PO BOX 550 | | | INDEPENDENCE | LA | 70443 | | | First Class Mail |
| 11539940 | LEK90 TRUST | Address on file | | | | | | | | First Class Mail |
| 11539941 | LELAND KURT BUSCH | Address on file | | | | | | | | First Class Mail |
| 11539942 | LEO GORDON | Address on file | | | | | | | | First Class Mail |
| 11539943 | LEO J MROK SR ESTATE | Address on file | | | | | | | | First Class Mail |
| 11539944 | LEON M PAYNE SR TRUST | Address on file | | | | | | | | First Class Mail |
| 11539945 | LEON M PAYNE SR TRUST | Address on file | | | | | | | | First Class Mail |
| 11539946 | LEONARD C TALLERINE JR | Address on file | | | | | | | | First Class Mail |
| 11539947 | LEONIDAS & INEZ SELPH TRUST | Address on file | | | | | | | | First Class Mail |
| 11539948 | LESLIE D. YOUNG | Address on file | | | | | | | | First Class Mail |
| 11539949 | LESLIE MALTSBERGER | Address on file | | | | | | | | First Class Mail |
| 11539950 | LESLIE MCGREW DECD | Address on file | | | | | | | | First Class Mail |
| 11539951 | LESLIE ROSE MEAUX | Address on file | | | | | | | | First Class Mail |
| 11539952 | LESLIE ROSENBERG | Address on file | | | | | | | | First Class Mail |
| 11539953 | LESLIE S DORN | Address on file | | | | | | | | First Class Mail |
| 11539954 | LESLIE W DUNN FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11539955 | LESLIE W HUDGINS | Address on file | | | | | | | | First Class Mail |
| 11539956 | LESTER CARR DECEASED | Address on file | | | | | | | | First Class Mail |
| 11539957 | LESTER TYRA JR | Address on file | | | | | | | | First Class Mail |
| 11539958 | LETTIE B REED | Address on file | | | | | | | | First Class Mail |
| 11539959 | LIGHT CAHILL ROYALTIES | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | | | First Class Mail |
| 11539960 | LIL OPPIE | Address on file | | | | | | | | First Class Mail |
| 11539961 | LILA LLC | MARY V MILLER | 414 W PHILLIPS STREET | SUITE 102 | CONROE | TX | 77301 | | | First Class Mail |
| 11539962 | LILLIAN LEE KING HARFST | Address on file | | | | | | | | First Class Mail |
| 11539963 | LILLIAN VECERA TALAFUSE | Address on file | | | | | | | | First Class Mail |
| 11539964 | LILLIE MAE BAKER | Address on file | | | | | | | | First Class Mail |
| 11539965 | LINDA ANN COLLINS GARD | Address on file | | | | | | | | First Class Mail |
| 11539966 | LINDA DARLENE BACHLE | Address on file | | | | | | | | First Class Mail |
| 11539967 | LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | Address on file | | | | | | | | First Class Mail |
| 11539968 | LINDA G FERST | Address on file | | | | | | | | First Class Mail |
| 11539969 | LINDA GUSEMAN MASK | Address on file | | | | | | | | First Class Mail |
| 11539970 | LINDA KAY DELCAMBRE MCGREW | Address on file | | | | | | | | First Class Mail |
| 11539971 | LINDA L DROST | Address on file | | | | | | | | First Class Mail |
| 11539972 | LINDA NELL STIBORIK | Address on file | | | | | | | | First Class Mail |
| 11539973 | LINDA S STUTTS | Address on file | | | | | | | | First Class Mail |
| 11539974 | LINDA SUE VIDRINE | Address on file | | | | | | | | First Class Mail |
| 11539975 | LINDA T GORDON | Address on file | | | | | | | | First Class Mail |
| 11539976 | LINDA THARPE CANN | Address on file | | | | | | | | First Class Mail |
| 11538838 | LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11539977 | LINNARD R LOOMER | Address on file | | | | | | | | First Class Mail |
| 11539978 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | Address on file | | | | | | | | First Class Mail |
| 11539979 | LISA KAY YARBROUGH | Address on file | | | | | | | | First Class Mail |
| 11539980 | LISA MARIE STEINBERG | Address on file | | | | | | | | First Class Mail |
| 11539981 | LISA MICHE LONDOT TRUST | Address on file | | | | | | | | First Class Mail |
| 11539982 | LISA S. JOHNSON | Address on file | | | | | | | | First Class Mail |
| 11539983 | LISA SINDERS | Address on file | | | | | | | | First Class Mail |
| 11538847 | LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | | | KAPLAN | LA | 70548 | | | First Class Mail |
| 11533950 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 11538851 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD | SUITE100 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 11539984 | LLOYD G BROUSSARD | Address on file | | | | | | | | First Class Mail |
| 11538856 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 | | | First Class Mail |
| 11538858 | LLP PROPERTY MANAGEMENT INC | 20118 STONE GATE CT. | | | TOMBALL | TX | 77377 | | | First Class Mail |
| 11533951 | LOBO OPERATING INC | 67201 INDUSTRY LANE | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 11539985 | LOGAN ISGITT | Address on file | | | | | | | | First Class Mail |
| 11539986 | LOGAN POSTELL PRUITT | Address on file | | | | | | | | First Class Mail |
| 11539987 | LOIS H SIMON | Address on file | | | | | | | | First Class Mail |
| 11539988 | LON E HEINZE | Address on file | | | | | | | | First Class Mail |
| 11539989 | LONG PROPERTIES LLC | PO BOX 849 | | | ALEXANDRIA | VA | 22313 | | | First Class Mail |
| 11538871 | LONG VIEW SYSTEMS CORP | 555 17TH STREET SUITE 1600 | | | DENVER | CO | 80202 | | | First Class Mail |
| 11539990 | LORETTA MILLS | Address on file | | | | | | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 21 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11539991 | LORI A PRICE | Address on file | | | | | | | | First Class Mail |
| 11539992 | LORNA ARANGO | Address on file | | | | | | | | First Class Mail |
| 11539993 | LORRAINE ANN JACKSON KNIGHT | Address on file | | | | | | | | First Class Mail |
| 11539994 | LORRAINE HEBERT ROY | Address on file | | | | | | | | First Class Mail |
| 11539995 | LORRAINE MARIK POLINSKI | Address on file | | | | | | | | First Class Mail |
| 11539996 | LOSTON J BOURQUE SR | Address on file | | | | | | | | First Class Mail |
| 11539997 | LOU ANNA SIMON CONNER | Address on file | | | | | | | | First Class Mail |
| 11539998 | LOUANGE LEMAIRE LEBLANC | Address on file | | | | | | | | First Class Mail |
| 11539999 | LOUANN CLARK GALLAGHER | Address on file | | | | | | | | First Class Mail |
| 11540000 | LOUIS BELLVIEW AND | Address on file | | | | | | | | First Class Mail |
| 11540001 | LOUIS K BRANDT | Address on file | | | | | | | | First Class Mail |
| 11540002 | LOUIS WILLIAM KAUFHOLD | Address on file | | | | | | | | First Class Mail |
| 11538887 | LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | | | RESERVE | LA | 70084 | | | First Class Mail |
| 11538806 | LOUISIANA ENVIRONMENTAL MONITORING, INC | 301 TURN ROW | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11533952 | LOUISIANA OFFSHORE VENTURES | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11538904 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | | BATON ROUGE | LA | 70835-0715 | | | First Class Mail |
| 11538906 | LOUISIANA SAFETY SYSTEMS INC | PO BOX 53729 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11538917 | LQT INDUSTRIES, LLC | 8103 HWY 182 E | | | MORGAN CITY | LA | 70380 | | | First Class Mail |
| 11538919 | LSE CRANE AND TRANSPORTATION | PO BOX 266 | | | SCOTT | LA | 70583 | | | First Class Mail |
| 11540003 | LUCETTA RODERICK MANION DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540004 | LUCILE C. TUTWILER | Address on file | | | | | | | | First Class Mail |
| 11540005 | LUCINDA LYNN STANFORD | Address on file | | | | | | | | First Class Mail |
| 11540006 | LULA BELLE MCMURREY TRUSTS | Address on file | | | | | | | | First Class Mail |
| 11538930 | LYDIA ALEXANDER MATTHEWS | Address on file | | | | | | | | First Class Mail |
| 11540007 | LYDIA M BLANCHARD | Address on file | | | | | | | | First Class Mail |
| 11540008 | LYNDA PATZKE | Address on file | | | | | | | | First Class Mail |
| 11540009 | LYNDA RAISIG | Address on file | | | | | | | | First Class Mail |
| 11540010 | LYNEVA CAROL ALLEN | Address on file | | | | | | | | First Class Mail |
| 11540011 | LYNN S BELCHER | Address on file | | | | | | | | First Class Mail |
| 11538932 | LYNN VINCENT | Address on file | | | | | | | | First Class Mail |
| 11538936 | M & A SAFETY SERVICES, LLC | 512 VIAULET ROAD | | | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 11538938 | M & H ENTERPRISES INC | 19450 HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11538940 | M & J VALVE SERVICES INC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 11540012 | M D & FLORA J DUGGAN REV TRT TR Q | Address on file | | | | | | | | First Class Mail |
| 11540013 | M J R INVESTMENTS LTD | PO BOX 1434 | | | EDINBURG | TX | 78540 | | | First Class Mail |
| 11540014 | M S ALSPAUGH | Address on file | | | | | | | | First Class Mail |
| 11538942 | M&R MANAGEMENT, LLC | 154 EASTPARK DR | | | EUNICE | LA | 70535 | | | First Class Mail |
| 11533953 | M21K LLC | 1021 MAIN ST STE 2626 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540015 | MABEL PHILLIPS | Address on file | | | | | | | | First Class Mail |
| 11538946 | MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE | | | BATON ROUGE | LA | 70814 | | | First Class Mail |
| 11538951 | MADCON CORPORATION | 63374 OLD MILITARY RD | | | PEARL RIVER | LA | 70452 | | | First Class Mail |
| 11540016 | MADELINE FORET BRUNE | Address on file | | | | | | | | First Class Mail |
| 11540017 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | MADISON | WI | 57319 | | | First Class Mail |
| 11540018 | MADISON WOODWARD III | Address on file | | | | | | | | First Class Mail |
| 11538956 | MAERSK TRAINING, INC | 15882 DIP0LOMATIC PLACE DR | SUITE 100 | | HOUSTON | TX | 77032 | | | First Class Mail |
| 11538961 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | METAIRIE | LA | 70002 | | | First Class Mail |
| 11540019 | MAGGIE TATUM CAMPBELL DECD | Address on file | | | | | | | | First Class Mail |
| 11540020 | MAGNOLIA LLC | PO BOX 51555 | | | MIDLAND | TX | 79710-1555 | | | First Class Mail |
| 11538964 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | SCOTT | LA | 70583-0206 | | | First Class Mail |
| 11533954 | MAGNUM HUNTER PRODUCTION INC | 202 S CHEYENNE AVE STE 1000 | | | TULSA | OK | 74103-3001 | | | First Class Mail |
| 11538966 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | HOUMA | LA | 70361-4258 | | | First Class Mail |
| 11540022 | MAGNUM PETROLEUM INC | P O BOX 54712 | | | OKLAHOMA CITY | OK | 73154 | | | First Class Mail |
| 11538968 | MAIN PASS OIL GATHERING LLC | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11538970 | MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | | | First Class Mail |
| 11540023 | MALCOLM D MORGAN | Address on file | | | | | | | | First Class Mail |
| 11540024 | MALCOLM G BAKER JR TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11540025 | MAMIE COLDWATER | Address on file | | | | | | | | First Class Mail |
| 11533955 | MANTA RAY OFFSHORE GATHERING | 1100 LOUISIANA #3300 | KIM TRAN | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11538978 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | 1100 LOUISIANA STREET | SUITE 3300 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540026 | MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | CORPUS CHRISTI | TX | 78401 | | | First Class Mail |
| 11540027 | MANUEL G PENA AND | Address on file | | | | | | | | First Class Mail |
| 11533944 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | HOUSTON | TX | 77056-2701 | | | First Class Mail |
| 11540029 | MARCUS EDWIN CHEEK | Address on file | | | | | | | | First Class Mail |
| 11540030 | MARGARET C SAVOY | Address on file | | | | | | | | First Class Mail |
| 11540031 | MARGARET COLLETTA DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540032 | MARGARET R LEBLANC | Address on file | | | | | | | | First Class Mail |
| 11540033 | MARGARET REEVE BOUDREAUX | Address on file | | | | | | | | First Class Mail |
| 11540034 | MARGIE K EDMONDS | Address on file | | | | | | | | First Class Mail |
| 11540035 | MARIE MILLS AND | Address on file | | | | | | | | First Class Mail |
| 11540036 | MARIE REEVES GILL | Address on file | | | | | | | | First Class Mail |
| 11540037 | MARIE S PONTON | Address on file | | | | | | | | First Class Mail |
| 11540038 | MARIE WALSH SHARPE ART FOUNDATION | 725 N TEJON ST | | | COLORADO SPRINGS | CO | 80903 | | | First Class Mail |
| 11540039 | MARIE-FRANCE BALUSEK | Address on file | | | | | | | | First Class Mail |
| 11540040 | MARIETTA WYNNE SCOTT | Address on file | | | | | | | | First Class Mail |
| 11540041 | MARILOU WRIGHT | Address on file | | | | | | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 22 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540042 | MARILYN DENAEE BURNS | Address on file | | | | | | | | First Class Mail |
| 11540043 | MARILYN G LIPTON REV TRUST DTD 12/5/1986 | Address on file | | | | | | | | First Class Mail |
| 11540044 | MARILYN H SACKETT AND | Address on file | | | | | | | | First Class Mail |
| 11540045 | MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | PO BOX 678264 | | DALLAS | TX | 75267-8264 | | | First Class Mail |
| 11540046 | MARINE PETROLEUM TRUST | Address on file | | | | | | | | First Class Mail |
| 11540047 | MARION L MCMILLON DECEASED | Address on file | | | | | | | | First Class Mail |
| 11533945 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11540048 | MARJORIE CALLAHAN DAVISON | Address on file | | | | | | | | First Class Mail |
| 11540049 | MARJORIE M NELSON | Address on file | | | | | | | | First Class Mail |
| 11540050 | MARJORIE N WALLACE | Address on file | | | | | | | | First Class Mail |
| 11540051 | MARJORIE WAHLIN | Address on file | | | | | | | | First Class Mail |
| 11540052 | MARK A GANNAWAY | Address on file | | | | | | | | First Class Mail |
| 11540053 | MARK A STEPHENS | Address on file | | | | | | | | First Class Mail |
| 11540054 | MARK ALLEN JACKSON | Address on file | | | | | | | | First Class Mail |
| 11540055 | MARK C PYE | Address on file | | | | | | | | First Class Mail |
| 11540056 | MARK GRACE | Address on file | | | | | | | | First Class Mail |
| 11540057 | MARK H GILLESPIE | Address on file | | | | | | | | First Class Mail |
| 11540058 | MARK L & MITZI SHIDLER | Address on file | | | | | | | | First Class Mail |
| 11540059 | MARK WEST | Address on file | | | | | | | | First Class Mail |
| 11540060 | MARLA SHARP STEWART | Address on file | | | | | | | | First Class Mail |
| 11540061 | MARLENE ROTH FRIEDMAN | Address on file | | | | | | | | First Class Mail |
| 11540062 | MARLYN MICHELL TURKINGTON | Address on file | | | | | | | | First Class Mail |
| 11533008 | MARS OFFSHORE TECHNOLOGY INC | 3603 FROSTMEADOW CT | | | KATY | TX | 77450 | | | First Class Mail |
| 11533946 | MARSH ISLAND ENERGY LLC | 601 POYDRAS ST #2625 | | | NEW ORLEANS | LA | 70130-6020 | | | First Class Mail |
| 11533947 | MARSH ISLAND, L.P. | 2711 N. HASKELL AVENUE | SUITE 2900 | | DALLAS | TX | 75204 | | | First Class Mail |
| 11540063 | MARSHA M BUDZ | Address on file | | | | | | | | First Class Mail |
| 11540064 | MARSHA O TURNER | Address on file | | | | | | | | First Class Mail |
| 11540065 | MARTA BAKKE-BENSON | Address on file | | | | | | | | First Class Mail |
| 11540066 | MARTEX ENERGY CORPORATION | P O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 | | | First Class Mail |
| 11540067 | MARTHA C EFFLER | Address on file | | | | | | | | First Class Mail |
| 11540068 | MARTHA GRIERSON | Address on file | | | | | | | | First Class Mail |
| 11540069 | MARTHA JANE BROUSSARD | Address on file | | | | | | | | First Class Mail |
| 11540070 | MARTHA L AYO BAUDOIN | Address on file | | | | | | | | First Class Mail |
| 11540071 | MARTIN BROWN | Address on file | | | | | | | | First Class Mail |
| 11539015 | MARTIN ENERGY SERVICES LLC | P O BOX 95363 | | | GRAPEVINE | TX | 76099-9733 | | | First Class Mail |
| 11540072 | MARTIN F KAMINSKY | Address on file | | | | | | | | First Class Mail |
| 11539017 | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | | | First Class Mail |
| 11539019 | MARTIN INTERNATIONAL INC OF LOUISIANA | 133 WOODLAND DR | | | LA PLACE | LA | 70068 | | | First Class Mail |
| 11539023 | MARTIN TRAHAN | Address on file | | | | | | | | First Class Mail |
| 11539025 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | 1690 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 | | | First Class Mail |
| 11539027 | MARUBENI OIL & GAS (USA) INC | 945 BUNKER HILL RD., SUITE 700 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11533948 | MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540073 | MARVIN H MCMURREY TRUSTS | Address on file | | | | | | | | First Class Mail |
| 11540074 | MARVIN L SHAPIRO | Address on file | | | | | | | | First Class Mail |
| 11540075 | MARVIN SUSBERRY | Address on file | | | | | | | | First Class Mail |
| 11540076 | MARWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11540077 | MARY A POWELL | Address on file | | | | | | | | First Class Mail |
| 11540078 | MARY ANN BURST | Address on file | | | | | | | | First Class Mail |
| 11540079 | MARY ANN L TONEY | Address on file | | | | | | | | First Class Mail |
| 11540081 | MARY B. CONNER | Address on file | | | | | | | | First Class Mail |
| 11540082 | MARY BETH DELCAMBRE DEMAHY | Address on file | | | | | | | | First Class Mail |
| 11540083 | MARY C SHADDOCK | Address on file | | | | | | | | First Class Mail |
| 11540084 | MARY COLEEN DEVINNEY | Address on file | | | | | | | | First Class Mail |
| 11540085 | MARY E LEWIS | Address on file | | | | | | | | First Class Mail |
| 11540086 | MARY E WESTMORELAND | Address on file | | | | | | | | First Class Mail |
| 11540087 | MARY E WOOSLEY | Address on file | | | | | | | | First Class Mail |
| 11540088 | MARY ELISA NOE DEANE | Address on file | | | | | | | | First Class Mail |
| 11540089 | MARY ELIZABETH HENSGENS HETZEL | Address on file | | | | | | | | First Class Mail |
| 11540090 | MARY ELIZABETH REEVES | Address on file | | | | | | | | First Class Mail |
| 11540091 | MARY F. CLARK SURVIVOR'S TRUST | Address on file | | | | | | | | First Class Mail |
| 11540092 | MARY FLY CLARK | Address on file | | | | | | | | First Class Mail |
| 11539035 | MARY FRAN COMER | Address on file | | | | | | | | First Class Mail |
| 11540093 | MARY H. CATON ADMIN TRUST | Address on file | | | | | | | | First Class Mail |
| 11540094 | MARY JANE CEBULA | Address on file | | | | | | | | First Class Mail |
| 11540095 | MARY JANE W GAMBLE | Address on file | | | | | | | | First Class Mail |
| 11539039 | MARY JOAN SPILLER WILSON | Address on file | | | | | | | | First Class Mail |
| 11540096 | MARY KING DODWELL | Address on file | | | | | | | | First Class Mail |
| 11540097 | MARY L. CHRISTOPHER | Address on file | | | | | | | | First Class Mail |
| 11540098 | MARY LONG ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540099 | MARY LOU HILL | Address on file | | | | | | | | First Class Mail |
| 11540100 | MARY LUE HUDGINS DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540101 | MARY M CREECH | Address on file | | | | | | | | First Class Mail |
| 11540102 | MARY M HARANG DUFRENE | Address on file | | | | | | | | First Class Mail |
| 11540103 | MARY N WALKER | Address on file | | | | | | | | First Class Mail |
| 11540104 | MARY NELL FILIPSKI | Address on file | | | | | | | | First Class Mail |

Exhibit F
JlB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540106 | MARY PAMELA NAQUIN PELTIER | Address on file | | | | | | | | First Class Mail |
| 11540107 | MARY ROBICHAUX BOUDREAUX | Address on file | | | | | | | | First Class Mail |
| 11540108 | MARY SUSAN AYO | Address on file | | | | | | | | First Class Mail |
| 11540109 | MARY TUCKER PAYNE ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540110 | MARY UNDERWOOD | Address on file | | | | | | | | First Class Mail |
| 11539053 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | 131 CAPITAL BLVD | | | HOUMA | LA | 70360 | | | First Class Mail |
| 11540111 | MATT G CHIASSON | Address on file | | | | | | | | First Class Mail |
| 11540112 | MATTHEW ALLEN HERRING | Address on file | | | | | | | | First Class Mail |
| 11540113 | MATTHEW WAYNE SOUTHALL | Address on file | | | | | | | | First Class Mail |
| 11540114 | MATTIE RICHARD | Address on file | | | | | | | | First Class Mail |
| 11540115 | MAURICE DICK BELL | Address on file | | | | | | | | First Class Mail |
| 11540116 | MAURIE LYNN HAAS | Address on file | | | | | | | | First Class Mail |
| 11540117 | MAX E NORMAN | Address on file | | | | | | | | First Class Mail |
| 11540118 | MAXIE P LABRY | Address on file | | | | | | | | First Class Mail |
| 11540119 | MAZIE PHARR | Address on file | | | | | | | | First Class Mail |
| 11540120 | MCDAY OIL & GAS INC | 5646 MILTON ST STE 716 | | | DALLAS | TX | 75206-3935 | | | First Class Mail |
| 11540121 | MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | Address on file | | | | | | | | First Class Mail |
| 11533949 | MCMORAN OIL & GAS LLC | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540123 | MCMURREY COOK MINERALS LTD | 9011 MAPLE GLEN DR | | | DALLAS | TX | 75231 | | | First Class Mail |
| 11533938 | MEAGHER ENERGY COMPANY LLC | P O BOX 4782 | | | ENGLEWOOD | CO | 80155-4782 | | | First Class Mail |
| 11539081 | MEASUREMENT TECHNOLOGIES INC | PO BOX 4413 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11539084 | MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | LUMBERTON | MS | 39455 | | | First Class Mail |
| 11539091 | MELANIE NAQUIN MAYBERRY | Address on file | | | | | | | | First Class Mail |
| 11540124 | MELBA R DUHON | Address on file | | | | | | | | First Class Mail |
| 11540125 | MELINDA S YOUNGBLOOD | Address on file | | | | | | | | First Class Mail |
| 11540126 | MELISSA F POPE | Address on file | | | | | | | | First Class Mail |
| 11540127 | MELISSA WHITE HARPER | Address on file | | | | | | | | First Class Mail |
| 11540128 | MERVIN L REEVES | Address on file | | | | | | | | First Class Mail |
| 11539105 | M-I SWACO | P O BOX 732135 | | | DALLAS | TX | 75373-2135 | | | First Class Mail |
| 11540129 | MICHAEL A & MARILYN PAWELEK | Address on file | | | | | | | | First Class Mail |
| 11540130 | MICHAEL A JORDAN | Address on file | | | | | | | | First Class Mail |
| 11540131 | MICHAEL A PAWELEK | Address on file | | | | | | | | First Class Mail |
| 11540132 | MICHAEL A SCHERRER | Address on file | | | | | | | | First Class Mail |
| 11540133 | MICHAEL ANTHONY SOUZA | Address on file | | | | | | | | First Class Mail |
| 11540134 | MICHAEL BARRATT | Address on file | | | | | | | | First Class Mail |
| 11540135 | MICHAEL BLAIR KIRKPATRICK | Address on file | | | | | | | | First Class Mail |
| 11540136 | MICHAEL BLAIR KIRKPATRICK TRUST | Address on file | | | | | | | | First Class Mail |
| 11540137 | MICHAEL C. HARRIS | Address on file | | | | | | | | First Class Mail |
| 11540138 | MICHAEL D PEDLEY AND | Address on file | | | | | | | | First Class Mail |
| 11540139 | MICHAEL E CORBIN | Address on file | | | | | | | | First Class Mail |
| 11540140 | MICHAEL E MCCRORY TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11540141 | MICHAEL G REEVES | Address on file | | | | | | | | First Class Mail |
| 11540142 | MICHAEL G. WYATT | Address on file | | | | | | | | First Class Mail |
| 11540143 | MICHAEL GLENN GIBBON | Address on file | | | | | | | | First Class Mail |
| 11540144 | MICHAEL H CLARK | Address on file | | | | | | | | First Class Mail |
| 11540145 | MICHAEL J PELTIER | Address on file | | | | | | | | First Class Mail |
| 11540146 | MICHAEL PATRICK CONNELLY | Address on file | | | | | | | | First Class Mail |
| 11540147 | MICHAEL R CHRISTENSEN | Address on file | | | | | | | | First Class Mail |
| 11540148 | MICHAEL R STEWART | Address on file | | | | | | | | First Class Mail |
| 11540149 | MICHAEL SCANNELL | Address on file | | | | | | | | First Class Mail |
| 11540150 | MICHAEL STACY CONNELLY | Address on file | | | | | | | | First Class Mail |
| 11540151 | MICHAEL T GIBSON | Address on file | | | | | | | | First Class Mail |
| 11540152 | MICHAEL W MENEFEE | Address on file | | | | | | | | First Class Mail |
| 11540153 | MICHAEL W. HALEY | Address on file | | | | | | | | First Class Mail |
| 11540154 | MICHAEL YOUNG GOUDEAU | Address on file | | | | | | | | First Class Mail |
| 11540155 | MICHE LONDOT TRUST | Address on file | | | | | | | | First Class Mail |
| 11539128 | MICHEL A FORTIER | Address on file | | | | | | | | First Class Mail |
| 11540156 | MICHELE HENDERSON | Address on file | | | | | | | | First Class Mail |
| 11540157 | MICHELLE BUSBY KELLER | Address on file | | | | | | | | First Class Mail |
| 11540158 | MICHELLE COLE HAMILTON | Address on file | | | | | | | | First Class Mail |
| 11540159 | MICHELLE KEMP BAILEY | Address on file | | | | | | | | First Class Mail |
| 11540160 | MID-CONTINENT ENERGY INC | C/O J GERALD KNOL, CPA | 3500 S BLVD STE 3D | | EDMOND | OK | 73013-5417 | | | First Class Mail |
| 11533939 | MIDEX OIL & GAS LP | 500 NORTH SHORELINE | SUITE 322 | | CORPUS CHRISTI | TX | 78471 | | | First Class Mail |
| 11540161 | MIG A HOWARD AND JACQUELYN B | Address on file | | | | | | | | First Class Mail |
| 11540162 | MILAGRO PRODUCING LLC | 1301 MCKINNEY SUITE 500 | | | HOUSTON | TX | 77010 | | | First Class Mail |
| 11540163 | MILDRED B HESKETT | Address on file | | | | | | | | First Class Mail |
| 11540164 | MILDRED SAVOIE STURLESE | Address on file | | | | | | | | First Class Mail |
| 11540165 | MILDRED UTZ ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540166 | MILES LONDOT TRUST | Address on file | | | | | | | | First Class Mail |
| 11540167 | MILES R LILLY | Address on file | | | | | | | | First Class Mail |
| 11539139 | MILLARD HARLAN SPILLER | Address on file | | | | | | | | First Class Mail |
| 11540168 | MILLIE FAYE B BOWMAN | Address on file | | | | | | | | First Class Mail |
| 11540169 | MILLIE M THOMPSON | Address on file | | | | | | | | First Class Mail |
| 11540170 | MILTON R. SEIM | Address on file | | | | | | | | First Class Mail |
| 11539146 | MINERAL TECH LLC | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540171 | MIRANDA JOE COURVILLE | Address on file | | | | | | | | First Class Mail |
| 11540172 | MIRIAM GRACE TURNER CANCARO | Address on file | | | | | | | | First Class Mail |
| 11540173 | MIRIAN B MUNHOLLAND | Address on file | | | | | | | | First Class Mail |
| 11539160 | MISTRAS GROUP, INC | 195 CLARKSVILLE ROAD | | | PRINCETON JUNCTION | NJ | 08550 | | | First Class Mail |
| 11540174 | MISTY MACH WEIHS | Address on file | | | | | | | | First Class Mail |
| 11539162 | MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11533940 | MMGJ SOUTH TEXAS, LLC | 13727 NOEL RD | STE 500 | | DALLAS | TX | 75240 | | | First Class Mail |
| 11540175 | MOBIL OIL EXPLORATION AND | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | | | First Class Mail |
| 11540176 | MONA STURLESE TURNER | Address on file | | | | | | | | First Class Mail |
| 11540177 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST FWY STE 3300 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 11540178 | MONTY KUPER | Address on file | | | | | | | | First Class Mail |
| 11540179 | MOOERS OIL CORPORATION | PO BOX 160669 | | | SAN ANTONIO | TX | 78280-2869 | | | First Class Mail |
| 11540180 | MOORE & MOORE LLP | 2920 VIRGINIA | | | HOUSTON | TX | 77098 | | | First Class Mail |
| 11539190 | MOORES PUMP & SERVICES, INC | PO BOX 746 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11539193 | MORGAN CITY RENTALS | 125 MCCARTY STREET | | | HOUSTON | TX | 77029 | | | First Class Mail |
| 11539199 | MP GULF OF MEXICO LLC | 9805 KATY FREEWAY, STE G-200 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11539201 | MPS GROUP, INC | 38755 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | | | First Class Mail |
| 11539205 | MSAM LLC | Address on file | | | | | | | | First Class Mail |
| 11540182 | MUDDY INVESTMENTS PARTNERSHIP | 11302 SPRING GLEN DR | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11540183 | MURPHY EXPLORATION & | PO BOX 7000 | C/O MURPHY OIL CORP | | EL DORADO | AR | 71731-7000 | | | First Class Mail |
| 11533942 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY STE G-200 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540184 | MUSCULAR DYSTROPHY ASSOCIATION | 3300 EAST SUNRISE DRIVE | | | TUCSON | AZ | 85718 | | | First Class Mail |
| 11540185 | MYLES ALFRED BUSBY | Address on file | | | | | | | | First Class Mail |
| 11540186 | MYRA ROBICHAUX BLANCHARD | Address on file | | | | | | | | First Class Mail |
| 11540187 | N EUGENE SWICK | Address on file | | | | | | | | First Class Mail |
| 11540188 | NADINE KING | Address on file | | | | | | | | First Class Mail |
| 11540189 | NALLE ROYALTY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540190 | NAN GARRETT | Address on file | | | | | | | | First Class Mail |
| 11540191 | NANCY A PERRY | Address on file | | | | | | | | First Class Mail |
| 11540192 | NANCY CORNELSON RYAN | Address on file | | | | | | | | First Class Mail |
| 11540193 | NANCY D MOORE | Address on file | | | | | | | | First Class Mail |
| 11540194 | NANCY E SHADDOCK CLEMENTS | Address on file | | | | | | | | First Class Mail |
| 11540195 | NANCY HANCOCK SANDERS | Address on file | | | | | | | | First Class Mail |
| 11540196 | NANCY JEAN PARKER MILLER | Address on file | | | | | | | | First Class Mail |
| 11540197 | NANCY LOVICK READ | Address on file | | | | | | | | First Class Mail |
| 11540198 | NANCY N. DORN | Address on file | | | | | | | | First Class Mail |
| 11540199 | NANCY POLLARD WERNER | Address on file | | | | | | | | First Class Mail |
| 11540200 | NANCY R TERRY | Address on file | | | | | | | | First Class Mail |
| 11540201 | NANETTE NOLAND | Address on file | | | | | | | | First Class Mail |
| 11540202 | NANNIE A KUNTZ | Address on file | | | | | | | | First Class Mail |
| 11540203 | NATHAN JACK JACOBSON | Address on file | | | | | | | | First Class Mail |
| 11540204 | NATHAN SCOTT COURVILLE | Address on file | | | | | | | | First Class Mail |
| 11539235 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | HOUSTON | TX | 77036 | | | First Class Mail |
| 11539237 | NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11935 | | | First Class Mail |
| 11540205 | NATURAL GAS FUTURES, INC | 17 COLLETON RIVER DRIVE | | | BLUFFTON | SC | 29910 | | | First Class Mail |
| 11540206 | NAUM & MARGARITA TSELESIN JTWROS | Address on file | | | | | | | | First Class Mail |
| 11539239 | NAUTILUS PIPELINE COMPANY, LLC | 1100 LOUISIANA ST | SUITE # 3300 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540207 | NEAL 2010 FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540208 | NELDA PRIME | Address on file | | | | | | | | First Class Mail |
| 11540210 | NELLEN LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11540211 | NELLIE KUMMER | Address on file | | | | | | | | First Class Mail |
| 11540212 | NEUHAUS FAMILY PARTNERSHIP | PO BOX 197 | | | DODGE | TX | 77334-0197 | | | First Class Mail |
| 11539251 | NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 | | | DALLAS | TX | 75397-3167 | | | First Class Mail |
| 11539255 | NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540214 | NILA BARKER | Address on file | | | | | | | | First Class Mail |
| 11540215 | NO AMERICAN BREAKER CO INC | 7236 VARNA AVE | | | N HOLLYWOOD | CA | 91605 | | | First Class Mail |
| 11533943 | NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11540217 | NOBLE ROYALTIES ACCESS FUND IV LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | | First Class Mail |
| 11540218 | NOBLE ROYALTIES ACCESS FUND V LP | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | | | First Class Mail |
| 11540219 | NOBLE ROYALTIES ACESS FUND III LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | | | First Class Mail |
| 11540220 | NOBLE ROYALTIES INC | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | | | First Class Mail |
| 11540221 | NOEMIE ELISABETH ECHEVERRIA | Address on file | | | | | | | | First Class Mail |
| 11540222 | NOEMONEY LLC | 945 MYRTLE ST NE | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 11537717 | NOLAN POWER GROUP LLC | 21448 MARION LANE | | | MANDEVILLE | LA | 70471 | | | First Class Mail |
| 11537719 | NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2449 WEST PARK AVE | | GRAY | LA | 70359 | | | First Class Mail |
| 11537721 | NORD-SUD SHIPPING, INC | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | | | First Class Mail |
| 11540223 | NORPHLET PRODUCTION CO | 1804 TIKI DRIVE - TIKI ISLAND | | | GALVESTON | TX | 77554 | | | First Class Mail |
| 11540224 | NORRIS BAKKE | Address on file | | | | | | | | First Class Mail |
| 11533932 | NORTHSTAR INTERESTS LLC | 11 GREENWAY PLAZA STE 2828 | | | HOUSTON | TX | 77046 | | | First Class Mail |
| 11540225 | NORTHSTAR OFFSHORE GROUP LLC | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | | | First Class Mail |
| 11533933 | NORTHWESTERN MUTUAL LIFE | ATTN: REAL ESTATE OPERATIONS, N17SW | 720 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 11537726 | NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | | | First Class Mail |
| 11537730 | NSI FRACTURING LLC | 7030 S YALE | STE 502 | | TULSA | OK | 74136 | | | First Class Mail |
| 11540226 | NUMA JEAN TRAHAN | Address on file | | | | | | | | First Class Mail |
| 11537734 | NUTEC, INC. | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11533934 | NWP PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 | | | First Class Mail |
| 11540227 | OAKVILLE MISSIONARY BAPTIST CHURCH | 1552 HANGING MOSS LANE | | | GRETNA | LA | 70056 | | | First Class Mail |
| 11537741 | OCEAN EDGE SERVICES INC | 6720 THEALL RD | | | HOUSTON | TX | 77066 | | | First Class Mail |
| 11537744 | OCEANEERING INTERNATIONAL INC | PO BOX 731943 | | | DALLAS | TX | 75373-1943 | | | First Class Mail |
| 11540228 | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | DENVER | CO | 80225-0627 | | | First Class Mail |
| 11537754 | OFFSHORE CLEANING SYSTEMS | 2803 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 | | | First Class Mail |
| 11537756 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11537758 | OFFSHORE EQUIPMENT SOLUTIONS | P.O. BOX 188 | | | SLIDELL | LA | 70459 | | | First Class Mail |
| 11540229 | OFFSHORE INVESTMENT CO | DBA JOC VENTURE, AGENCY | 1241 R HIGHLAND AVENUE | | NEEDHAM | MA | 02492 | | | First Class Mail |
| 11537760 | OFFSHORE LIFTBOATS, LLC | 16182 WEST MAIN STREET | P.O. BOX 398 | | CUT OFF | LA | 70345 | | | First Class Mail |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | LAFAYETTE | LA | 70596-1565 | | | First Class Mail |
| 11537767 | OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | | | YOUNGSVILLE | LA | 90592 | | | First Class Mail |
| 11537770 | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD | SUITE 100 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 11537772 | OFFSHORE TECHNICAL SOLUTIONS LLC | 690 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | | | First Class Mail |
| 11537775 | OGCS AMERICAS. INC | 1458 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 | | | First Class Mail |
| 11537780 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | | | PHILADELPHIA | PA | 19170-6206 | | | First Class Mail |
| 11537783 | OIL STATES ENERGY SERVICES | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | | | First Class Mail |
| 11537786 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | NEW ORLEANS | LA | 70154-4983 | | | First Class Mail |
| 11537788 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | | | First Class Mail |
| 11537791 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | | | First Class Mail |
| 11537800 | OMI ENVIRONMENTAL SOLUTIONS | 131 KEATING DR | | | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 11537804 | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11540231 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | SPRING | TX | 77382 | | | First Class Mail |
| 11540232 | ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1100 | | | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 11533935 | ORION RESOURCES INC | 2345 STONECROP WAY | | | GOLDEN | CO | 80401-8525 | | | First Class Mail |
| 11540233 | ORVIL R JONES | Address on file | | | | | | | | First Class Mail |
| 11540234 | OSCAR WINTERS | Address on file | | | | | | | | First Class Mail |
| 11540235 | OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | SUITE 490 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540236 | OTTO TIM BONIN | Address on file | | | | | | | | First Class Mail |
| 11540237 | OVIE RAY REEVES JR | Address on file | | | | | | | | First Class Mail |
| 11537818 | OWEN OIL TOOLS LP | P O BOX 842241 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 11537821 | P & M USA LLC | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | | | First Class Mail |
| 11540238 | P B K ROYALTY & INVESTMENTS LLC | P O BOX 2234 | | | ARDMORE | OK | 73402 | | | First Class Mail |
| 11540239 | P J ENOCHSON | Address on file | | | | | | | | First Class Mail |
| 11540240 | P MARK LANKFORD | Address on file | | | | | | | | First Class Mail |
| 11540241 | PACIFIC MINERALS LLC | 3205 COTSWOLD SQ | | | NORMAN | OK | 73072-4700 | | | First Class Mail |
| 11537829 | PALFINGER MARINE USA INC | 912 HWY 90 EAST | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11540242 | PALMER LONG COMPANY LLC | P O BOX 919 | | | PLACIDA | FL | 33946 | | | First Class Mail |
| 11540243 | PALMER R LONG JR | Address on file | | | | | | | | First Class Mail |
| 11540244 | PAMELA J LITTLES | Address on file | | | | | | | | First Class Mail |
| 11540245 | PAMELA M CARROLL | Address on file | | | | | | | | First Class Mail |
| 11540246 | PAMELA VUOSO | Address on file | | | | | | | | First Class Mail |
| 11540247 | PAN XTAOYAN | Address on file | | | | | | | | First Class Mail |
| 11533936 | PANTHER BAYOU ENERGY LLC | C/O BLACK POOL ENERGY | 20445 STATE HWY 249 #450 | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11533937 | PANTHER BAYOU MARSH ISLAND INTEREST II, LLC | 20445 STATE HWY 249 #450 | | | HOUSTON | TX | 44070 | | | First Class Mail |
| 11537836 | PANTHER OPERATING COMPANY, LLC (HIPS) | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11537844 | PARTCO INC | 11969 N HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | | | First Class Mail |
| 11540248 | PATRICIA A C MONTGOMERY | Address on file | | | | | | | | First Class Mail |
| 11540249 | PATRICIA A SLAMAN | Address on file | | | | | | | | First Class Mail |
| 11540250 | PATRICIA ANN DAVIS | Address on file | | | | | | | | First Class Mail |
| 11540251 | PATRICIA B PAINE | Address on file | | | | | | | | First Class Mail |
| 11540252 | PATRICIA DIEBEL FLAUGHER | Address on file | | | | | | | | First Class Mail |
| 11540253 | PATRICIA DORN TRUST | Address on file | | | | | | | | First Class Mail |
| 11540254 | PATRICIA DUNN | Address on file | | | | | | | | First Class Mail |
| 11540255 | PATRICIA E MANN | Address on file | | | | | | | | First Class Mail |
| 11540256 | PATRICIA H. WOJAHN | Address on file | | | | | | | | First Class Mail |
| 11540257 | PATRICIA MCINTYRE JACKSON | Address on file | | | | | | | | First Class Mail |
| 11540258 | PATRICIA NELSON BARBER | Address on file | | | | | | | | First Class Mail |
| 11540259 | PATRICK JOSEPH NELSON | Address on file | | | | | | | | First Class Mail |
| 11540260 | PATRICK LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11540261 | PATSY J JACOBSEN | Address on file | | | | | | | | First Class Mail |
| 11540262 | PATSY MARK BLASE | Address on file | | | | | | | | First Class Mail |
| 11537858 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) | | | HOUMA | LA | 70360 | | | First Class Mail |
| 11540263 | PATTI POLLARD LICHTY | Address on file | | | | | | | | First Class Mail |
| 11540264 | PATTY JANE DURIO | Address on file | | | | | | | | First Class Mail |
| 11533926 | PAUL & BETTY JACOBS | Address on file | | | | | | | | First Class Mail |
| 11533927 | PAUL & CATHY SCHROEDER FAM TR | Address on file | | | | | | | | First Class Mail |
| 11540265 | PAUL DUBOIS | Address on file | | | | | | | | First Class Mail |
| 11540266 | PAUL E BURTON | Address on file | | | | | | | | First Class Mail |
| 11540267 | PAUL G HENDERSHOTT | Address on file | | | | | | | | First Class Mail |
| 11540268 | PAUL GREGORY WARNER | Address on file | | | | | | | | First Class Mail |
| 11540269 | PAUL PORT | Address on file | | | | | | | | First Class Mail |
| 11540270 | PAUL W BLEVINS | Address on file | | | | | | | | First Class Mail |
| 11540271 | PAUL W MERRYMAN | Address on file | | | | | | | | First Class Mail |
| 11540272 | PAULINE AYO BAUGHMAN | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540273 | PAULINE D MIRKOVICH | Address on file | | | | | | | | First Class Mail |
| 11540274 | PAULINE G. HIGIE, TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11540275 | PAULINE KOUMONDUROS | Address on file | | | | | | | | First Class Mail |
| 11537972 | PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 | | | First Class Mail |
| 11540276 | PEGGY PETTERS | Address on file | | | | | | | | First Class Mail |
| 11537876 | PELICAN OILFIELD RENTALS, LLC | 110 THRU-WAY PARK RD. | | | LAFAYETTE | LA | 70518 | | | First Class Mail |
| 11537880 | PELSTAR LLC | PO BOX 840759 | | | HOUSTON | TX | 77284-0687 | | | First Class Mail |
| 11540277 | PENNY LUDDECKE | Address on file | | | | | | | | First Class Mail |
| 11540278 | PENNY PELTIER TATE | Address on file | | | | | | | | First Class Mail |
| 11540280 | PENROC OIL CORPORATION | PO BOX 2769 | | | HOBBS | NM | 88241 | | | First Class Mail |
| 11540281 | PEOPLES BANK | Address on file | | | | | | | | First Class Mail |
| 11537890 | PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | | | First Class Mail |
| 11533928 | PEREGRINE OIL AND GAS II LLC | THREE RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11537892 | PEREGRINE OIL AND GAS II, LLC | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | | | First Class Mail |
| 11540283 | PETE RIEPE | Address on file | | | | | | | | First Class Mail |
| 11540284 | PETER M COOK | Address on file | | | | | | | | First Class Mail |
| 11540285 | PETER W AYO | Address on file | | | | | | | | First Class Mail |
| 11537905 | PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11540286 | PETRO PARTNERS LIMITED | P O BOX 180694 | | | ARLINGTON | TX | 76096-0694 | | | First Class Mail |
| 11537907 | PETRO PULL LLC | P O BOX 545 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11537916 | PETROLEUM HELICOPTERS INC | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | | | First Class Mail |
| 11537918 | PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | | | HOUMA | LA | 70363 | | | First Class Mail |
| 11537920 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | LAFAYETTE | LA | 70503 | | | First Class Mail |
| 11537922 | PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST. | | | HOUSTON | TX | 77092 | | | First Class Mail |
| 11537926 | PETROPLAN USA LLC | 3151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11533929 | PETROPRO ENERGY PARTNERS | 17515 SPRING CYPRESS RD STE 202 | | | CYPRESS | TX | 77429 | | | First Class Mail |
| 11533930 | PETROQUEST ENERGY LLC | PO BOX 53888 | | | LAFAYETTE | LA | 70502-3888 | | | First Class Mail |
| 11537930 | PETROQUIP | 1556 MAC ARTHUR AVENUE | | | HARVEY | LA | 70058 | | | First Class Mail |
| 11537934 | PETROSTAR SERVICES, LLC | 4350 LOCKHILL SELMA RD STE 150 | | | SAN ANTONIO | TX | 78249-2163 | | | First Class Mail |
| 11537936 | PETROSTREAM LP | 1035 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11537938 | PETSEC ENERGY INC | 301 E. KALISTE SALOOM ROAD | SUITE 300 | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11533931 | PGP HOLDINGS I LLC | 104 TOWNPARK DRIVE | | | KENNESAW | GA | 30144 | | | First Class Mail |
| 11537942 | PHARMASAFE INDUSTRIAL SERVICES INC | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 | | | First Class Mail |
| 11540288 | PHILIP PETER NEWSHAM | Address on file | | | | | | | | First Class Mail |
| 11540289 | PHILLIP KENT ANDERSON | Address on file | | | | | | | | First Class Mail |
| 11533920 | PHILLIPS 66 COMPANY | 315 S JOHNSTONE | 1280-12 POB | | BARTLESVILLE | OK | 74004 | | | First Class Mail |
| 11540290 | PIERRE E CONNER III | Address on file | | | | | | | | First Class Mail |
| 11540291 | PIERRE E CONNER, JR. PROPERTIES, LLC | 1137 STATE STREET | | | NEW ORLEANS | LA | 70118 | | | First Class Mail |
| 11537956 | PINNACLE ENGINEERING INC | 7660 WOODWAY | STE 350 | | HOUSTON | TX | 77063 | | | First Class Mail |
| 11540292 | PIONEER ASSOCIATED LT PTNRSHP | POST OFFICE BOX 15166 | | | NEW ORLEANS | LA | 70175-5166 | | | First Class Mail |
| 11540293 | PIQUANT INC | 16945 NORTHCHASE, STE 1500 | | | HOUSTON | TX | 77060-2153 | | | First Class Mail |
| 11533921 | PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11537972 | PLANNING THRU COMPLETION, LLC. | 32222 TAMINA ROAD, A-1 | | | MAGNOLIA | TX | 77354 | | | First Class Mail |
| 11537988 | POINT EIGHT POWER INC | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 11540294 | POLLY KAY KRENEK OWENS | Address on file | | | | | | | | First Class Mail |
| 11537993 | POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540295 | POSITIVE ENERGY LLC | PO BOX 1570 | | | FOLSOM | LA | 70437 | | | First Class Mail |
| 11540296 | POSSE ENERGY LTD | 9805 KATY FWY, STE 500 | | | HOUSTON | TX | 77024-1271 | | | First Class Mail |
| 11537996 | POWELL ELECTRICAL SYSTEMS, INC | 8550 MOSLEY RD. | | | HOUSTON | TX | 77075 | | | First Class Mail |
| 11540297 | POWELL GROUP INC | PO BOX 788 | | | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 11537998 | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11538000 | POWERPRO TEXAS | P O BOX 3459 | | | ENDINBURG | TX | 78540 | | | First Class Mail |
| 11538002 | PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11538005 | PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 | | | LAKE CHARLES | LA | 70606-5967 | | | First Class Mail |
| 11538007 | PRECISION RENTAL SERVICES, LLC. | 2103 COTEAU RD | | | HOUMA | LA | 70364 | | | First Class Mail |
| 11540298 | PREMIER OIL & GAS TRUST | Address on file | | | | | | | | First Class Mail |
| 11538011 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11540299 | PRENT H KALLENBERGER | Address on file | | | | | | | | First Class Mail |
| 11538014 | PRESTON THOMAS LIVELY | Address on file | | | | | | | | First Class Mail |
| 11538023 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540300 | PRIMITIVO MACIAS JR | Address on file | | | | | | | | First Class Mail |
| 11538025 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11540301 | PRL HOLDINGS, L.L.C. | Address on file | | | | | | | | First Class Mail |
| 11538032 | PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11538034 | PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | | | NEW IBERIA | LA | 70562-2107 | | | First Class Mail |
| 11538037 | PRODUCED WATER SOLUTIONS, LLC | 200 BON CREST AVE. | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11538039 | PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD | DEPT 2208 | | MORGAN CITY | LA | 70380 | | | First Class Mail |
| 11538044 | PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST | SUITE 140 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 11538049 | PROSERV OPERATIONS INC | CLARA FACILITY | 5510 CLARA RD | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11540302 | PROSPECTIVE INVESTMENT & TRADING CO | PO BOX 4190 | | | SCOTTSDALE | AZ | 85261 | | | First Class Mail |
| 11538052 | PROTEUS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | PO BOX 4749 | | HOUSTON | TX | 77210 | | | First Class Mail |
| 11538054 | PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540303 | PRUITT COMPANY LLC | 1401 RYAN ST | | | LAKE CHARLES | LA | 70601 | | | First Class Mail |
| 11538058 | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | LAFAYETTE | LA | 70507 | | | First Class Mail |
| 11540304 | PWK TIMBERLAND LLC | 1400 RYAN STREET SUITE B | | | LAKE CHARLES | LA | 70601 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11538061 | PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | DALLAS | TX | 75303-1604 | | | First Class Mail |
| 11538063 | QUAIL TOOLS LP | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | | | First Class Mail |
| 11538067 | QUALITY ENERGY SERVICES, INC | P O BOX 3190 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11538072 | QUALITY RENTAL TOOLS INC | PO BOX 2218 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11538082 | R & R RIG SERVICE, INC | 1841 ENTERPRISE DRIVE | | | HARVEY | LA | 70058 | | | First Class Mail |
| 11540305 | R A STONE | Address on file | | | | | | | | First Class Mail |
| 11540306 | R ALENE RABENSBURG | Address on file | | | | | | | | First Class Mail |
| 11540307 | R C BLAKEY | Address on file | | | | | | | | First Class Mail |
| 11540308 | R H BAILLIO JR | Address on file | | | | | | | | First Class Mail |
| 11540309 | R J SWISTOCK | Address on file | | | | | | | | First Class Mail |
| 11540310 | R K BATES | Address on file | | | | | | | | First Class Mail |
| 11540311 | R M CROUT | Address on file | | | | | | | | First Class Mail |
| 11540312 | R M RAYBURN JR | Address on file | | | | | | | | First Class Mail |
| 11540313 | R PATRICK MURPHY AND | Address on file | | | | | | | | First Class Mail |
| 11540314 | R R LONDOT | Address on file | | | | | | | | First Class Mail |
| 11540315 | R SCOTT PULLIAM | Address on file | | | | | | | | First Class Mail |
| 11538084 | R&R ENERGY SERVICES LLC | 1340 W. TUNNEL BLVD | SUITE 450 | | HOUMA | LA | 70360 | | | First Class Mail |
| 11538086 | R360 ENVIRONMENTAL SOLUTIONS LLC | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | | | First Class Mail |
| 11540316 | RACHEL E KNELL | Address on file | | | | | | | | First Class Mail |
| 11540317 | RACHEL EARLES BRIAN | Address on file | | | | | | | | First Class Mail |
| 11540318 | RAENETTE RACHELLE LYONS | Address on file | | | | | | | | First Class Mail |
| 11540319 | RAFFERTY ROYALTY PARTNERS | Address on file | | | | | | | | First Class Mail |
| 11540320 | RALPH A COTHRAN | Address on file | | | | | | | | First Class Mail |
| 11540321 | RALPH H BREEDING AND JANET BREEDING | Address on file | | | | | | | | First Class Mail |
| 11540322 | RALPH J DOBBINS | Address on file | | | | | | | | First Class Mail |
| 11540323 | RALPH V ST JOHN | Address on file | | | | | | | | First Class Mail |
| 11540324 | RAMONA MARIE BONIN TRAHAN | Address on file | | | | | | | | First Class Mail |
| 11540325 | RANDALL J FLEMING | Address on file | | | | | | | | First Class Mail |
| 11540326 | RANDALL NICHOLAS MITCHELL | Address on file | | | | | | | | First Class Mail |
| 11540327 | RANDALL P CRENSHAW | Address on file | | | | | | | | First Class Mail |
| 11540328 | RANDALL S RIEPE | Address on file | | | | | | | | First Class Mail |
| 11540329 | RANDOLPH & MORTIMER ROYALTIES LLC | PO BOX 321 | | | KINGMAN | KS | 67068 | | | First Class Mail |
| 11540330 | RAUL ARAGON AND | Address on file | | | | | | | | First Class Mail |
| 11540331 | RAY C FISH FOUNDATION | Address on file | | | | | | | | First Class Mail |
| 11540332 | RAY DONALD CORNELSON | Address on file | | | | | | | | First Class Mail |
| 11540333 | RAYE MONA SHUSTER | Address on file | | | | | | | | First Class Mail |
| 11540334 | RAYMOND L MCBRIDE | Address on file | | | | | | | | First Class Mail |
| 11540335 | RAYMOND LOWRY JR | Address on file | | | | | | | | First Class Mail |
| 11540336 | RAYMOND P AMANDA S HAAS TR | Address on file | | | | | | | | First Class Mail |
| 11540337 | RAYMOND S BRACH | Address on file | | | | | | | | First Class Mail |
| 11540338 | RAYMOND SUSBERRY | Address on file | | | | | | | | First Class Mail |
| 11540340 | REAGAN C WILSON | Address on file | | | | | | | | First Class Mail |
| 11538112 | REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | | | First Class Mail |
| 11540341 | REBECCA A MOSES | Address on file | | | | | | | | First Class Mail |
| 11540342 | REBECCA LEE DORN | Address on file | | | | | | | | First Class Mail |
| 11540343 | REBECCA ORDOYNE ARCENEAUX | Address on file | | | | | | | | First Class Mail |
| 11540344 | REBECCA S PINCKARD ESTATE | WILLIAM EDWARD PINCKARD III IND CO-EXECUTOR | 1545 FM 1340 | | HUNT | TX | 78024-3032 | | | First Class Mail |
| 11538116 | RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD | | | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 11533922 | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | IGNACIO | CO | 81137 | | | First Class Mail |
| 11540347 | REGINA FELAN | Address on file | | | | | | | | First Class Mail |
| 11538131 | REGULATORY ECONOMICS GROUP LLC | 455 MARKET STREET | SUITE # 2050 | | SAN FRANSISCO | CA | 94105 | | | First Class Mail |
| 11540348 | REH FAMILY LTD | PO BOX 56131 | | | HOUSTON | TX | 77256 | | | First Class Mail |
| 11538133 | RELEVANT INDUSTRIAL, LLC | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | | HOUSTON | TX | 77064 | | | First Class Mail |
| 11538135 | RELIABLE MACHINE SERVICES INC | 809 CAJUNDOME BLVD | | | LAFAYETTE | LA | 70506 | | | First Class Mail |
| 11538139 | RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | | | First Class Mail |
| 11533923 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540349 | RENE MARIE HAAS | Address on file | | | | | | | | First Class Mail |
| 11540350 | RENEE BORIN | Address on file | | | | | | | | First Class Mail |
| 11540351 | RENEE LASALLE | Address on file | | | | | | | | First Class Mail |
| 11538149 | RESMAN AS | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | | NORWAY | | First Class Mail |
| 11538152 | RETIF OIL & FUEL | 1840 JUTLAND DRIVE | | | HARVEY | LA | 70058 | | | First Class Mail |
| 11540352 | RHETA HAAS PAGE | Address on file | | | | | | | | First Class Mail |
| 11540353 | RHETT SCHILDROTH | Address on file | | | | | | | | First Class Mail |
| 11540354 | RICE FOUNDATION | Address on file | | | | | | | | First Class Mail |
| 11540355 | RICHARD ALAN MOLOHON | Address on file | | | | | | | | First Class Mail |
| 11540356 | RICHARD B DORN | Address on file | | | | | | | | First Class Mail |
| 11540357 | RICHARD BARRY DEUEL DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540358 | RICHARD COOK | Address on file | | | | | | | | First Class Mail |
| 11540359 | RICHARD D LONG | Address on file | | | | | | | | First Class Mail |
| 11540360 | RICHARD F & CAROLYN WILLETT | Address on file | | | | | | | | First Class Mail |
| 11540361 | RICHARD F WESER | Address on file | | | | | | | | First Class Mail |
| 11540362 | RICHARD HLAVKA AND | Address on file | | | | | | | | First Class Mail |
| 11540363 | RICHARD J GARDNER | Address on file | | | | | | | | First Class Mail |
| 11540364 | RICHARD JAMES LEBOUEF | Address on file | | | | | | | | First Class Mail |
| 11540365 | RICHARD JEWETT | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540366 | RICHARD K STEVENS | Address on file | | | | | | | | First Class Mail |
| 11540367 | RICHARD K. PIPKIN | Address on file | | | | | | | | First Class Mail |
| 11540368 | RICHARD L SHIVE | Address on file | | | | | | | | First Class Mail |
| 11540369 | RICHARD LEE GUSEMAN | Address on file | | | | | | | | First Class Mail |
| 11540370 | RICHARD LEE GUSEMAN JR | Address on file | | | | | | | | First Class Mail |
| 11540372 | RICHARD M STURLESE | Address on file | | | | | | | | First Class Mail |
| 11540373 | RICHARD PICARD WEISS | Address on file | | | | | | | | First Class Mail |
| 11540374 | RICHARD R CLARK | Address on file | | | | | | | | First Class Mail |
| 11540375 | RICHARD REEVES | Address on file | | | | | | | | First Class Mail |
| 11540376 | RICHARD RYDELL DROSCHE | Address on file | | | | | | | | First Class Mail |
| 11540377 | RICHARD SCANNELL | Address on file | | | | | | | | First Class Mail |
| 11540378 | RICHARD W. SCHELIN | Address on file | | | | | | | | First Class Mail |
| 11540379 | RICHARD WAITS | Address on file | | | | | | | | First Class Mail |
| 11540380 | RICHARD WAYNE MANN | Address on file | | | | | | | | First Class Mail |
| 11540381 | RICHGOOD CORPORATION | C/O WILLIAM GOODRICH | 14 OFFICE PARK DR, STE114 | | BIRMINGHAM | AL | 35223 | | | First Class Mail |
| 11540382 | RICK D CLARK | Address on file | | | | | | | | First Class Mail |
| 11540383 | RICKY D BREWER DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540384 | RICKY J CORMIER | Address on file | | | | | | | | First Class Mail |
| 11540385 | RICKY L CARROLL | Address on file | | | | | | | | First Class Mail |
| 11533924 | RIDGEWOOD ALFALFA SOUTH, LLC | 125 WORTH AVENUE | | | PALM CITY | FL | 33480 | | | First Class Mail |
| 11533925 | RIDGEWOOD CASTLE ROCK, LLC | RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 11540386 | RIDGEWOOD ENERGY 1990 III | 14 PHILIPS PARKWAY | SUITE 600 | | MONTVALE | NJ | 07645-1811 | | | First Class Mail |
| 11533914 | RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 11538174 | RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | TUXEDO PARK | NY | 10987 | | | First Class Mail |
| 11533915 | RIDGEWOOD ENERGY PARTNERSHIPS | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 11533916 | RIDGEWOOD KATMAI LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 11540388 | RIEPE REVOCABLE LIVING TRUST | Address on file | | | | | | | | First Class Mail |
| 11540389 | RIO BRAZOS MINERAL COMPANY LLC | PO BOX 2017 | | | GRAHAM | TX | 76450 | | | First Class Mail |
| 11538181 | RIO FUEL & SUPPLY | PO BOX 2588 | | | MORGAN CITY | LA | 70381 | | | First Class Mail |
| 11540390 | RITA VACKAR | Address on file | | | | | | | | First Class Mail |
| 11540391 | RITA WEIMER CONGEMI | Address on file | | | | | | | | First Class Mail |
| 11540392 | RIVER REALTY LLC | 4618 BARONNE STREET | | | NEW ORLEANS | LA | 70115 | | | First Class Mail |
| 11538189 | RIVER RENTAL TOOLS INC | 109 DERRICK RD | | | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 11540393 | RIVERSTONE MANAGEMENT LLC | 1203 W BAYOU PKWY | | | LAFAYETTE | LA | 70503 | | | First Class Mail |
| 11540394 | RKL HOLDINGS LLC | 6536 MILLSTONE AVE | | | BATON ROUGE | LA | 70808 | | | First Class Mail |
| 11538196 | RLC, LLC | 430 N. EOLA ROAD | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540395 | RLFASH LTD | 4513 LIVE OAK ST | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 11540396 | RN MINERALS LLC | P O BOX 1866 | | | LAKE CHARLES | LA | 70602 | | | First Class Mail |
| 11540397 | RNR PRODUCTION, LAND & CATTLE CO, INC. | 14531 HWY 377 S | | | FORT WORTH | TX | 76126 | | | First Class Mail |
| 11540398 | ROBBIE MAE INTLEHOUSE | Address on file | | | | | | | | First Class Mail |
| 11540399 | ROBBY CONRAD ROBINSON | Address on file | | | | | | | | First Class Mail |
| 11540400 | ROBERT A GARDNER JR | Address on file | | | | | | | | First Class Mail |
| 11540401 | ROBERT A LITTLE | Address on file | | | | | | | | First Class Mail |
| 11540402 | ROBERT A. FLY | Address on file | | | | | | | | First Class Mail |
| 11540403 | ROBERT ALLEN SMITH | Address on file | | | | | | | | First Class Mail |
| 11540404 | ROBERT ALTON BRISCOE | Address on file | | | | | | | | First Class Mail |
| 11540405 | ROBERT AUGUST DROSCHE | Address on file | | | | | | | | First Class Mail |
| 11540406 | ROBERT B. ELLIOT | Address on file | | | | | | | | First Class Mail |
| 11540407 | ROBERT C STRAUSS | Address on file | | | | | | | | First Class Mail |
| 11540408 | ROBERT CHRISTENBERRY | Address on file | | | | | | | | First Class Mail |
| 11540409 | ROBERT D JOLLY | Address on file | | | | | | | | First Class Mail |
| 11540410 | ROBERT E CHANDLER | Address on file | | | | | | | | First Class Mail |
| 11540411 | ROBERT E HENDERSON | Address on file | | | | | | | | First Class Mail |
| 11540412 | ROBERT E STALCUP JR | Address on file | | | | | | | | First Class Mail |
| 11540413 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540414 | ROBERT F WOODS | Address on file | | | | | | | | First Class Mail |
| 11540415 | ROBERT G PUGH | Address on file | | | | | | | | First Class Mail |
| 11540416 | ROBERT GRAYSON LOVICK JR | Address on file | | | | | | | | First Class Mail |
| 11540417 | ROBERT HEDRICK | Address on file | | | | | | | | First Class Mail |
| 11540418 | ROBERT J HODGES | Address on file | | | | | | | | First Class Mail |
| 11540419 | ROBERT J. ARDELL | Address on file | | | | | | | | First Class Mail |
| 11540420 | ROBERT L LABRY | Address on file | | | | | | | | First Class Mail |
| 11540421 | ROBERT L WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11540422 | ROBERT L ZINN TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11538207 | ROBERT LANCE MUDD | Address on file | | | | | | | | First Class Mail |
| 11540423 | ROBERT LEE KINNEY AND | Address on file | | | | | | | | First Class Mail |
| 11540424 | ROBERT M GOLDSMITH | Address on file | | | | | | | | First Class Mail |
| 11540425 | ROBERT M MCCABE | Address on file | | | | | | | | First Class Mail |
| 11540426 | ROBERT P BOUDREAUX | Address on file | | | | | | | | First Class Mail |
| 11540427 | ROBERT RAY REEVES | Address on file | | | | | | | | First Class Mail |
| 11540428 | ROBERT S GREENBURG ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540429 | ROBERT SCANNELL | Address on file | | | | | | | | First Class Mail |
| 11538216 | ROBERT VOORHIES SPILLER | Address on file | | | | | | | | First Class Mail |
| 11540430 | ROBERT W BICKHAM | Address on file | | | | | | | | First Class Mail |
| 11538220 | ROBERTA THOMAS BIENVENU | Address on file | | | | | | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 29 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540431 | ROBIN ELISE BARBER | Address on file | | | | | | | | First Class Mail |
| 11536691 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | LAFAYETTE | LA | 70506 | | | First Class Mail |
| 11540432 | ROBIN JOHN BALDWIN | Address on file | | | | | | | | First Class Mail |
| 11540433 | ROBLEY CRAIG DUPLEIX | Address on file | | | | | | | | First Class Mail |
| 11540434 | RODERICK FRANCIS FREDERICK | Address on file | | | | | | | | First Class Mail |
| 11540435 | ROGER BARESH | Address on file | | | | | | | | First Class Mail |
| 11540436 | ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 52150 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11540437 | ROGERS GREEN | Address on file | | | | | | | | First Class Mail |
| 11540438 | ROLAND J & GEORGIA MCCABE | Address on file | | | | | | | | First Class Mail |
| 11533917 | RON A. WILSON | Address on file | | | | | | | | First Class Mail |
| 11540439 | RON P SMILEY AKA RON POTTER SMILEY | Address on file | | | | | | | | First Class Mail |
| 11540440 | RONALD COMPTON | Address on file | | | | | | | | First Class Mail |
| 11540441 | RONALD E SLOVER | Address on file | | | | | | | | First Class Mail |
| 11540442 | RONALD LYNN VINEYARD | Address on file | | | | | | | | First Class Mail |
| 11540443 | RONALD MICHAEL CASTO | Address on file | | | | | | | | First Class Mail |
| 11540444 | RONALD REEVES | Address on file | | | | | | | | First Class Mail |
| 11540445 | RONALD T MONSOUR | Address on file | | | | | | | | First Class Mail |
| 11540446 | RONALD W BRIDGES | Address on file | | | | | | | | First Class Mail |
| 11540447 | RONDA LEE WORTH GANTT | Address on file | | | | | | | | First Class Mail |
| 11540448 | RONNIE C OWEN | Address on file | | | | | | | | First Class Mail |
| 11540449 | RONNIE LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11540450 | ROOSTER OIL & GAS LLC | 16285 PARK TEN PLACE STE 120 | | | HOUSTON | TX | 77084 | | | First Class Mail |
| 11536718 | ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | KATY | TX | 77450 | | | First Class Mail |
| 11540451 | ROSA LEE MORGAN | Address on file | | | | | | | | First Class Mail |
| 11540452 | ROSALIE SCHWARZ | Address on file | | | | | | | | First Class Mail |
| 11540453 | ROSALIND ZOES ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540454 | ROSANA S LITTLE | Address on file | | | | | | | | First Class Mail |
| 11540455 | ROSCOE SHIRLEY WELLS, JR. | Address on file | | | | | | | | First Class Mail |
| 11540456 | ROSEMARY B SMALLS | Address on file | | | | | | | | First Class Mail |
| 11533918 | ROSETTA RESOURCES OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11533919 | ROTORCRAFT LEASING CO LLC | ATTN: BURTON LEMAIRE | 430 NORTH EOLA ROAD | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540457 | ROXANNE M. SUFFECOOL | Address on file | | | | | | | | First Class Mail |
| 11540458 | ROXIE ANNE MCGREW | Address on file | | | | | | | | First Class Mail |
| 11540459 | ROY A BRADWAY | Address on file | | | | | | | | First Class Mail |
| 11540460 | ROY ELWIN OVERLEY III | Address on file | | | | | | | | First Class Mail |
| 11540461 | ROY H DUBITZKY | Address on file | | | | | | | | First Class Mail |
| 11540462 | ROY LEE KELLY | Address on file | | | | | | | | First Class Mail |
| 11540463 | ROYALTY BUYERS USA LLC | PO BOX 1256 | | | BOERNE | TX | 78006 | | | First Class Mail |
| 11540464 | ROYALTY CLEARINGHOUSE PARTNSHIP | 401 CONGRESS AVE | SUITE 1750 | | AUSTIN | TX | 78701 | | | First Class Mail |
| 11533908 | ROZEL ENERGY LLC | PO BOX 52150 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11533909 | RPK INVESTMENTS LLC | C/O MARK FULLER | 365 CANAL ST STE 2000 | | NEW ORLEANS | LA | 70130-6534 | | | First Class Mail |
| 11536735 | RPS | 20405 TOMBALL PARKWAY | SUITE 200 | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11540465 | RUBY GUIDRY ADAMS ESTATE | Address on file | | | | | | | | First Class Mail |
| 11540466 | RUBY MEAUX MURRELL | Address on file | | | | | | | | First Class Mail |
| 11533910 | RUDOLF B SIEGERT | Address on file | | | | | | | | First Class Mail |
| 11540467 | RUDOLPH R GUERRERO | Address on file | | | | | | | | First Class Mail |
| 11540468 | RUDOU INC | PO BOX 641 | | | KAPLAN | LA | 70548 | | | First Class Mail |
| 11540469 | RUFUS K BARTON III | Address on file | | | | | | | | First Class Mail |
| 11536738 | RUSCO OPERATING, LLC | 111 CONGRESS AVE | STE 900 | | AUSTIN | TX | 78701 | | | First Class Mail |
| 11540470 | RUSSELL K ZAUNBRECHER | Address on file | | | | | | | | First Class Mail |
| 11540471 | RUSSELL NICKERSON | Address on file | | | | | | | | First Class Mail |
| 11533911 | RVC KAISER LLC C/O CIMINI & | ASSOCIATES LLC, SUITE 205 | 321 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70005 | | | First Class Mail |
| 11540472 | RYAN ADAM BROOKS NON-EXEMPT TRUST | Address on file | | | | | | | | First Class Mail |
| 11533912 | RYAN OIL & GAS PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 | | | First Class Mail |
| 11540473 | S A CHRISTOPHER | Address on file | | | | | | | | First Class Mail |
| 11540474 | S M DANIEL | Address on file | | | | | | | | First Class Mail |
| 11540475 | S O'BRIEN J MCMURREY L MADDOX | Address on file | | | | | | | | First Class Mail |
| 11536753 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | P O BOX 5031 | | | SLIDELL | LA | 70469-5031 | | | First Class Mail |
| 11536755 | SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE # 750 | | DALLAS | TX | 75231 | | | First Class Mail |
| 11540476 | SABINE LOUISIANA ROYALTY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540477 | SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11536761 | SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 | | | LAFAYETTE | LA | 70509 | | | First Class Mail |
| 11536764 | SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET | P.O. BOX 1923 | | GRAY | LA | 70359 | | | First Class Mail |
| 11536766 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | DALLAS | TX | 75373-0532 | | | First Class Mail |
| 11540478 | SALLY ELIZABETH SWANSON | Address on file | | | | | | | | First Class Mail |
| 11540479 | SALLY NEWSHAM INGLIS | Address on file | | | | | | | | First Class Mail |
| 11540480 | SALLY SUZANN MCCARTY | Address on file | | | | | | | | First Class Mail |
| 11540481 | SALVATORE PANZECA | Address on file | | | | | | | | First Class Mail |
| 11540482 | SAMMYE L DEES | Address on file | | | | | | | | First Class Mail |
| 11533913 | SAMSON OFFSHORE MAPLELEAF | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | TULSA | OK | 74119 | | | First Class Mail |
| 11540483 | SAMUEL L FLY JR | Address on file | | | | | | | | First Class Mail |
| 11540484 | SAMUEL LAWRENCE GUSEMAN | Address on file | | | | | | | | First Class Mail |
| 11540485 | SAMUEL LEE DONOHOO | Address on file | | | | | | | | First Class Mail |
| 11540486 | SAMUEL ROBERT MEAUX | Address on file | | | | | | | | First Class Mail |
| 11540487 | SAMUEL YARBOROUGH PRUITT | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11533902 | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA | STE 2800 | | HOUSTON | TX | 77046 | | | First Class Mail |
| 11540490 | SANDRA CLAIRE BRUNS WOLF TRUST | Address on file | | | | | | | | First Class Mail |
| 11540491 | SANDRA JEAN LEE DUPLEIX | Address on file | | | | | | | | First Class Mail |
| 11540492 | SANDRA K ECKELS | Address on file | | | | | | | | First Class Mail |
| 11540493 | SANDRA LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11540494 | SANDY CREEK PARTNERS LP | 12223 WESTMERE DR | | | HOUSTON | TX | 77077 | | | First Class Mail |
| 11540495 | SARA RUTH PETERSEN | Address on file | | | | | | | | First Class Mail |
| 11540496 | SARAH HARANG NAQUIN | Address on file | | | | | | | | First Class Mail |
| 11540497 | SAUR MINERALS LLC | PO BOX 61926 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11536792 | SBM GULF PRODUCTION LLC | 1255 ENCLAVE PKWY | | | HOUSTON | TX | 77077 | | | First Class Mail |
| 11533903 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PARKWAY | STE 400 | | HOUSTON | TX | 77077 | | | First Class Mail |
| 11536795 | SCHAMBO MANUFACTURING LLC | 101 LEMEDICIN ROAD | | | CARENCRO | LA | 70520 | | | First Class Mail |
| 11536799 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | | | First Class Mail |
| 11540498 | SCOTT D COE | Address on file | | | | | | | | First Class Mail |
| 11540499 | SCOTT R DONALDSON AND | Address on file | | | | | | | | First Class Mail |
| 11536812 | SCOTT TRAHAN | Address on file | | | | | | | | First Class Mail |
| 11536815 | SEA ROBIN PIPELINE COMPANY, LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 11536818 | SEACOR MARINE LLC | PO BOX 123288 | DEPT 3288 | | DALLAS | TX | 75312-3288 | | | First Class Mail |
| 11536820 | SEAHORSE ENERGY | 6816 BOURGEOIS RD | | | HOUSTON | TX | 77066-3107 | | | First Class Mail |
| 11540500 | SEAN MICHAEL FRASER INGLIS | Address on file | | | | | | | | First Class Mail |
| 11540501 | SEAN PATRICK TAFARO | Address on file | | | | | | | | First Class Mail |
| 11536826 | SEATRAX INC. | 218 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 11536828 | SEATRAX, INC | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11540502 | SEBASTIAN P WIEDMANN | Address on file | | | | | | | | First Class Mail |
| 11540503 | SEDIA ROSE BROUSSARD HOLLIER | Address on file | | | | | | | | First Class Mail |
| 11540504 | SEND PARTNERS LLC | 5217 BRAEBURN DR | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 11540505 | SETHGENE WILSON & MABLE JOYCE WILSON | Address on file | | | | | | | | First Class Mail |
| 11536845 | SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540506 | SEYMOUR WEISS TR FBO | Address on file | | | | | | | | First Class Mail |
| 11540507 | SEYMOUR WEISS TRUST FBO | Address on file | | | | | | | | First Class Mail |
| 11540508 | SEYMOUR WEISS TRUST FBO | Address on file | | | | | | | | First Class Mail |
| 11540509 | SHANNON EVE BROUSSARD | Address on file | | | | | | | | First Class Mail |
| 11540510 | SHARON C DUHON | Address on file | | | | | | | | First Class Mail |
| 11540511 | SHARON CAMPBELL | Address on file | | | | | | | | First Class Mail |
| 11540512 | SHARON CARNEY | Address on file | | | | | | | | First Class Mail |
| 11540513 | SHARON E PLEDGER & RONALD V PLEDGER | Address on file | | | | | | | | First Class Mail |
| 11540514 | SHARON F. GILL | Address on file | | | | | | | | First Class Mail |
| 11540515 | SHARON L MESSER LIVING TRUST | Address on file | | | | | | | | First Class Mail |
| 11540516 | SHARON LIVINGSTON | Address on file | | | | | | | | First Class Mail |
| 11540517 | SHARRAN HEBERT LENE | Address on file | | | | | | | | First Class Mail |
| 11540518 | SHEILA DORN BISGARD | Address on file | | | | | | | | First Class Mail |
| 11540519 | SHEILA JEAN LANGSTON | Address on file | | | | | | | | First Class Mail |
| 11540520 | SHEILA LILES | Address on file | | | | | | | | First Class Mail |
| 11533906 | SHELL OFFSHORE | PO BOX 301445 | | | HOUSTON | TX | 77054 | | | First Class Mail |
| 11536876 | SHELL OFFSHORE INC | P.O. BOX 4749 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 11540521 | SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | PHILADELPHIA | PA | 19170-6309 | | | First Class Mail |
| 11533907 | SHELL PIPELINE COMPANY LP | 777 WALKER ST | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11536878 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | | | First Class Mail |
| 11540522 | SHELTON G DOWELL JR | Address on file | | | | | | | | First Class Mail |
| 11540523 | SHELTON SMITH | Address on file | | | | | | | | First Class Mail |
| 11540524 | SHERI ANN WILLIAMS KURTZ | Address on file | | | | | | | | First Class Mail |
| 11540525 | SHERRI LYNN HUTCHISON TADLOCK TRUST | Address on file | | | | | | | | First Class Mail |
| 11540526 | SHERRY ANN FOREMAN | Address on file | | | | | | | | First Class Mail |
| 11540527 | SHERRY ROACH | Address on file | | | | | | | | First Class Mail |
| 11540528 | SHIRLEY ANN BLOECHER | Address on file | | | | | | | | First Class Mail |
| 11540529 | SHIRLEY MAE FUERST DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540530 | SHIRLEY ROTH FEINSTEIN | Address on file | | | | | | | | First Class Mail |
| 11540531 | SHIRLEY TOUPS AUTHEMENT | Address on file | | | | | | | | First Class Mail |
| 11536893 | SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 2600 | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11540532 | SIDNEY A SCHOLL | Address on file | | | | | | | | First Class Mail |
| 11540533 | SIDNEY DAVIS TRUST | Address on file | | | | | | | | First Class Mail |
| 11540534 | SIDNEY ROGER DAVIS | Address on file | | | | | | | | First Class Mail |
| 11536898 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL | 32826 | | | First Class Mail |
| 11540535 | SIERRA L. SUSBERRY TRUST | Address on file | | | | | | | | First Class Mail |
| 11536901 | SIGNA ENGINEERING CORP | 16945 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 | | | First Class Mail |
| 11540536 | SIMON BORAK | Address on file | | | | | | | | First Class Mail |
| 11540537 | SIMON WEISS PROPERTIES LLC | 1903 COPPER LILY LN | | | SHREVEPORT | LA | 71106 | | | First Class Mail |
| 11536914 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | DEER PARK | TX | 77536 | | | First Class Mail |
| 11540538 | SJM OIL & GAS INC | 7 GROGANS PARK DRIVE STE 7 | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11536919 | SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | | | WOODINVILLE | WA | 98072 | | | First Class Mail |
| 11540539 | SKYE PROPERTIES | Address on file | | | | | | | | First Class Mail |
| 11540540 | SLOVER INTERESTS, LP | 3226 HOBBS RD | | | AMARILLO | TX | 79109 | | | First Class Mail |
| 11533897 | SM ENERGY COMPANY | PO BOX 910766 | | | DENVER | CO | 80291-0766 | | | First Class Mail |
| 11536930 | SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | | | First Class Mail |
| 11536937 | SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11536946 | SONOCO | P.O. BOX 4319 | | | HOUMA | LA | 70361-4319 | | | First Class Mail |
| 11536949 | SOREAP LLC | 12335 KINGSRIDE LN. #235 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540541 | SOUTH RIVER TRUST | Address on file | | | | | | | | First Class Mail |
| 11540542 | SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10502 | | | MIDLAND | TX | 79702 | | | First Class Mail |
| 11536954 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA DIVISION | 125 THRUWAY PARK | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11540543 | SOUTHWEST PETROLEUM COMPANY LP | P O BOX 702377 | | | DALLAS | TX | 75370-2377 | | | First Class Mail |
| 11536963 | SPARROWS OFFSHORE LLC | 6758 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11536966 | SPECIALTY EQUIPMENT SALES | PO BOX 51565 | | | LAFAYETTE | LA | 70505-1565 | | | First Class Mail |
| 11536972 | SPL - SOUTHERN PETROLEUM LABS, INC | P.O. BOX 842013 | | | DALLAS | TX | 75284-2013 | | | First Class Mail |
| 11540544 | STACEY STURDIVANT BARBER | Address on file | | | | | | | | First Class Mail |
| 11537001 | STACY M MILLER | Address on file | | | | | | | | First Class Mail |
| 11537004 | STALANAD INC | Address on file | | | | | | | | First Class Mail |
| 11540545 | STALEY WYNNE GRAY | Address on file | | | | | | | | First Class Mail |
| 11537006 | STALLION OILFIELD SERVICES LTD | 950 CARBINDALE | SUITE 400 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540546 | STANLEY AND PATSY GRAVES, AS JTWROS | Address on file | | | | | | | | First Class Mail |
| 11540547 | STANLEY G MULLIS | Address on file | | | | | | | | First Class Mail |
| 11540548 | STANLEY M BROCK | Address on file | | | | | | | | First Class Mail |
| 11537011 | STAR MEASUREMENT | PO BOX 61704 | | | LAFAYETTE | LA | 70596-1704 | | | First Class Mail |
| 11540549 | STARLA HALL | Address on file | | | | | | | | First Class Mail |
| 11540550 | STARRE ANN HANEY | Address on file | | | | | | | | First Class Mail |
| 11540551 | STATE OF LOUISIANA | Address on file | | | | | | | | First Class Mail |
| 11537036 | STELLA MARIS | 930 W. PONT DES MOUTON ROAD | | | LAFAYETTE | LA | 70507 | | | First Class Mail |
| 11540552 | STELLA STEWART | Address on file | | | | | | | | First Class Mail |
| 11533898 | STEPHANIE C CROSS ROBLES -NPI | Address on file | | | | | | | | First Class Mail and Email |
| 11540554 | STEPHANIE STEWART | Address on file | | | | | | | | First Class Mail |
| 11540555 | STEPHEN DALE SCHRADER | Address on file | | | | | | | | First Class Mail |
| 11540556 | STEPHEN E JACKSON | Address on file | | | | | | | | First Class Mail |
| 11540557 | STEPHEN G FOSTER AND | Address on file | | | | | | | | First Class Mail |
| 11540558 | STEPHEN G PELTIER | Address on file | | | | | | | | First Class Mail |
| 11540559 | STEPHEN G SHADDOCK | Address on file | | | | | | | | First Class Mail |
| 11540560 | STEPHEN H SERE | Address on file | | | | | | | | First Class Mail |
| 11540561 | STEPHEN H. DORN | Address on file | | | | | | | | First Class Mail |
| 11540562 | STEPHEN J BOUDREAUX | Address on file | | | | | | | | First Class Mail |
| 11540563 | STEPHEN J GOSSELIN | Address on file | | | | | | | | First Class Mail |
| 11540564 | STEPHEN LEE CONNER | Address on file | | | | | | | | First Class Mail |
| 11540565 | STEPHEN LEIGH CHILD FAMILY POT TRUST | Address on file | | | | | | | | First Class Mail |
| 11540566 | STEPHEN P. SAUCIER | Address on file | | | | | | | | First Class Mail |
| 11540567 | STEPHEN VANCE MITCHELL | Address on file | | | | | | | | First Class Mail |
| 11540568 | STERLING ZELLER | Address on file | | | | | | | | First Class Mail |
| 11540569 | STEVE ECREMEN | Address on file | | | | | | | | First Class Mail |
| 11540570 | STEVE JOHNSON | Address on file | | | | | | | | First Class Mail |
| 11540571 | STEVE R SMITH | Address on file | | | | | | | | First Class Mail |
| 11540572 | STEVEN B PARKER | Address on file | | | | | | | | First Class Mail |
| 11540573 | STEVEN C. DANIEL | Address on file | | | | | | | | First Class Mail |
| 11540574 | STEVEN PAUL ROBERTS | Address on file | | | | | | | | First Class Mail |
| 11540575 | STEVEN SCOTT GUTTER | Address on file | | | | | | | | First Class Mail |
| 11540576 | STEVEN VOSS | Address on file | | | | | | | | First Class Mail |
| 11540577 | STEWART L SAMPSON | Address on file | | | | | | | | First Class Mail |
| 11540578 | STEWART LEE ADAMS | Address on file | | | | | | | | First Class Mail |
| 11540579 | STEWART M. MCCLAREN | Address on file | | | | | | | | First Class Mail |
| 11537056 | STINGRAY PIPELINE CO LLC | 4329 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 11537058 | STINGRAY PIPELINE COMPANY, LLC | 8020 PARK LANE | | | DALLAS | TX | 75231 | | | First Class Mail |
| 11540580 | STONE FAMILY FUND LLC | C/O BARBARA WEEKLEY | 221 RUE DE JEAN STE 127 | | LAFAYETTE | LA | 70508-3283 | | | First Class Mail |
| 11540581 | STRAT ENERGY & CONSULTING, INC. | (A LOUISIANA CORP.) | 22 COUNTRY CLUB PARK | | COVINGTON | LA | 70433-4402 | | | First Class Mail |
| 11537068 | STRATEGY ENGINEERING & CONSULTING LLC | 1400 BROADFIELD BLVD. | SUITE 500 | | HOUSTON | TX | 77084 | | | First Class Mail |
| 11533899 | STROUBE ENERGY CORPORATION | 18208 PRESTON RD #D9249 | | | DALLAS | TX | 75252 | | | First Class Mail |
| 11540582 | STUART F SCHIFFBAUER | Address on file | | | | | | | | First Class Mail |
| 11537076 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094 | | | First Class Mail |
| 11537078 | SUBSEA DEVELOPMENT SOLUTIONS, INC | 26 GLEANNOCH ESTATES DR. | | | SPRING | TX | 77379 | | | First Class Mail |
| 11540583 | SUE ELLA KRENGER REVOCABLE TR | Address on file | | | | | | | | First Class Mail |
| 11537081 | SULLEXIS, LLC | 15814 CHAMPION FOREST DR | STE 280 | | SPRING | TX | 77379 | | | First Class Mail |
| 11537083 | SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | | | BELLA CHASE | LA | 75284-9925 | | | First Class Mail |
| 11540584 | SUN OPERATING LIMITED PARTNERSHIP | P O BOX 840638 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 11533900 | SUNDOWN ENERGY LP | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | DALLAS | TX | 75248 | | | First Class Mail |
| 11537087 | SUPERIOR ENERGY SERVICES LLC | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | DALLAS | TX | 75312-2203 | | | First Class Mail |
| 11537091 | SUPERIOR PERFORMANCE INC | PO BOX 397 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11537095 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE.C | | | HOUMA | LA | 70363 | | | First Class Mail |
| 11537097 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | HOUSTON | TX | 77251-1212 | | | First Class Mail |
| 11540585 | SUSAN COLEEN MERTA GONZALES | Address on file | | | | | | | | First Class Mail |
| 11540586 | SUSAN H SAVOIE | Address on file | | | | | | | | First Class Mail |
| 11540587 | SUSAN L PIERCE | Address on file | | | | | | | | First Class Mail |
| 11540588 | SUSAN M THOMAS | Address on file | | | | | | | | First Class Mail |
| 11540589 | SUSAN S BROWN CHILDRENS TRUST | Address on file | | | | | | | | First Class Mail |
| 11540590 | SUSIE M BAUDOIN | Address on file | | | | | | | | First Class Mail |
| 11540591 | SUSIE MAE G ALBERTIUS | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540593 | SUZANNA HARLESS PERUN | Address on file | | | | | | | | First Class Mail |
| 11540594 | SUZANNE DAVIS LP | 1101 BUTTERNUT | | | ABILENE | TX | 79602 | | | First Class Mail |
| 11540595 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | Address on file | | | | | | | | First Class Mail |
| 11540596 | SUZANNE K CONAWAY | Address on file | | | | | | | | First Class Mail |
| 11540597 | SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | Address on file | | | | | | | | First Class Mail |
| 11540598 | SUZETTE NOETHEN | Address on file | | | | | | | | First Class Mail |
| 11537107 | SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11540599 | SYBIL B DUCAT | Address on file | | | | | | | | First Class Mail |
| 11540600 | SYBIL MARIA CALHOUN | Address on file | | | | | | | | First Class Mail |
| 11540601 | SYBLE J WALKER | Address on file | | | | | | | | First Class Mail |
| 11540602 | SYLVESTER MARIK | Address on file | | | | | | | | First Class Mail |
| 11540603 | SYLVIA H FULMER | Address on file | | | | | | | | First Class Mail |
| 11537112 | T&B REPAIRS INC | PO BOX 80308 | | | LAFAYETTE | LA | 70598 | | | First Class Mail |
| 11537114 | T. BAKER SMITH, LLC | P.O. BOX 2266 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11540604 | TALISHA FUSSELL | Address on file | | | | | | | | First Class Mail |
| 11537120 | TALOS ENERGY LLC | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11533901 | TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | STE 3300 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540606 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11537122 | TALOS ERT LLC | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11533890 | TALOS PETROLEUM LLC | P O BOX 52807 | | | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 11537124 | TALOS PRODUCTION LLC | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77210-6147 | | | First Class Mail |
| 11533891 | TALOS RESOURCES LLC | 625 E KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11537126 | TALUS TECHNOLOGIES INC. | 335-8TH AVE SW | SUITE 1230 | | CALGARY | AB | T2P 1C9 | CANADA | | First Class Mail |
| 11540609 | TAMEKA S. MILLER TRUST | Address on file | | | | | | | | First Class Mail |
| 11540610 | TAMELA ANN DAMON | Address on file | | | | | | | | First Class Mail |
| 11540611 | TAMMANY ENERGY VENTURES LLC | 20445 STATE HIGHWAY 249 | SUITE 200 | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11533892 | TAMMANY OIL & GAS LLC | 20445 SH 249 STE 200 | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11540612 | TAMMY MANIS ADY | Address on file | | | | | | | | First Class Mail |
| 11540613 | TAMMY ZELLER AVARA | Address on file | | | | | | | | First Class Mail |
| 11540614 | TAMMYE WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11533893 | TANA EXPLORATION COMPANY LLC | 4001 MAPLE AVENUE, STE 300 | | | DALLAS | TX | 75219 | | CFONTENOT@TANAEXP.COM | First Class Mail and Email |
| 11540616 | TANIS IVA ROBINSON | Address on file | | | | | | | | First Class Mail |
| 11540617 | TANYA LEMAIRE FLOYD | Address on file | | | | | | | | First Class Mail |
| 11540618 | TARA LOUISE LINDBERG | Address on file | | | | | | | | First Class Mail |
| 11537136 | TARGA GAS MARKETING LLC | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11537138 | TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | | | CHICAGO | IL | 60673-3689 | | | First Class Mail |
| 11537146 | TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11537148 | TC OFFSHORE LLC | 717 TEXAS STREET SUITE 2400 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11533894 | TC OIL, LOUISIANA LLC | 4001 MAPLE AVE STE 300 | | | DALLAS | TX | 75219 | | CFONTENOT@TANAEXP.COM | First Class Mail and Email |
| 11537153 | TECHNICAL AND QUALITY SOLUTIONS INC | 322 SPRING HILL DR STE B100 | | | SPRING | TX | 77386 | | | First Class Mail |
| 11540619 | TED A SPENCE | Address on file | | | | | | | | First Class Mail |
| 11540620 | TED MURPHY SKOOG | Address on file | | | | | | | | First Class Mail |
| 11540621 | TED Q. PHAM | Address on file | | | | | | | | First Class Mail |
| 11540622 | TED RICHARD SHERMAN DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540623 | TEMPLE W TUTWILER II INTERVIVOS TRUST | Address on file | | | | | | | | First Class Mail |
| 11540624 | TERESA THORNTON | Address on file | | | | | | | | First Class Mail |
| 11540625 | TERRA POINT PETROLEUM, LLC | P.O. BOX 395 | | | FULSHEAR | TX | 77441-0395 | | | First Class Mail |
| 11540626 | TERRELL WOOSLEY | Address on file | | | | | | | | First Class Mail |
| 11540627 | TERRY E MORRIS AND DIANA L MORRIS JTWROS | Address on file | | | | | | | | First Class Mail |
| 11540628 | TERRY FLUKE LLC | 2900 GATEWAY SOUTH ROAD | | | GALLATIN GATEWAY | MT | 59730 | | | First Class Mail |
| 11540629 | TERRY S DORN | Address on file | | | | | | | | First Class Mail |
| 11540630 | TESSIE BURTON | Address on file | | | | | | | | First Class Mail |
| 11537171 | TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11537173 | TETRA TECHNOLOGIES, INC. | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 11540631 | TEXACO E&P INC | P.O. 730436 | | | DALLAS | TX | 75373-0436 | | | First Class Mail |
| 11537179 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056-5310 | | | First Class Mail |
| 11537185 | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 | | | First Class Mail |
| 11537192 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540632 | TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11537196 | TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11540633 | THE CHESTER AND JUDY POHLE | Address on file | | | | | | | | First Class Mail |
| 11540634 | THE DAUBE COMPANY | PO BOX 308 | | | ARDMORE | OK | 73402 | | | First Class Mail |
| 11540635 | THE FRISON INVESTMENT CO | Address on file | | | | | | | | First Class Mail |
| 11540636 | THE HAT CREEK PRODUCTION COMP | 2900 WESLAYAN STE. 430 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 11540637 | THE KENNEY CORP | 1007 MONTROSE BLVD | | | LAFAYETTE | LA | 70503-4111 | | | First Class Mail |
| 11540638 | THE LAVIES PARTNERSHIP | 244 WESTWOOD DRIVE | | | MANDEVILLE | LA | 70471 | | | First Class Mail |
| 11537205 | THE LUBRIZOL CORPORATION | 29400 LAKELAND BLVD | | | WICKLIFFE | OH | 44092 | | | First Class Mail |
| 11540639 | THE QUANAH LIMITED PARTNERSHIP | PO BOX 77836 | | | BATON ROUGE | LA | 70879-7836 | | | First Class Mail |
| 11540640 | THE TRIAD | Address on file | | | | | | | | First Class Mail |
| 11540641 | THERESA MARIK WAGNER | Address on file | | | | | | | | First Class Mail |
| 11540642 | THERESA TOUPS BROCATO | Address on file | | | | | | | | First Class Mail |
| 11540643 | THEUS INVESTMENT PROPERTIES, LLC | 2514 OAK ALLEY BLVD. | | | MONROE | LA | 71201 | | | First Class Mail |
| 11540644 | THOMAS A WADDEN IRREV TRUST | Address on file | | | | | | | | First Class Mail |
| 11540645 | THOMAS B HARANG | Address on file | | | | | | | | First Class Mail |
| 11540646 | THOMAS B TRAMMELL | Address on file | | | | | | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540647 | THOMAS BLANCHARD | Address on file | | | | | | | | First Class Mail |
| 11540648 | THOMAS BRETT MACH | Address on file | | | | | | | | First Class Mail |
| 11540649 | THOMAS C. BLOCK | Address on file | | | | | | | | First Class Mail |
| 11540650 | THOMAS CLINTON DUNCAN | Address on file | | | | | | | | First Class Mail |
| 11540651 | THOMAS DEWREE | Address on file | | | | | | | | First Class Mail |
| 11540652 | THOMAS E YOUNG | Address on file | | | | | | | | First Class Mail |
| 11540653 | THOMAS G GALMICHE | Address on file | | | | | | | | First Class Mail |
| 11540654 | THOMAS G LATOUR MD | Address on file | | | | | | | | First Class Mail |
| 11540655 | THOMAS H HAUSINGER | Address on file | | | | | | | | First Class Mail |
| 11540656 | THOMAS H HUGHES & EVIE HUGHES | Address on file | | | | | | | | First Class Mail |
| 11540657 | THOMAS HAUSINGER TRUST | Address on file | | | | | | | | First Class Mail |
| 11540658 | THOMAS HOWARD MITCHELL | Address on file | | | | | | | | First Class Mail |
| 11540659 | THOMAS J BOUDREAUX | Address on file | | | | | | | | First Class Mail |
| 11540660 | THOMAS J LONG | Address on file | | | | | | | | First Class Mail |
| 11540661 | THOMAS J. WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11540662 | THOMAS JOHN FISHER | Address on file | | | | | | | | First Class Mail |
| 11540663 | THOMAS L REEVES | Address on file | | | | | | | | First Class Mail |
| 11540664 | THOMAS LOUIS COLLETTA SR | Address on file | | | | | | | | First Class Mail |
| 11540665 | THOMAS M CAMPBELL JR | Address on file | | | | | | | | First Class Mail |
| 11540666 | THOMAS M WILSON | Address on file | | | | | | | | First Class Mail |
| 11540667 | THOMAS MARIK | Address on file | | | | | | | | First Class Mail |
| 11540668 | THOMAS RAY SUGG | Address on file | | | | | | | | First Class Mail |
| 11540669 | THOMAS Z MCDANIEL DECEASED | Address on file | | | | | | | | First Class Mail |
| 11540670 | THOMPSON ACQUISITION, LLC | 325 NORTH ST. PAUL | SUTIE 4300 | | DALLAS | TX | 75201 | | | First Class Mail |
| 11540671 | THOMPSON PETRO CORP | 325 N ST PAUL #4300 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 11536298 | THRU-TUBING SYSTEMS | 1806B HWY 90 EAST | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11536302 | TIERRA LEASE SERVICE, LLC | P.O. BOX 366 | | | KENEDY | TX | 78119 | | | First Class Mail |
| 11536307 | TIGER SAFETY | PO BOX 3127 | | | BEAUMONT | TX | 77704-0790 | | | First Class Mail |
| 11536309 | TIGER TANKS | 1655 LOUISIANA ST | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 11540672 | TILLIE MARIK ALFORD | Address on file | | | | | | | | First Class Mail |
| 11540673 | TIM FORD | Address on file | | | | | | | | First Class Mail |
| 11540674 | TIM R WESTON & DENISE A WESTON | Address on file | | | | | | | | First Class Mail |
| 11540675 | TIMBUCK COMPANY | DEPT 1023 | FOREST OIL EEORRI PROGRAM | | DENVER | CO | 80256-1023 | | | First Class Mail |
| 11540676 | TIMOTHY C. CONNER | Address on file | | | | | | | | First Class Mail |
| 11540677 | TIMOTHY G. OSBORNE | Address on file | | | | | | | | First Class Mail |
| 11540678 | TIMOTHY H SUPPLE | Address on file | | | | | | | | First Class Mail |
| 11540679 | TIMOTHY J O'BRIEN | Address on file | | | | | | | | First Class Mail |
| 11540680 | TIMOTHY J PELTIER | Address on file | | | | | | | | First Class Mail |
| 11540681 | TIMOTHY L. DORN | Address on file | | | | | | | | First Class Mail |
| 11540682 | TIMOTHY LUSH | Address on file | | | | | | | | First Class Mail |
| 11540683 | TIMOTHY P BOUDREAUX | Address on file | | | | | | | | First Class Mail |
| 11540684 | TIMOTHY RIEPE | Address on file | | | | | | | | First Class Mail |
| 11540685 | TINGLEY L.L.C. | Address on file | | | | | | | | First Class Mail |
| 11536317 | TIORAM SUBSEA INC. | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 | | | First Class Mail |
| 11540686 | TOBE D. LEONARD | Address on file | | | | | | | | First Class Mail |
| 11540687 | TODD LUCAS SCOTT | Address on file | | | | | | | | First Class Mail |
| 11540688 | TOM LAMSON | Address on file | | | | | | | | First Class Mail |
| 11540689 | TONY & DORA FLORES | Address on file | | | | | | | | First Class Mail |
| 11540690 | TONY M JOHNSON | Address on file | | | | | | | | First Class Mail |
| 11533885 | TOPCO OFFSHORE LLC | 9950 WESTPARK DRIVE | SUITE 602 | | HOUSTON | TX | 77063 | | | First Class Mail |
| 11533886 | TOTAL E & P USA INC | P.O. BOX 4397 | | | DALLAS | TX | 77210-4397 | | | First Class Mail |
| 11536331 | TOTAL PRODUCTION SUPPLY, LLC | P.O. BOX 915 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11536333 | TOTAL SAFETY U.S. INC | 3151 BRIARPARK DRIVE | SUITE 500 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11540691 | TRACEY MCCAIN KELLER | Address on file | | | | | | | | First Class Mail |
| 11540692 | TRACY MARION | Address on file | | | | | | | | First Class Mail |
| 11540693 | TRADITIONS 2008 INVESTMENT LLC | 1221 MCKINNEY ST STE 3700 | | | HOUSTON | TX | 77010-2046 | | | First Class Mail |
| 11533887 | TRANSCONTINENTAL GAS PIPELINE CO LLC | ATTN: DAVID LANDGREBE | 2200 AVE A | | BAY CITY | TX | 77414 | | | First Class Mail |
| 11536345 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | | | DALLAS | TX | 75303-1209 | | | First Class Mail |
| 11540694 | TRAVIS COMPANY JV LTD | PO BOX 1546 | | | SAN ANTONIO | TX | 78296-1546 | | | First Class Mail |
| 11536352 | TREND SERVICES INC | PO BOX 747 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11536354 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 11540695 | TRI-G EXPLORATION, LLC | 2813 MANORWOOD TRAIL | | | FORT WORTH | TX | 76109 | | | First Class Mail |
| 11540696 | TRINITY BAY OIL AND GAS INC | 5219 CITY BANK PARKWAY | | | LUBBOCK | TX | 79407 | | | First Class Mail |
| 11536360 | TRIPOINT | PO BOX 4346 | DEPT 381 | | HOUSTON | TX | 77210-4346 | | | First Class Mail |
| 11536365 | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | | | METAIRIE | LA | 70001 | | | First Class Mail |
| 11540697 | TRUNG QUANG PHAM | Address on file | | | | | | | | First Class Mail |
| 11536377 | TRUNKLINE FIELD SERVICES LLC | 800 E. SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | | | First Class Mail |
| 11533888 | TRUNKLINE GAS CO LLC | ATTN: KEVIN DUMAS | 1300 MAIN STREET | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11536380 | TRUSSCO, INC | DBA GIBSON ENVIRONMENTAL SERVICES | 4500 NE EVANGELINE THRUWAY | | CARENCRO | LA | 70520 | | | First Class Mail |
| 11536384 | TTL SUBSEA, INC. | 10700 CORPORATE DR. | SUITE 108 | | STAFFORD | TX | 77477 | | | First Class Mail |
| 11536386 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | | | First Class Mail |
| 11540699 | TULLY WEISS | Address on file | | | | | | | | First Class Mail |
| 11536391 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | BEAUMONT | TX | 77707 | | | First Class Mail |
| 11540700 | TURNBERRY INC | 2216 DEVONSHIRE | | | HOUSTON | TX | 77019-6402 | | | First Class Mail |
| 11536394 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | | | ROSENBERG | TX | 77471 | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 34 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11536413 | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 | | | First Class Mail |
| 11536415 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | DALLAS | TX | 75373-0687 | | | First Class Mail |
| 11536419 | UNITED FIRE & SAFETY LLC | 2804 WEST ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11536425 | UNIVERSAL EQUIPMENT INC | P.O. BOX 2225 | | | LAFAYETTE | LA | 70505-2225 | | | First Class Mail |
| 11540701 | UNIVERSITY CHURCH OF CHRIST | 733 EAST NORTH 16TH STREET | | | ABILENE | TX | 79601 | | | First Class Mail |
| 11540702 | UPLAND ENERGY INC | P O BOX 2955 | | | VICTORIA | TX | 77902 | | | First Class Mail |
| 11536430 | UPS MIDSTREAM SERVICE INC. | 806 SEACO CT | | | DEER PARK | TX | 77536 | | | First Class Mail |
| 11540703 | UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | BREAUX BRIDGE | LA | 70517 | | | First Class Mail |
| 11540704 | UPSTREAM EXPLORATION LLC | 3838 N. CAUSEWAY BLVD, SUITE 2800 | | | METAIRIE | LA | 70002 | | | First Class Mail |
| 11540705 | VALDA KAY WESTMORELAND | Address on file | | | | | | | | First Class Mail |
| 11536443 | VAM USA LLC | 2107 CITYWEST BLVD., STE 1300 | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 11540706 | VAN OLIVER | Address on file | | | | | | | | First Class Mail |
| 11536453 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | | DUSON | LA | 70529 | | | First Class Mail |
| 11536457 | VELOCITY DATABANK INC | 1304 LANGHAM CREEK | SUITE 498 | | HOUSTON | TX | 77084 | | | First Class Mail |
| 11540707 | VELTA MARIE HEBERT MEAUX | Address on file | | | | | | | | First Class Mail |
| 11533889 | VENARI OFFSHORE | 15375 MEMORIAL DRIVE, SUITE 800 | | | HOUSTON | TX | 77079 | | | First Class Mail |
| 11540708 | VENDETTA ROYALTY PARTNERS LTD | PO BOX 141638 | | | AUSTIN | TX | 78714-1638 | | | First Class Mail |
| 11533878 | VENICE DEHY | Address on file | | | | | | | | First Class Mail |
| 11536459 | VENICE ENERGY SERVICES COMPANY LLC | 1000 LOUISIANA | SUITE 4700 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11536461 | VENICE GATHERING SYSTEM LLC | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11533880 | VENICE GATHERING SYSTEMS | P.O. BOX 730269 | | | DALLAS | TX | 75373-0269 | | | First Class Mail |
| 11536464 | VERIFIED CONTROLS, LLC | P.O. BOX 247 | | | PONCHATOULA | LA | 70454 | | | First Class Mail |
| 11536467 | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY | SUITE 410 | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11540709 | VERNAL GAUTREAUX | Address on file | | | | | | | | First Class Mail |
| 11540710 | VERONICA CORRIHER | Address on file | | | | | | | | First Class Mail |
| 11536477 | VERSA INTEGRITY GROUP INC | 671 WHITNEY AVE. BLDG B. | | | GRETNA | LA | 70056 | | | First Class Mail |
| 11536479 | VERSABAR INC | 11349 FM 529 RD | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11536484 | VERSATECH AUTOMATION SERVICES LLC | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | | | First Class Mail |
| 11536486 | VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 11540711 | VESTA L KUNTZ | Address on file | | | | | | | | First Class Mail |
| 11536488 | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | | HOUSTON | TX | 77086 | | | First Class Mail |
| 11540712 | VICKI A SMITH | Address on file | | | | | | | | First Class Mail |
| 11540713 | VICTOR F TRAHAN | Address on file | | | | | | | | First Class Mail |
| 11540714 | VICTOR J LUSZCZ | Address on file | | | | | | | | First Class Mail |
| 11540715 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540716 | VICTOR J MISTRETTA | Address on file | | | | | | | | First Class Mail |
| 11540717 | VICTOR KENT SCHRADER | Address on file | | | | | | | | First Class Mail |
| 11540718 | VICTOR MARIK | Address on file | | | | | | | | First Class Mail |
| 11540719 | VICTOR R SLAVICK LIVING TR | Address on file | | | | | | | | First Class Mail |
| 11540720 | VICTOR VECERA | Address on file | | | | | | | | First Class Mail |
| 11540721 | VICTORIA GAS CORPORATION | 8080 N CENTRAL EXPY #1000 | | | DALLAS | TX | 75206-1804 | | | First Class Mail |
| 11540722 | VICTORIA M CHRISTENBERRY | Address on file | | | | | | | | First Class Mail |
| 11540723 | VICTORIA TRADING CO LLC | PO BOX 1077 | | | EDINBURG | TX | 78540 | | | First Class Mail |
| 11540724 | VICY GUILLORY CARRIERE DECEASED | Address on file | | | | | | | | First Class Mail |
| 11536493 | VIKING ENGINEERING LC | 16360 PARK TEN PLACE, STE 101 | | | HOUSTON | TX | 77084 | | | First Class Mail |
| 11536495 | VIKING FABRICATORS LLC | 1132 N BARN ROAD | | | BREAUX BRIDGE | LA | 70517 | | | First Class Mail |
| 11536497 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106TH STREET, SUITE 1 | | | MIAMI | FL | 33178 | | | First Class Mail |
| 11540725 | VIRGINIA B WILLIAMS | Address on file | | | | | | | | First Class Mail |
| 11540726 | VIRGINIA D TAYLOR RILEY | Address on file | | | | | | | | First Class Mail |
| 11540727 | VIRGINIA K. AYERS TUA TIERNEY AYRES | Address on file | | | | | | | | First Class Mail |
| 11540728 | VIRGINIA K. AYERS TUA FBO LYDDIA ISGITT | Address on file | | | | | | | | First Class Mail |
| 11540729 | VIRGINIA LEE KING AYRES | Address on file | | | | | | | | First Class Mail |
| 11540730 | VIRGINIA R SMITH | Address on file | | | | | | | | First Class Mail |
| 11540731 | VIRGINIA WYNNE CAMPBELL | Address on file | | | | | | | | First Class Mail |
| 11540732 | VITA COLLETTA POIMBOEUF | Address on file | | | | | | | | First Class Mail |
| 11540733 | VIVIENNE H MCCULLOUGH | Address on file | | | | | | | | First Class Mail |
| 11540734 | VMB INTERESTS L P | Address on file | | | | | | | | First Class Mail |
| 11536508 | VOORHIES SUPPLY CO. | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | | | First Class Mail |
| 11540735 | VORIS KING TRUST | Address on file | | | | | | | | First Class Mail |
| 11540736 | VULCAN ENERGY GP I, LLC | 232 BEECH STREET | | | BIRMINGHAM | AL | 35213 | | | First Class Mail |
| 11540737 | VULCAN ENERGY PARTNERS LLC | 3804 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 | | | First Class Mail |
| 11533881 | VULCAN OFFSHORE PARTNERS, LLC | 3804 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 | | | First Class Mail |
| 11533881 | W & T ENERGY VI LLC | 9 GREENWAY PLAZA STE 300 | | | HOUSTON | TX | 77046 | | | First Class Mail |
| 11533882 | W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 | | | HOUSTON | TX | 77046 | | | First Class Mail |
| 11540741 | W BLAIR SCOTT JR | Address on file | | | | | | | | First Class Mail |
| 11540742 | W CRAIG PLUMHOFF | Address on file | | | | | | | | First Class Mail |
| 11540743 | W HUNT HODGE | Address on file | | | | | | | | First Class Mail |
| 11540744 | W J HURLEY | Address on file | | | | | | | | First Class Mail |
| 11540745 | W L MOODY IV | Address on file | | | | | | | | First Class Mail |
| 11540746 | W PAUL MERRYMAN & LINDA MERRYMAN | Address on file | | | | | | | | First Class Mail |
| 11540747 | W RAND TURNER JR | Address on file | | | | | | | | First Class Mail |
| 11540748 | W S DAVIS | Address on file | | | | | | | | First Class Mail |
| 11540749 | W W MCDEVITT DECD | Address on file | | | | | | | | First Class Mail |
| 11536511 | W&T OFFSHORE INC | 9 E GREENWAY PLAZA | SUITE 300 | | HOUSTON | TX | 77046 | | | First Class Mail |
| 11536512 | W&T OFFSHORE INC | PO BOX 4346 | DEPT 611 | | HOUSTON | TX | 77210-4346 | | | First Class Mail |

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11540750 | W. YANDELL ROGERS, JR. | Address on file | | | | | | | | First Class Mail |
| 11540751 | W.I.O. TRUST | Address on file | | | | | | | | First Class Mail |
| 11540752 | WABU J. SUSBERRY TRUST | Address on file | | | | | | | | First Class Mail |
| 11540753 | WADE BRUCE CORNELSON | Address on file | | | | | | | | First Class Mail |
| 11540754 | WADE HARRY BURKE | Address on file | | | | | | | | First Class Mail |
| 11540755 | WALTER FRANKLIN HUBER | Address on file | | | | | | | | First Class Mail |
| 11533883 | WALTER FUELS, INC | 1100 LOUISIANA, STE 200 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 11540756 | WALTER J OLIPHANT | Address on file | | | | | | | | First Class Mail |
| 11540757 | WALTER J TOUPS | Address on file | | | | | | | | First Class Mail |
| 11533872 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | HOUSTON | TX | 77002-5299 | | | First Class Mail |
| 11536530 | WALTER OIL & GAS CORPORATION | PO BOX 301007 | | | DALLAS | TX | 75303-1007 | | | First Class Mail |
| 11540759 | WALTER Z HESTER III | Address on file | | | | | | | | First Class Mail |
| 11540760 | WANDA MEYER DECD | Address on file | | | | | | | | First Class Mail |
| 11540761 | WANDA R BROWN | Address on file | | | | | | | | First Class Mail |
| 11540762 | WARD ERWIN STANDISH | Address on file | | | | | | | | First Class Mail |
| 11536533 | WARD LEONARD | Address on file | | | | | | | | First Class Mail |
| 11540763 | WARD N ADKINS JR | Address on file | | | | | | | | First Class Mail |
| 11540764 | WARREN J HARANG III | Address on file | | | | | | | | First Class Mail |
| 11536535 | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 | DEPT 2114 | | DALLAS | TX | 75312-2114 | | | First Class Mail |
| 11536538 | WASTE AUDITORS INC | PO BOX 53391 | | | LAFAYETTE | LA | 70505-3391 | | | First Class Mail |
| 11540765 | WAYNE C JETER & MARY A JETER | Address on file | | | | | | | | First Class Mail |
| 11540766 | WAYNE G ZEORNES | Address on file | | | | | | | | First Class Mail |
| 11540767 | WAYNE JUDE LEMAIRE | Address on file | | | | | | | | First Class Mail |
| 11540768 | WAYNE REEVES | Address on file | | | | | | | | First Class Mail |
| 11536544 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11536547 | WEATHERFORD INTERNATIONAL | 2000 ST. JAMES PLACE | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 11541762 | WELDER EXPLORATION & | 115 EAST TRAVIS SUITE 900 | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 11541763 | WELDON L KNAPE | Address on file | | | | | | | | First Class Mail |
| 11536556 | WELL CONTROL SCHOOL | 8032 MAIN STREET | | | HOUMA | LA | 70360 | | | First Class Mail |
| 11536558 | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2816 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11536561 | WELLHEAD & VALVE SERVICES, LLC | PO BOX 310 | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541764 | WELLS RESOURCES INC | PO BOX 547 | | | CLIFTON | TX | 76634 | | | First Class Mail |
| 11541765 | WENDELL H HAMRICK JR | Address on file | | | | | | | | First Class Mail |
| 11541766 | WENDELL PAUL CHEEK | Address on file | | | | | | | | First Class Mail |
| 11541767 | WENDY M. HITT | Address on file | | | | | | | | First Class Mail |
| 11541768 | WENDY SUSAN BURGOWER | Address on file | | | | | | | | First Class Mail |
| 11541769 | WERNER W. LEUTERT JR | Address on file | | | | | | | | First Class Mail |
| 11541770 | WESLEY W KNAPE | Address on file | | | | | | | | First Class Mail |
| 11533873 | WEST CAM INC | 4526 RESEARCH FOREST DR | SUITE 200 | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 11536567 | WEST CAMERON DEHYDRATION CO LLC | 6110 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 11536569 | WEST CAMERON HYDRATION COMPANY LLC | 8020 PARK LANE | | | DALLAS | TX | 75231 | | | First Class Mail |
| 11533874 | WEST INDIES ENERGY LLC | 3337 N HULLEN ST STE 300 | | | METAIRIE | LA | 70002-3455 | | | First Class Mail |
| 11541772 | WESTERNGECO LLC | 10001 RICHMOND AVE | | | HOUSTON | TX | 77042-4205 | | | First Class Mail |
| 11533875 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5100 | | | NEW ORLEANS | LA | 70170-5101 | | | First Class Mail |
| 11536576 | WET TECH ENERGY INC | PO BOX 310 | | | MILTON | LA | 70558-0310 | | | First Class Mail |
| 11536583 | WHITCO PUMP & EQUIPMENT LLC | PO BOX 82531 | | | LAFAYETTE | LA | 70598 | | | First Class Mail |
| 11536585 | WHITCO SUPPLY LLC | 200 N MORGAN AVE | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541773 | WHITE OAK RESOURCES VI, LLC | 16945 NORTHCHASEDRIVE | SUITE 1700 | | HOUSTON | TX | 77060 | | | First Class Mail |
| 11536591 | WHITECAP PIPELINE COMPANY LLC | 4800 FOURNANCE PLACE | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 11541774 | WHITFIELD FAMILY LIVING TRUST | Address on file | | | | | | | | First Class Mail |
| 11536596 | WHITNEY OIL & GAS, LLC | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 11541775 | WILBERN FRASURE AND | Address on file | | | | | | | | First Class Mail |
| 11541776 | WILCOX 1992 ACQ FUND LTD | PO BOX 681 | | | WASKOM | TX | 75692 | | | First Class Mail |
| 11533876 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | HOUSTON | TX | 77073 | | | First Class Mail |
| 11536601 | WILD WELL CONTROL INC | PO BOX 62600 | DEPT 1261 | | NEW ORLEANS | LA | 70162-2600 | | | First Class Mail |
| 11541778 | WILFRED BROUSSARD & ETHELANE BROUSSARD | Address on file | | | | | | | | First Class Mail |
| 11536606 | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 11533877 | WILLIAM A THURWACHTER | Address on file | | | | | | | | First Class Mail |
| 11541779 | WILLIAM B LAWTON | Address on file | | | | | | | | First Class Mail |
| 11541780 | WILLIAM C ROSS ESTATE | Address on file | | | | | | | | First Class Mail |
| 11541781 | WILLIAM D POYNOR | Address on file | | | | | | | | First Class Mail |
| 11541782 | WILLIAM D POYNOR REVOCABLE TRUST | Address on file | | | | | | | | First Class Mail |
| 11541783 | WILLIAM D. MILLER ESTATE | Address on file | | | | | | | | First Class Mail |
| 11541784 | WILLIAM E KING | Address on file | | | | | | | | First Class Mail |
| 11541785 | WILLIAM E KING TRUSTEE OF THE | Address on file | | | | | | | | First Class Mail |
| 11541786 | WILLIAM F HARTNETT JR | Address on file | | | | | | | | First Class Mail |
| 11541787 | WILLIAM F HOWELL | Address on file | | | | | | | | First Class Mail |
| 11541788 | WILLIAM F MARIK | Address on file | | | | | | | | First Class Mail |
| 11541789 | WILLIAM F. HIGIE, TRUSTEE | Address on file | | | | | | | | First Class Mail |
| 11541790 | WILLIAM GARRETT | Address on file | | | | | | | | First Class Mail |
| 11541791 | WILLIAM H FARRELL | Address on file | | | | | | | | First Class Mail |
| 11541792 | WILLIAM ILGENFRITZ | Address on file | | | | | | | | First Class Mail |
| 11541793 | WILLIAM L STEWART | Address on file | | | | | | | | First Class Mail |
| 11541794 | WILLIAM P DEADY | Address on file | | | | | | | | First Class Mail |
| 11541795 | WILLIAM P MCMINN | Address on file | | | | | | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 36 of 37

Exhibit F
JIB Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11541796 | WILLIAM R. STRICKLAND | Address on file | | | | | | | | First Class Mail |
| 11541797 | WILLIAM ROTHERMEL DUNCAN | Address on file | | | | | | | | First Class Mail |
| 11541798 | WILLIAM SHADDOCK JR | Address on file | | | | | | | | First Class Mail |
| 11541799 | WILLIAM STEPHEN CHILDRESS | Address on file | | | | | | | | First Class Mail |
| 11541800 | WILLIAM VORIS KING | Address on file | | | | | | | | First Class Mail |
| 11541801 | WILLIAM W HOLDEN | Address on file | | | | | | | | First Class Mail |
| 11541802 | WILLIAM WELCH | Address on file | | | | | | | | First Class Mail |
| 11541803 | WILLIAM WESLEY KIRKPATRICK | Address on file | | | | | | | | First Class Mail |
| 11541804 | WILLIAM WESLEY KIRKPATRICK II TRUST | Address on file | | | | | | | | First Class Mail |
| 11533869 | WILLIAMS FIELD SERVICES | ATTN: MICHAEL KAHN | P.O. BOX 1396 | | HOUSTON | TX | 77251 | | | First Class Mail |
| 11536617 | WILLIAMS FIELD SERVICES COMPANY | PO BOX 730157 | | | DALLAS | TX | 75373-0157 | | | First Class Mail |
| 11536620 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | TULSA | OK | 74102-2400 | | | First Class Mail |
| 11541805 | WILLIS JOSEPH BERTRAND | Address on file | | | | | | | | First Class Mail |
| 11541806 | WILLS INTERESTS LLC | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | | | First Class Mail |
| 11541807 | WINDSOR TRUST | Address on file | | | | | | | | First Class Mail |
| 11536633 | W-INDUSTRIES OF LOUISIANA, LLC | 7616 JOHNSON STREET | P O BOX 99 | | MAURICE | LA | 70555 | | | First Class Mail |
| 11541808 | WINNIE REEVES EAVES | Address on file | | | | | | | | First Class Mail |
| 11541809 | WINTON S & PATSY A EPPS | Address on file | | | | | | | | First Class Mail |
| 11536638 | WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | | | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 11536647 | WOOD GROUP PSN INC | 17325 PARK ROW | | | HOUSTON | TX | 77084 | | | First Class Mail |
| 11536651 | WOODS HOLE GROUP, INC | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532 | | | First Class Mail |
| 11536656 | WORKSTRINGS INTERNATIONAL, LLC | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | | | First Class Mail |
| 11541810 | WRIGHT J. WILLIAMSON | Address on file | | | | | | | | First Class Mail |
| 11533870 | WYNN-CROSBY PARTNERS I LTD | 1601 BRYAN ST | SUITE #4300 | | DALLAS | TX | 75201-3477 | | | First Class Mail |
| 11533871 | XH LLC | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | | | First Class Mail |
| 11536665 | XL SYSTEMS LP | PO BOX 202629 | | | DALLAS | TX | 75320-2629 | | | First Class Mail |
| 11536667 | X-PRO LLC | P.O. BOX 3583 | | | HOUMA | LA | 70361 | | | First Class Mail |
| 11536669 | XTO ENERGY INC | 22777 SPRINGOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | | | First Class Mail |
| 11541812 | XTO OFFSHORE INC | PO BOX 730586 | | | DALLAS | TX | 75373-0586 | | | First Class Mail |
| 11541813 | YVONNE B MITCHELL | Address on file | | | | | | | | First Class Mail |
| 11541814 | YVONNE KERSHNER | Address on file | | | | | | | | First Class Mail |
| 11541815 | ZACK HAGER, JR. | Address on file | | | | | | | | First Class Mail |
| 11536681 | ZEE MEDICAL SERVICE CO | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | | | First Class Mail |
| 11541816 | ZEUS PETROLEUM | Address on file | | | | | | | | First Class Mail |
| 11541817 | ZONA B KING DECEASED | Address on file | | | | | | | | First Class Mail |
| 11541818 | ZONA BROWN MORGAN | Address on file | | | | | | | | First Class Mail |
| 11541819 | ZONA KING BARTON | Address on file | | | | | | | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 37 of 37

**Exhibit G**

Exhibit G
Surety Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 11553747 | ALLIANT - ASPEN | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553748 | ALLIANT - BERKLEY | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553749 | ALLIANT - EVEREST RE | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553751 | ALLIANT - HANOVER | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553740 | ALLIANT - LIBERTY MUTUAL | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553741 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553742 | ALLIANT - SIRIUS | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553743 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553744 | ALLIANT - TRAVELERS | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553745 | ALLIANT - XL SPECIALTY INS. CO. | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553750 | ALLIANT- EVEREST RE / HCCI | 301 FIELDS LANE | | BREWSTER | NY | 10509-2621 | |
| 11553737 | INDEMCO - HCC | 777 POST OAK BLVD | SUITE 330 | HOUSTON | TX | 77056 | |
| 11553738 | INDEMCO - IRONSHORE | 777 POST OAK BLVD | SUITE 330 | HOUSTON | TX | 77056 | |
| 11553739 | INDEMCO - LEXON | 777 POST OAK BLVD | SUITE 330 | HOUSTON | TX | 77056 | |
| 11553746 | INDEMCO - SWISS RE | 777 POST OAK BLVD | SUITE 330 | HOUSTON | TX | 77056 | |
| 11553736 | RLI | 9025 N. LINDBERGH DRIVE | | PEORIA | IL | 61615 | |
| 11553734 | WILLIS - EVERGREEN | 51 LIME STREET | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11553735 | WILLIS - ZURICH | 51 LIME STREET | | LONDON | | EC3M 7DQ | UNITED KINGDOM |

**Exhibit H**

Exhibit H
Equity Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533347 | ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533348 | ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533349 | ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533350 | ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533351 | AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533352 | ARROWOOD INDEMNITY CO, AS ADMIN OF PENSION PLAN OF ARROOWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533670 | ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533671 | ASCENSION ALPHA FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533672 | ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533674 | ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533664 | ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533665 | AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533667 | BALOISE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533668 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 11533658 | BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533659 | BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533660 | BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 550 S. TRYON STREET, SUITE 3300 | | | | CHARLOTTE | NC | 28202 | |
| 11533661 | BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533662 | BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533651 | BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533652 | BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533654 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533655 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533656 | BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533345 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S A R L | 80 ROUTE D ESCH | | | | LUXEMBOURG | | L 1470 | LUXEMBOURG |
| 11533646 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533647 | BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533648 | BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533649 | BARINGS US HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533650 | BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | | DUBLIN | | 2 | IRELAND |
| 11533639 | BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533640 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11533641 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533642 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9 | CAYMAN ISLANDS |
| 11533643 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533644 | BCGSS 2 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533633 | BCGSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533634 | BCM 2014-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533635 | BCM 2014-II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533636 | BCM 2015-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533637 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533638 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 11533627 | BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | | | MELBOURNEN, VIC | | 3000 | AUSTRALIA |
| 11533628 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 11533629 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533630 | BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND. INC. | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533631 | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 11533632 | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VAR SERIES FD INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533621 | BLACKROCK GLOBAL ALLOCATION VI FUND OF BLACKROCK VARIABLE SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 11533622 | BLACKWELL PARTNERS, LLC - SERIES A | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533623 | BLACKWELL PARTNERS, LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533624 | BLLC 2013-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533625 | BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533626 | BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533615 | BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | | CHARLOTTE | NC | 28255 | |
| 11533616 | BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533617 | BOSTON PATRIOT BATTERYMARCH ST. LLC | 527 MADISON AVE 6TH FL. | | | | NEW YORK | NY | 10022 | |
| 11533618 | BRANDON DEWOLFE | 5403 NORTH OSSINEKE DRIVE | | | | SPRING | TX | 77386 | |
| 11533619 | BRIAN LOGAN | 9514 EMNORA LANE | | | | HOUSTON | TX | 77080 | |
| 11533620 | BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| 11533611 | BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| 11533612 | BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| 11533613 | BROWN UNIVERSITY - SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10152 | |
| 11533614 | C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533603 | CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP LP | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533604 | CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533605 | CALIFORNIA STREET CLO XII TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |

Exhibit H

Equity Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533606 | CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533607 | CENT CLO 19 LIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 650 | | | EL SEGUNDO | CA | 90245 | |
| 11533638 | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 11533598 | CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533599 | CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533600 | COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11533601 | COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11533602 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11533591 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA 2 SP | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533592 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA SP | 300 S. TRYON STREET STE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533593 | CROWN POINT CLO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | | STAMFORD | CT | 06901 | |
| 11533594 | DAVID B. BUDDRUS | 812 E. GREENBELT DRIVE | | | | SUGAR LAND | TX | 77498 | |
| 11533595 | DAVID RICHARD PFISTER | 13622 ALCHESTER LN | | | | HOUSTON | TX | 77079 | |
| 11533596 | DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533585 | DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533586 | DIVERSIFIED CREDIT PORTFOLIO LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533587 | DIVERSIFIED REAL ASSET CIT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533588 | DOUGLAS MACAFEE | PO BOX 2569 | | | | ONALASKA | TX | 77360 | |
| 11533589 | EATON VANCE CLO 2013-1 LTD. | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533590 | EATON VANCE FLOATING RATE INCOME PLUS FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533579 | EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533581 | EATON VANCE FLOATING-RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533582 | EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533584 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533574 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533575 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533576 | EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533578 | EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533568 | EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533570 | EATON VANCE VT FLOATING-RATE INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533572 | EUGENE S. WISSINGER | 2004 WEST 14TH STREET UNIT D | | | | HOUSTON | TX | 77008 | |
| 11533561 | EVERSOURCE RETIREMENT PLAN MASTER | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533562 | EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533563 | FIELDWOOD ENERGY INC. | C/O THOMAS R. LAMME | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE 1200 | | HOUSTON | TX | 77042 | |
| 11533564 | FIELDWOOD MANAGEMENT LLC | C/O THOMAS R. LAMME | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | HOUSTON | TX | 77042 | |
| 11533565 | FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | | WHEATON | IL | 60187 | |
| 11533566 | FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533556 | FRANCISCAN ALLIANCE INC. | C/O HALCYON LOAN MNGMT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533557 | FRANCISCAN ALLIANCE, INC. | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533558 | G. M. MCCARROLL | 5578 TILBURY DRIVE | | | | HOUSTON | TX | 77056 | |
| 11533559 | GARY G. JANIK | 3119 MERGANSER LANE | | | | SUGAR LAND | TX | 77479 | |
| 11533560 | GARY MITCHELL | 3 DUNLIN MEADOW COURT | | | | THE WOODLANDS | TX | 77381 | |
| 11533549 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 333 S. GRAND AVENUE, 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 11533550 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 333 SO. GRAND AVE., 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 11533551 | GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533552 | GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS &WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11533554 | HALCYON FWE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533543 | HALCYON FWE DE LLC | C/O MATT SELTZER | 477 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533544 | HALCYON FWE DE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533546 | HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533547 | HALCYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533548 | HALCYON FWE LLC | ATTN: HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533537 | HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533538 | HALCYON LOAN TRADING FUND LLC | ATTN HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533539 | HFRO SUB, LLC | 300 CRESCENT CT | | | | DALLAS | TX | 75201 | |
| 11533540 | HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 11533541 | HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533542 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533531 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11533532 | HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533533 | HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11533534 | INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533535 | INVESCO BL FUND, LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533536 | INVESCO CREDIT PARTNERS FUND A-LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11533525 | INVESCO CREDIT PARTNERS FUND LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11533526 | INVESCO CREDIT PARTNERS FUND A-LP | 1166 AVENUE OF THE AMERICAS | 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533527 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |

Exhibit H
Equity Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533528 | INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533529 | INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | | HOUSTON | TX | 77046 | |
| 11533530 | INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533519 | INVESCO FLOATING RATE INCOME FUND | 5140 YONGE STREET, SUITE 800 | | | | TORONTO | ON | M2N 6L7 | CANADA |
| 11533520 | INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533521 | INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 11533522 | INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533523 | INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533524 | INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30329 | |
| 11533513 | INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533514 | INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30329 | |
| 11533515 | INVESCO SSL FUND LLC | 17584 LAUREL PARK DRIVE | | | | NORTH LIVONIA | MI | 48152 | |
| 11533516 | INVESCO SSL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533517 | INVESCO WLR CREDIT PARTNERS FUN-A, LP | C/O ESTERA TRUST (CAYMAN) LIMITED | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533518 | INVESCO WLR CREDIT PARTNERS FUND, L.P. | 1166 AVENUE OF THE AMERICAS | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| 11533507 | INVESCO WLR CREDIT PARTNERS FUND, LP | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533508 | INVESCO WLR CREDIT PARTNERS FUND-A L.P. | 75 FORT STREET | PO BOX 1350 | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533509 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533510 | INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533511 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENTS BUILDING | 37A AVENUE JF KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11533512 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533501 | INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533502 | INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533503 | JAMES BRYSCH | 4009 QUAIL RUN DRIVE | | | | PEARLAND | TX | 77584 | |
| 11533504 | JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 11533505 | JLP CREDIT OPP IDF SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11533506 | JLP CREDIT OPPORTUNITY IDF SERIES INT OF THE SALI MULTI-SERIES FD, L.P. | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11533495 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 420 LEXINGTON AVENUE, SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 11533496 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT BECK/LOAN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 11533497 | JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 11533498 | JNL/ BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533499 | JOHN H. SMITH | 11 NORTH BADGER LODGE CIRCLE | | | | THE WOODLANDS | TX | 77389 | |
| 11533500 | JOHN P. SEEGER | 23 LIBRETTO COURT | | | | THE WOODLANDS | TX | 77382 | |
| 11533489 | JOHN PRITCHETT | 13623 EAGAN MILL DRIVE | | | | HOUSTON | TX | 77077 | |
| 11533490 | KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533491 | KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533492 | KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533493 | KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533494 | KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533483 | KAPITALFORENINGEN INVESTIN PRO. US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533484 | KELLY FRAZIER | 14106 INDIAN WELLS DRIVE | | | | HOUSTON | TX | 77069 | |
| 11533485 | LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARIANA BERRY | 1 UNIVERSITY SQUARE | | | PRINCETON | NJ | 08540 | |
| 11533486 | MARK MAGNER | 2006 SEVEN MAPLES DR | | | | KINGWOOD | TX | 77345 | |
| 11533487 | MARK R. MOZELL | 16827 FALCON SOUND DRIVE | | | | MONTGOMERY | TX | 77356 | |
| 11533488 | MARY L. KAISER | 14511 CART GATE COURT | | | | HOUSTON | TX | 77095 | |
| 11533477 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533478 | MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533479 | MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533480 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| 11533481 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533482 | MENARD INC | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 11533471 | MENARD, INC. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533473 | MERCER QIF FUND PLC | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533474 | MERCER QIF FUND PLC - MERCER INVESTMENT FUND 1 | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11533475 | MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | | NEW YORK | NY | 10022-4992 | |
| 11533476 | MICHAEL CLARK | 7408 KELSEY DRIVE | | | | RICHMOND | TX | 77406 | |
| 11533465 | MICHAEL DANE | 5407 GRAND LAKE STREET | | | | HOUSTON | TX | 77081 | |
| 11533466 | MICHAEL GREENSPOON | 9427 TASCOSA LANE | | | | HOUSTON | TX | 77064 | |
| 11533467 | MJX ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | | NEW YORK | NY | 10017 | |
| 11533468 | MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET STE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533469 | MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533470 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533459 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVE 6TH FL | | | | NEW YORK | NY | 10022 | |
| 11533461 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533462 | MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533463 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533464 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | | CHICAGO | IL | 60654 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 5

Exhibit H

Equity Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533454 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533456 | NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533457 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533458 | NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533447 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533448 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533449 | NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533450 | NUVEEN FLOATING RATE INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533451 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533452 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533441 | NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533442 | NUVEEN SENIOR INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533443 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533444 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533445 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533446 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533435 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533436 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533437 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533438 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533439 | PARTNERS CAPITAL OSPREY FUND, L.P. HALCYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533440 | PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533429 | PAUL GLUTH | 14135 CHAMPION VILLAGE DRIVE | | | | HOUSTON | TX | 77069 | |
| 11533430 | PAUL WILEN | 1910 BANKS STREET | | | | HOUSTON | TX | 77098 | |
| 11533431 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | LANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 | DENMARK |
| 11533432 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533433 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1300 SW FIFTH AVE, STE 3300 | | | PORTLAND | OR | 97201 | |
| 11533434 | PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533423 | PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 11533424 | REL BATAVIA PARTNERSHIP LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533425 | REL US PARTNERSHIP LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533426 | RICHARD H. GARTNER | 11 ROSEWATER PLACE | | | | THE WOODLANDS | TX | 77381 | |
| 11533427 | RICHARD HARALSON | 10930 LEANING ASH LANE | | | | HOUSTON | TX | 77079 | |
| 11533428 | RIVERSTONE ENERGY V | FW PARTNERSHIP (CAYMAN) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533417 | RIVERSTONE ENERGY V FW II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533418 | RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533419 | RIVERSTONE ENERGY VFW II HOLDINGS, LP | ATTN: PETER HASKOPOULOS | 712 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533420 | RIVERSTONE FIELDWOOD PARTNERS -B, L.P. | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533421 | RIVERSTONE FIELDWOOD PARTNERS LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533422 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533411 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533412 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533413 | RIVERSTONE V FW COINVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533414 | RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533415 | ROBERT MOORE | 2623 FIR DRIVE | | | | MORGAN CITY | LA | 70380 | |
| 11533416 | ROBERT SERGESKETTER | 4952 TILBURY DRIVE | | | | HOUSTON | TX | 77056 | |
| 11533405 | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533406 | ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533407 | ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533408 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 725 SOUTH FIGUEROA ST, 39TH FL | | | LOS ANGELES | CA | 90017 | |
| 11533410 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 11533399 | SANTA BARBARA COUNTY EMPLOYEES' RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| 11533400 | SCOF-2 LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533401 | SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533402 | SCOTT SCHMIDT | 4508 ELM STREET | | | | BELLAIRE | TX | 77401 | |
| 11533403 | SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533393 | SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533394 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533396 | SIMON CHARITABLE PRIVATE LLC | ATTN JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| 11533395 | SIMON MARKETABLE LP | ATTN JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| 11533398 | SIMON MARKETABLE, L.P. | 1000 LAKESIDE AVE. | | | | CLEVELAND | OH | 44114 | |
| 11533388 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533389 | STUART DOUGLAS LUNN | 303 WILCHESTER BOULEVARD | | | | HOUSTON | TX | 77079 | |
| 11533390 | SYMPHONY CLO XIV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533391 | SYMPHONY CLO XIV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533392 | SYMPHONY CLO XIV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533381 | SYMPHONY CLO XV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 5

Exhibit H

Equity Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533382 | SYMPHONY CLO XV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533383 | SYMPHONY CLO XVI TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533384 | SYMPHONY CLO XVI, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533354 | SYMPHONY CLO XVII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533386 | SYMPHONY CLO XVII, LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533375 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| 11533376 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2V1 | CANADA |
| 11533377 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533379 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 25000 | | | CHARLOTTE | NC | 28202 | |
| 11533369 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 | |
| 11533370 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | 39TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533371 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533372 | THOMAS R. LAMME | 404 TECUMSEH LANE | | | | HOUSTON | TX | 77057 | |
| 11533373 | TRANSAM BLACKROCK GLOBAL | ALLOC VP OF TRANSAM SERIES TR | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533374 | TRANSAMERICA BLACKROCK GLOBAL ALLOCATION VP | 1 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 11533364 | U.S. BANK NA AS CUST FOR HLAF 2013-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533365 | U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533363 | U.S. BANK NA AS CUST FOR HLAF 2014-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533366 | U.S. BANK NA AS CUST FOR HLAF 2014-3 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533367 | UNIVERSITY OF DAYTON | 725 SOUTH FIGUEROA STREET 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 11533368 | UNIVERSITY OF DAYTON | C/O HOTCHKIS & WILEY CAPITAL MGMT LLC | 601 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11533358 | VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 SEVENTH AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533359 | VENTURE VII CDO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533360 | VENTURE XII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533361 | VENTURE XIII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533362 | VENTURE XIV CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533353 | VENTURE XVI CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533354 | VENTURE XVII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533355 | VIRTU AMERICAS LLC ONE LIBERTY PLAZA | 165 BROADWAY 5TH FL | | | | NEW YORK | NY | 10006 | |
| 11533356 | WILLIAM B. SWINGLE | 10602 DEL MONTE DRIVE | | | | HOUSTON | TX | 77042 | |