**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Danielle Harris, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method as set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Hearing on Emergency Motion of Debtors for Order (I) Establishing Deadline to File Proofs of Claim and (II) Approving Form and Manner of Notice Thereof. Hearing Scheduled for October 13, 2020 at 9:30 a.m. (CT) [Docket No. 406]

- Notice of Filing Potential Parties in Interest List [Docket No. 407]

Additionally, on October 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Master Mailing List attached hereto as **Exhibit B**:

- Notice of Hearing on Emergency Motion of Debtors for Order (I) Establishing Deadline to File Proofs of Claim and (II) Approving Form and Manner of Notice Thereof. Hearing Scheduled for October 13, 2020 at 9:30 a.m. (CT) [Docket No. 406]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: October 7, 2020

/s/ Danielle Harris
Danielle Harris

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 7, 2020, by Danielle Harris, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 46826

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CGG SERVICES (U.S.) INC. | ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ.<br>701 POYDRAS STREET<br>SUITE 4500<br>NEW ORLEANS LA 70139 | SCOTT.CHEATHAM@ARLAW.COM | Email |
| COUNSEL TO ENERGY TRANSFER OPERATING, L.P., SEA ROBIN PIPELINE COMPANY, LLC, TRUNKLINE GAS COMPANY, LLC, FLORIDA GAS TRANSMISSION, COMPANY, LLC, AND STINGRAY PIPELINE COMPANY, LLC | AKERMAN LLP | ATTN: JOHN E. MITCHELL & YELENA ARCHIYAN<br>2001 ROSS AVENUE, SUITE 3600<br>DALLAS TX 75201 | YELENA.ARCHIYAN@AKERMAN.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE,, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 7

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| COUNSEL TO CETCO ENERGY SERVICES COMPANY, LLC | THE DERBES LAW FIRM | ATTN: ALBERT J. DERBES, IV & FREDERICK L. BUNOL 3027 RIDGELAKE DRIVE METAIRIE LA 70002 | AJDIV@DERBESLAW.COM FBUNOL@DERBESLAW.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI P.O. BOX 875-BEN FRANKLIN STATION WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |

**Exhibit B**

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539260 | 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 11541267 | 1983 C. R. CLOUDT FAMILY TRUST | Address on file | | | | | | | |
| 11541268 | 2004 VIRGIL E CHILD TRUST | Address on file | | | | | | | |
| 11539261 | 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 11734752 | 2M Oilfield Group, Inc | PO Box 550 | | | | Lydia | LA | 70569 | |
| 11539263 | 3D AT DEPTH, INC. | ATTN: JOHN VENETTE | 6401 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77041 | |
| 11539264 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 11539265 | 3GIG LP | ATTN: JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 11534040 | 3N75 TRUST | P 0 BOX 1866 | | | | LAKE CHARLES | LA | 70602 | |
| 11539266 | 5AIMES LLC | ATTN: GABRIEL FORTIER | 130 WEST EDITH | | | LAFAYETTE | LA | 70508 | |
| 11539268 | A & E ENGINE AND COMPRESSION INC | ATTN: JEANIE AGENT | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| 11534041 | A A JOFFRION JR AND | Address on file | | | | | | | |
| 11534042 | A A MEANS TRUSTEE | Address on file | | | | | | | |
| 11534043 | A AND J TRUST | Address on file | | | | | | | |
| 11541272 | A COURTNEY PIEPER | Address on file | | | | | | | |
| 11539269 | A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 11534044 | A FRANK KLAM C.P.L. | 8309 CEDARBRAKE | | | | HOUSTON | TX | 77055 | |
| 11534045 | A GEORGE CONSTANCE AND | Address on file | | | | | | | |
| 11539270 | A&A GRAPHICS SUPPLY INC | ATTN: ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 12068329 | A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | | | | Harvey | LA | 70058 | |
| 11539271 | A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| 11539274 | AARON OIL COMPANY INC | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| 12091143 | Aaron Oil Company LLC | Jackie Cromwell, Tradebe Environmental | 234 Hobart Street | | | Meriden | CT | 06450 | |
| 11541275 | AARON OR PEGGY SELBER OIL | Address on file | | | | | | | |
| 11541276 | AARON REEVES | Address on file | | | | | | | |
| 11539272 | AARON, CRAIG | Address on file | | | | | | | |
| 11539276 | AB TRAFTON INC. | ATTN: BRIAN TRAFTON | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | |
| 11535748 | ABBIE BLACKSTOCK | Address on file | | | | | | | |
| 11535749 | ABIGAIL M DUFFY | Address on file | | | | | | | |
| 11539277 | ABRADO INC | ATTN: KEISHA WISNIEWS | 105 NOVA DR | | | EROUSSARD | LA | 70513-4126 | |
| 11539279 | ABSG CONSULTING INC | ATTN: SHERRY RHODES | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| 11533675 | ABSHIRE, CALVIN | Address on file | | | | | | | |
| 11539281 | ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 | |
| 11539282 | ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | | ABBEVILLE | LA | 70511-1608 | |
| 11532897 | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | | ABBEVILLE | LA | 70511-1608 | |
| 11539284 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | ATTN: DORIS LEBLANC | PO BOX 9088 | | | NEW IBERIA | LA | 70562 | |
| 11539285 | ACADIANA VALVE SERVICES & SUPPLY LLC | ATTN: ERRIN OLSON | 3670 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| 11539286 | ACCOUNTEMPS | 2613 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | |
| 11539288 | ACCURATE MEASUREMENT CONTROLS INC | ATTN: LISA GUILBEAU | 1138 WALL RD | | | BROUSSARD | LA | 70518 | |
| 11748881 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | |
| 11539290 | ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| 11655809 | Accurate N.D.E. & Inspection, LLC | P O Box 8175\5 | | | | Lafayette | LA | 70598 | |
| 11553689 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19105 | |
| 11533347 | ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533348 | ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533349 | ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533350 | ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11539291 | ACME TRUCK LINE INC | MSC-410683 | PO BOX 41500 | | | NASHVILLE | TN | 37241-5000 | |
| 11539292 | ACS FLOORING GROUP INC | ATTN: WENDY KOH | 1289 N POST OAK ROAD | SUITE 190 | | HOUSTON | TX | 77055 | |
| 11539293 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| 11539295 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 11851349 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | |
| 11539298 | ADAMS AND REESE LLP | DEPT 5208 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5208 | |
| 11539296 | ADAMS, CLARENCE | Address on file | | | | | | | |
| 11539297 | ADAMS, JAMES | Address on file | | | | | | | |
| 11539300 | ADAPT CONCEPTS, LLC. | ATTN: DARREL LANDRY | 209 MARCON DR. | | | LAFAYETTE | LA | 70507 | |
| 11539301 | ADD ENERGY LLC | ATTN: LIA UBIDIA | 19500 STATE HIGHWAY 249, SUITE 380 | | | HOUSTON | TX | 77070 | |
| 11541278 | ADELE BLOCK | Address on file | | | | | | | |
| 11541280 | ADOLPH VECERA DECD | 3371 FM 102 | | | | EAGLE LAKE | TX | 77434-7029 | |
| 11539302 | ADP, LLC | ATTN: MARY ROSE ESCAM | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 11539303 | ADRIAN DAWN LIMBRECK SAVOY | Address on file | | | | | | | |
| 11539304 | ADRIENNE SCHEXNAYDER MADISE | Address on file | | | | | | | |
| 11539305 | ADROIT PARTNERS LLC | 10497 TOWN & COUNTRY WAY, SUITE 430 | | | | HOUSTON | TX | 77024 | |
| 11539307 | ADVANCED E-LINE SOLUTIONS | ATTN: BETH CARLE | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 11539309 | ADVANCED GRAPHIC ENGRAVING LLC | 3105 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | |
| 11539310 | ADVANCED LOGISTICS LLC | 2014 W PINHOOK ROAD #310 | | | | LAFAYETTE | LA | 70508 | |
| 11539311 | ADVANTAGE RESOURCING | 328 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 11553701 | AEGIS SYNDICATE 1225 AT LLOYD'S | 33 GRACECHURCH STREET | | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| 11541281 | AEON ROYALTIES LP | 3394 CHEVY CHASE DR | | | | HOUSTON | TX | 77019 | |
| 11539312 | AGBOOLA, OLUWATUMININU | Address on file | | | | | | | |
| 11533351 | AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11539314 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11539316 | AGI INDUSTRIES INC | ATTN: DAN PAVELESIC | 2110 SW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 11539317 | AGILINK TECHNOLOGIES INC | 334 E FARREL RD | SUITE B | | | LAFAYETTE | LA | 70508 | |
| 11539318 | AGNES MAE LEE | Address on file | | | | | | | |
| 11539319 | AGUILAR, NARCISO | Address on file | | | | | | | |
| 11539320 | AHS WALK IN CLINIC, INC | 6011 AMBASSADOR CAFFERY PKWY | | | | YOUNGSVILLE | LA | 70592 | |
| 11539321 | AIDA G MEDRANO | Address on file | | | | | | | |
| 11553688 | AIG OIL RIG | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| 11553653 | AIG OIL RIG (HOUSTON) / NATIONAL UNION FIRE | 2929 ALLEN PARKWAY | SUITE 1300 | | | HOUSTON | TX | 77019-2128 | |
| 11532950 | AINSWORTH, BOBBY | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539322 | AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | ATTN: MARRIANNE LASSE | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 11539323 | AIRGAS USA LLC | 259 N. RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19317 | |
| 11539325 | AKER SOLUTIONS INC | ATTN: MUSA HUSSAIN | 2103 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042 | |
| 11532900 | AKER SOLUTIONS INC. | JACKSON WALKER LLP | ATTN: Bruce J. Ruzinsky, Victoria N. Argeroplos | 1401 McKinney Street, Suite 1900 | | HOUSTON | TX | 77010 | |
| 11539326 | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | 64 N UNION ST | | | | MONTGOMERY | AL | 36130 | |
| 11539327 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 | 71 COMMANDERS DRIVE | | | MOBILE | AL | 36615 | |
| 11539328 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |
| 11539329 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 4171 COMMANDERS DRIVE | | | MOBILE | AL | 36615 | |
| 11539330 | ALAN C. MCCLURE ASSOCIATES, INC. | 2929 BRIARPARK DRIVE | SUITE 220 | | | HOUSTON | TX | 77042 | |
| 11541282 | ALAN K HADFIELD | Address on file | | | | | | | |
| 11541283 | ALAN KRENEK | Address on file | | | | | | | |
| 11539331 | ALANIS, CESAR | Address on file | | | | | | | |
| 11535741 | ALBERT FORD WHATLEY AND | Address on file | | | | | | | |
| 11541285 | ALBERT G & CAROL KAIS | Address on file | | | | | | | |
| 11539332 | ALBERT GILLIAM | Address on file | | | | | | | |
| 11539333 | ALBERT HEBERT | Address on file | | | | | | | |
| 11535742 | ALBERT LEE PETTERS | Address on file | | | | | | | |
| 11541286 | ALBERT S RUFFIN | Address on file | | | | | | | |
| 11532951 | ALBRECHT, GEORGE | Address on file | | | | | | | |
| 11539334 | ALCARAZ, ISMAEL | Address on file | | | | | | | |
| 11541287 | ALDEAN KINDEL | Address on file | | | | | | | |
| 11539335 | ALDINE I.S.D | 14909 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77032-3027 | |
| 11816269 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD - TAX DEPT. | | | | HOUSTON | TX | 77032 | |
| 11816269 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W. W. THORNE - LEGAL DEPT. | | | | HOUSTON | TX | 77073 | |
| 11532952 | ALEJANDRE, VICTORIA | Address on file | | | | | | | |
| 11541288 | ALEPH OIL & GAS | Address on file | | | | | | | |
| 11539338 | ALERT WEATHER SERVICES INC | ATTN: NELSON ROBINSON | 145 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |
| 11539339 | ALEX SABUROV | Address on file | | | | | | | |
| 11539341 | ALEXANDER FALLS | Address on file | | | | | | | |
| 11539343 | ALEXANDER RYAN MARINE AND SAFETY LLC | ATTN: RANDEE RUSSELL | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | |
| 11539340 | ALEXANDER, DAVID | Address on file | | | | | | | |
| 11539345 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | ATTN: RANDEE RUSSELL | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 | |
| 11539346 | ALEXANDER'S MOBILITY SERVICES | ATTN: NANCY ACUNA | 2942 DOW AVE | | | TUSTIN | CA | 92780 | |
| 11533863 | ALEXANDRA A CROSS -NPI | Address on file | | | | | | | |
| 11539347 | ALEXANDRA FERGUSON | Address on file | | | | | | | |
| 11541290 | ALFORD M TURMAN | Address on file | | | | | | | |
| 11539348 | ALFRED ARCHON JR. | Address on file | | | | | | | |
| 11541291 | ALGERNON P RYLAND III | Address on file | | | | | | | |
| 11539349 | ALI GHAZI ALSALMANI | Address on file | | | | | | | |
| 11539350 | ALICE FAYE SABINE | Address on file | | | | | | | |
| 11541292 | ALICE LEMAIRE TRAHAN | Address on file | | | | | | | |
| 11535735 | ALICIA ANGELLE COLE QUEBEDEAUX | Address on file | | | | | | | |
| 11541294 | ALISA YOUNG SUMBERA | Address on file | | | | | | | |
| 11533864 | ALL ABOARD DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | | NEW ORLEANS | LA | 70130 | |
| 11539351 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | | LAFAYETTE | LA | 70508 | |
| 11655370 | All Fabrications Inc. | 4472 Shrimpers Row | | | | Houma | LA | 70363 | |
| 11539355 | ALL INDUSTRIAL MEDICAL SERVICES | 855 BELANGER ST | SUITE 108 | | | HOUMA | LA | 70360 | |
| 11535737 | ALLAN D KEEL | Address on file | | | | | | | |
| 11535738 | ALLAN M BATCHELOR | Address on file | | | | | | | |
| 11532953 | ALLEMAN, NICHOLAS | Address on file | | | | | | | |
| 11539356 | ALLEMAN, PATRICK | Address on file | | | | | | | |
| 11539359 | ALLEN BERLIN | Address on file | | | | | | | |
| 11535739 | ALLEN C EVANS | Address on file | | | | | | | |
| 11541296 | ALLEN ENERGY INVESTMENTS LLC | 1580 MAIN ST | SUITE 102 | | | BOERNE | TX | 78006 | |
| 11541297 | ALLEN LABRY | Address on file | | | | | | | |
| 11539357 | ALLEN, SANDRA | Address on file | | | | | | | |
| 11539358 | ALLEN, TROY | Address on file | | | | | | | |
| 11539361 | ALLIANCE OFFSHORE LLC | PO BOX 999 | | | | LAROSE | LA | 70373 | |
| 11553747 | ALLIANT - ASPEN | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553748 | ALLIANT - BERKLEY | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553749 | ALLIANT - EVEREST RE | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553751 | ALLIANT - HANOVER | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553740 | ALLIANT - LIBERTY MUTUAL | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553741 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553742 | ALLIANT - SIRIUS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553743 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553744 | ALLIANT - TRAVELERS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553745 | ALLIANT - XL SPECIALTY INS. CO. | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553750 | ALLIANT-EVEREST RE / HCCI | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553657 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 11539362 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 11532901 | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 11553726 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11541298 | ALLISON EMERY MEDLEY | Address on file | | | | | | | |
| 11541299 | ALLISON K CROSS VENCIL -NPI | Address on file | | | | | | | |
| 11535730 | ALLISON YOUNG MULHERN | Address on file | | | | | | | |
| 11539364 | ALLOCATION SPECIALIST, LLC | ATTN: NANCY MCGINNIS | 12810 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 | |
| 11655560 | Allocation Specialists, LLC | Attn: Karin Calland | 12810 Willow Centre Dr. Ste A | | | Houston | TX | 77066 | |
| 11539365 | ALLTEC LIFTING SYSTEMS, LLC | ATTN: INNA BARRAS | 2510 DICKINSON AVENUE | | | DICKINSON | TX | 77539 | |
| 11539366 | ALONTI CAFE & CATERING | 1210 CLAY STREET, STE. 17 | | | | HOUSTON | TX | 77019 | |
| 11541301 | ALPHA R2 LLC | 1630 30TH STREET NO 253 | | | | BOULDER | CO | 80301-1044 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539367 | ALPHEUS DATA SERVICES | ATTN: TERRI COOK | 1301 FANNIN, 20TH FLOOR | | | HOUSTON | TX | 77002 | |
| 11539368 | ALSTON & BIRD LLP | ATTN: BOB BOWERS | 1201 W PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 11541302 | ALTA RODERICK | Address on file | | | | | | | |
| 11539370 | ALTEC, INC | 619 EAST SECOND ST | | | | BROUSSARD | LA | 70518 | |
| 11535733 | ALTHEA DIANNE NUTT AND | Address on file | | | | | | | |
| 11541303 | ALTON A POHL TESTAMENTARY | Address on file | | | | | | | |
| 11541304 | ALTON A POHL TESTAMENTARY ESCHEAT | Address on file | | | | | | | |
| 11541305 | ALTON ARTHUR POHL | Address on file | | | | | | | |
| 11539371 | ALVIN ARCHON JR. | Address on file | | | | | | | |
| 11541307 | ALVIN BARDINE KING | Address on file | | | | | | | |
| 11541308 | ALWYN P KING III | Address on file | | | | | | | |
| 11541309 | ALYSIA KAY BURNS BLUDAU | Address on file | | | | | | | |
| 11535723 | AMANDA LYNN DOWNEY | Address on file | | | | | | | |
| 11535724 | AMANDA M CRUISE | Address on file | | | | | | | |
| 11541311 | AMANDA NOLAND INZER INVESTMENT TRUST | Address on file | | | | | | | |
| 11539372 | AMBERJACK PIPELINE COMPANY LLC | ATTN: JANET MCKAY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| 11539373 | AMBIUS | PO BOX 14086 | | | | READING | PA | 19612 | |
| 11535726 | AMCO ENERGY INC | 1800 WEST LOOP S STE 1950 | | | | HOUSTON | TX | 77027-3212 | |
| 11539374 | AMEGA WEST SERVICES, LLC | 7454 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 11539375 | AMELIA GILLIAM WATTS | Address on file | | | | | | | |
| 11541313 | AMELIE EASTLAND ECHEVERRIA | Address on file | | | | | | | |
| 11539376 | AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 11541314 | AMERICAN CANCER SOCIETY | P O BOX 570127 | AREA IV OFFICE | | | HOUSTON | TX | 77257 | |
| 11539379 | AMERICAN EAGLE LOGISTICS LLC | 1247 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 11539380 | AMERICAN ERECTING CO | 860 WAKEFIELD | | | | HOUSTON | TX | 77018 | |
| 11539381 | AMERICAN EXPRESS | PO BOX 650448 | | | | DALLAS | TX | 75265-0448 | |
| 11535728 | AMERICAN HEART ASSOCIATION | C/O DAVID MCIVER-STERLING BANK | 855 FM 1960 WEST | | | HOUSTON | TX | 77090 | |
| 11610557 | AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 11541316 | AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | | LEAGUE CITY | TX | 77573 | |
| 11533866 | AMERICAN PANTHER, LLC | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | | HOUSTON | TX | 77042 | |
| 11539382 | AMERICAN PETROLEUM INSTITUTE | ATTN: CRYSTAL HASKINS | 1220 L STREET NW | | | WASHINGTON | DC | 20005 | |
| 11847193 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 | |
| 11867655 | American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers | 420 Oil Center Drive | | | Lafayette | LA | 70503 | |
| 11539384 | AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11539385 | AMERICAN RECOVERY LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 11539386 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 11539388 | AMERICAN TANK CO, INC. | ATTN: DIANE EZELL | 301 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 | |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | Joseph L. Page | 7225 Langtry Street | | | Houston | TX | 77040 | |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | P.O. Box 4738 | | | | Houston | TX | 77210 | |
| 11535718 | AMOS GALPIN LIVING TRUST | Address on file | | | | | | | |
| 11539389 | AMY MARIE GRAY-FILER | Address on file | | | | | | | |
| 11535719 | AMY SCOTT MCKENZIE | Address on file | | | | | | | |
| 11553671 | ANADARKO | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046 | |
| 11533736 | ANADARKO PETROLEUM CORPORATION | ATTN: ANDREW R. POOLE | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 11533867 | ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 11532902 | ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 11539392 | ANDERSON, DEBRA | Address on file | | | | | | | |
| 11539396 | ANDERSON, II, HENRY | Address on file | | | | | | | |
| 11539393 | ANDERSON, PAMELA | Address on file | | | | | | | |
| 11539394 | ANDERSON, ROYCE | Address on file | | | | | | | |
| 11539395 | ANDERSON, WALTER | Address on file | | | | | | | |
| 11532954 | ANDERSON, WILLIAM | Address on file | | | | | | | |
| 11539397 | ANDRE BERNARD | Address on file | | | | | | | |
| 11539398 | ANDRE FALLS | Address on file | | | | | | | |
| 11541318 | ANDREAS DEIJUS | Address on file | | | | | | | |
| 11535720 | ANDREW A MCFALLS AND | Address on file | | | | | | | |
| 11535721 | ANDREW EDWARD SWARTZFAGER | Address on file | | | | | | | |
| 11535722 | ANDREW F MURPHY | Address on file | | | | | | | |
| 11539399 | ANDREWS KURTH KENYON LLP | 600 TRAVIS, SUITE 4200 | | | | HOUSTON | TX | 77002 | |
| 11532955 | ANDREWS, ROBERT | Address on file | | | | | | | |
| 11533341 | ANDRUS, THOMAS | Address on file | | | | | | | |
| 11541320 | ANEITA MOORE CAMACHO | Address on file | | | | | | | |
| 11539400 | ANGEL MARIE MITCHELL-KIMBLE | Address on file | | | | | | | |
| 11535712 | ANGELA BANKI | Address on file | | | | | | | |
| 11539401 | ANGELA CHAUMONT | Address on file | | | | | | | |
| 11541321 | ANGELA COOK | Address on file | | | | | | | |
| 11541322 | ANGELA GUSEMAN SABLAN | Address on file | | | | | | | |
| 11539402 | ANGELA TUTTLE | Address on file | | | | | | | |
| 11539403 | ANGELIA MARIE BERRY MYLES | Address on file | | | | | | | |
| 11535715 | ANH HUYEN PHAM | Address on file | | | | | | | |
| 11541324 | ANITA LEE | Address on file | | | | | | | |
| 11533737 | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST, SUITE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 11539405 | ANKOR ENERGY LLC | 1615 POYDRAS | SUITE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 11535706 | ANN CATHERINE DEYOUNG | Address on file | | | | | | | |
| 11541327 | ANN CATON GILL | Address on file | | | | | | | |
| 11539407 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | ATTN: RHONDA D GILLUM | P O BOX 3547 | | | HOUSTON | TX | 77253 | |
| 11541328 | ANN LACY LOUPOT DAUGHETY | Address on file | | | | | | | |
| 11535708 | ANN O BERSON | Address on file | | | | | | | |
| 11535709 | ANN O BERSON 05688472 | Address on file | | | | | | | |
| 11535710 | ANN S THARP | Address on file | | | | | | | |
| 11541329 | ANN WEBRE AYO | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535699 | ANNA B KETTLER | Address on file | | | | | | | |
| 11535700 | ANNA BETH SUGG SMITH | Address on file | | | | | | | |
| 11535701 | ANNA GRAY NOE | Address on file | | | | | | | |
| 11535702 | ANNALISA TAYLOR | Address on file | | | | | | | |
| 11541333 | ANNE LOVICK GREMILLION | Address on file | | | | | | | |
| 11541334 | ANNE MORTIMER BALLANTYNE | Address on file | | | | | | | |
| 11539408 | ANNE SHANNON SPILLER | Address on file | | | | | | | |
| 11539410 | ANNETTE MOORE MOSS | Address on file | | | | | | | |
| 11539411 | ANNETTE WASHINGTON DAVIES | Address on file | | | | | | | |
| 11539412 | ANNIE BERARD RIDEAUX | Address on file | | | | | | | |
| 11535703 | ANNIE MAE REEVES CHAPMAN | Address on file | | | | | | | |
| 11541336 | ANNIE RAY B SMITH | Address on file | | | | | | | |
| 11541337 | ANONA W FOSBERG | Address on file | | | | | | | |
| 11539414 | ANR PIPELINE COMPANY | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | | HOUSTON | TX | 77002-2700 | |
| 11535693 | ANSON R NASH | Address on file | | | | | | | |
| 11539415 | ANSWERING BUREAU INC. | 518 PATIN RD. | | | | CARENCRO | LA | 70520 | |
| 11748866 | Answering Bureau Inc. | Dexcomm | 518 Patin Road | | | Carenco | LA | 70520 | |
| 11553712 | ANTARES - SYNDICATE 1274 AT LLOYD'S | 10 LIME STREET | | | | LONDON | | EC3M 7AA | UNITED KINGDOM |
| 11535694 | ANTHONY ARLON BALAY AND | Address on file | | | | | | | |
| 11535695 | ANTHONY J LUNGARO | Address on file | | | | | | | |
| 11539416 | ANTHONY JAMES JOHNSON | Address on file | | | | | | | |
| 11535696 | ANTHONY KOUZOUNIS | Address on file | | | | | | | |
| 11535697 | ANTHONY REEVES | Address on file | | | | | | | |
| 11535698 | ANTHONY WRIGHT | Address on file | | | | | | | |
| 11541341 | ANTOINE P MEINEKE | Address on file | | | | | | | |
| 11539417 | AOK WINDSHIELDS, INC | 1820 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| 11539418 | AON RISK SERVICES | ATTN: KAYLEN A. BURKE | 75 REMITTANCE DRIVE | SUITE 1943 | | CHICAGO | IL | 60675-1943 | |
| 11535688 | APACHE CORPORATION | 2000 POST OAK BLVD SUITE 100 | | | | HOUSTON | TX | 77056 | |
| 11541342 | APACHE DEEPWATER LLC | 2000 POST OAK BLVD - SUITE 100 | | | | HOUSTON | TX | 77056 | |
| 11533738 | APACHE OFFSHORE INVESTMENT GP | 2000 POST OAK BLVD, STE 100 | | | | HOUSTON | TX | 77056 | |
| 11541344 | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD, STE 100 | | | | HOUSTON | TX | 77056 | |
| 11533739 | APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | | HOUSTON | TX | 77056 | |
| 11553655 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 11539422 | APEX OIL & GAS, INC | ATTN: TOM BURNETT | 20333 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| 11553732 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553731 | APOLLO MARINE & ENERGY CONSORTIUM 9582 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553729 | APOLLO SYNDICATE 9582 AT LLOYD'S | ONE BISHOPSGATE | | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 11553730 | APOLLO SYNDICATE MANAGEMENT / LTD. 1969 AT LLOYD'S | ONE BISHOPSGATE | | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 11539423 | A-PORT LLC | 100 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| 11541345 | APPLING MINERALS LTD | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 | |
| 11539425 | APPSMITHS VENTURES LP | ATTN: QUENTIN FRUGE | P.O. BOX 6131 | | | KATY | TX | 77491 | |
| 11535692 | APRIL A ADEN | Address on file | | | | | | | |
| 11539426 | AQUA-ZYME SERVICES INC | PO BOX 800 | | | | VAN VLECK | TX | 77482 | |
| 11539427 | AQUEOS CORPORATION | ATTN: JACKIE DINWIDD | 231 HIGHWAY 96 | | | BROUSSARD | LA | 70518-4279 | |
| 11539428 | ARA THERSA GRAY | Address on file | | | | | | | |
| 11539429 | ARACHIEL DANNYELL HAMILTON WILLIAMS | Address on file | | | | | | | |
| 11541346 | ARBALEST LP | 3005 DEL MONTE DRIVE | | | | HOUSTON | TX | 77019 | |
| 11539431 | ARC ENERGY EQUIPMENT LLC | ATTN: ALICE GAUTHREAU | 308 N. FIELDSPAN RD | | | SCOTT | LA | 70592 | |
| 11553708 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 11539433 | ARCHER OILTOOLS, LLC | ATTN: JIM MCNICOL | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| 11539434 | ARCHROCK PARTNERS OPERATING LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 11539436 | ARCHROCK SERVICES, LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 11539438 | ARCTIC PIPE INSPECTION INC - HOUSTON | ATTN: SYLVIA MURFF | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | |
| 11539439 | ARDELL MARIE LEE BRUNO | Address on file | | | | | | | |
| 11533342 | ARDOIN, ROBERT | Address on file | | | | | | | |
| 11541347 | ARENA ENERGY LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 11539440 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | | THE WOODLANDS | TX | 77380 | |
| 11534037 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | | THE WOODLANDS | TX | 77380 | |
| 11533818 | ARENA OFFSHORE LP | 4200 RESEARCH FOREST DR #230 | | | | THE WOODLANDS | TX | 77381 | |
| 11553648 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 11539442 | ARGUS MEDIA, INC | 2929 ALLEN PKWY | SUITE # 700 | | | HOUSTON | TX | 77079 | |
| 11539443 | ARIES MARINE CORPORATION | 816 GUILLIOT ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12091201 | Aries Marine Corporation | Bullen & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 | |
| 11533676 | ARIES MARINE CORPORATION | PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR J. PUSATERI | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| 11541348 | ARIES RESOURCES | PO BOX 973578 | | | | DALLAS | TX | 75339-3578 | |
| 11553721 | ARK - SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553711 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11539446 | ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| 11539447 | ARLANDA MARIE OWENS | Address on file | | | | | | | |
| 11535684 | ARLENE M BRUNO | Address on file | | | | | | | |
| 11539448 | ARMSTEAD, FRANK | Address on file | | | | | | | |
| 11539449 | ARMSTRONG, COLLEEN | Address on file | | | | | | | |
| 11541349 | ARNETTE R GODDWIN | Address on file | | | | | | | |
| 11541350 | ARNOLD MCDONALD NASS | Address on file | | | | | | | |
| 11533343 | ARNOLD, COREY | Address on file | | | | | | | |
| 11539450 | ARO SOLUTIONS, LLC | 14825 ST. MARY'S LANE, SUITE 102 | | | | HOUSTON | TX | 77079 | |
| 11539451 | ARROW MAGNOLIA INTERNATIONAL, INC | 2646 RODNEY LANE | | | | DALLAS | TX | 75229 | |
| 11533352 | ARROWOOD INDEMNITY CO, AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533670 | ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11535685 | ARTHRITIS FOUNDATION | Address on file | | | | | | | |
| 11539452 | ARTHUR DEROUEN III | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535686 | ARTHUR GONZALES | Address on file | | | | | | | |
| 11541152 | ARTHUR HANKS MARCEAUX | Address on file | | | | | | | |
| 11539453 | ARTHUR J. GALLAGHER RISK MANAGEMENT SVC, INC. | TWO PIERCE PLACE | | | | ITASCA | IL | 60143 | |
| 11535675 | ARTHUR MACARTHUR | Address on file | | | | | | | |
| 11541154 | ARTHUR R. KLAVAN | Address on file | | | | | | | |
| 11539454 | ARTON, LIONEL | Address on file | | | | | | | |
| 11541355 | ASA BENTON ALLEN | Address on file | | | | | | | |
| 11541356 | ASCA LTD AN OKLAHOMA | PO BOX 22066 | | | | DENVER | CO | 80222 | |
| 11539455 | ASCENDE INC | ATTN: JUDY RONNING | 2700 POST OAK BLVD | 25TH FLOOR | | HOUSTON | TX | 77056 | |
| 11533671 | ASCENSION ALPHA FUND, LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533672 | ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533674 | ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533664 | ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11553718 | ASCOT SYNDICATE 1414 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11539456 | ASH LIMITED | Address on file | | | | | | | |
| 11535678 | ASHFORD OIL & GAS COMPANY LLC | 1210 TRACE DR | | | | HOUSTON | TX | 77077 | |
| 11539457 | ASHLEY HAYNES | Address on file | | | | | | | |
| 11539458 | ASHLEY WENNERSTROM | Address on file | | | | | | | |
| 11541358 | ASHLEY WILLIAMS MENDOZA | Address on file | | | | | | | |
| 11539459 | ASHUTOSH SAPRU | Address on file | | | | | | | |
| 11541359 | ASPECT RESOURCES LLC | 535 16TH STE 820 | | | | DENVER | CO | 80202 | |
| 11539460 | ASRC ENERGY SERVICES OMEGA, LLC | ATTN: COREY SIMONEAUX | 4418 PESSON RD | | | NEW IBERIA | LA | 70560 | |
| 11539461 | ASSAI SOFTWARE SERVICES BV | ATTN: ROBERT VAN HATT | PARELLELWEG OOST 13A | 4103 NC | | CULEMBORG | | | NETHERLANDS |
| 11539463 | ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 350 | | | | SUGAR LAND | TX | 77479 | |
| 11541360 | ASTELLA LIVINGSTON HIGHTS | Address on file | | | | | | | |
| 11533823 | AT & T CORP | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 11539464 | AT & T CORP | ATTN: CUSTOMER SVC | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| 11539465 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 11539466 | ATASCOSA COUNTY | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| 11539468 | ATCHAFALAYA MEASUREMENT, INC | ATTN: DESIREE BOUDREA | 124 CREDIT DRIVE | | | SCOTT | LA | 70583 | |
| 11539470 | ATHENA CONSULTING INC | 19731 STONE LAKE DR | | | | TOMBALL | TX | 77377 | |
| 11532944 | ATLANTIC MARITIME SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 11538972 | ATLANTIC MARITIME SERVICES INC. | ATTN: SONIA REMENTILL | 5847 SAN FELIPE | SUITE 3500 | | HOUSTON | TX | 77057 | |
| 11553705 | ATRIUM UNDERWRITERS LIMITED 0609 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 11539473 | AT-TECH | 327 W. BROADWAY | | | | GLENDALE | CA | 91204 | |
| 11539474 | AUBREY "ALAN" MATTHEWS | Address on file | | | | | | | |
| 11539475 | AUDREY MAE ARCHON FRANCIS | Address on file | | | | | | | |
| 11533344 | AUSTIN, KALE | Address on file | | | | | | | |
| 11533826 | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 11539478 | AUTOMATIC ACCESS GATES LLC | 8468 PARIS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| 11539479 | AUYEUNG, HELEN | Address on file | | | | | | | |
| 11539480 | AVANT, SHAYNE | Address on file | | | | | | | |
| 11539481 | AVARA, CHAD | Address on file | | | | | | | |
| 11541361 | AVEREX INC | PO BOX 52305 | | | | LAFAYETTE | LA | 70505 | |
| 11533819 | AVT TEXAS, L.P. | 6995 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 11539482 | AVTECH CAPITAL, LLC | ATTN: GREG EMERY | 6995 UNION PARK CENTER | SUITE 400 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 11535669 | AWA INVESTMENTS LLC | TWO ALLEN CENTER | 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 11553695 | AXA XL 2003 AT LLOYD'S | 100 WASHINGTON BOULEVARD | 6TH FL. | | | STAMFORD | CT | 06902 | |
| 11539483 | AXIO.GLOBAL, INC | ATTN: DANIEL HIRT | 77 WATER ST 8TH FLOOR | | | NEW YORK | NY | 10005 | |
| 11539484 | AXIP ENERGY SERVICES LP | FULBRIGHT TOWER | 1301 MCKINNEY STREET | SUITE 900 | | HOUSTON | TX | 77010 | |
| 11539487 | AXIS COMPRESSOR SERVICES | ATTN: NATHAN TOURNEY | 2704 SOUTHWEST DR | | | NEW IBERIA | LA | 70560 | |
| 11655048 | Axis Compressor Services, LLC | Nathan Roy Tourney | 2200 Vida Shaw Rd | | | New Iberia | LA | 70563-7405 | |
| 11553649 | AXIS INSURANCE 1686 AT LLOYD'S | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 11553650 | AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 11539489 | AXIS OILFIELD RENTALS LLC | ATTN: JULIE DEMAREST | P.O. BOX 1000 | | | MADISONVILLE | LA | 70447 | |
| 11539490 | AYANA EYVETTE LEE | Address on file | | | | | | | |
| 11533665 | AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11539491 | B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 11539493 | B & B SERVICES | ATTN: LISA LEGLER | PO BOX 852 | | | EL CAMPO | TX | 77437 | |
| 11539494 | B & J MARTIN INC | ATTN: GAIL MARTIN | 18104 W. MAIN STREET | | | GALLIANO | LA | 70345 | |
| 11535670 | B AND E TRUST | Address on file | | | | | | | |
| 11535671 | B VICTOR HANSEN | Address on file | | | | | | | |
| 11655114 | B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 11655114 | B&B Rentals & Manufacturing Inc. | P.O. Box 2605 | | | | Houma | LA | 70361 | |
| 11539496 | B&B RENTALS & MFG, INC. | ATTN: EMILY THERIOT | 2217 BAYOU BLUE RD | | | HOUMA | LA | 70364 | |
| 11539497 | B&L PIPECO SERVICES INC. | ATTN: JOHN TOMASELLI | 20465 STATE HIGHWAY 249 #200 | | | HOUSTON | TX | 77070 | |
| 11539499 | B&T OILFIELD PRODUCTS | ATTN: DAVID CLARK | DBA B&T GASKET CO., INC | 1200 E. 76TH STREET | SUITE 1216 | ANCHORAGE | AK | 99518 | |
| 11539500 | BADDOCK, JACE | Address on file | | | | | | | |
| 11533820 | BADGER OIL CORPORATION | 3861 AMBASSADOR CAFFERY PKWY # 400 | | | | LAFAYETTE | LA | 70503 | |
| 11535672 | BADGER OIL CORPORATION | P.O. BOX 52745 | | | | LAFAYETTE | LA | 70505 | |
| 11539501 | BAILEY, ANTHONY | Address on file | | | | | | | |
| 11534039 | BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| 11539503 | BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | | DALLAS | TX | 75303 | |
| 11532945 | BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | | HOUSTON | TX | 77073-5101 | |
| 11539504 | BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | ATTN: GLORIA MITCHEL | 201 ST. CHARLES AVENUE | SUITE 3600 | | NEW ORLEANS | LA | 70170-3600 | |
| 11539506 | BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | | BAY MINETTE | AL | 36507 | |
| 11539507 | BALLARD, WADE | Address on file | | | | | | | |
| 11533667 | BALOISE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11539508 | BALONEY-FOSTER, TANYA | Address on file | | | | | | | |
| 11535673 | BANDON OIL AND GAS LP | 1301 MCKINNEY SUITE 900 | | | | HOUSTON | TX | 77010 | |
| 11535674 | BANDON OIL AND GAS LP | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541365 | BANK ONE | Address on file | | | | | | | |
| 11539509 | BANKDIRECT CAPITAL FINANCE | ATTN: CAROL BAGGALEY | 150 NORTH FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 | |
| 11535664 | BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | Address on file | | | | | | | |
| 11539510 | BARADELL, DAVID | Address on file | | | | | | | |
| 11541367 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | | | |
| 11535665 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | | | |
| 11535666 | BARBARA A PENCE | Address on file | | | | | | | |
| 11541368 | BARBARA ANN BURGOWER | Address on file | | | | | | | |
| 11541369 | BARBARA ANN OGILVIE AND | Address on file | | | | | | | |
| 11541370 | BARBARA AYO | Address on file | | | | | | | |
| 11541371 | BARBARA C KYSE | Address on file | | | | | | | |
| 11535658 | BARBARA E LANGENDORF | Address on file | | | | | | | |
| 11541372 | BARBARA FOSDICK | Address on file | | | | | | | |
| 11535659 | BARBARA J FUNDERBURK | Address on file | | | | | | | |
| 11535660 | BARBARA J SMITH | Address on file | | | | | | | |
| 11539511 | BARBARA J. PERKINS | Address on file | | | | | | | |
| 11539512 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | | |
| 11541374 | BARBARA K BURNES | Address on file | | | | | | | |
| 11541375 | BARBARA M JONTE | Address on file | | | | | | | |
| 11541376 | BARBARA M KAPPLER TRUSTEE | Address on file | | | | | | | |
| 11535662 | BARBARA NELL YORK | Address on file | | | | | | | |
| 11541378 | BARBARA P KAMBURIS | Address on file | | | | | | | |
| 11535654 | BARBARA S VOLPERT | Address on file | | | | | | | |
| 11539513 | BARBARA SABINE THOMAS | Address on file | | | | | | | |
| 11533668 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 11533658 | BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533660 | BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533660 | BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 550 S. TRYON STREET, SUITE 3300 | | | | CHARLOTTE | NC | 28202 | |
| 11533661 | BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533662 | BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533651 | BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533652 | BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533654 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533655 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533656 | BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533645 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S A R L | 80 ROUTE D'ESCH | | | | LUXEMBORG | | L 1470 | LUXEMBOURG |
| 11533646 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533647 | BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533648 | BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533649 | BARINGS US HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533650 | BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | | DUBLIN | | 2 | IRELAND |
| 11533639 | BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11539514 | BARNETT, PAUL | Address on file | | | | | | | |
| 11533345 | BARONASKE, MAXIE | Address on file | | | | | | | |
| 11539515 | BARRACUDA OIL TOOLS, LLC | P.O. BOX 3729 | | | | HOUMA | LA | 70361-3729 | |
| 11533346 | BARRE, MICHAEL | Address on file | | | | | | | |
| 11539516 | BARRON BULLOCK | Address on file | | | | | | | |
| 11539517 | BARRON KEITH DAVISON | Address on file | | | | | | | |
| 11541379 | BARRY ALLAN KRAWCHUK | Address on file | | | | | | | |
| 11539518 | BARRY GABOURIE | Address on file | | | | | | | |
| 11541380 | BARRY L CROMEANS | Address on file | | | | | | | |
| 11539519 | BARRY NEAL DAVISON | Address on file | | | | | | | |
| 11539520 | BART MEREDITH | Address on file | | | | | | | |
| 11539521 | BART NEIGHBORS | Address on file | | | | | | | |
| 11539522 | BARTHELEMY, DAVID | Address on file | | | | | | | |
| 11539523 | BARTLETT ENGINEERING LLC | ATTN: SCOTT PIERCE | 2617 EDENBORN AVE. | STE. D | | MATAIRE | LA | 70002 | |
| 11539524 | BARZARE, KEVIN | Address on file | | | | | | | |
| 11541381 | BASA ROYALTIES LLC | P O BOX 840599 | | | | HOUSTON | TX | 77284 | |
| 11541382 | BASIN GULF RESOURCES LLC | 200 TRAVIS | SUITE 201 | | | LAFAYETTE | LA | 70503 | |
| 11539525 | BASS, DONALD | Address on file | | | | | | | |
| 11533335 | BATE, JOHN | Address on file | | | | | | | |
| 11539526 | BAUDOIN FAMILY TRUST | Address on file | | | | | | | |
| 11533640 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11533641 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533642 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9 | CAYMAN ISLANDS |
| 11533643 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11539528 | BAYOU STAR ENERGY, LLC | ATTN: BOBBY LOUVIERE | 508 RIVERWOODS DRIVE | | | LAFAYETTE | LA | 70508 | |
| 11539529 | BAYS, JR., GENE | Address on file | | | | | | | |
| 11539530 | BAYWATER DRILLING LLC | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 11539531 | BAZILE, ELVIN | Address on file | | | | | | | |
| 11533644 | BCGSS 2 S A R L. | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533633 | BCGSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533634 | BCM 2014-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533635 | BCM 2014-II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533636 | BCM 2015-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11533655 | BCRK AN OKLAHOMA LP | Address on file | | | | | | | |
| 11535656 | BEACON EXPLORATION LLC | 3 ALLEN CENTER | 333 CLAY ST., SUITE 4200 | | | HOUSTON | TX | 77002 | |
| 11539532 | BEACON RENTAL & SUPPLY INC | PO BOX 735 | 5585 HIGHWAY 311 | | | HOUMA | LA | 70361 | |
| 11539534 | BEALL, FREDERICK | Address on file | | | | | | | |
| 11541385 | BEATRICE G RAMIREZ | Address on file | | | | | | | |
| 11541386 | BEATRICE VECERA STELZEL | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539535 | BEATTY, KELLY | Address on file | | | | | | | |
| 11541387 | BEAVERS GRANTOR TRUST | Address on file | | | | | | | |
| 11553707 | BEAZLEY SYNDICATES AFB 2623 AT LLOYD'S | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 11539536 | BECK REDDEN LLP | ATTN: ALEXROBERTS | 1221 MCKINNEY STREET | SUITE 4500 | | HOUSTON | TX | 77010 | |
| 11539538 | BECNEL RENTAL TOOLS, LLC | ATTN: JASON BECNEL | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 | |
| 11539540 | BEDROCK PETROLEUM CONSULTANTS LLC | ATTN: KIRSTI.LASSALLE | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | |
| 11539541 | BEETZ JR., HOWARD | Address on file | | | | | | | |
| 11539542 | BEGNAUD, MARLA | Address on file | | | | | | | |
| 11539543 | BELANGER, CLAYTON | Address on file | | | | | | | |
| 11539545 | BELINDA H HARRIS | Address on file | | | | | | | |
| 11539546 | BELINDA JOYCE PRESTON KENDRICK | Address on file | | | | | | | |
| 11541388 | BELL FAMILY TRUST | Address on file | | | | | | | |
| 11539547 | BELL, JUSTIN | Address on file | | | | | | | |
| 11541389 | BELLIS FAMILY VENTURES, LLC | 702 ACACIA AVE | | | | CORONA DEL MAR | CA | 92625 | |
| 11539548 | BELZONA HOUSTON / OFFSHORE | ATTN: CAROLE SENIOR | P.O. BOX 2369 | | | ALVIN | TX | 77511 | |
| 11539549 | BEN ARIS LLC | 2700 POST OAK BLVD | FLOOR 21 | | | HOUSTON | TX | 77056 | |
| 11539550 | BEN GOLSON | Address on file | | | | | | | |
| 11541390 | BEN LYNN VINEYARD III | Address on file | | | | | | | |
| 11539551 | BEN RHODEN | Address on file | | | | | | | |
| 11535648 | BENJAMIN BIRDSONG GUSEMAN | Address on file | | | | | | | |
| 11539552 | BENJAMIN C. WELCH SR AND LINDA GALE WELCH | Address on file | | | | | | | |
| 11539553 | BENJAMIN KIRKLAND | Address on file | | | | | | | |
| 11539554 | BENJLINA CLAIRE JOHNSON GUIDRY | Address on file | | | | | | | |
| 11533336 | BENNETT, JACKIE | Address on file | | | | | | | |
| 11535649 | BENNIE GRICE AND | Address on file | | | | | | | |
| 11533821 | BENNU OIL & GAS LLC | 1330 POST OAK BLVD STE 1600 | | | | HOUSTON | TX | 77056 | |
| 11539555 | BENNU OIL & GAS, LLC | 4600 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 | |
| 11539556 | BENNY MORA | Address on file | | | | | | | |
| 11539558 | BENOIT PREMIUM THREADING LLC | PO BOX 2618 | | | | HOUMA | LA | 70361 | |
| 11655276 | Benoit Premium Threading, LLC | Joseph G. Epstein PLLC | Attn: Joe Epstein | 24 Greenway Plaza, Suite 970 | | Houston | TX | 77046 | |
| 11655276 | Benoit Premium Threading, LLC | Attn: Ray Robichaux, Jr. | 3400 Industrial Park Drive | | | Houma | LA | 70363 | |
| 11539557 | BENOIT, JOSHUA | Address on file | | | | | | | |
| 11539560 | BENSON, RANDALL | Address on file | | | | | | | |
| 11539561 | BENTON COMPLETION SERVICES, INC. | ATTN: KAREN RHODES | 108 COMMERCIAL DRIVE | | | HOUMA | LA | 70363 | |
| 11533337 | BERARD, SCOTT | Address on file | | | | | | | |
| 11539562 | BERGEAUX, STUART | Address on file | | | | | | | |
| 11539564 | BERGER GEOSCIENCES, LLC | ATTN: WILLIAM BERGER | 13100 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 | |
| 11533338 | BERGERON, CAMERON | Address on file | | | | | | | |
| 11539565 | BERGERON, JARED | Address on file | | | | | | | |
| 11539566 | BERGERON, ROBERT | Address on file | | | | | | | |
| 11533339 | BERGERON, ROY | Address on file | | | | | | | |
| 11533340 | BERKE-DAVIS, JANICE | Address on file | | | | | | | |
| 11553672 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 2800 POST OAK BOULEVARD | SUITE 4050 | | | HOUSTON | TX | 77056 | |
| 11533329 | BERLIN, ALLEN | Address on file | | | | | | | |
| 11541393 | BERNADINE HOMER YOUNG | Address on file | | | | | | | |
| 11539570 | BERNARD J PATOUT | Address on file | | | | | | | |
| 11539571 | BERNARD ROCHON & SONS | 4705 OLD JEANERETTE ROAD | | | | NEW IBERIA | LA | 70563 | |
| 11539567 | BERNARD, COLBY | Address on file | | | | | | | |
| 11539568 | BERNARD, JAMES | Address on file | | | | | | | |
| 11539569 | BERNARD, SEAN | Address on file | | | | | | | |
| 11541394 | BERNICE HARANG TALBOT | Address on file | | | | | | | |
| 11541396 | BERNICE PELTIER HARANG FAMILY LLC | P O BOX 637 | | | | LABADIEVILLE | LA | 70372 | |
| 11535650 | BERNIE E MCELROY AND | Address on file | | | | | | | |
| 11539572 | BERRY, JEANA | Address on file | | | | | | | |
| 11535639 | BERTHA COSSEY | Address on file | | | | | | | |
| 11535640 | BERTHA LEE REYNOLDS BY NANCY | Address on file | | | | | | | |
| 11541398 | BERTHA MAE TATUM DECD | Address on file | | | | | | | |
| 11539573 | BERTRAND, DON | Address on file | | | | | | | |
| 11539574 | BERTRAND, GERALD | Address on file | | | | | | | |
| 11533330 | BERTRAND, MATTHEW | Address on file | | | | | | | |
| 11541399 | BESSIE MAY THOMASON | Address on file | | | | | | | |
| 11539575 | BESSON, DUSTIN | Address on file | | | | | | | |
| 11533331 | BESSON, JACOB | Address on file | | | | | | | |
| 11533332 | BETEMPS, BRYAN | Address on file | | | | | | | |
| 11541400 | BETTE BRADFORD BURTON NON EXMPT TR | Address on file | | | | | | | |
| 11541401 | BETTY B DUGAS | Address on file | | | | | | | |
| 11541402 | BETTY BRAKER | Address on file | | | | | | | |
| 11541403 | BETTY ELAINE SIMS | Address on file | | | | | | | |
| 11539576 | BETTY GRAY DUGAS | Address on file | | | | | | | |
| 11535641 | BETTY J BRINKHOFF HARDY | Address on file | | | | | | | |
| 11541404 | BETTY JEAN VIDRINE | Address on file | | | | | | | |
| 11541405 | BETTY JEANE KUMMER KOLEILAT | Address on file | | | | | | | |
| 11541406 | BETTY JOYCE SUSBERRY | Address on file | | | | | | | |
| 11541407 | BETTY LOU ALEXANDER | Address on file | | | | | | | |
| 11541408 | BETTY M BROGNA | Address on file | | | | | | | |
| 11541409 | BETTYE B CROUT | Address on file | | | | | | | |
| 11541410 | BEVERLY ANN BROUSSARD HARGRAVE | Address on file | | | | | | | |
| 11541411 | BEVERLY BENNETT STONE | Address on file | | | | | | | |
| 11535635 | BEVERLY JO KUCK | Address on file | | | | | | | |
| 11535636 | BEVERLY JOAN SUGG MCGOWAN | Address on file | | | | | | | |
| 11535637 | BEVERLY JOAN WEISS | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539577 | BEVERLY MITCHELL HILLS | Address on file | | | | | | | |
| 11539578 | BEVERLY SABINE MITCHELL | Address on file | | | | | | | |
| 11541416 | BEXAR COUNTY ROYALTY CO | P O BOX 20837 | | | | BILLINGS | MT | 59104-0837 | |
| 11539579 | BG STRATEGIC SERVICES LLC | 3565 PIEDMONT ROAD, NE, BLDG 4, STE 320 | | | | ATLANTA | GA | 30305 | |
| 11539580 | BHAT, VENKATESH | Address on file | | | | | | | |
| 11541416 | BHCH MINERALS LTD | PO BOX 1817 | | | | SAN ANTONIO | TX | 78296-1817 | |
| 11539581 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | SUITE 150 | | | HOUSTON | TX | 77056-3020 | |
| 11541417 | BHP PETROLEUM DEEPWATER INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| 11539582 | BICO DRILLING TOOLS INC | ATTN: SCOTT DEATON | 1604 GREENS RD | | | HOUSTON | TX | 77032 | |
| 11541418 | BIG COUNTRY INTERESTS LLC | 3100 MONTICELLO AVE #240 | | | | DALLAS | TX | 75205 | |
| 11541419 | BIG HORN MINERALS LLC | 402 GAMMON PLACE | SUITE 200 | | | MADISON | WI | 53719 | |
| 11535630 | BIG SKY MINERAL TRUST | Address on file | | | | | | | |
| 11539583 | BIHM, TRACY | Address on file | | | | | | | |
| 11535631 | BILL C WILKINS | Address on file | | | | | | | |
| 11539584 | BILL HORNE JR. | Address on file | | | | | | | |
| 11539585 | BILL J. HORNE TRUST | Address on file | | | | | | | |
| 11535632 | BILL M WILLIAMS AND | Address on file | | | | | | | |
| 11539586 | BILL SWINGLE | Address on file | | | | | | | |
| 11541421 | BILLIE CHERYL (LEIGHTON) MAYHEW | Address on file | | | | | | | |
| 11535621 | BILLIE JEAN HEIDEN | Address on file | | | | | | | |
| 11539587 | BILLIE NEUHAUS | Address on file | | | | | | | |
| 11541422 | BILLY & STEPHANIE SANDOVAL | Address on file | | | | | | | |
| 11539588 | BILLY GREIG & DEBORAH DELEE NICHOLSON | Address on file | | | | | | | |
| 11535623 | BILLY H STOBAUGH, JR. | Address on file | | | | | | | |
| 11541423 | BILLY JANEK | Address on file | | | | | | | |
| 11535624 | BILLY JOE & MARY L CAGLE | Address on file | | | | | | | |
| 11535625 | BILLY R. MYERS | Address on file | | | | | | | |
| 11553698 | BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 11541426 | BISSO EXPLORATION & | 26400 KUYKENDAHL ROAD | SUITE C 18D-156 | | | WOODLANDS | TX | 77375 | |
| 11534029 | BIVINS ENERGY CORP | 495 GREENVILLE AVE SUITE 814 | | | | DALLAS | TX | 75206 | |
| 11534030 | BLACK ELK ENERGY | 11451 KATY FREEWAY STE 500 | | | | HOUSTON | TX | 77079 | |
| 11534031 | BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| 11539590 | BLACK ELK ENERGY OFFSHORE OPERATION, LLC | 11451 KATY FREEWAY, SUITE 500 | | | | HOUSTON | TX | 77079 | |
| 11541428 | BLACK STONE MINERALS COMPANY LP | PO BOX 301267 | | | | DALLAS | TX | 75303-1267 | |
| 11541429 | BLACK STONE NATURAL RESOURCES I LP | 1001 FANNIN SUITE 2020 | | | | HOUSTON | TX | 77002 | |
| 11533333 | BLACK, DANIEL | Address on file | | | | | | | |
| 11533334 | BLACK, RICHARD | Address on file | | | | | | | |
| 11539589 | BLACK, WILLIAM | Address on file | | | | | | | |
| 11539591 | BLACKHAWK DATACOM | 100 ENTERPRISE BOULEVARD | | | | LAFAYETTE | LA | 70506 | |
| 11539593 | BLACKHAWK SPECIALTY TOOL, LLC | ATTN: MICHELLE STERRI | 130 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| 11533323 | BLACKMON, CURTIS | Address on file | | | | | | | |
| 11533367 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533638 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 11533627 | BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | | | MELBOURNEN, VIC | | 3000 | AUSTRALIA |
| 11533628 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 11533629 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533630 | BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND, INC. | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533631 | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 11533632 | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VAR SERIES FD INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11533621 | BLACKROCK GLOBAL ALLOCATION VI FUND OF BLACKROCK VARIABLE SERIES FUNDS INC. | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| 11533622 | BLACKWELL PARTNERS LLC - SERIES A | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533623 | BLACKWELL PARTNERS, LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11539595 | BLADE ENERGY PARTNERS, LTD | ATTN: LYNN WRINKLE | 2600 NETWORK BLVD | STE 550 | | FRISCO | TX | 75034 | |
| 11539596 | BLAINE LEJEUNE | Address on file | | | | | | | |
| 11539597 | BLAINE SCHEXNAYDER | Address on file | | | | | | | |
| 11539598 | BLAKE INTERNATIONAL RIGS, LLC. | 410 SOUTH VAN AVE | | | | HOUMA | LA | 70363 | |
| 11539599 | BLAKE ISTRE | Address on file | | | | | | | |
| 11539601 | BLAKE JUDE LANDRY TRUST | Address on file | | | | | | | |
| 11535615 | BLAKE WELDON LEE | Address on file | | | | | | | |
| 11539602 | BLANCHARD CONTRACTORS, INC | ATTN: MICAH TROSCLAIR | P.O. BOX 884 | | | CUT OFF | LA | 70345 | |
| 11539603 | BLANK ROME LLP | ATTN: KARYN LIGHTFOOT | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006-5403 | |
| 11541431 | BLAYNE FRANTZEN | Address on file | | | | | | | |
| 11533624 | BLLC 2013-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 11539604 | BLOOD, JOSEPH | Address on file | | | | | | | |
| 11539605 | BLOOM, JERAD | Address on file | | | | | | | |
| 11535616 | BLUE CHARM, LLC | C/O ARGENT TRUST COMPANY | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 11539607 | BLUE FIN SERVICES LLC | ATTN: LINDSEY GUIDRY | 2917 OLIVA ROAD | | | NEW IBERIA | LA | 70560 | |
| 11539608 | BLUE LATITUDES, LLC | P.O. BOX 2823 | | | | L A JOLLA | CA | 92038 | |
| 11539609 | BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | | HALLOWELL | MA | 04347 | |
| 11539610 | BLUE WATER SOLUTIONS, LLC | ATTN: CHRIS ROBERTSON | 46 MESSEMORE RD | | | ELLISVILLE | MS | 39437 | |
| 11539612 | BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | | HOUMA | LA | 70361 | |
| 11539613 | BMT COMMERCIAL USA, INC. | 355 W GRAND AVE, SUITE 5 | | | | ESCONDIDO | CA | 92025 | |
| 11655672 | BMT Commercial USA, Inc. | 6639 Theall Rd | | | | Houston | TX | 92029 | |
| 11539614 | BMT COMMERCIAL USA, INC. | ATTN: ANDY BROWN | 355 W GRAND AVE, SUITE 5 | | | ESCONDIDO | CA | 92025 | |
| 11541433 | BOB A PRUKOP | Address on file | | | | | | | |
| 11541434 | BOB PAUL LEMAIRE | Address on file | | | | | | | |
| 11539655 | BOBBIE GOTTE | Address on file | | | | | | | |
| 11539616 | BOBBY J. COTTON II | Address on file | | | | | | | |
| 11535617 | BOBBY NELSON WALLACE | Address on file | | | | | | | |
| 11539618 | BOBCAT METERING-CALIBRATION SERVICES, LLC | ATTN: TAMARA GONZALES | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 | |
| 11533625 | BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533626 | BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11539639 | BODDEN, STEVEN | Address on file | | | | | | | |
| 11539620 | BODIE MARION | Address on file | | | | | | | |
| 11533615 | BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | | CHARLOTTE | NC | 28255 | |
| 11534032 | BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD. #100 | | | | THE WOODLANDS | TX | 77380 | |
| 11539623 | BOLTTECH MANNINGS INC | ATTN: BRENT FONTENOT | 501 MOSSIDE BOULEVARD | | | NORTH VERSAILLES | PA | 15137 | |
| 11533324 | BONIN, LISA | Address on file | | | | | | | |
| 11539624 | BONIN, RONALD | Address on file | | | | | | | |
| 11539625 | BONNIE R HIGGINS | ATTN: BONNIE HIGGINS | 77142 SOUTH FITZMORRIS ROAD | | | COVINGTON | LA | 70435 | |
| 11539626 | BOOTS & COOTS | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| 11539627 | BORCHERS, KRISTEN | Address on file | | | | | | | |
| 11533325 | BOREL, TRACY | Address on file | | | | | | | |
| 11533326 | BOREN, GARY | Address on file | | | | | | | |
| 11539628 | BORNE, GRANT | Address on file | | | | | | | |
| 11539629 | BOSARGE BOATS INC | 1703 PASCAGOULA ST | | | | PASCAGOULA | MS | 39567 | |
| 11539630 | BOSARGE DIVING INC | ATTN: TRACI ODOM | 6000 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 | |
| 11539631 | BOSCO OILFIELD SERVICES LLC | ATTN: MONIQUE HULIN | 211-A E ETIENNE ROAD | | | MAURICE | LA | 70555 | |
| 11533616 | BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533617 | BOSTON PATRIOT BATTERYMARCH ST. LLC | 527 MADISON AVE 6TH FL. | | | | NEW YORK | NY | 10022 | |
| 11541435 | BOSWELL INVESTMENTS LLC | C/O CHASE BOSWELL | 1150 DELAWARE ST STE 207 | | | DENVER | CO | 80204 | |
| 11533327 | BOUDREAUX, DAVID | Address on file | | | | | | | |
| 11539632 | BOUDREAUX, JARROD | Address on file | | | | | | | |
| 11539633 | BOUDREAUX, JOHN | Address on file | | | | | | | |
| 11539634 | BOULET FAMILY, L.L.C. | 315 METAIRIE ROAD | SUITE # 202 | | | METAIRIE | LA | 70005 | |
| 11539635 | BOURBON ST | ATTN: JOLENE FLYNN | 3806 GOODHOPE ST | | | HOUSTON | TX | 77021 | |
| 11539636 | BOURGEOIS JR., RONALD | Address on file | | | | | | | |
| 11539637 | BOURQUE, TAYLOR | Address on file | | | | | | | |
| 11539638 | BOUTTE, JOSHUA | Address on file | | | | | | | |
| 11533677 | BOWIE LUMBER | WEEKS & GONZALEZ, APLC | JOHN P. GONZALEZ | P.O. BOX 52257 | | NEW ORLEANS | LA | 70152 | |
| 11539639 | BOWIE LUMBER ASSOCIATES | Address on file | | | | | | | |
| 11539640 | BOYAR, SAMUEL | Address on file | | | | | | | |
| 11539641 | BOYKIN JR., TOMMY | Address on file | | | | | | | |
| 11534033 | BP AMERICA PRODUCTION COMPANY | PO BOX 848103 | | | | DALLAS | TX | 75284 | |
| 11539642 | BP AMERICA PRODUCTION COMPANY | PO BOX 848155 | | | | DALLAS | TX | 75284-8155 | |
| 11539644 | BP ENERGY COMPANY | ATTN: AMELIA CAO | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 11541437 | BP EXPLORATION & PRODUCTION INC | PO BOX 848103 | | | | DALLAS | TX | 75284 | |
| 11539646 | BP EXPLORATION & PRODUCTION INC. | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| 11541438 | BRAD MICHAEL MOORE | Address on file | | | | | | | |
| 11539647 | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: CAROL LITTLE | 1819 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 11541439 | BRADLEY G LEGER | Address on file | | | | | | | |
| 11541440 | BRADLEY R BELL | Address on file | | | | | | | |
| 11535611 | BRADLEY T WALL | Address on file | | | | | | | |
| 11539648 | BRADLEY WACHSMUTH | Address on file | | | | | | | |
| 11541441 | BRADY CHILDREN TRUST | Address on file | | | | | | | |
| 11541442 | BRADY JOSEPH MACH | Address on file | | | | | | | |
| 11541443 | BRADY MCCONATY | Address on file | | | | | | | |
| 11533328 | BRAGG, VAUGHN | Address on file | | | | | | | |
| 11539649 | BRAMLETT, KENNETH | Address on file | | | | | | | |
| 11533618 | BRANDON DEWOLFE | Address on file | | | | | | | |
| 11541444 | BRANDON LEE AYRES | Address on file | | | | | | | |
| 11539651 | BRANDON VACEK | Address on file | | | | | | | |
| 11539652 | BRANDON WALL | Address on file | | | | | | | |
| 11539654 | BRANDSAFWAY LLC | ATTN: TROY M. OUBRE | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | KENNESAW | GA | 30152 | |
| 11539655 | BRANDY WARE | Address on file | | | | | | | |
| 11539656 | BRANTLEY, JASON | Address on file | | | | | | | |
| 11533317 | BRASSEAUX, TOBY | Address on file | | | | | | | |
| 11539657 | BRAUD, MICHAEL | Address on file | | | | | | | |
| 11539658 | BRAVO-ROJAS, VIVIANA | Address on file | | | | | | | |
| 11539660 | BRAZORIA COUNTY | 111 E. LOCUST | | | | ANGLETON | TX | 77515 | |
| 11539662 | BRAZORIA COUNTY TAX ASSESSOR | RO'VIN GARRETT, PCC | P.O. BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| 11539663 | BRAZZEL, JOHN | Address on file | | | | | | | |
| 11541445 | BRC ROYALTY LTD | P.O. BOX 830308 | | | | DALLAS | TX | 75283-0308 | |
| 11533318 | BREAUX, BLAKE | Address on file | | | | | | | |
| 11539664 | BREAUX, BRANDON | Address on file | | | | | | | |
| 11539665 | BREAUX, DONALD | Address on file | | | | | | | |
| 11533319 | BREAUX, JARED | Address on file | | | | | | | |
| 11539666 | BREAUX, KADE | Address on file | | | | | | | |
| 11539667 | BREAUX, MICHAEL | Address on file | | | | | | | |
| 11539668 | BREAUX, RUSSELL | Address on file | | | | | | | |
| 11541446 | BRENDA A BARRIOS | Address on file | | | | | | | |
| 11541447 | BRENDA ANN HARDEE | Address on file | | | | | | | |
| 11535603 | BRENDA BUTTS JOHNSON | Address on file | | | | | | | |
| 11541448 | BRENDA CARLTON AND LON CARLTON | Address on file | | | | | | | |
| 11539669 | BRENDA MARIE MITCHELL ALLEN | Address on file | | | | | | | |
| 11539670 | BRENDA MONTALVO | Address on file | | | | | | | |
| 11539671 | BRENT BRYANT | Address on file | | | | | | | |
| 11539672 | BRET STUCKER | Address on file | | | | | | | |
| 11541449 | BRETT C BARTON | Address on file | | | | | | | |
| 11539673 | BRETT WILLMON | Address on file | | | | | | | |
| 11539674 | BREWER, TEDDY | Address on file | | | | | | | |
| 11654625 | BRI Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | | | | Houston | TX | 77057 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 9 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535605 | BRIAN B. DORN | Address on file | | | | | | | |
| 11535606 | BRIAN G SELBY | Address on file | | | | | | | |
| 11539676 | BRIAN HESTER | Address on file | | | | | | | |
| 11541452 | BRIAN JAMES MEAUX | Address on file | | | | | | | |
| 11539677 | BRIAN KEITH MONCRIFFE | Address on file | | | | | | | |
| 11539678 | BRIAN LOGAN | Address on file | | | | | | | |
| 11533619 | BRIAN LOGAN | Address on file | | | | | | | |
| 11541453 | BRIAN NELSON | Address on file | | | | | | | |
| 11539679 | BRIAN P RICHARD SR | Address on file | | | | | | | |
| 11539680 | BRIAN SALTZMAN | Address on file | | | | | | | |
| 11541454 | BRIAN SKOOG | Address on file | | | | | | | |
| 11539681 | BRIAN TERRY MITCHELL | Address on file | | | | | | | |
| 11541455 | BRIAN WHITE TRUST | Address on file | | | | | | | |
| 11539682 | BRIAN WOLF | Address on file | | | | | | | |
| 11533320 | BRICKER, SANDRA | Address on file | | | | | | | |
| 11534023 | BRIDGEPOINT EXPLORATION LLC | 1301 S CAPITAL OF TEXAS HWY | SUITE 236A | | | WEST LAKE HILLS | TX | 78745-6582 | |
| 11539683 | BRIDGET HARRIS | Address on file | | | | | | | |
| 11541456 | BRIDGETT LYNN KANA | Address on file | | | | | | | |
| 11533321 | BRIEN, SCOTTIE | Address on file | | | | | | | |
| 11533620 | BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| 11539685 | BRISTOW US LLC | 4605 INDUSTRIAL DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 11553702 | BRIT INSURANCE 2988 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | | EC3V 4AB | UNITED KINGDOM |
| 11539686 | BROCATO, JOHN | Address on file | | | | | | | |
| 11535598 | BROCK INVESTMENT CO., LTD | C/O STANLEY M. BROCK | P.O. BOX 11643 | | | BIRMINGHAM | AL | 35202 | |
| 11533322 | BRONSON, JOSEPH | Address on file | | | | | | | |
| 11541458 | BROOKE LEAK TRUST | Address on file | | | | | | | |
| 11535600 | BROOKS D. STEWART | Address on file | | | | | | | |
| 11534024 | BROUGHTON PETROLEUM INC | P O BOX 1389 | | | | SEALY | TX | 77474 | |
| 11539695 | BROUSSARD BROTHERS INC | ATTN: ANNE | 25817 LA HWY 333 | | | ABBEVILLE | LA | 70510 | |
| 11541460 | BROUSSARD CONTRACTING AND INV | 112 DAMON DR | | | | LAFAYETTE | LA | 70503 | |
| 11533311 | BROUSSARD, BYRON | Address on file | | | | | | | |
| 11533312 | BROUSSARD, CLINT | Address on file | | | | | | | |
| 11539687 | BROUSSARD, DARREN | Address on file | | | | | | | |
| 11539688 | BROUSSARD, DAYNA | Address on file | | | | | | | |
| 11539689 | BROUSSARD, DUSTIN | Address on file | | | | | | | |
| 11539690 | BROUSSARD, MICHAEL | Address on file | | | | | | | |
| 11533314 | BROUSSARD, MITCHELL | Address on file | | | | | | | |
| 11539691 | BROUSSARD, ROBERT | Address on file | | | | | | | |
| 11539692 | BROUSSARD, RYAN | Address on file | | | | | | | |
| 11539693 | BROUSSARD, STEVE | Address on file | | | | | | | |
| 11533611 | BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| 11533612 | BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| 11533613 | BROWN UNIVERSITY - SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10152 | |
| 11533315 | BROWN, CHANTAL | Address on file | | | | | | | |
| 11539696 | BROWN, DARNELL | Address on file | | | | | | | |
| 11533316 | BROWN, DERRICK | Address on file | | | | | | | |
| 11533305 | BROWN, JULIUS | Address on file | | | | | | | |
| 11533306 | BROWN, NELSON | Address on file | | | | | | | |
| 11539697 | BROWN, PATRICK | Address on file | | | | | | | |
| 11533307 | BROWN, TREY | Address on file | | | | | | | |
| 11533308 | BROWNE, NICOLE | Address on file | | | | | | | |
| 11539698 | BRS CONSULTING | 4614 W BAYSHORE | | | | BACLIFF | TX | 77518 | |
| 11541461 | BRUCE CAROLTON SUGGS | Address on file | | | | | | | |
| 11539701 | BRUCE CORNELSON | Address on file | | | | | | | |
| 11541462 | BRUCE H. DORN | Address on file | | | | | | | |
| 11535602 | BRUCE IHRIG | Address on file | | | | | | | |
| 11535591 | BRUCE LOWRY | Address on file | | | | | | | |
| 11535592 | BRUCE NEVIN | Address on file | | | | | | | |
| 11535593 | BRUCE R SIDNER | Address on file | | | | | | | |
| 11539702 | BRUCE SUGGS DECENDANTS TRUST | Address on file | | | | | | | |
| 11541466 | BRUCE V. THOMPSON | Address on file | | | | | | | |
| 11533309 | BRUCE, BRANDON | Address on file | | | | | | | |
| 11539699 | BRUCE, KEVIN | Address on file | | | | | | | |
| 11533310 | BRUCE, RICHARD | Address on file | | | | | | | |
| 11539703 | BRUNITA FLORES | Address on file | | | | | | | |
| 11533299 | BRUNT, GERALD | Address on file | | | | | | | |
| 11535595 | BRUSHY MILLS PARTNERS | Address on file | | | | | | | |
| 11539704 | BRUYNINCKX, JAMES | Address on file | | | | | | | |
| 11539705 | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: TARAH SEGER | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| 11539706 | BRYAN EAST | Address on file | | | | | | | |
| 11541468 | BRYAN H HARANG | Address on file | | | | | | | |
| 11541469 | BRYAN KYE MASK | Address on file | | | | | | | |
| 11539707 | BRYAN MACK | Address on file | | | | | | | |
| 11539708 | BRYAN MOLAISON | Address on file | | | | | | | |
| 11539709 | BRYAN SUMPTER | Address on file | | | | | | | |
| 11533300 | BRYANT, BRENT | Address on file | | | | | | | |
| 11539710 | BRYSCH, JAMES | Address on file | | | | | | | |
| 11539711 | BRYSON MAYRONNE | Address on file | | | | | | | |
| 11541470 | BSC IRREVOCABLE TRUST | Address on file | | | | | | | |
| 11533678 | BSEE WEST DELTA 105 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | WASHINGTON | DC | 20240 | |
| 11535585 | BSNR RAPTOR LP | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541472 | BSS ENERGY LLC | 650 POYDRAS ST STE 2660 | | | | NEW ORLEANS | LA | 70130-6158 | |
| 11539712 | BUCK KEENAN LP | ATTN: ROBERT PADDOCK | 2229 SAN FELIPE ST | SUITE 1000 | | HOUSTON | TX | 77019 | |
| 11539713 | BUDDRUS, DAVID | Address on file | | | | | | | |
| 11533301 | BUDDRUS, NICOLE | Address on file | | | | | | | |
| 11539714 | BUDDY ARTON | Address on file | | | | | | | |
| 11539715 | BUENROSTRO GUTIERREZ, CARLOS | Address on file | | | | | | | |
| 11539716 | BUGWARE, INC. | ATTN: LAURA PHILLIPS | 1615 VILLAGE SQUARE BLVD #8 | | | TALLAHASSEE | FL | 32309 | |
| 11535586 | BULENT A BERILGEN | Address on file | | | | | | | |
| 11539717 | BULLOCK, BARRON | Address on file | | | | | | | |
| 11539718 | BULLOCK, BILL | Address on file | | | | | | | |
| 11539719 | BUNCH, KARLA | Address on file | | | | | | | |
| 11539720 | BUNGE, LAWRENCE | Address on file | | | | | | | |
| 11539721 | BURCH, PATRICK | Address on file | | | | | | | |
| 11539722 | BUREAU OF OCEAN ENERGY MANAGEMENT | ATTN: BRENDA DICKERSO | 45600 WOODLAND RD. | MAIL STOP:VAE-FD | | STERLING | VA | 20166 | |
| 11539723 | BUREAU OF REVENUE AND TAXATION | P.O. BOX 130 | | | | GRETNA | LA | 70054-0130 | |
| 11539724 | BUREAU VERITAS NORTH AMERICA, INC. | ATTN: YVONNE ZHANG | 1601 SAWGRASS CORPORATE PARKWAY, SUITE 400 | | | SUNRISE | FL | 33323 | |
| 11539725 | BUREN GRAY | Address on file | | | | | | | |
| 11539726 | BURKE DEMARET INC | 13722 CHAMPIONS DRIVE | | | | HOUSTON | TX | 77069 | |
| 11541474 | BURLINGTON RESOURCES OFFSHORE INC | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 11539727 | BURNARD SIMS | Address on file | | | | | | | |
| 11539729 | BURNER FIRE CONTROL INC | ATTN: KATHY SAVOIE | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 11748819 | Burner Fire Control, INC | Matthew Cruse | PO Box 53482 | | | Lafayette | LA | 70505 | |
| 11748819 | Burner Fire Control, INC | PO Box 53637 | | | | Lafayette | LA | 70505 | |
| 11533302 | BURNLEY, DARREN | Address on file | | | | | | | |
| 11533303 | BURTON, SHELBY | Address on file | | | | | | | |
| 11539730 | BUTCH PROPERTIES LLC | PO BOX 6510 | | | | LAKE CHARLES | LA | 70606 | |
| 11539731 | BUTCHER AIR CONDITIONING | 101 BOYCE RD | | | | BROUSSARD | LA | 70518-3610 | |
| 11539732 | BWB CONTROLS, INC | ATTN: STACY WHITNEY | 107 W. WOODLAWN RANCH ROAD | | | HOUMA | LA | 70363 | |
| 11539733 | BYRENDE M. TUCKER LIFE ESTATE | Address on file | | | | | | | |
| 11539734 | BYRON ENERGY INC | 425 SETTLERS TRACE BLVD | SUITE 100 | | | LAFAYETTE | LA | 70508 | |
| 11535588 | BYRON M. SNYDER | Address on file | | | | | | | |
| 11539735 | BYRON SIGLER | Address on file | | | | | | | |
| 11541476 | C C SORRELLS | Address on file | | | | | | | |
| 11539737 | C DIVE LLC | ATTN: JACOB OURSO | 1011 SAADI STREET | | | HOUMA | LA | 70363 | |
| 11535590 | C GORDON LINDSEY | Address on file | | | | | | | |
| 11541478 | C H MURRISH | Address on file | | | | | | | |
| 11539739 | C INNOVATION LLC | ATTN: COLE KELLER | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 11535580 | C L K COMPANY | BOX 007 | 15105-D JOHN J DELANEY DRIVE | | | CHARLOTTE | NC | 28277 | |
| 11541480 | C RAY SHANKLIN ESTATE | Address on file | | | | | | | |
| 11539741 | C&B PUMPS AND COMPRESSORS LLC | ATTN: MIM BABINEAUX | 119 NOLAN RD | | | BROUSSARD | LA | 70518 | |
| 11539743 | C&D WIRELINE | ATTN: TROY BOZEMAN | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| 11535581 | C&K MINERALS, L.L.C. | Address on file | | | | | | | |
| 11535582 | C. PEYTON COLVIN | Address on file | | | | | | | |
| 11539744 | C.H. FENSTERMAKER & ASSOCIATES | ATTN: ALA LINDSEY | 135 REGENCY SQUARE | | | LAFAYETTE | LA | 70508 | |
| 11533614 | C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11553656 | CAC SPECIALTY | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 | |
| 11539745 | CACTUS PIPE & SUPPLY, LLC | ONE GREENWAY PLAZA, STE. 325 | | | | HOUSTON | TX | 77046 | |
| 11765366 | Cadwalader, Wickersham & Taft LLP | 1111 Bagby Street | Suite 4700 | | | Houston | TX | 77002 | |
| 11533304 | CAESAR, TIFFANY | Address on file | | | | | | | |
| 11539747 | CAJUN BREAKERS INC | 221 RAILROAD AVE | | | | MORGAN CITY | LA | 70380 | |
| 11539748 | CAL DIVE INTERNATIONAL | PO BOX 4346 | DEPT 935 | | | HOUSTON | TX | 77210-4346 | |
| 11539749 | CALHOUN COUNTY CLERK | 211 S ANN ST | | | | PORT LAVACA | TX | 77979 | |
| 11533603 | CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP LP | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533604 | CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533605 | CALIFORNIA STREET CLO XII TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533606 | CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11535583 | CALTO OIL COMPANY | P. O. BOX 12266 | | | | DALLAS | TX | 75225 | |
| 11539751 | CALVIN JEROME GRANT | Address on file | | | | | | | |
| 11541484 | CALVIN P BOUDREAUX JR | Address on file | | | | | | | |
| 11541485 | CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | | | FORT SMITH | AR | 72902-2359 | |
| 11533811 | CALYPSO DRILLING INC | 808 TRAVIS STREET, SUITE 2300 | | | | HOUSTON | TX | 77002 | |
| 11539752 | CAMBELYN CONSULTING, LLC. | ATTN: GAYLE CHEATHAM | 14331 KELLYWOOD LANE | | | HOUSTON | TX | 77079 | |
| 11539753 | CAMEJO LLC | Address on file | | | | | | | |
| 11535573 | CAMERON AMEND 2016 GST | 9019 LINKMEADOW LN | | | | HOUSTON | TX | 77025 | |
| 11539755 | CAMERON HIGHWAY OIL PIPELINE CO. | 1100 LOUISIANA | SUITE 5104 | | | HOUSTON | TX | 77002 | |
| 11539757 | CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| 11539759 | CAMERON PARISH | SHERIFF & EX-OFFICO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 | |
| 11539761 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | CAMERON | LA | 70631-0549 | |
| 11539762 | CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | | | | GRAND CHENIER | LA | 70643 | |
| 11539763 | CAMERON PILOT | Address on file | | | | | | | |
| 11539765 | CAMERON SOLUTIONS INC | ATTN: BECKIE FINNEN | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| 11533828 | CAMERON TELEPHONE COMPANY | 153 WEST DAVE DUGAS RD. | | | | SULPHUR | LA | 70665 | |
| 11533857 | CAMERON TELEPHONE COMPANY | PO BOX 110 | | | | SULPHUR | LA | 70664-0110 | |
| 11541487 | CAMILLE ASHLEY BROUSSARD | Address on file | | | | | | | |
| 11539767 | CAMORS FAMILY LLC | 10700 CAMORS LANE | | | | JEANERETTE | LA | 70544 | |
| 11533293 | CAMPBELL, ANTONIO | Address on file | | | | | | | |
| 11539769 | CANAL DIESEL SERVICE, INC. | ATTN: JUDYRENARD | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | |
| 11535574 | CANDICE DEE DROSCHE ROY | Address on file | | | | | | | |
| 11535575 | CANDICE K CAPUANO | Address on file | | | | | | | |
| 11541490 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 11539770 | CANON BUSINESS SOLUTION, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539771 | CANON FINANCIAL SERVICES, INC | 158 GAITHER DRIVE | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| 11553706 | CANOPIUS MANAGING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 11534025 | CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 | |
| 11539772 | CANTIUM LLC | 111 PARK PLACE SUITE 100 | | | | COVINGTON | LA | 70433 | |
| 11539774 | CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533813 | CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 11533294 | CANTOR, RYAN | Address on file | | | | | | | |
| 11538222 | CANTRELLE, TRAVIS | Address on file | | | | | | | |
| 11538223 | CAPITAL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 11538224 | CAPITAL ONE N A | CORPORATE CARD | 313 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 | |
| 11538225 | CAPITAL ONE N A | CORPORATE CARD | P O BOX 60024 | | | NEW ORLEANS | LA | 70160-0024 | |
| 11538226 | CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | | HOUSTON | TX | 77002 | |
| 11538227 | CAPITELLI & WICKER | ATTN: PEGGY BODINE | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 | |
| 11765368 | Capitol Services | 206 E 9th Street | Suite 1300 | | | Austin | TX | 78701 | |
| 11538228 | CAPITOL SERVICES, INC | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 | |
| 11538229 | CAPROCK COMMUNICATIONS | LOCK BOX 892067 | DEPT 2067 PO BOX 12 | | | DALLAS | TX | 75312-2067 | |
| 11538231 | CARBER HOLDINGS INC. | ATTN: MICHELE HARPER | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 | |
| 11541491 | CARDEN FAMILY INVESTMENTS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 | |
| 11538233 | CARDINAL COIL TUBING LLC | ATTN: BRANDON | PO BOX 12140 | | | NEW IBERIA | LA | 70562 | |
| 11538235 | CARDINAL SLICKLINE LLC | ATTN: BRANDON | PO BOX 11510 | | | NEW IBERIA | LA | 70562 | |
| 11538236 | CARDNO PPI LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 11535577 | CAREY F & LYNN DEROUSSE | Address on file | | | | | | | |
| 11538237 | CAREY INTERNATIONAL INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| 11535578 | CARL D WHITE | Address on file | | | | | | | |
| 11535567 | CARL E COMSTOCK | Address on file | | | | | | | |
| 11535568 | CARL ED WENNER | Address on file | | | | | | | |
| 11535569 | CARL EDWARD JONES | Address on file | | | | | | | |
| 11538238 | CARL GENE LINZER | Address on file | | | | | | | |
| 11541493 | CARL GRIMES DECD | Address on file | | | | | | | |
| 11535570 | CARL J RICHARDSON DECEASED AND | Address on file | | | | | | | |
| 11541495 | CARL JAMES PRIHODA | Address on file | | | | | | | |
| 11538239 | CARL N REYNOLDS JR | Address on file | | | | | | | |
| 11535571 | CARL O BRADSHAW | Address on file | | | | | | | |
| 11541497 | CARL R CATON | Address on file | | | | | | | |
| 11541498 | CARL RACHELS | Address on file | | | | | | | |
| 11538240 | CARLISLE ENERGY GROUP, INC. | 104 RIDONA STREET | | | | LAFAYETTE | LA | 70508 | |
| 11538242 | CARLISS NADENE FONTENETTE | Address on file | | | | | | | |
| 11538243 | CARLOS A. BUENROSTRO GUTIERREZ | Address on file | | | | | | | |
| 11538244 | CARLOS CERNA | Address on file | | | | | | | |
| 11541499 | CARLOS JOHN MEAUX | Address on file | | | | | | | |
| 11538245 | CARLOS MONROE WELCH | Address on file | | | | | | | |
| 11538246 | CARLSON, PETER | Address on file | | | | | | | |
| 11538247 | CARMEN GORDON WILLIAMS | Address on file | | | | | | | |
| 11538248 | CAROL ANN RICHARDS | Address on file | | | | | | | |
| 11541500 | CAROL D JOLLY | Address on file | | | | | | | |
| 11541501 | CAROL ELISABETH C TURNER | Address on file | | | | | | | |
| 11538249 | CAROL HILLS JR | Address on file | | | | | | | |
| 11535564 | CAROL LEE SEARLE | Address on file | | | | | | | |
| 11535565 | CAROL NICHOLS BROWN ESTATE | Address on file | | | | | | | |
| 11538251 | CAROL SPILLER GROS | Address on file | | | | | | | |
| 11535566 | CAROL WEIL | Address on file | | | | | | | |
| 11535555 | CAROLE A LEWIS & JOHN T LEWIS | Address on file | | | | | | | |
| 11535556 | CAROLE COLLETTA FAWCETT | Address on file | | | | | | | |
| 11535557 | CAROLE LYNN DELCAMBRE LANDRY | Address on file | | | | | | | |
| 11541504 | CAROLINE POSTELL SPURLOCK | Address on file | | | | | | | |
| 11541505 | CAROLYN A HARANG WINDER | Address on file | | | | | | | |
| 11541506 | CAROLYN BUSBY LEFLEUR | Address on file | | | | | | | |
| 11541507 | CAROLYN G COWDEN | Address on file | | | | | | | |
| 11538253 | CAROLYN HARPER | Address on file | | | | | | | |
| 11541508 | CAROLYN HENDRICKS | Address on file | | | | | | | |
| 11538254 | CAROLYN PARKER FONTENETTE | Address on file | | | | | | | |
| 11538255 | CAROLYN R. DANSBY | Address on file | | | | | | | |
| 11541509 | CAROLYN S WOOSLEY | Address on file | | | | | | | |
| 11538256 | CARR, DWIGHT | Address on file | | | | | | | |
| 11541510 | CARRIE BEASLEY MCCLENEY | Address on file | | | | | | | |
| 11541511 | CARRIE MAE PRASIFKA WEAKLEY | Address on file | | | | | | | |
| 11538258 | CARRIER CORPORATION | ATTN: KRISTI COOK | 100 ALPHA DRIVE, SUITE 118 | | | DESTREHAN | LA | 70047 | |
| 11538257 | CARRIER, DEIDRE | Address on file | | | | | | | |
| 11533295 | CARRIER, TRAVIS | Address on file | | | | | | | |
| 11538259 | CARROLL, TIFFANY | Address on file | | | | | | | |
| 11538260 | CARTODYNE | ATTN: JASON RAMIREZ | 19523 CREEK RUN DR | | | SPRING | TX | 77388 | |
| 11533296 | CARY, CHRISTOPHER | Address on file | | | | | | | |
| 11538261 | CASED HOLE WELL SERVICES LLC | 2020 BAYOU BLUE ROA | | | | HOUMA | LA | 70364 | |
| 11538262 | CASEY FOREMAN | Address on file | | | | | | | |
| 11541512 | CASEY JAMES MEAUX | Address on file | | | | | | | |
| 11541513 | CASSANDRA SOUTHWICK SHIELDS | Address on file | | | | | | | |
| 11541514 | CASSIE ANN URBANOVSKY | Address on file | | | | | | | |
| 11541515 | CASTELLO ENTERPRISES INC | PO BOX 8426 | | | | MIDLAND | TX | 79708 | |
| 11534026 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2569 | |
| 11538263 | CASTEX ENERGY, INC | ATTN: NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002-2569 | |
| 11534027 | CASTEX OFFSHORE INC | 333 CLAY ST STE 2000 | | | | HOUSTON | TX | 77002 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538265 | CASTEX OFFSHORE, INC. | ATTN: NEVA KLOESEL | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 | |
| 11538266 | CASTILLE, JR., KARL | Address on file | | | | | | | |
| 11538267 | CASTLEBERRY, ROY | Address on file | | | | | | | |
| 11541517 | CATAMOUNT ASSETS LLC | 535 16TH STREET, STE 610 | | | | DENVER | CO | 80202 | |
| 11538268 | CATAPULT EXPLORATION, LLC | ATTN: PAULA FARRINGTON | 8889 PELICAN BAY BLVD. | SUITE 403 | | NAPLES | FL | 34108 | |
| 11535553 | CATHERINE APPLEBY NEWMAN | Address on file | | | | | | | |
| 11541519 | CATHERINE DANIEL KALDIS | Address on file | | | | | | | |
| 11541520 | CATHERINE DICKERSON | Address on file | | | | | | | |
| 11538269 | CATHERINE DIETLEIN | Address on file | | | | | | | |
| 11541521 | CATHERINE E BISHOP | Address on file | | | | | | | |
| 11538270 | CATHERINE GRANT ALEXIS | Address on file | | | | | | | |
| 11535544 | CATHERINE JACKSON DEAL MCGOWEN | Address on file | | | | | | | |
| 11535543 | CATHERINE M ABERCROMBIE | Address on file | | | | | | | |
| 11541524 | CATHERINE O BALLARD | Address on file | | | | | | | |
| 11534016 | CATHEXIS OIL & GAS | 1000 Louisiana St | #1500 | | | Houston | TX | 77002 | |
| 11541525 | CATHLEEN MANIS LETEFF | Address on file | | | | | | | |
| 11535548 | CATHLEEN S. HALL | Address on file | | | | | | | |
| 11541527 | CATHY A ZEORNES GUY | Address on file | | | | | | | |
| 11541528 | CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | | MONTGOMERY | TX | 77356 | |
| 11538271 | CAVETT, RANDALL | Address on file | | | | | | | |
| 11541529 | CCC INVESTMENTS LLC | 3602 SUNSET BLVD | | | | HOUSTON | TX | 77005 | |
| 11534017 | CECIL JAMES LOOKE, III | Address on file | | | | | | | |
| 11541530 | CECIL N. COLWELL | Address on file | | | | | | | |
| 11541531 | CECILE HEBERT CHATAGNIER | Address on file | | | | | | | |
| 11538272 | CECILE HONORE VILLERE COLHOUN | Address on file | | | | | | | |
| 11541532 | CECILE LEMAIRE BLACKMER | Address on file | | | | | | | |
| 11535540 | CECILE RICHARD ARCHIBALD | Address on file | | | | | | | |
| 11541533 | CECILIA MARIK SLANSKY | Address on file | | | | | | | |
| 11538273 | CEDERICK SCHEXNAYDER | Address on file | | | | | | | |
| 11541534 | CEDRIC J LEMAIRE | Address on file | | | | | | | |
| 11538274 | CEI | 509 NW 5TH STREET | | | | BLUE SPRINGS | MO | 64014 | |
| 11535541 | CELESTE FONTENOT | Address on file | | | | | | | |
| 11541535 | CELESTE HERO KING | Address on file | | | | | | | |
| 11535542 | CELESTE SHAW MACKIE | Address on file | | | | | | | |
| 11533297 | CELESTINE, BRANDON | Address on file | | | | | | | |
| 11533607 | CENT CLO 19 LIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 650 | | | EL SEGUNDO | CA | 90245 | |
| 11538275 | CENTER FOR WORK REHABILITATION, INC | 709 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| 11538276 | CENTRAL POWER & LIGHT CO | PO BOX 660897 | | | | DALLAS | TX | 75266-0897 | |
| 11538277 | CENTURY EXPLORATION NEW ORLEANS, LLC | 1537 BULL LEA ROAD | SUITE # 200 | | | LEXINGTON | KY | 40511 | |
| 11538279 | CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | | | | CUT OFF | LA | 70345 | |
| 11538280 | CERNA, CARLOS | Address on file | | | | | | | |
| 11656039 | Certex USA | P.O. Box 201553 | | | | Dallas | TX | 75320 | |
| 11656039 | Certex USA | Tawnya D Hewitt | 11949 FM 529 | | | Houston | TX | 77041 | |
| 11538281 | CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | |
| 11538283 | CESAR ALANIS | Address on file | | | | | | | |
| 11538285 | CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | | COVINGTON | LA | 70433 | |
| 11538286 | CGG SERVICES (U.S.) INC. | ATTN: CRYSTAL YOUNG | 10300 TOWN PARK DRIVE | | | HOUSTON | TX | 77072 | |
| 11538287 | CGNMB LLP. | 52 LEADENHALL STREET | | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 11538289 | CHAD MUDD | Address on file | | | | | | | |
| 11765369 | Chaffe McCall LLP | 801 Travis Street | Suite 1910 | | | Houston | TX | 77002 | |
| 11533815 | CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 11538290 | CHALMERS, COLLINS & ALWELL INC | PO BOX 52287 | | | | LAFAYETTE | LA | 70505 | |
| 11538293 | CHAMBERS COUNTY | P.O. BOX 910 | 404 WASHINGTON AVE | | | ANAHUAC | TX | 77514 | |
| 11538294 | CHAMPAGNE, WHITNEY | Address on file | | | | | | | |
| 11538295 | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | | ERATH | LA | 70533 | |
| 11538297 | CHAMPIONS PIPE & SUPPLY CO | PO BOX 301053 | | | | DALLAS | TX | 75303-1053 | |
| 11538299 | CHAMPIONX LLC | ATTN: CALEB GUILLORY | 11177 S. STADIUM DRIVE | | | SUGARLAND | TX | 77478 | |
| 11538301 | CHANDELEUR PIPELINE LLC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 11538302 | CHANDELEUR PIPELINE LLC | ATTN: BRENT BORQUE | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 11538303 | CHANEY, JR., ALPHONSE | Address on file | | | | | | | |
| 11538304 | CHANTAL BROWN | Address on file | | | | | | | |
| 11538305 | CHANTAL RENEE ALEXANDER | Address on file | | | | | | | |
| 11538306 | CHANTE NICHOLE WILLIAMS | Address on file | | | | | | | |
| 11538307 | CHAPARRAL ENERGY INC | 701 CEDAR LAKE BLVD. | | | | OKLAHOMA | OK | 73114 | |
| 11535531 | CHAPMAN AMEND 2016 GST | 3422 TANGLEY RD | | | | HOUSTON | TX | 77005 | |
| 11732308 | Chapman Consulting, Inc. | 338 Thoroughbred Drive | | | | Lafayette | LA | 70507 | |
| 11732308 | Chapman Consulting, Inc. | PO Box 428 | | | | Carencro | LA | 70520 | |
| 11538308 | CHAPMAN, RICKY | Address on file | | | | | | | |
| 11535532 | CHARLES A HANSLIP | Address on file | | | | | | | |
| 11541538 | CHARLES B ROGERS AND | Address on file | | | | | | | |
| 11535534 | CHARLES BEAUDUY | Address on file | | | | | | | |
| 11541539 | CHARLES BORAK ESCHEAT | Address on file | | | | | | | |
| 11541540 | CHARLES E ECKERT | Address on file | | | | | | | |
| 11535535 | CHARLES E PLUMHOFF | Address on file | | | | | | | |
| 11541542 | CHARLES EDWARD WALTHER | Address on file | | | | | | | |
| 11541543 | CHARLES EDWIN WARREN | Address on file | | | | | | | |
| 11541544 | CHARLES F BOETTCHER | Address on file | | | | | | | |
| 11535527 | CHARLES G GUSSLER | Address on file | | | | | | | |
| 11538312 | CHARLES HOLSTON INC | PO BOX 728 | | | | JENNINGS | LA | 70546 | |
| 11538313 | CHARLES HOTARD | Address on file | | | | | | | |
| 11541546 | CHARLES J MARIK JR | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541547 | CHARLES J MILLER SR AND | Address on file | | | | | | | |
| 11538314 | CHARLES J PROVOST JR | Address on file | | | | | | | |
| 11535529 | CHARLES JONES III | Address on file | | | | | | | |
| 11541549 | CHARLES L GAUME | Address on file | | | | | | | |
| 11541550 | CHARLES L SINGLETON AND | Address on file | | | | | | | |
| 11541551 | CHARLES NICHOLAS HENSGENS III | Address on file | | | | | | | |
| 11535520 | CHARLES P REEVES | Address on file | | | | | | | |
| 11541553 | CHARLES POLLIZZIO DECEASED | Address on file | | | | | | | |
| 11538315 | CHARLES RANDALL NICHOLSON | Address on file | | | | | | | |
| 11538316 | CHARLES RAY MONCRIFFE JR. | Address on file | | | | | | | |
| 11541554 | CHARLES RONALD HEBERT | Address on file | | | | | | | |
| 11538317 | CHARLES RYAN | Address on file | | | | | | | |
| 11541555 | CHARLES W & EXA LEE BISHOP | Address on file | | | | | | | |
| 11541556 | CHARLES W HARRIS | Address on file | | | | | | | |
| 11541557 | CHARLES W STANLEY JR ESTATE | Address on file | | | | | | | |
| 11541558 | CHARLEY M SELLMAN | Address on file | | | | | | | |
| 11535523 | CHARLEY M SELLMAN | Address on file | | | | | | | |
| 11535524 | CHARLIE A HUDSON | Address on file | | | | | | | |
| 11541560 | CHARLOTTE DUHON ALFORD | Address on file | | | | | | | |
| 11541561 | CHARLOTTE L LELEAUX | Address on file | | | | | | | |
| 11535514 | CHARLOTTE O'FLARITY WRATHER | Address on file | | | | | | | |
| 11535515 | CHARLOTTE S GARNER | Address on file | | | | | | | |
| 11541563 | CHARLOTTE WILLIAMS COOK | Address on file | | | | | | | |
| 11541564 | CHARLSIE N MORRISON | Address on file | | | | | | | |
| 11538318 | CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70508-1735 | |
| 11538319 | CHARTERWOOD MUD | 11111 KATY FWY | SUITE 725 | | | HOUSTON | TX | 77079-2175 | |
| 11538320 | CHATMAN, ELMER | Address on file | | | | | | | |
| 11538321 | CHATMAN, LESTER | Address on file | | | | | | | |
| 11538322 | CHAUMONT, ANGELA | Address on file | | | | | | | |
| 11533298 | CHAVEZ, ARIANA | Address on file | | | | | | | |
| 11533287 | CHAVEZ, ASHLEY | Address on file | | | | | | | |
| 11538323 | CHAVEZ, SHANNON | Address on file | | | | | | | |
| 11538324 | CHECKPOINT PUMPS & SYSTEMS | ATTN: ASHLEY SYLVE | 21356 MARION LANE | | | MANDEVILLE | LA | 70471 | |
| 11538325 | CHEMTREC | 2900 FAIRVIEW PARK DRIVE | | | | FALLS CHURCH | VA | 22042-4513 | |
| 11541565 | CHEREE NICOLE CHAPMAN | Address on file | | | | | | | |
| 11541566 | CHEROKEE MINERALS LP | PO BOX 2272 | | | | LONGVIEW | TX | 75606 | |
| 11538326 | CHERRENONDA ORELIA LEE | Address on file | | | | | | | |
| 11541567 | CHERRI BRANNON | Address on file | | | | | | | |
| 11541568 | CHERYL ANNE DROSCHE KARAM | Address on file | | | | | | | |
| 11535510 | CHERYL DIANNE DARTER | Address on file | | | | | | | |
| 11538327 | CHERYL HARRIS | Address on file | | | | | | | |
| 11535511 | CHERYL KAYE CALLIHAN | Address on file | | | | | | | |
| 11541571 | CHERYL L BUCHORN | Address on file | | | | | | | |
| 11541572 | CHERYL L COLETTA FASULLO | Address on file | | | | | | | |
| 11535502 | CHERYN RYAN | Address on file | | | | | | | |
| 11541574 | CHESLEY WYNNE WALTERS | Address on file | | | | | | | |
| 11541575 | CHESTER BOUDREAUX III | Address on file | | | | | | | |
| 11538328 | CHESTER CRAWFORD | Address on file | | | | | | | |
| 11541576 | CHESTER LEE BRIMER II | Address on file | | | | | | | |
| 11535503 | CHESTER LEE BRIMER II | Address on file | | | | | | | |
| 11535504 | CHESTER O'KEEFE JR AND | Address on file | | | | | | | |
| 11538329 | CHET MORRISON CONTRACTORS, LLC | PO BOX 3301 | | | | HOUMA | LA | 70361 | |
| 11533288 | CHEVALIER, ALLEN | Address on file | | | | | | | |
| 11535505 | CHEVRON N AMER EXPL PROD CO | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| 11538330 | CHEVRON NATURAL GAS | 1500 LOUISIANA STREET - 3RD FLOOR | | | | HOUSTON | TX | 77002 | |
| 11538331 | CHEVRON NATURAL GAS PIPE LINE LLC | PO BOX 731186 | | | | DALLAS | TX | 75373-1186 | |
| 11534018 | CHEVRON NORTH AMERICA | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| 11538332 | CHEVRON NORTH AMERICA E & P CO | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583-2324 | |
| 11538334 | CHEVRON PIPE LINE COMPANY | ATTN: TAYLOR NGUYHEN | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 | |
| 11538816 | CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 11553658 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 11553659 | CHEVRON U.S.A. INC. & UNION OIL COMPANY | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 11541578 | CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 11538335 | CHEVRON USA INC | P.O. BOX 730121 | | | | DALLAS | TX | 75373-0121 | |
| 11534020 | CHEVRONTEXACO INC | PO BOX 60252 | | | | NEW ORLEANS | LA | 70160 | |
| 11541579 | CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | COMPTROLLERS DEPT | | | OKLAHOMA CITY | OK | 73134 | |
| 11541580 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRING PKWY #2200 | | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 11538338 | CHEYENNE PETROLEUM COMPANY | ATTN: DESIREE SWART | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | | OKLAHOMA CITY | OK | 73134 | |
| 11538339 | CHEYENNE SERVICES LIMITED | 18713 E COOL BREEZE LANE | | | | MONTGOMERY | TX | 77356 | |
| 11538340 | CHEYENNE SERVICES LLC | ATTN: CARLOS TORRES | 18713 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77356 | |
| 11533289 | CHINCARINI, DANIEL | Address on file | | | | | | | |
| 11538341 | CHIO, SAMUEL | Address on file | | | | | | | |
| 11533290 | CHIU, JULIAN | Address on file | | | | | | | |
| 11538342 | CHONDIA RENEE YOUNG | Address on file | | | | | | | |
| 11535497 | CHRIS A WILDER | Address on file | | | | | | | |
| 11541581 | CHRIS JULES BROUSSARD | Address on file | | | | | | | |
| 11538343 | CHRIS LEDOUX | Address on file | | | | | | | |
| 11538344 | CHRIS MATA | Address on file | | | | | | | |
| 11538345 | CHRIS MULLINS | Address on file | | | | | | | |
| 11541582 | CHRIS RIEPE | Address on file | | | | | | | |
| 11535499 | CHRISTENA KELLEY | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541584 | CHRISTIAN OIL & GAS INC | P O BOX 541 | | | | GRAHAM | TX | 76450 | |
| 11538346 | CHRISTINA CLAIRE LONDO | Address on file | | | | | | | |
| 11538347 | CHRISTINA MARIE GORDON | Address on file | | | | | | | |
| 11541585 | CHRISTINE BATES | Address on file | | | | | | | |
| 11538348 | CHRISTINE MARIE CHARLES JOHNSON | Address on file | | | | | | | |
| 11538349 | CHRISTINE RENEE' ARCHON | Address on file | | | | | | | |
| 11541586 | CHRISTINE RODERICK ROOK | Address on file | | | | | | | |
| 11538350 | CHRISTINE SABINE WILLIS | Address on file | | | | | | | |
| 11541587 | CHRISTOPHER ALLEN | Address on file | | | | | | | |
| 11538351 | CHRISTOPHER CHARLES | Address on file | | | | | | | |
| 11538352 | CHRISTOPHER CLAEYS | Address on file | | | | | | | |
| 11541588 | CHRISTOPHER EDWARD KRENEK | Address on file | | | | | | | |
| 11541589 | CHRISTOPHER J BOUDREAUX | Address on file | | | | | | | |
| 11541590 | CHRISTOPHER J DANIEL | Address on file | | | | | | | |
| 11538353 | CHRISTOPHER JOUBAN | Address on file | | | | | | | |
| 11535491 | CHRISTOPHER WHITE TRUST | Address on file | | | | | | | |
| 11538354 | CHUAN YIN | Address on file | | | | | | | |
| 11538355 | CHUNTEL MCCLOUGHT | Address on file | | | | | | | |
| 11538357 | CHURCH POINT WHOLESALE | P.O. BOX 189 | | | | CHURCH POINT | LA | 70582 | |
| 11538358 | CHURCHES, JAMES | Address on file | | | | | | | |
| 11538359 | CHURCHILL DRILLING TOOLS US, INC | ATTN: TEODORA RIVERA | 1366 E. RICHEY RD | | | HOUSTON | TX | 77073 | |
| 11538360 | CHUSTZ, GREGORY | Address on file | | | | | | | |
| 11538361 | CICS AMERICAS INC | ATTN: KURT TEUSCHER | 2204 TIMBERLOCH PL. SUITE 110 | | | THE WOODLANDS | TX | 77380 | |
| 11538362 | CIMA ENERGY, LP | ATTN: RIHAM CHAHINE | 100 WAUGH DRIVE, STE 500 | | | HOUSTON | TX | 77007 | |
| 11538363 | CIMAREX ENERGY CO | PO BOX 774023 | 4023 SOLUTIONS CENT | | | CHICAGO | IL | 60677-4000 | |
| 11535492 | CINDY L MORGAN | Address on file | | | | | | | |
| 11538364 | CINDY M. TURNER TRUSTEE | Address on file | | | | | | | |
| 11538365 | CINTAS CORPORATION NO.2 | P O BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 11541593 | CITADEL OIL AND GAS INC | PO BOX 134 | | | | KAPLAN | LA | 70548 | |
| 11541594 | CITIBANK DELAWARE | Address on file | | | | | | | |
| 11533805 | CITIBANK, N.A., AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | | NEW CASTLE | DE | 19720 | |
| 11533806 | CITIBANK, N.A., AS COLLATERAL AGENT | 580 CROSSPOINT PARKWAY | | | | GETZVILLE | NY | 14068 | |
| 11533608 | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 11538366 | CITY CENTRAL COURIER CO | 1900 WEST LOOP SOUTH | SUITE # 315 | | | HOUSTON | TX | 77027 | |
| 11538367 | CITY CLUB AT RIVER RANCH, LLC | 1100 CAMELLIA BLVD SUITE 202 | | | | LAFAYETTE | LA | 70508 | |
| 11538369 | CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE | 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 | |
| 11538370 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 | |
| 11538371 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| 11538372 | CITY OF NEW IBERIA | CITY TAX COLLECTOR | TAX OFFICE | 457 E. MAIN STREET | SUITE 304 | NEW IBERIA | LA | 70560-3700 | |
| 11538373 | CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11538373 | CJC ENTERPRISES LLC | 5503 AUGUST HILL DR. | | | | KINGWOOD | TX | 77345 | |
| 11538374 | C-K ASSOCIATES LLC | ATTN: SUSAN RAMANI | 8591 UNITED PLAZA BLVD, SUITE 300 | | | BATON ROUGE | LA | 70809-7027 | |
| 11538375 | CL&F RESOURCES LP | 111 VETERANS MEMORIAL BLVD. | SUITE 500 | | | METAIRIE | LA | 70005-3099 | |
| 11534010 | CL&F RESOURCES LP | 16945 NORTHCHASE DRIVE, SUITE 1500 | 4 GREENSPOINT PLAZA BUILDING | | | HOUSTON | TX | 77060 | |
| 11533808 | CL&F RESOURCES LP | 4 GREENSPOINT PLAZA BUILDING | 16945 NORTHCHASE DR. STE. 1500 | | | HOUSTON | TX | 77060 | |
| 11533291 | CLAEYS, CHRISTOPHER | Address on file | | | | | | | |
| 11535483 | CLAIRE J TIMMONS | Address on file | | | | | | | |
| 11541595 | CLAIRE LEE NOE KOCH | Address on file | | | | | | | |
| 11541596 | CLARENCE H JONES AND ANN NGUYEN H/W | Address on file | | | | | | | |
| 11541597 | CLARENCE SIMMONS | Address on file | | | | | | | |
| 11538377 | CLARIANT CORPORATION | ATTN: MEGAN SELPH | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| 11532947 | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| 11541598 | CLARICE MARIK SIMPSON | Address on file | | | | | | | |
| 11538379 | CLARIVATE ANALYTICS (US) LLC | ATTN: CRAIG WELLS | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 | |
| 11533292 | CLARK, COREY | Address on file | | | | | | | |
| 11538380 | CLARK, LACY | Address on file | | | | | | | |
| 11538381 | CLARK, LARRY | Address on file | | | | | | | |
| 11538382 | CLARK, MICHAEL | Address on file | | | | | | | |
| 11538383 | CLARK, MITCHEL | Address on file | | | | | | | |
| 11538384 | CLARK, TROY | Address on file | | | | | | | |
| 11538386 | CLARUS SUBSEA INTEGRITY INC | ATTN: RICKY THETHI | 15990 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 | |
| 11654675 | Clarus Subsea Integrity, Inc. | 15990 N Barkers Landing Suite 200 | | | | Houston | TX | 77079 | |
| 11538387 | CLASSIC BUSINESS PRODUCTS, INC | ATTN: JAIME HOTARD | 7828 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 11538388 | CLAUDE A THOMAS | Address on file | | | | | | | |
| 11535487 | CLAUDE ANTHONY PAWELEK JR & | Address on file | | | | | | | |
| 11541600 | CLAUDE WILLIAM COLLINS AND | Address on file | | | | | | | |
| 11541601 | CLAUDETTE FOJTIK | Address on file | | | | | | | |
| 11538390 | CLAUDIA PORTER MORGAN | Address on file | | | | | | | |
| 11541602 | CLAUDIA SPARKS CANNON ESTATE | Address on file | | | | | | | |
| 11541603 | CLAY J CALHOUN JR | Address on file | | | | | | | |
| 11535478 | CLAY SHANNON | Address on file | | | | | | | |
| 11538391 | CLAY'S GLASS SERVICE INC. | 2415 KARBACH SUITE 2 | | | | HOUSTON | TX | 77092 | |
| 11538392 | CLAYTON BELANGER | Address on file | | | | | | | |
| 11535479 | CLAYTON D. CHISUM | Address on file | | | | | | | |
| 11535480 | CLAYTON HAMM AND ELAINA HAMM | Address on file | | | | | | | |
| 11538394 | CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | | NEW ORLEANS | LA | 70130 | |
| 11538395 | CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TEICHMAN RD | | | | GALVESTON | TX | 77554 | |
| 11541606 | CLEMENTINE B HOLLINGSWORTH | Address on file | | | | | | | |
| 11533281 | CLEMONS, CASSANDRA | Address on file | | | | | | | |
| 11538396 | CLENDENES, JENNIFER | Address on file | | | | | | | |
| 11535482 | CLIFF T MILFORD | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538397 | CLIFFORD ALAN WILSON | Address on file | | | | | | | |
| 11541608 | CLIFFORD T. CROWE & MELIA M. CROWE | Address on file | | | | | | | |
| 11533282 | CLIFFORD, JOHN | Address on file | | | | | | | |
| 11535472 | CLIFTON D REEVES | Address on file | | | | | | | |
| 11535473 | CLINT D SMITH | Address on file | | | | | | | |
| 11541610 | CLINT HURT AND ASSOCIATES INC | PO BOX 1973 | | | | MIDLAND | TX | 79702 | |
| 11535474 | CLINTON RAY HOLT | Address on file | | | | | | | |
| 11538398 | C-LOGISTICS LLC | 16201 E MAIN ST | | | | CUT OFF | LA | 70345 | |
| 11533599 | CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11534011 | CMA PIPELINE | 8111 WESTCHESTER DR, STE 600 | | | | DALLAS | TX | 75225 | |
| 11553685 | CNA HARDY 0382 AT LLOYD'S | 151 N FRANKLIN STREET | FLOOR 9 | | | CHICAGO | IL | 60606 | |
| 11541612 | CNK, LLC | 650 POYDRAS ST, STE 2660 | | | | NEW ORLEANS | LA | 70130 | |
| 11538400 | COASTAL CHEMICAL CO LLC | ATTN: WHITNEY | DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 | |
| 11671275 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 11671275 | Coastal Chemical Co., LLC | Deborah R. Seifter | Brenntag North America, Inc. | 5083 Pottsville Pike | | Reading | PA | 19605 | |
| 11671290 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 11671290 | Coastal Chemical Co., LLC | Deborah R. Seifter | Brenntag North America, Inc. | 5083 Pottsville Pike | | Reading | PA | 19605 | |
| 11533858 | COASTAL ENVIRONMENTAL SERVICES, LLC | 111 MATRIX LOOP | | | | LAFAYETTE | LA | 70507 | |
| 11533283 | COATS, JR., RUSSELL | Address on file | | | | | | | |
| 11538402 | COBB, LINDA | Address on file | | | | | | | |
| 11538403 | COBBS ALLEN CAPITAL, LLC | ATTN: JACALYN KROUPA | 115 OFFICE PARK DRIVE | SUITE 200 | | BIRMINGHAM | AL | 35223 | |
| 11538404 | COBY GRIFFIN | Address on file | | | | | | | |
| 11533284 | COCEK, STASIE | Address on file | | | | | | | |
| 11538405 | CODY CONTRERAS | Address on file | | | | | | | |
| 11538407 | CODY GLOBAL CONSULTING INC | ATTN: RICK CODY | 514 BOLTON PLACE | | | HOUSTON | TX | 77024 | |
| 11538408 | CODY TURNER | Address on file | | | | | | | |
| 11533285 | COFIELD, EDDIE | Address on file | | | | | | | |
| 11538409 | COGENCY GLOBAL INC. | ATTN: SANDRA DIAZ-CAV | 122 E 42ND ST FL 18 | | | NEW YORK | NY | 10168-1899 | |
| 11538410 | COKINOS ENERGY LLC | 5718 WESTHEIMER SUITE 900 | | | | HOUSTON | TX | 77057 | |
| 11538411 | COLEMAN, BERNARD | Address on file | | | | | | | |
| 11538412 | COLEMAN, GERMIITHYA | Address on file | | | | | | | |
| 11538413 | COLEMAN, JOSEPH | Address on file | | | | | | | |
| 11538414 | COLLEEN ARMSTRONG | Address on file | | | | | | | |
| 11535476 | COLLEEN M KNOX AND | Address on file | | | | | | | |
| 11541614 | COLLEEN NIKLAS MORENO | Address on file | | | | | | | |
| 11538415 | COLLEY, JR., STANLEY | Address on file | | | | | | | |
| 11533286 | COLLINS, LINDSEY | Address on file | | | | | | | |
| 11538416 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL | CHIEF APPRAISER 106 CARDINAL LANE | | | COLUMBUS | TX | 78934 | |
| 11538417 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | P.O. BOX 10 | | | COLUMBUS | TX | 78934-0010 | |
| 11538419 | COLORADO COUNTY CLERK | ATTN: KIMBERLY MENKE | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | COLUMBUS | TX | 78934 | |
| 11533600 | COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11533601 | COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11533602 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 11541615 | COLUMBUS BAILEY WILLIAMS DECEASED | Address on file | | | | | | | |
| 11533275 | COMBS, TOMMY | Address on file | | | | | | | |
| 11849830 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| 11849830 | Community Coffee Co., LLC | PO Box 679510 | | | | Dallas | TX | 75267-9510 | |
| 11538420 | COMMUNITY COFFEE COMPANY | ATTN: SANDRA LEBLANC | PO BOX 679510 | | | DALLAS | TX | 75267 | |
| 11538421 | COMP OF PUBLIC ACCTS-FRAN TAX | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 11538422 | COMP OF PUBLIC ACCTS-ROYALTY | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 11538423 | COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | 13554 HWY 3235 | | | | LAROSE | LA | 70373 | |
| 11538424 | COMPLETE TURF CARE | 99 CLYDE LOOP | | | | RAYNE | LA | 70578 | |
| 12068415 | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 11538428 | COMPRESSED AIR SYSTEM LLC | ATTN: MARIANNE LASSEI | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 11538429 | CONCENTRIC PIPE AND TOOL RENTALS | 5801 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 11538431 | CONGRESSIONAL LEADERSHIP FUND, INC | ATTN: TRAVIS WHITE | 1747 PENNSYLVANIA AVENUE, NW, 5TH FLOOR | | | WASHINGTON | DC | 20006 | |
| 11533276 | CONNER, JAMES | Address on file | | | | | | | |
| 11541616 | CONNIE SUE GILL | Address on file | | | | | | | |
| 11535467 | CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 11538432 | CONOCOPHILLIPS COMPANY | ATTN: MELODY JONES | 700 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |
| 11533277 | CONQUES, SYLVIA | Address on file | | | | | | | |
| 11541618 | CONSTANCE CARRERE PARKER | Address on file | | | | | | | |
| 11538433 | CONSTANCE, JERRY | Address on file | | | | | | | |
| 11535468 | CONSUELA CONNELL DECEASED | Address on file | | | | | | | |
| 11538435 | CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY | STE 960 | | | HOUSTON | TX | 77098 | |
| 11541619 | CONTINENTAL LAND & FUR CO INC | PO BOX 4438 | | | | HOUSTON | TX | 77210-4438 | |
| 11533278 | CONTRERAS, CODY | Address on file | | | | | | | |
| 11538437 | CONTROLWORX LLC | ATTN: MISSY FISHER | P.O. BOX 4869 | DEPT #159 | | HOUSTON | TX | 77210-4869 | |
| 11553713 | CONVEX INSURANCE UK LIMITED | 52 LIME STREET | | | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| 11533279 | CONWAY, STEPHEN | Address on file | | | | | | | |
| 11538438 | COOK, FLOYDE | Address on file | | | | | | | |
| 11538439 | COOK, JOHNITHAN | Address on file | | | | | | | |
| 11533280 | COON, DOUGLAS | Address on file | | | | | | | |
| 11533269 | COPELAND, GREGORY | Address on file | | | | | | | |
| 11538440 | COPELAND, LUTHER | Address on file | | | | | | | |
| 11867746 | Copy & Camera | Novatech, Inc. | Jeff Hoctor, CFO | 4106 Charlotte Ave | | Nashville | TN | 37209 | |
| 11867746 | Copy & Camera | PO Box 740865 | | | | Atlanta | GA | 30374 | |
| 11538441 | COPY & CAMERA TECHNOLOGIES INC | 1450 SURREY STREET | | | | LAFAYETTE | LA | 70502 | |
| 11541620 | CORA GREEN | Address on file | | | | | | | |
| 11538442 | CORA LEE CRAIN BYRD | Address on file | | | | | | | |
| 11541621 | CORALEE HESTER | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538443 | CORBETT & SCHRECK, P.C. | ATTN: MATTHEW SCHRECK | P.O.BOX 832 | | | MANVEL | TX | 77578-0832 | |
| 11765370 | Corbett & Schreck, PC | P.O.Box 832 | | | | Manvel | TX | 77578-0832 | |
| 11541622 | CORBIN FAMILY REVOCABLE TRUST | Address on file | | | | | | | |
| 11535459 | CORBLY J ESTLACK AND | Address on file | | | | | | | |
| 11538444 | CORDOVA, DANIEL | Address on file | | | | | | | |
| 11541623 | CORE HIGH ISLAND GROUP, LTD. | 6363 WOODWAY, STE 440 | | | | HOUSTON | TX | 77057 | |
| 11538446 | CORE INDUSTRIES, INC. | ATTN: BRITTANI EDWARD | P.O. BOX 190339 | | | MOBILE | AL | 36619 | |
| 11538447 | CORE LABORATORIES INC | PO BOX 841787 | P.O. BOX 190339 | | | DALLAS | TX | 75284-1787 | |
| 11538449 | CORE MINERALOGIC, INC. | P.O. BOX 51917 | | | | LAFAYETTE | LA | 70505 | |
| 11535460 | CORE NATURAL RESOURCES GP, LLC | 11227 SMITHDALE RD | | | | HOUSTON | TX | 77024 | |
| 11538451 | COREY FONTENETTE | Address on file | | | | | | | |
| 11541625 | CORI MERRYMAN | Address on file | | | | | | | |
| 11538452 | CORITA VAUGHNS | Address on file | | | | | | | |
| 11538453 | CORLEY, STACEY | Address on file | | | | | | | |
| 11533270 | CORMIER, HAROLD | Address on file | | | | | | | |
| 11538454 | CORMIER, JOHN | Address on file | | | | | | | |
| 11533271 | CORMIER, WAYNE | Address on file | | | | | | | |
| 11533272 | CORNAY, FRANK | Address on file | | | | | | | |
| 11533273 | CORNAY, STEVEN | Address on file | | | | | | | |
| 11538455 | CORNELIUS SCHEXNAYDER SR. | Address on file | | | | | | | |
| 11535462 | CORNERSTONE LAND & MINERAL TRUST | Address on file | | | | | | | |
| 11538456 | CORPORATE CATERING CONCIERGE, INC. | ATTN: KARA ANDERSON | 3316 AUTUMN FOREST DR. | | | PEARLAND | TX | 77584 | |
| 11538457 | CORPORATE OUTFITTERS LTD | ATTN: TIFFANI JONES | 813 MCKEE STREET | | | HOUSTON | TX | 77002 | |
| 11538458 | CORPORATE RELOCATION INTERNATIONAL | ATTN: TIFFANY CROZIER | 1432 WAINWRIGHT WAY, SUITE 100 | | | CARROLLTON | TX | 75007 | |
| 11533809 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 | |
| 11533274 | CORPRUE, TRAVIS | Address on file | | | | | | | |
| 11538459 | CORTEC LLC | 208 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 11538461 | CORTEX BUSINESS SOLUTIONS LLC | ATTN: SANDRA WEILER | 3404 25 STREET NE | | | CALGARY | AB | T1Y 6C1 | CANADA |
| 11538462 | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: VALERIE OPPERMA | 225 WEST WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | |
| 11533810 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 WEST WASHINGTON STREET | 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| 11533799 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 11533800 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 325 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 11535463 | CORY LOEGERING | Address on file | | | | | | | |
| 11538463 | COSSE, GERALD | Address on file | | | | | | | |
| 11538464 | COTTON, BOBBY | Address on file | | | | | | | |
| 11534012 | COUCH OIL & GAS | PO BOX 701179 | | | | DALLAS | TX | 75370 | |
| 11538465 | COUNTY OF GALVESTON, TEXAS | 600 59TH STREET | SUITE #2001 | | | GALVESTON | TX | 77551 | |
| 11538466 | COUNTY OF MORTON | 1025 MORTON ST. | | | | ELKHART | KS | 67950 | |
| 11538467 | COUNTY OF MORTON | ATTN: VICKIE PEACOCK | P.O. BOX 1116 | | | ELKHART | KS | 67950-1116 | |
| 11538468 | COUPA SOFTWARE, INC. | ATTN: ELAINE CHAPMAN | 1855 SOUTH GRANT ST | | | SAN MATEO | CA | 94139-8396 | |
| 11538469 | COURTLAND M. PORTER | Address on file | | | | | | | |
| 11535464 | COURTNEY DORN HUGHES TRUST | Address on file | | | | | | | |
| 11535453 | COURTNEY STEVES | Address on file | | | | | | | |
| 11541629 | COUSAR ASSOCIATES INC PROFIT SHARING PLAN | 2987 CLAREMONT ROAD NE | SUITE 130 | | | ATLANTA | GA | 30329-1687 | |
| 11541630 | COVINGTON RESOURCES LLC | PO BOX 482 | | | | MONT BELVIEU | TX | 77580-0482 | |
| 11538470 | COWAN, DANIEL | Address on file | | | | | | | |
| 11535454 | COX OIL OFFSHORE LLC | 4514 COLE AVE, SUITE 1175 | | | | DALLAS | TX | 75205 | |
| 11535455 | COX OPERATING L.L.C. | (SP 49 PIPELINE PARTNERSHIP) | 1021 MAIN, SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 11538471 | COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | | NEW ORLEANS | LA | 70112 | |
| 11534013 | COX OPERATING, L.L.C. | 5414 COLE AVE, STE 1175 | | | | DALLAS | TX | 75205 | |
| 11535456 | COY ADAMS | Address on file | | | | | | | |
| 11538474 | C-PORT/STONE LLC | 16201 EAST MAIN ST. | | | | CUT OFF | LA | 70345 | |
| 11541633 | CRAIG D LITTLE | Address on file | | | | | | | |
| 11541634 | CRAIG ELLINGTON | Address on file | | | | | | | |
| 11535458 | CRAIG MICHAEL CHILD | Address on file | | | | | | | |
| 11541636 | CRAIG R TURNER AND KATHY D TURNER | Address on file | | | | | | | |
| 11538475 | CRAIG STRICKLAND | Address on file | | | | | | | |
| 11541637 | CRAIG WILSON MCGARRAH III | Address on file | | | | | | | |
| 11538476 | CRAIN BROTHERS INC | 300 RITA DRIVE | | | | BELL CITY | LA | 70630 | |
| 11533263 | CRAIN, RICHARD | Address on file | | | | | | | |
| 11533264 | CRANCHE, RAY | Address on file | | | | | | | |
| 11533265 | CRANDALL, MATTHEW | Address on file | | | | | | | |
| 11534014 | CRANE HOLDING INC | 1629 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| 11538479 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | | KENNER | LA | 70063 | |
| 11538480 | CRAVEN, TONY | Address on file | | | | | | | |
| 11538481 | CRAWFORD, CHESTER | Address on file | | | | | | | |
| 11538482 | CREDERA ENTERPRISES COMPANY LLC | ATTN: CALLIE TEETER | 15303 DALLAS PKWY | SUITE 300 | | ADDISON | TX | 75001 | |
| 11538483 | CREEL & ASSOCIATES, INC | ATTN: HARRY PRICE | 2051 GREENHOUSE ROAD, SUITE 310 | | | HOUSTON | TX | 77084 | |
| 11538484 | CREIG CHARLES | Address on file | | | | | | | |
| 11538485 | CRESCENT ENERGY SERVICES LLC | 1304 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 11538486 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | ATTN: E CRAIG PHILLIP | 459 CISNEROS LANE | | | CRESTED BUTTE | CO | 81224 | |
| 11534015 | CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | | HOUSTON | TX | 77002-2836 | |
| 11538488 | CRIMSON GULF LLC | ATTN: RICK KISSER | P O BOX 64730 | | | SUNNYVALE | CA | 94088 | |
| 11534004 | CRIMSON LOUISIANA PIPELINE, LLC | ATTN: DONALD SMITH | 263 TRINITY LANE | | | GRAY | LA | 70359 | |
| 11538489 | CRISTO REY WORK STUDY PROGRAM, INC. | 6700 MOUNT CARMEL STREET | | | | HOUSTON | TX | 77087 | |
| 11533267 | CROCKER III, JAMES | Address on file | | | | | | | |
| 11533266 | CROCKER, KAYE | Address on file | | | | | | | |
| 11538490 | CRONE, GARY | Address on file | | | | | | | |
| 11533268 | CRONK, MICHAEL | Address on file | | | | | | | |
| 11538492 | CRONUS TECHNOLOGY INC. | ATTN: ERIC ROMERO | 3200 WILCREST | SUITE 500 | | HOUSTON | TX | 77042 | |
| 11654516 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | | | | Houston | TX | 77042 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538493 | CROSBY DREDGING LLC | 17771 HIGHWAY 3235 | | | | GALLIANO | LA | 70354 | |
| 11538494 | CROSBY TUGS INC | PO BOX 279 | | | | GOLDEN MEADOW | LA | 70357 | |
| 11538495 | CROSS BORDER TRANSACTIONS LLC | 580 WHITE PLAINS ROAD | SUITE 660 | | | TARRYTOWN | NY | 10591 | |
| 11533591 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA 2 SP | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533592 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWN/BA SP | 300 S. TRYON STREET STE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533593 | CROWN POINT CO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | | STAMFORD | CT | 06901 | |
| 11538496 | CRUMPTON GROUP LLC | 2101 WILSON BLVD, SUITE 500 | | | | ARLINGTON | VA | 22201 | |
| 11538497 | CRUSAN, DEREK | Address on file | | | | | | | |
| 11535449 | CRYSTAL LUSSIER | Address on file | | | | | | | |
| 11538498 | CSI COMPRESSCO SUB, INC. | ATTN: BILLY JOHNSON | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 11538499 | CSI TECHNOLOGIES LLC | 1930 W W THORNE BLVD | | | | HOUSTON | TX | 77073 | |
| 11541639 | CULLEN AMEND 2016 EXEMPT | 2736 WERLEIN AVE. | | | | HOUSTON | TX | 77005 | |
| 11538500 | CUNNINGHAM ART SERVICES INC | 4141 ROCKWOOD DR | | | | LAGO VISTA | TX | 78645-6430 | |
| 11538501 | CURRI LOUPE | Address on file | | | | | | | |
| 11538502 | CURRIER, RANDALL | Address on file | | | | | | | |
| 11533257 | CURRY, JILL | Address on file | | | | | | | |
| 11538503 | CURTIS BLACKMON | Address on file | | | | | | | |
| 11535451 | CURTIS INVESTMENTS INC. BY | 1004 KERN | | | | HOUSTON | TX | 77009 | |
| 11538504 | CURTIS MCCURRY | Address on file | | | | | | | |
| 11541640 | CURTIS TOM BONIN | Address on file | | | | | | | |
| 11533258 | CUSHSHON, LENA | Address on file | | | | | | | |
| 11538505 | CUSIP GLOBAL SERVICES | ATTN: MARGARET MANCIN | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 11538506 | CUSTOM COMPRESSION SYSTEMS, LLC | 1110 UNIFAB ROAD STE A | | | | NEW IBERIA | LA | 70560 | |
| 11538507 | CUSTOM PROCESS EQUIPMENT LLC | ATTN: CHRIS MILLER | 4727 NW EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| 11538508 | CUSTOM STEEL ERECTORS OF LA,LLC | P.O. BOX 1259 | | | | BROUSSARD | LA | 70518 | |
| 11538509 | CVS/CAREMARK | ATTN: LYDIA MCHONE | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| 11535452 | CYNTHIA C BENNETT | Address on file | | | | | | | |
| 11535441 | CYNTHIA CAROL GRIGGS | Address on file | | | | | | | |
| 11541643 | CYNTHIA COBB GILLEN | Address on file | | | | | | | |
| 11538510 | CYNTHIA D FISHER | Address on file | | | | | | | |
| 11538511 | CYNTHIA GRANT HARRISON | Address on file | | | | | | | |
| 11538512 | CYNTHIA PROVOST ADAMS | Address on file | | | | | | | |
| 11538513 | CYNTHIA R. REYNOLDS | Address on file | | | | | | | |
| 11538514 | CYNTHIA ROBINSON TREMBLAY | Address on file | | | | | | | |
| 11538515 | CYNTHIA SABINE GREGOIRE | Address on file | | | | | | | |
| 11535443 | CYNTHIA STRATTON O MALLEY | Address on file | | | | | | | |
| 11541645 | CYNTHIA STREUN-HARTLEY | Address on file | | | | | | | |
| 11538517 | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | | CYPRESS | TX | 77429 | |
| 11538519 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES ROAD | | | | HOUSTON | TX | 77065 | |
| 11734523 | Cypress Fairbanks ISD | 10494 Jones Rd, Rm 106 | | | | Houston | TX | 77065 | |
| 11734523 | Cypress Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11705190 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 11705190 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 11538521 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | ATTN: RAY CARLISLE | 5727 S. LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 | |
| 11538522 | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | | | | PATTERSON | LA | 70739 | |
| 11658381 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 11538524 | CYRUS J GUIDRY & ASSOCIATES | ATTN: CASEY ALEXANDER | 340 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| 11541646 | D A HARPER | Address on file | | | | | | | |
| 11541647 | D H WATERS | Address on file | | | | | | | |
| 11541648 | D JENNINGS BRYANT JR | Address on file | | | | | | | |
| 11535436 | D M FULTS DECEASED | Address on file | | | | | | | |
| 11541650 | D PETER CANTY | Address on file | | | | | | | |
| 11535437 | D S & T - SL LLC | 641 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| 11541652 | D W CARPENTER | Address on file | | | | | | | |
| 11538525 | D.E. BOURGEOIS FAMILY LLC | 3704 SUGAR MILL RD | | | | NEW IBERIA | LA | 70563 | |
| 11538526 | DAGEN PERSONNEL | ATTN: TIFFNY | 14002 FOSTERS CREEK DR | | | CYPRESS | TX | 77429 | |
| 11538527 | DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD | SUITE 205 | | | LAFAYETTE | LA | 70508 | |
| 11816778 | DAI Engineering Management Group, Inc. | 120 Rue Beauregard, Ste 110 | | | | Lafayette | LA | 70508 | |
| 11533259 | DAILEY, THOMAS | Address on file | | | | | | | |
| 11541653 | DALE B. GRUBB | Address on file | | | | | | | |
| 11541654 | DALE F. DORN | Address on file | | | | | | | |
| 11535429 | DALE H. & JEAN F. DORN TRUST | Address on file | | | | | | | |
| 11535430 | DALE MARIE DELCAMBRE LEBLANC | Address on file | | | | | | | |
| 11541657 | DALE V HUNT AND WIFE | Address on file | | | | | | | |
| 11538529 | DALEY TOWER SERVICE, INC | 1223 W. GLORIA SWITCH ROAD | | | | CARENCRO | LA | 70520 | |
| 11535431 | DALLAS HANSON AND VADA HANSON | Address on file | | | | | | | |
| 11538530 | DALLAS PRYOR | Address on file | | | | | | | |
| 11538531 | DAMEL MCKINNELY WILSON | Address on file | | | | | | | |
| 11533260 | DAMEWOOD, SARA | Address on file | | | | | | | |
| 11535432 | DAN AND JAN AHART | Address on file | | | | | | | |
| 11541659 | DAN D CLARK | Address on file | | | | | | | |
| 11538532 | D'ANDREA COLEMAN HUBBARD | Address on file | | | | | | | |
| 11538534 | DANE MOTTY | Address on file | | | | | | | |
| 11538533 | DANE, MICHAEL | Address on file | | | | | | | |
| 11533261 | DANG, ANH | Address on file | | | | | | | |
| 11535434 | DANIEL B FRIEDMAN | Address on file | | | | | | | |
| 11538535 | DANIEL COWAN | Address on file | | | | | | | |
| 11541661 | DANIEL G MARKEY | Address on file | | | | | | | |
| 11535424 | DANIEL GIESLER & SHARON GIESLER | Address on file | | | | | | | |
| 11538536 | DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | | ANAHUAC | TX | 77514 | |
| 11535425 | DANIEL L DOSS | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538538 | DANIEL MANSHIP SPILLER | Address on file | | | | | | | |
| 11541662 | DANIEL MERRYMAN | Address on file | | | | | | | |
| 11535427 | DANIEL O SUMPTER AND | Address on file | | | | | | | |
| 11535428 | DANIEL TROY DEROUEN | Address on file | | | | | | | |
| 11538539 | DANIEL WESLEY III | Address on file | | | | | | | |
| 11535417 | DANIELLE BUSH | Address on file | | | | | | | |
| 11533679 | DANIELS, DERRICK | Address on file | | | | | | | |
| 11533680 | DANIELS, DERRICK | Address on file | | | | | | | |
| 11535418 | DANITA RAY BEVER | Address on file | | | | | | | |
| 11538540 | D'ANNA MCNEIL, LLC | ATTN: COLLEEN ARMSTRO | 14422 DUNSMORE PLACE | | | CYPRESS | TX | 77429 | |
| 11538541 | DANNAY CHRISTOPHER GRAY | Address on file | | | | | | | |
| 11538542 | DANNY SPREAFICO | Address on file | | | | | | | |
| 11538544 | DANOS LLC | ATTN: LAUREN PHAM | 3878 WEST MAIN STREET | | | GRAY | LA | 70359 | |
| 11541667 | DARBY ACCOUNT #1016725 | Address on file | | | | | | | |
| 11533262 | DARCEY, EARNEST | Address on file | | | | | | | |
| 11541668 | DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | Address on file | | | | | | | |
| 11733535 | Darcy Trust 1 | Address on file | | | | | | | |
| 11533251 | DARDAR, PAUL | Address on file | | | | | | | |
| 11538545 | DARELL WASHINGTON | Address on file | | | | | | | |
| 11538546 | DARLA B STEAGALL | Address on file | | | | | | | |
| 11538547 | DARLENE FONTENETTE RODRIGUEZ | Address on file | | | | | | | |
| 11541669 | DARLENE ORDOYNE CRADER | Address on file | | | | | | | |
| 11541670 | DARRELL C FLOYD | Address on file | | | | | | | |
| 11535419 | DARRELL H MURPHY | Address on file | | | | | | | |
| 11538548 | DARRELL THOMAS MITCHELL | Address on file | | | | | | | |
| 11538549 | DARRYL L. JOHNSON SR. | Address on file | | | | | | | |
| 11538550 | DART ENERGY SERVICES LLC | ATTN: TRUDY BROUSSARD | 600 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 | |
| 11533252 | DARTEZ, ANTHONY | Address on file | | | | | | | |
| 11541671 | DARYL C COUNTS | Address on file | | | | | | | |
| 11535421 | DARYL WAYNE HARGRAVE | Address on file | | | | | | | |
| 12104121 | Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | | Minneapolis | MN | 55402 | |
| 11655008 | DATAVOX, INC | 6650 W. SAM HOUSTON PARKWAY S. | | | | Houston | TX | 77072 | |
| 11538551 | DATAVOX, INC. | 6650 W. SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77072 | |
| 11538552 | DATAWATCH CORPORATION | ATTN: MICHAEL HEALY | 4 CROSBY DRIVE | | | BEDFORD | MA | 01730 | |
| 11535422 | DAUBE RANCH & MINERAL LTD PART | PO BOX 38 | | | | ARDMORE | OK | 73402 | |
| 11533253 | DAUGHERTY, KRISTIN | Address on file | | | | | | | |
| 11538554 | DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | | DENVER | CO | 80202 | |
| 11541674 | DAVE SUSBERRY | Address on file | | | | | | | |
| 11538555 | DAVENPORT, JOEL | Address on file | | | | | | | |
| 11538556 | DAVID (BLAINE) MARCANTEL | Address on file | | | | | | | |
| 11541675 | DAVID A PUSTKA | Address on file | | | | | | | |
| 11535412 | DAVID A. WOJAHN | Address on file | | | | | | | |
| 11535413 | DAVID B MILLER | Address on file | | | | | | | |
| 11535414 | DAVID B SHOMETTE | Address on file | | | | | | | |
| 11533594 | DAVID B. BUDDRUS | Address on file | | | | | | | |
| 11541679 | DAVID BIEBER | Address on file | | | | | | | |
| 11535415 | DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | | HOUSTON | TX | 77002 | |
| 11541681 | DAVID C. REID | Address on file | | | | | | | |
| 11535405 | DAVID CHARLES BARBER | Address on file | | | | | | | |
| 11541683 | DAVID CLAY ROUSE | Address on file | | | | | | | |
| 11538557 | DAVID DEAN | Address on file | | | | | | | |
| 11538558 | DAVID DUGAS | Address on file | | | | | | | |
| 11535406 | DAVID E HEINTZ | Address on file | | | | | | | |
| 11541684 | DAVID E LELEUX | Address on file | | | | | | | |
| 11535407 | DAVID E MCMILLIAN | Address on file | | | | | | | |
| 11535408 | DAVID E MILTON AND | Address on file | | | | | | | |
| 11541686 | DAVID F DORN II TRUST | Address on file | | | | | | | |
| 11541687 | DAVID GRAY | Address on file | | | | | | | |
| 11538559 | DAVID GUILLORY | Address on file | | | | | | | |
| 11541688 | DAVID H. KEYTE | Address on file | | | | | | | |
| 11541689 | DAVID J ROBICHAUX JR | Address on file | | | | | | | |
| 11541690 | DAVID K. BALUSEK | Address on file | | | | | | | |
| 11541691 | DAVID K. KOSMITIS | Address on file | | | | | | | |
| 11535401 | DAVID L KINGCAID | Address on file | | | | | | | |
| 11535402 | DAVID L MITCHELL | Address on file | | | | | | | |
| 11535403 | DAVID LEE COX | Address on file | | | | | | | |
| 11538560 | DAVID MCBRIDE | Address on file | | | | | | | |
| 11538561 | DAVID MITCHELL-RYHMES | Address on file | | | | | | | |
| 11538562 | DAVID P THOMAS | Address on file | | | | | | | |
| 11535404 | DAVID PATTERSON | Address on file | | | | | | | |
| 11535393 | DAVID POPKEN & KRIS JOHNSON | Address on file | | | | | | | |
| 11535394 | DAVID R WOOD | Address on file | | | | | | | |
| 11533595 | DAVID RICHARD PFISTER | Address on file | | | | | | | |
| 11541693 | DAVID ROBERTSON | Address on file | | | | | | | |
| 11541694 | DAVID ROMERO | Address on file | | | | | | | |
| 11541695 | DAVID S. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273 | |
| 11535397 | DAVID SEYMOUR WEISS | Address on file | | | | | | | |
| 11541696 | DAVID SEYMOUR WEISS | Address on file | | | | | | | |
| 11535398 | DAVID T CAMERON | Address on file | | | | | | | |
| 11541697 | DAVID T DEMAREST ESTATE | Address on file | | | | | | | |
| 11535387 | DAVID T. WILLIAMS | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 19 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538565 | DAVID TRAHAN | Address on file | | | | | | | |
| 11538566 | DAVID VIVIANO | Address on file | | | | | | | |
| 11541699 | DAVID W RITTER AND | Address on file | | | | | | | |
| 11538567 | DAVID WAYNE GRANT | Address on file | | | | | | | |
| 11533254 | DAVID, KIM | Address on file | | | | | | | |
| 11538569 | DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | | DENVER | CO | 80202 | |
| 11533801 | DAVIS OFFSHORE, L.P. | 1330 POST OAK BLVD., SUITE 600 | | | | HOUSTON | TX | 77056 | |
| 11538570 | DAVIS PETROLEUM CORP | 1330 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056 | |
| 11538571 | DAVIS POLK & WARDWELL LLP | ATTN: LISA GOLDSTEIN | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| 11538568 | DAVIS, LEWIS | Address on file | | | | | | | |
| 11535389 | DAWN M KNOWLDEN | Address on file | | | | | | | |
| 11535390 | DAYLE M BRYAN | Address on file | | | | | | | |
| 11533596 | DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11538572 | DCP MIDSTREAM LP | ATTN: ERICA DIAZ | P O BOX 301189 | | | DALLAS | TX | 75303-1189 | |
| 11538574 | DCP MOBILE BAY PROCESSING LLC | ATTN: ERIKA DIAZ | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 | |
| 11538575 | DE LEON, JOHNNY | Address on file | | | | | | | |
| 11541700 | DEAN GIBBON | Address on file | | | | | | | |
| 11541701 | DEAN KIRK AINSWORTH | Address on file | | | | | | | |
| 11541702 | DEAN M MOSELY | Address on file | | | | | | | |
| 11538578 | DEAN OMAR & BRANHAM LLP | IN TRUST OF MYRON LEBOEUF | 3900 ELM STREET | | | DALLAS | TX | 75226 | |
| 11538579 | DEAN PAUL REXER | Address on file | | | | | | | |
| 11535381 | DEAN R SAVOIE | Address on file | | | | | | | |
| 11538576 | DEAN, DAVID | Address on file | | | | | | | |
| 11538577 | DEAN, JOHN | Address on file | | | | | | | |
| 11533255 | DEANGELO, JARED | Address on file | | | | | | | |
| 11538580 | DEBBIE SHAW | Address on file | | | | | | | |
| 11541703 | DEBORAH A BAUDOIN | Address on file | | | | | | | |
| 11535382 | DEBORAH CHILDERS REID | Address on file | | | | | | | |
| 11538581 | DEBORAH DUNCAN | Address on file | | | | | | | |
| 11541704 | DEBORAH DUNCAN SHOEMAKER | Address on file | | | | | | | |
| 11541705 | DEBORAH LEMAIRE SALAS | Address on file | | | | | | | |
| 11541706 | DEBORAH STRAUSS | Address on file | | | | | | | |
| 11538582 | DEBRA ANN BOUIE | Address on file | | | | | | | |
| 11538583 | DEBRA LEONA DRAKE AMBROISE | Address on file | | | | | | | |
| 11538584 | DEBRA MITCHELL | Address on file | | | | | | | |
| 11538585 | DEBUS, KIRA | Address on file | | | | | | | |
| 11538586 | DECK, JOHN | Address on file | | | | | | | |
| 11538588 | DEEP DOWN INC. | ATTN: MELISSA BASQUEZ | 18511 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 | |
| 11733580 | Deep Down, Inc. | Attn: Trevor Ashurst | 18511 Beaumont Hwy. | | | Houston | TX | 77049 | |
| 11538590 | DEEP SEA DEVELOPMENT SERVICES, INC. | ATTN: VELINDA STEPHEN | 19219 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77094 | |
| 11538592 | DEEP SOUTH CHEMICAL INC | PO BOX 80657 | | | | LAFAYETTE | LA | 70598-0657 | |
| 11538594 | DEEP SOUTH EQUIPMENT COMPANY | ATTN: TIA TROST | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| 11538596 | DEEPSEA QUALITY CONSULTING INC | ATTN: JASON BOLIEU | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 | |
| 11734681 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 | |
| 11538597 | DEEPTREND, INC | 5233 BISSONNET #440B | | | | BELLAIRE | TX | 77401 | |
| 11534005 | DEEPWATER ABANDONMENT ALTERNATIVES INC | 3505 WEST SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77043 | |
| 11538599 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | ATTN: MARTY HALL | 3505 W SAM HOUSTON PKWY N, STE 400 | | | HOUSTON | TX | 77043 | |
| 11538600 | DEEPWATER CORROSION SERVICES INC | 13813 FM 529 | | | | HOUSTON | TX | 77041 | |
| 11538601 | DEEPWELL RENTALS INC | 106 OLIVER CT | | | | HOUMA | LA | 70364 | |
| 11541707 | DEI MARSH ISLAND LLC | ATTN: JACK LARIMER | PO BOX 53963 | | | LAFAYETTE | LA | 70505-3963 | |
| 11538602 | DEIDRE CARRIER | Address on file | | | | | | | |
| 11534006 | DEIMI EXPLORATION LLC | P.O. BOX 53963 | | | | LAFAYETTE | LA | 70505-3963 | |
| 11533256 | DELAHOUSSAYE, TROY | Address on file | | | | | | | |
| 11541708 | DELALLEN HOLDINGS | Address on file | | | | | | | |
| 11538604 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| 11538605 | DELENA CAHEE CHAVIS | Address on file | | | | | | | |
| 11538606 | DELGE | ATTN: GEORGE SANDFORD | PO BOX 1183 | | | ROSENBERG | TX | 77471 | |
| 11538608 | DELIGANS VALVES INC | 1013 EAST STREET | | | | HOUMA | LA | 70363 | |
| 11538609 | DELMAR SYSTEMS, INC. | ATTN: JAMES SOLIAH | 900 TOWN & COUNTRY LN | | | HOUSTON | TX | 77024 | |
| 11538610 | DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 | |
| 11538611 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 11538612 | DELORES GARRETT CHRISTOPHER | Address on file | | | | | | | |
| 11538613 | DELREIZE EDWARDS | Address on file | | | | | | | |
| 11538614 | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009 | |
| 11541709 | DELTA EVE BROUSSARD ABSHIRE | Address on file | | | | | | | |
| 11541710 | DELTA MAE HEBERT SEAUX | Address on file | | | | | | | |
| 11816806 | Delta Missy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | | | | Watson | LA | 70786 | |
| 11538615 | DELTA RIGGING & TOOLS | ATTN: MARTHA HENDON | 125 MCCARTY ST | | | HOUSTON | TX | 77029 | |
| 11538616 | DELTA SCREENS | P O BOX 842397 | | | | HOUSTON | TX | 77284 | |
| 11538617 | DELTA SUBSEA, LLC | ATTN: SCOTT DINGMAN | 550 CLUB DRIVE, STE 345 | | | MONTGOMERY | TX | 77316 | |
| 11538618 | DELTA WORLD TIRE | ATTN: KATE SPANGENBER | 3432 BIENVILLE STREET | | | NEW ORLEANS | LA | 70119 | |
| 11538619 | DELYEA, HOUSTON | Address on file | | | | | | | |
| 11538620 | DEMEX INTERNATIONAL INC | ATTN: KIM KENNEDY | 7144 DUMMYLINE ROAD | | | PICAYUNE | MS | 39466 | |
| 11538621 | DEMMER, RACHEL | Address on file | | | | | | | |
| 11535385 | DENISE L SLOUGH | Address on file | | | | | | | |
| 11538622 | DENISE MARIE ROMAN THOMAS | Address on file | | | | | | | |
| 11538623 | DENISE MONEAUX GAGE | Address on file | | | | | | | |
| 11538624 | DENISE RAY DRAKE TURNER | Address on file | | | | | | | |
| 11541712 | DENISE RENEE AINSWORTH | Address on file | | | | | | | |
| 11535386 | DENNIS JOSLIN COMPANY LLC | PO BOX 1168 | | | | DYERSBURG | TN | 38025-1168 | |
| 11535375 | DENNIS MICHAEL CURRY | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541714 | DENNIS MITCHELL | Address on file | | | | | | | |
| 11538625 | DENNIS SIMS | Address on file | | | | | | | |
| 11541715 | DENNY WIGGINS | Address on file | | | | | | | |
| 11538626 | DENTON C VINCENT | Address on file | | | | | | | |
| 11538628 | DENTON COUNTY | 401 W. HICKORY | | | | DENTON | TX | 76201-9030 | |
| 11538629 | DENTON COUNTY | P.O.BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| 11538630 | DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE # 274 | | | | MONTGOMERY | AL | 36104 | |
| 11553661 | DEPARTMENT OF HOMELAND SECURITY | 2707 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20528-0525 | |
| 11538631 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD. | BRANDYWINE III,STE 220 | | LAFAYETTE | LA | 70508 | |
| 11538632 | DEPARTMENT OF THE ARMY | GALVESTON DISTRICT,CORPS OF ENGINEERS | P.O. BOX 1229 | | | GALVESTON | TX | 77553-1229 | |
| 11538633 | DEPARTMENT OF THE INTERIOR-PLANS UNIT | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123-2394 | |
| 11538634 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0039 | |
| 11538635 | DERAY, MATTHEW | Address on file | | | | | | | |
| 11538636 | DEREK CRUSAN | Address on file | | | | | | | |
| 11538637 | DEREK FULLER | Address on file | | | | | | | |
| 11533245 | DEROUEN, DARRYL | Address on file | | | | | | | |
| 11538638 | DERRICK CORP | PO BOX 301191 | | | | DALLAS | TX | 75303-1191 | |
| 11533729 | DERRICK, III, JAMES | Address on file | | | | | | | |
| 11535377 | DERRY KATHLEEN WILKENS | Address on file | | | | | | | |
| 11538639 | DESTIN PIPELINE COMPANY, LLC | ATTN: LORRAINE GRAY | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 11538640 | DETECNTION TECHNOLOGIES | ATTN: MARIO TREVINO | 24 GREENWAY PLAZA, SUITE 1050 | | | HOUSTON | TX | 77046 | |
| 11553728 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| 11538641 | DEUTSCHE BANK AG - GLOBAL TRADE FINANCE OPER | ATTN: KONNI GEPPERT | 60 WALL STREET 23RD FLOOR SUITE 1200 | MAIL STOP NYC60-3817 | | NEW YORK | NY | 10005 | |
| 11553697 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 11538642 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| 11538643 | DEUTSER, LLC | ATTN: ADAM MAURER | 5847 SAN FELIPE ST | SUITE 2500 | | HOUSTON | TX | 77057 | |
| 11538645 | DEVALL DIESEL SERVICES, LLC | P O BOX 54310 | | | | NEW ORLEANS | LA | 70154-4310 | |
| 11533246 | DEVILLE, RICKY | Address on file | | | | | | | |
| 11538646 | DEVIN M MCCOMB | Address on file | | | | | | | |
| 11534007 | DEVON ENERGY CORPORATION | PO BOX 843559 | | | | DALLAS | TX | 75284-3559 | |
| 11538647 | DEVON ENERGY PRODUCTION COMPANY LP | 333 WEST SHERIDAN AVE | | | | OKLAHOMA | OK | 73102 | |
| 11534008 | DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| 11541716 | DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | | HOUSTON | TX | 77002 | |
| 11538648 | DEWAYNE GAUGHT | Address on file | | | | | | | |
| 11538649 | DEWOLFE, BRANDON | Address on file | | | | | | | |
| 11538650 | DEXTER DICKEY | Address on file | | | | | | | |
| 11541717 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | | | | |
| 11541718 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | | | | |
| 11535380 | DH DORN & JF DORN TESTMNTRY TR | Address on file | | | | | | | |
| 11535369 | DH DORN & JF DORN TESTMNTRY TR | FBO SHARON D GILL | PO BOX 758 | | | HIGH ROLLS | NM | 88325-0758 | |
| 11533247 | DIAL, JOSHUA | Address on file | | | | | | | |
| 11534009 | DIAMOND A EXPLORATION LLC | 200 CRESCENT CT | | | | DALLAS | TX | 75201 | |
| 11541721 | DIAMOND MINERALS LLC | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 | |
| 11538651 | DIAMOND OILFIELD SUPPLY INC | P O BOX 1168 | | | | BROUSSARD | LA | 70518 | |
| 11538653 | DIAMOND PETROLEUM VENTURES LLC | 2801 SE EVANGELINE THWY | | | | LAFAYETTE | LA | 70508 | |
| 11538654 | DIAMOND SERVICE CORPORATION | ATTN: STEPHEN SWIER | PO BOX 1286 | | | MORGAN CITY | LA | 70381 | |
| 11541722 | DIANA KAY MARCHES | Address on file | | | | | | | |
| 11541723 | DIANA KULWICKI | Address on file | | | | | | | |
| 11541724 | DIANE E SWEARENGIN | Address on file | | | | | | | |
| 11535371 | DIANE S BOUL | Address on file | | | | | | | |
| 11538655 | DIANN MARIE DRAKE FOSTER | Address on file | | | | | | | |
| 11535372 | DIANNE BELLONI | Address on file | | | | | | | |
| 11535373 | DIANNE D. KINGSLEY | Address on file | | | | | | | |
| 11538656 | DIBB, BRIAN | Address on file | | | | | | | |
| 11541726 | DICK BELL TRUST | Address on file | | | | | | | |
| 11535374 | DICK TIDROW & NORMA TIDROW | Address on file | | | | | | | |
| 11533248 | DICKEY, JACKIE | Address on file | | | | | | | |
| 11538657 | DILLARD, SAMUEL | Address on file | | | | | | | |
| 11538658 | DILLEHAY, ARTHUR | Address on file | | | | | | | |
| 11541728 | DIMMITT D PERKINS DECEASED | Address on file | | | | | | | |
| 11538659 | DINETTA DEROUEN | Address on file | | | | | | | |
| 11538660 | DIPUMA | 8179 ALMEDA ROAD | | | | HOUSTON | TX | 77054 | |
| 11538661 | DIRECTV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| 11538662 | DIRK DAILEY | Address on file | | | | | | | |
| 11538664 | DISA INC | ATTN: CHANDRA VOLCY | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | |
| 11538666 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | | TULSA | OK | 74102-2400 | |
| 11538667 | DISCOVERY LAND GROUP | ATTN: TRACEY MELANCON | P.O BOX 53411 | | | LAFAYETTE | LA | 70505 | |
| 11538668 | DISCOVERY PRODUCER SERVICES | ATTN: CHERYL GEIGER | ONE WILLIAMS CENTER WRC3-3 | | | TULSA | OK | 74172 | |
| 11538669 | DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | | TULSA | OK | 74102-2400 | |
| 11538672 | DISHMAN & BENNET SPECIALTY CO | ATTN: GERALD DISHMAN | PO BOX 287 | | | HOUMA | LA | 70361 | |
| 11538674 | DISTRIBUTION NOW | ATTN: VICKI PICKENS | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| 11541729 | DIVERSE OPERATING COMPANY | 820 GESSNER RD STE 1350 | | | | HOUSTON | TX | 77024 | |
| 11538676 | DIVERSE SAFETY AND SCAFFOLDING LLC | ATTN: FRANLASSEIGNE | 4308 HIGHWAY 90 WEST | | | LAFAYETTE | LA | 70560 | |
| 11535385 | DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11535386 | DIVERSIFIED CREDIT PORTFOLIO LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533587 | DIVERSIFIED REAL ASSET CIT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11538678 | DIVERSIFIED WELL LOGGING, LLC | ATTN: CHRIS DEDON | 711 WEST 10TH STREET | | | RESERVE | LA | 70084 | |
| 11541730 | DKM INTERESTS LLC | 1200 SMITH STREET | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 11535364 | DLM INTERESTS LLC | P O BOX 303069 | | | | AUSTIN | TX | 78703-0052 | |
| 11538680 | DLS LLC | ATTN: MISTY LAVIOLETT | PO BOX 309 | | | LYDIA | LA | 70569 | |
| 11538679 | DLS LLC | PO BOX 309 | | | | LYDIA | LA | 70569 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11655657 | DLS, L.L.C. | 701 Robley Dr., Ste. 104 | | | | Lafayette | LA | 70503 | |
| 11538682 | DNV GL NOBLE DENTON USA LLC | ATTN: LINDSEYTHIBODEA | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | |
| 11767212 | DNV GL Noble Denton USA LLC | Attn: Yurguen Benitez | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| 11538683 | DOBECKA, JOHNNY | Address on file | | | | | | | |
| 11541732 | DOBEKOS ENERGY CORPORATION | 2100 ROSS AVE. | SUITE 980 | | | DALLAS | TX | 75201 | |
| 11538684 | DOCHERTY CONSULTING LLC | PO BOX 421115 | | | | HOUSTON | TX | 77242-1115 | |
| 11538685 | DOCVUE LLC | ATTN: ERIN WHITE | 19181 HWY 8 | | | MORRISON | CO | 80465 | |
| 11538686 | DODD, MARCUS | Address on file | | | | | | | |
| 11538687 | DOF SUBSEA USA INC | ATTN: DWERRY HOUSE | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | HOUSTON | TX | 77041 | |
| 11538688 | DOGGETT, DONALD | Address on file | | | | | | | |
| 11541733 | DOLORES MOOERS TRUST | Address on file | | | | | | | |
| 11535366 | DOLPH BEADLE MOORE JR | Address on file | | | | | | | |
| 11538689 | DOLPHIN ENERGY EQUIPMENT LLC | 2135 HIGHWAY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| 11538690 | DOLPHIN LAND AND SEA | 127 N ROCKFERN CT | | | | THE WOODLANDS | TX | 77380 | |
| 11541734 | DOMINIC J BAUDOIN | Address on file | | | | | | | |
| 11538691 | DOMINIC MITCHELL | Address on file | | | | | | | |
| 11533998 | DOMINION EXPLORATION | 25622 HORIZON GROVE LANE | | | | KATY | TX | 77494 | |
| 11533999 | DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | SUITE 600 | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 11538692 | DON BERTRAND | Address on file | | | | | | | |
| 11535367 | DON M CLEMENT JR | Address on file | | | | | | | |
| 11535368 | DON STUART & NOREEN STUART | Address on file | | | | | | | |
| 11541737 | DONALD A OLSON | Address on file | | | | | | | |
| 11541738 | DONALD AND CAROLINE REICH FAMILY TRUST | Address on file | | | | | | | |
| 11538693 | DONALD BREAUX | Address on file | | | | | | | |
| 11535358 | DONALD CIMRHANZEL | Address on file | | | | | | | |
| 11538694 | DONALD DUPLANTIS | Address on file | | | | | | | |
| 11541739 | DONALD E DESHANE DECD | Address on file | | | | | | | |
| 11541740 | DONALD E LITTLE | Address on file | | | | | | | |
| 11538695 | DONALD EDWARD JOHNSON | Address on file | | | | | | | |
| 11538696 | DONALD JAMES YOUNG | Address on file | | | | | | | |
| 11541741 | DONALD L. OLIVER | Address on file | | | | | | | |
| 11535360 | DONALD LEE SMITH | Address on file | | | | | | | |
| 11535361 | DONALD O KIGHT | Address on file | | | | | | | |
| 11541742 | DONALD V CRIDER | Address on file | | | | | | | |
| 11535351 | DONALD V CRIDER & JANE A CRIDER | Address on file | | | | | | | |
| 11538697 | DONATO, MINX, BROWN & POOL, P.C. | 3200 SOUTHWESTT FREEWAY #2300 | | | | HOUSTON | TX | 77027-7527 | |
| 11541743 | DONDA R DYE | Address on file | | | | | | | |
| 11541744 | DONITA J ABATE | Address on file | | | | | | | |
| 11541745 | DONNA ANNA MARIE LEMAIRE | Address on file | | | | | | | |
| 11538698 | DONNA HUNT | Address on file | | | | | | | |
| 11541746 | DONNA J PHILLIPS | Address on file | | | | | | | |
| 11541747 | DONNA KAY STURLESE MCDONALD | Address on file | | | | | | | |
| 11535355 | DONNA LEE BUCHANAN | Address on file | | | | | | | |
| 11541748 | DONNA LEE MRKVICKA ARDELL | Address on file | | | | | | | |
| 11541749 | DONNA LEMAIRE REESE | Address on file | | | | | | | |
| 11541750 | DONNA LOU DELCAMBRE TRAPPEY | Address on file | | | | | | | |
| 11538699 | DONNELLEY FINANCIAL SOLUTIONS | ATTN: AMY WOLFE | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 12108550 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | | Chicago | IL | 60601 | |
| 12108550 | Donnelley Financial, LLC | PO Box 842282 | | | | Boston | MA | 02284-2282 | |
| 11538701 | DONOVAN CONTROLS LLC | P O BOX 2582 | | | | MANDEVILLE | LA | 70470 | |
| 11538702 | DOOLEY, NERRY | Address on file | | | | | | | |
| 11541751 | DORA14 ROYALTIES LLC | 4420 SUMAC LANE | | | | LITTLETON | CO | 80123 | |
| 11533802 | DORADO DEEP GP, LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| 11541752 | DORCHESTER MINERALS OPERATING LP | 3838 OAK LAWN AVENUE | SUITE 300 | | | DALLAS | TX | 75219-4541 | |
| 11535346 | DORIS J MCBRIDE SCHOLEFIELD | Address on file | | | | | | | |
| 11533249 | DORN, FREDERICK | Address on file | | | | | | | |
| 11535347 | DOROTHY ANNE RINEBOLT | Address on file | | | | | | | |
| 11538703 | DOROTHY FONTENETTE | Address on file | | | | | | | |
| 11541754 | DOROTHY GENEVA BLACKWELL GREER FAM TR | Address on file | | | | | | | |
| 11535348 | DOROTHY M. MARR | Address on file | | | | | | | |
| 11541756 | DOROTHY MARIK PUSTKA | Address on file | | | | | | | |
| 11541757 | DOROTHY REEVES SONNIER | Address on file | | | | | | | |
| 11541758 | DOROTHY SAUNDERS | Address on file | | | | | | | |
| 11538704 | DOROTHY SIMS CRAWFORD | Address on file | | | | | | | |
| 11535339 | DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3519 | | | | JACKSON | WY | 83001 | |
| 11538705 | DOUBLETREE BY HILTON - LAFAYETTE | ATTN: LINDASONNIER | 1521 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| 11538706 | DOUCET, RICHARD | Address on file | | | | | | | |
| 11538707 | DOUGLAS COON | Address on file | | | | | | | |
| 11538708 | DOUGLAS DORNAK | Address on file | | | | | | | |
| 11541760 | DOUGLAS FOREMAN | Address on file | | | | | | | |
| 11541761 | DOUGLAS G. ELLIOT | Address on file | | | | | | | |
| 11540769 | DOUGLAS K DIETRICH | Address on file | | | | | | | |
| 11540770 | DOUGLAS M KAYES | Address on file | | | | | | | |
| 11533588 | DOUGLAS MACAFEE | Address on file | | | | | | | |
| 11535343 | DOUGLAS SCANNELL | Address on file | | | | | | | |
| 11538709 | DOUGLAS SEAL | Address on file | | | | | | | |
| 11535344 | DOUGLAS W & ANGELICA C DURAND | Address on file | | | | | | | |
| 11538710 | DOVECO LLC | ATTN: ROLAND DOVE | 4137 BOARDWALK BLVD | | | SEABROOK | TX | 77586 | |
| 11655904 | Downhole Solutions | 79617 Hwy 41 | | | | Bush | LA | 70431 | |
| 11538711 | DOWNHOLE SOLUTIONS, INC | 79617 HWY 41 | | | | BUSH | LA | 70431 | |
| 11538713 | DOYLE, JARRETT | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 22 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533250 | DOYLE, NICOLE | Address on file | | | | | | | |
| 11540772 | DR. CHARLES H. COLVIN III | Address on file | | | | | | | |
| 11538715 | DRAGON DEEPWATER DEVELOPMENT, INC. | ATTN: SHERARD HUBBERT | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 | |
| 11533239 | DRAGULSKI, TODD | Address on file | | | | | | | |
| 11538716 | DRESSER-RAND CO | 1550 EAST OAK STREET | | | | JENA | LA | 71342 | |
| 11533240 | DREW, RALPH | Address on file | | | | | | | |
| 11538717 | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 | | | | MAURICE | LA | 70555 | |
| 11538718 | DRILLCHEM DRILLING SOLUTIONS | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70598-1735 | |
| 11538719 | DRILLING INFO, INC. | ATTN: GUY COSTLEY | 2901 VIA FORTUNA, BLDG. 6, STE.200 | | | AUSTIN | TX | 78746 | |
| 11538721 | DRILLING SERVICES OF AMERICA | PO BOX 580 | | | | CARENCRO | LA | 70520-0580 | |
| 11538723 | DRIL-QUIP INC | ATTN: MARCUS NOBLES | PO BOX 973669 | | | DALLAS | TX | 75397-3669 | |
| 11538724 | DRINKWATER PRODUCTS LLC | P O BOX 180 | | | | CENTERVILLE | LA | 70522 | |
| 11533241 | DRISKO, PATRICIA | Address on file | | | | | | | |
| 11538726 | DRIVETRAIN ADVISORS LTD | 200 EAST 57TH STREET | APT 16L | | | NEW YORK | NY | 10022 | |
| 11540773 | DROST & BRAME -SL LLC | 641 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| 11535335 | DRU WELDON DEROUEN | Address on file | | | | | | | |
| 11538727 | DS SERVICES OF AMERICA, INC. | ATTN: RHONDA LOCKHART | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| 11535336 | DT ROYALTY PARTNERS LLC | PO BOX 30564 | | | | AUSTIN | TX | 78755-3564 | |
| 11538730 | DTN LLC | 9110 WEST DODGE ROAD | SUITE 100 | | | OMAHA | NE | 68114 | |
| 11538731 | DTN LLC | ATTN: STEVE KRCEK | 9110 W. DODGE RD | STE 100 | | OMAHA | NE | 68114 | |
| 11533242 | DUBOIS, JOHN | Address on file | | | | | | | |
| 11533243 | DUBOSE, THOMAS | Address on file | | | | | | | |
| 11538732 | DUCOTE, RICHARD | Address on file | | | | | | | |
| 11538733 | DUDLEY PHELPS SPILLER JR | Address on file | | | | | | | |
| 11538735 | DUET, RONNIE | Address on file | | | | | | | |
| 11538736 | DUET, TODD | Address on file | | | | | | | |
| 11537207 | DUGAS OIL COMPANY, INC | ATTN: PATRICE WILLIAM | P.O. BOX 265 | | | FRANKLIN | LA | 70538 | |
| 11538737 | DUGAS, DAVID | Address on file | | | | | | | |
| 11538738 | DUGAS, JEREMY | Address on file | | | | | | | |
| 11533244 | DUGAS, WALTER | Address on file | | | | | | | |
| 11533233 | DUHON, KEITH | Address on file | | | | | | | |
| 11537208 | DUMOND, ALLEN | Address on file | | | | | | | |
| 11533234 | DUNCAN, DEBORAH | Address on file | | | | | | | |
| 11533235 | DUNHAM, LENORA | Address on file | | | | | | | |
| 11533236 | DUNHAM, RICHARD | Address on file | | | | | | | |
| 11533237 | DUNN, JOSHUA | Address on file | | | | | | | |
| 11537209 | DUNNE, BRETT | Address on file | | | | | | | |
| 11533227 | DUPLANTIS SR., CRAIG | Address on file | | | | | | | |
| 11537210 | DUPLANTIS, DONALD | Address on file | | | | | | | |
| 11533238 | DUPLANTIS, HUNTER | Address on file | | | | | | | |
| 11537211 | DUPLANTIS, TYSON | Address on file | | | | | | | |
| 11533228 | DUPRE, DRUIS | Address on file | | | | | | | |
| 11537212 | DURHAM, RICKEY | Address on file | | | | | | | |
| 11537214 | DURHAM'S INSPECTION SERVICES, INC. | ATTN: MIKE DURHAM | 168 HILL TOP DR. | | | OPELOUSAS | LA | 70570 | |
| 11654700 | Durham's Inspection Services, Inc. | Orval Durham | 168 Hill Top Drive | | | Opelousas | LA | 70570 | |
| 11537215 | DUSTIN BESSON | Address on file | | | | | | | |
| 11537216 | DUSTIN BROUSSARD | Address on file | | | | | | | |
| 11537217 | DUSTIN LALONDE | Address on file | | | | | | | |
| 11537218 | DUSTIN STRACENER | Address on file | | | | | | | |
| 11537219 | DUTHU, DANE | Address on file | | | | | | | |
| 11537220 | DWAIN MICHAEL JOHNSON | Address on file | | | | | | | |
| 11537221 | DWAYNE ARCHANGEL | Address on file | | | | | | | |
| 11537222 | DWIGHT W ANDRUS INSURANCE CO. | 500 DOVER BLVD | SUITE 110 | | | LAFAYETTE | LA | 70503 | |
| 11537223 | DWYER, JOHN | Address on file | | | | | | | |
| 11537225 | DXP ENTERPRISES, INC. | PO BOX 1697 | | | | HOUSTON | TX | 77251 | |
| 11540776 | DYER W PETTIJOHN | Address on file | | | | | | | |
| 11537227 | DYNAENERGETICS US, INC | ATTN: NELLY SANCHEZ | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 | |
| 11537229 | DYNAMIC INDUSTRIES INC | ATTN: KATHY BERARD | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| 11540777 | DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | | HOUSTON | TX | 77010 | |
| 11533803 | DYNAMIC OFFSHORE RESOURCES NS, LLC | 1301 MCKINNEY, SUITE 900 | | | | HOUSTON | TX | 77010 | |
| 11535337 | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| 11537230 | DYNAMICS SEARCH PARTNERS | 515 MADISON AVE, SUITE 718 | | | | NEW YORK | NY | 10022 | |
| 11537231 | DYNELL JONES | Address on file | | | | | | | |
| 11540778 | E BRYAN RIGGS CHILDRENS TRUST | Address on file | | | | | | | |
| 11535327 | E E SMITH AND LINDA SMITH | Address on file | | | | | | | |
| 11540779 | E F BESEMAN | Address on file | | | | | | | |
| 11535328 | E G L FAMILY TRUST | Address on file | | | | | | | |
| 11540781 | E H JACKSON III | Address on file | | | | | | | |
| 11537233 | E&C FINFAN, INC | ATTN: SEAN WILLIAMS | 5615 S. 129 E. AVENUE | | | TULSA | OK | 70776 | |
| 11537234 | EAGLE CONSULTING LLC | 850 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 11540782 | EAGLE MINERALS LLC | P O BOX 3354 | | | | MIDLAND | TX | 79702 | |
| 11537236 | EAGLE PIPE, LLC | ATTN: JARED LIGHT | 9525 KATY FREEWAY | SUITE # 306 | | HOUSTON | TX | 77024 | |
| 11535329 | EARL F. JAYNES | Address on file | | | | | | | |
| 11537237 | EARL VIGNE | Address on file | | | | | | | |
| 11540784 | EARLE S LILLY | Address on file | | | | | | | |
| 11533229 | EARLY, MARVIN | Address on file | | | | | | | |
| 11537238 | EARTH SCIENCE ASSOCIATES | 4300 LONG BEACH BLVD | SUITE 310 | | | LONG BEACH | CA | 90807 | |
| 11535331 | EARUCH F. BROACHA | Address on file | | | | | | | |
| 11537240 | EAST BAYSIDE LLC | 224 RUE ST PETER | | | | METAIRIE | LA | 70005 | |
| 11537242 | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET | SUITE 1725 | | | NEW ORLEANS | LA | 70130-6033 | |
| 11537239 | EAST, BRYAN | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533230 | EASTERLING, HORACE | Address on file | | | | | | | |
| 11537243 | EASY MONEY / HUGH A. WINFREE | 210 S BELL ST | | | | BELLVILLE | TX | 77418 | |
| 11537244 | EATON OIL TOOLS INC | PO BOX 1050 | | | | BROUSSARD | LA | 70518 | |
| 11533589 | EATON VANCE CLO 2013-1 LTD. | C/O EATON VANCE MANAGEMENT | | | | BOSTON | MA | 02110 | |
| 11533590 | EATON VANCE FLOATING RATE INCOME PLUS FUND | TWO INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533579 | EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533581 | EATON VANCE FLOATING-RATE INCOME PLUS FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533582 | EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533584 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533574 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533575 | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533576 | EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11533578 | EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533568 | EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533570 | EATON VANCE VT FLOATING-RATE INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 11537246 | EBI LIFTBOATS LLC | 124 FINISH LINE LANE | | | | HOUMA | LA | 70360 | |
| 11537247 | EBI LIFTBOATS LLC | ATTN: DENISE SERIGNE | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 | |
| 11533730 | EC 14 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11537248 | ECAD, INC | ATTN: DELMA ECKERT | P.O.BOX 51507 | | | MIDLAND | TX | 79710-1507 | |
| 11537250 | ECHO OFFSHORE, LLC | ATTN: CD SCHEMPF, JR. | 36499 PERKINS ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| 11535332 | ECLIPSE PETROLEUM CORP | 5932 E 76TH PL S | | | | TULSA | OK | 74136 | |
| 11535321 | ECOPETROL AMERICA LLC | 2800 POST OAK BLVD | SUITE 4500 | | | HOUSTON | TX | 77056 | |
| 11537251 | ECOPETROL AMERICA LLC | ATTN: ROBERT W KELSEY | 2800 POST OAK BLVD, SUITE 4500 | | | HOUSTON | TX | 77056 | |
| 11656013 | Ecoserv, LLC | 9525 US Hwy 167 | | | | Abbeville | LA | 70510 | |
| 11540787 | ED JOSEPH DUBOIS | Address on file | | | | | | | |
| 11540788 | ED P ANDERS AND | Address on file | | | | | | | |
| 11540789 | EDDY J LANDRY JR DECEASED | Address on file | | | | | | | |
| 11535323 | EDDY JOHN LANDRY III | Address on file | | | | | | | |
| 11533231 | EDELMAN, HARRISON | Address on file | | | | | | | |
| 11537255 | EDG INC | ATTN: PETER KOERBER | 3900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 | |
| 11733532 | EDG, Inc. | c/o Daniel Burns | 3900 North Causeway Boulevard | Suite 700 | | Metairie | LA | 70002 | |
| 11535324 | EDGAR J ALLEMAN | Address on file | | | | | | | |
| 11537256 | EDGEN MURRAY CORPORATION | ATTN: REGGIE FALGOUT | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 | |
| 11540792 | EDITH I STOVALL TRUSTS | Address on file | | | | | | | |
| 11540793 | EDITH VECERA ZAPALAC | Address on file | | | | | | | |
| 11537257 | EDMUND A WEINHEIMER JR | Address on file | | | | | | | |
| 11535325 | EDNA C DETTER | Address on file | | | | | | | |
| 11540795 | EDRITA FORD BRAUN | Address on file | | | | | | | |
| 11537258 | EDWANDA KAYE ROGERS | Address on file | | | | | | | |
| 11535315 | EDWARD A DONZE AND | Address on file | | | | | | | |
| 11540797 | EDWARD C STENGEL | Address on file | | | | | | | |
| 11535317 | EDWARD C. BLAISE, JR. | Address on file | | | | | | | |
| 11540799 | EDWARD DALE MEAUX ESTATE | Address on file | | | | | | | |
| 11535318 | EDWARD E. SEEMAN | Address on file | | | | | | | |
| 11537259 | EDWARD FLANAGAN | Address on file | | | | | | | |
| 11537260 | EDWARD GILLIAM SR. | Address on file | | | | | | | |
| 11535319 | EDWARD J FLUKE | Address on file | | | | | | | |
| 11535320 | EDWARD K WHITE III | Address on file | | | | | | | |
| 11535309 | EDWARD LEE MARKWELL JR REV | Address on file | | | | | | | |
| 11535310 | EDWARD M LEE | Address on file | | | | | | | |
| 11537261 | EDWARD P. LABRUYERE JR | Address on file | | | | | | | |
| 11540805 | EDWARD WADDELL SR DECEASED | Address on file | | | | | | | |
| 11540806 | EDWARD WOOLERY PRICE | Address on file | | | | | | | |
| 11540807 | EDWARD WOOLERY PRICE JR | Address on file | | | | | | | |
| 11537263 | EDWARDS & FLOOM LP | ATTN: KATHERINE DINKI | 1409 KING STREET | | | ALEXANDRIA | LA | 22314 | |
| 11537262 | EDWARDS, DELREIZE | Address on file | | | | | | | |
| 11540808 | EDWIN C MARIK | Address on file | | | | | | | |
| 11535311 | EDWIN CLEMENS, TRUSTEE | Address on file | | | | | | | |
| 11540810 | EDWIN GRADY LITTLE | Address on file | | | | | | | |
| 11540811 | EDWIN P WHITSON | Address on file | | | | | | | |
| 11535312 | EDWIN STIRLING ROBINSON | Address on file | | | | | | | |
| 11537264 | EFAX CORPORATE | 6922 HOLLYWOOD BLVD | SUITE # 500 | | | LOS ANGELES | CA | 90028 | |
| 11537265 | EFFECTIVE COMPENSATION INC. | 32045 CASTLE COURT | SUITE # 003 | | | EVERGREEN | CO | 80439 | |
| 11540813 | EFFIE BROUSSARD MEAUX | Address on file | | | | | | | |
| 11537266 | EGGERT, ROBERT | Address on file | | | | | | | |
| 11537267 | EILAND, JAMES | Address on file | | | | | | | |
| 11537268 | EKM, L.L.C | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| 11533804 | EL PASO PRODUCTION COMPANY | LOCKBOX 200861 | | | | HOUSTON | TX | 77216-0861 | |
| 11540814 | ELAND ENERGY INC | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2000 | | | DALLAS | TX | 75240 | |
| 11535313 | ELEAZAR OVALLE | Address on file | | | | | | | |
| 11537270 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | |
| 11540815 | ELGEAN C SHIELD | Address on file | | | | | | | |
| 11540816 | ELIE DONALD BONIN | Address on file | | | | | | | |
| 11537271 | ELIIS INC | ATTN: LYRA MENON | C/O PARAMEX INTERNATIONAL | 1251 AVENUE OF THE AMERICAS 3RD FL | | NEW YORK | NY | 10020 | |
| 11540817 | ELINOR B CAMPBELL | Address on file | | | | | | | |
| 11537272 | ELISE DIETLEIN HAYS | Address on file | | | | | | | |
| 11654951 | Elite Communication Services | 102 Deer Tree Drive | | | | Lafayette | LA | 70707 | |
| 11533859 | ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 | |
| 11540818 | ELIZABETH A BLANCHARD | Address on file | | | | | | | |
| 11535303 | ELIZABETH CHRISTINE EXLINE AND | Address on file | | | | | | | |
| 11537274 | ELIZABETH DIETLEIN | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540819 | ELIZABETH HILGEN | Address on file | | | | | | | |
| 11535305 | ELIZABETH M CORONA | Address on file | | | | | | | |
| 11535306 | ELIZABETH MOORE NORWOOD | Address on file | | | | | | | |
| 11535307 | ELIZABETH PRUITT MADUZIA | Address on file | | | | | | | |
| 11540822 | ELIZABETH S HARBAUGH | Address on file | | | | | | | |
| 11540823 | ELIZABETH WRIGHT BONDURANT | Address on file | | | | | | | |
| 11535297 | ELK ROYALTIES LLC | PO BOX 660082 | | | | DALLAS | TX | 75266 | |
| 11540825 | ELLA M JEWETT LIFE ESTATE | Address on file | | | | | | | |
| 11535298 | ELLA RAE B MILLIRON | Address on file | | | | | | | |
| 11540827 | ELLEN QUINN | Address on file | | | | | | | |
| 11537275 | ELLEN SMITH WALKER | Address on file | | | | | | | |
| 11533232 | ELLIOTT, RICKY | Address on file | | | | | | | |
| 11535299 | ELLIS J ORTEGO | Address on file | | | | | | | |
| 11540828 | ELLIS R GUILBEAU | Address on file | | | | | | | |
| 11535300 | ELMER D LANDERS AND | Address on file | | | | | | | |
| 11540829 | ELMO C TATUM DECD | Address on file | | | | | | | |
| 11537276 | ELNORA ANN WILTZ | Address on file | | | | | | | |
| 11535301 | ELNORA L ALLEN | Address on file | | | | | | | |
| 11540830 | ELOISE ANTONIA SEARLS | Address on file | | | | | | | |
| 11535291 | ELOISE RAGSDALE | Address on file | | | | | | | |
| 11540832 | ELOUISE ALEXANDER GRAHAM | Address on file | | | | | | | |
| 11540833 | ELPHIE BABINEAUX FAMILY LLC | 3401 RYAN ST #307 | | | | LAKE CHARLES | LA | 70605 | |
| 11535293 | ELTON H BECK | Address on file | | | | | | | |
| 11537277 | ELVIG, JOHN | Address on file | | | | | | | |
| 11540834 | ELZIVIR HOKANSON ROBBINS | Address on file | | | | | | | |
| 11537278 | EMBARQUE | ATTN: CUSTOMER SERVIC | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| 11535295 | EMILY I ERICKSON | Address on file | | | | | | | |
| 11537280 | EMINENT OILFIELD SERVICES, LLC | ATTN: DAVID HERNANDEZ | 1244 WALL ROAD | | | BROUSSARD | LA | 70518 | |
| 11537281 | EMISSION ADVISORS INC | ATTN: MIKE TAYLOR | 945 MCKINNEY STREET | SUITE 561 | | HOUSTON | TX | 77002 | |
| 11537282 | EMMA DEROUEN HARDING | Address on file | | | | | | | |
| 11537283 | EMMA MAE FONTENETTE LEON | Address on file | | | | | | | |
| 11535296 | EMMETT VAUGHEY ESTATE | Address on file | | | | | | | |
| 11537284 | ENCHANTRA LATRELLE VERRETT | Address on file | | | | | | | |
| 11537285 | ENCINO OPERATING , LLC | 5847 SAN FELIPE STREET | SUITE 400 | | | HOUSTON | TX | 77057 | |
| 11537287 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | | HOUMA | LA | 70361 | |
| 11537289 | ENCORE WELLHEAD SYSTEMS LLC | ATTN: MAX BUSH | PO BOX 27380 | | | HOUSTON | TX | 77227 | |
| 11537291 | ENDYMION OIL PIPELINE COMPANY LLC | ATTN: SASH CAVIN | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| 11537292 | ENERCOM INC. | 410 17TH STREET | SUITE 250 | | | DENVER | CO | 80202 | |
| 11537293 | ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | | HOUSTON | TX | 77095 | |
| 11537294 | ENERGAGE, LLC | ATTN: KERI ANDREACCHI | 397 EAGLEVIEW BLVD | SUITE 200 | | EXTON | PA | 19341 | |
| 11537295 | ENERGY COMPLETION SERVICES LP | ATTN: ZACH MEARS | P.O. BOX 442031 | | | HOUSTON | TX | 77244-2031 | |
| 11537296 | ENERGY DATA SOLUTIONS | 1101 DEALERS AVENUE STE 200 | | | | NEW ORLEANS | LA | 70123 | |
| 11537298 | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | | ATLANTA | GA | 30368 | |
| 11537299 | ENERGY GRAPHICS INC | ATTN: ANNN SCHROEDER | PO BOX 55306 | | | HOUSTON | TX | 77255 | |
| 11537300 | ENERGY INFORMATION INC | ATTN: ANN SCHROEDER | 12121 WICKCHESTER LANE #150 | | | HOUSTON | TX | 77079 | |
| 11537301 | ENERGY INTELLIGENCE | ATTN: DEBORAH BROWN | 270 MADISON AVE | STE 302 | | NEW YORK | NY | 10016-0611 | |
| 11533759 | ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 11537302 | ENERGY RESOURCE TECHNOLOGY GOM INC | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 11535285 | ENERGY RESOURCES TECHNOLOGY INC | 500 DALLAS ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| 11537303 | ENERGY RISK CONSULTING | ATTN: WAELABOUAMIN | 8909 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 | |
| 11535286 | ENERGY XXI GOM LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| 11537304 | ENERGY XXI GOM, LLC | 1021 MAIN STREET | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 11537305 | ENERGY XXI GULF COAST INC | 1021 MAIN ST | STE 2626 | | | HOUSTON | TX | 77002 | |
| 11537306 | ENERGY XXI PIPELINE II LLC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 11537307 | ENERGY XXI PIPELINE LLC | ATTN: KAREN KELLOUGH | 1021 MAIN ST | SUITE 2626 | | HOUSTON | TX | 77002 | |
| 11537308 | ENERGYLINK HOLDINGS, LLC | ATTN: SUSAN WELLS | 2908 VIA FORTUNA | BLDG 6, STE 200 | | AUSTIN | TX | 78746 | |
| 11537309 | ENERJETEX TECHNOLOGY LLC | ATTN: MIKE PATTERSON | P.O. BOX 498 | | | BROUSSARD | LA | 70518 | |
| 11535287 | ENERLEX INC | 18452 E 111TH | | | | BROKEN ARROW | OK | 74011 | |
| 11537310 | ENERVEST LTD | 1001 FANNIN SUITE 800 | | | | HOUSTON | TX | 77002 | |
| 11534003 | ENGAS XP, LLC | 11 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046-1110 | |
| 11537312 | ENGINUITY GLOBAL LLC | ATTN: WHITNEY TIEMANN | 1328 NORTH STREET | | | BATON ROUGE | LA | 70802 | |
| 11655566 | Enginuity Global, LLC | 11606 Southfork Ave Ste 300-B | | | | Baton Rouge | LA | 70816 | |
| 11537313 | ENGRAVE IT HOUSTON | 9125 EMMOTT RD | | | | HOUSTON | TX | 77040 | |
| 11537314 | ENI BB PETROLEUM INC | ATTN: DIANE BRODIE | 1200 SMITH STREET SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 11553678 | ENI PETROLEUM US LLC | 1200 SMITH ST. SUITE 1700 | | | | HOUSTON | TX | 77002 | |
| 11535289 | ENI US OPERATING CO INC | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 11537315 | ENI US OPERATING CO INC | PO BOX 200707 | | | | HOUSTON | TX | 77216-0707 | |
| 11533993 | ENI USA GAS MARKETING, LLC | 1201 Louisiana St | Suite #350 | | | HOUSTON | TX | 77002-5604 | |
| 11537318 | ENLINK PROCESSING SERVICES, LLP | 1301 MCKINNEY STREET | SUITE # 1600 | | | HOUSTON | TX | 77010 | |
| 11537320 | ENPRO SUBSEA LIMITED | ATTN: IAN DONALD | 15 ABERCROMBIE COURT | | | ABERDEEN/ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| 11537321 | ENRIQUE RIVERA | Address on file | | | | | | | |
| 11537323 | ENSCO OFFSHORE COMPANY | ATTN: RICKNOCETTI | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| 11537324 | ENTECH | PO BOX 1230 | | | | RIDGELAND | MS | 39158-1230 | |
| 11533795 | ENTECH ENTERPRISES, INC | 4900 WOODWAY, SUITE 800 | | | | HOUSTON | TX | 77056 | |
| 11537326 | ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 11533860 | ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 11537328 | ENTERPRISE CRUDE PIPELINE, LLC | P O BOX 201405 | | | | DALLAS | TX | 75320-1405 | |
| 11537330 | ENTERPRISE FIELD SERVICES LLC | PO BOX 972866 | | | | DALLAS | TX | 75397-2866 | |
| 11537331 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | | DALLAS | TX | 75397-4364 | |
| 11537332 | ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| 11537334 | ENTERPRISE GC LLC | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537335 | ENTERPRISE INTRASTATE LLC | ATTN: MICHAEL RIVERA | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| 11537336 | ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 | | | | HOUSTON | TX | 77079 | |
| 11537338 | ENTERPRISE PRODUCTS OPERATING, LLC | ATTN: MIKE RALLS | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 11537339 | ENTERPRISE TEXAS PIPELINE LP | PO BOX 974361 | | | | DALLAS | TX | 75397-4361 | |
| 11533796 | ENVEN ENERGY VENTURES LLC | 333 CLAY ST STE 4200 | | | | HOUSTON | TX | 77002 | |
| 11535290 | ENVEN ENERGY VENTURES LLC | 609 MAIN STREET | SUITE 3200 | | | HOUSTON | TX | 77002 | |
| 11537342 | ENVENTURE GLOBAL TECHNOLOGY, INC. | ATTN: KEITH JENKINS | 15995 N BAKERS LANDING RD | SUITE 350 | | HOUSTON | TX | 77079 | |
| 11537344 | ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | | SLIDELL | LA | 70461 | |
| 11537346 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | | LAKEWAY | TX | 78738 | |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11537347 | ENVIRONMENTAL SCIENCE SERVICES, INC | ATTN: ROBERT SIMMONS | 1027 N RANGE AVENUE | | | DENHAM SPRINGS | LA | 70726 | |
| 11537348 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373-8100 | |
| 11537349 | ENVIRO-TECH SYSTEMS INC | P O BOX 5374 | | | | COVINGTON | LA | 70434 | |
| 11763735 | ENVIRO-TECH SYSTEMS LLC | 17327 NORWELL DRIVE | | | | COVINGTON | LA | 70435 | |
| 11533995 | EOG RESOURCES INC | PO BOX 840321 | | | | DALLAS | TX | 75284-0321 | |
| 11553677 | EOG RESOURCES, INC. | 1111 BAGBY STREET | SKY LOBBY 2 | | | HOUSTON | TX | 77002 | |
| 11537352 | EPIC COMPANIES, LLC | ATTN: BRIAN WELP | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 11537353 | EPIC INSURANCE BROKERS & CONSULTANTS | ATTN: MICHEL AGUILAR | 3000 EXECUTIVE PARKWAY, STE 325 | | | SAN RAMON | CA | 94583 | |
| 11537354 | EPL OIL & GAS, INC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 11535280 | EPL OIL & GAS, LLC | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 | |
| 11533997 | ERA HELICOPTERS INC. | P.O. BOX 13038 | | | | FORT LAUDERDALE | FL | 33316-3038 | |
| 11537355 | ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | | HOUSTON | TX | 77024 | |
| 11540843 | EREUNAO ROYALTY FUND I LLC | PO BOX 52248 | | | | LAFAYETTE | LA | 70505 | |
| 11537357 | ERIC DWAYNE VILLERE | Address on file | | | | | | | |
| 11537358 | ERIC JONES LEE | Address on file | | | | | | | |
| 11537359 | ERIC KUBERA | Address on file | | | | | | | |
| 11537360 | ERIC LANZA | Address on file | | | | | | | |
| 11537361 | ERIC MOORE | Address on file | | | | | | | |
| 11537362 | ERIC PREVOST | Address on file | | | | | | | |
| 11540844 | ERIN NOE MAY | Address on file | | | | | | | |
| 11537363 | ERMIS VACUUM SERVICE, LLC | PO BOX 1543 | | | | EL CAMPO | TX | 77437 | |
| 11535283 | ERNEST B BROWN | Address on file | | | | | | | |
| 11535284 | ERNEST IVEY | Address on file | | | | | | | |
| 11540847 | ERNEST MARIK | Address on file | | | | | | | |
| 11537364 | ERNEST MITCHELL ANDREWS | Address on file | | | | | | | |
| 11535273 | ERNESTINE WARNOCK | Address on file | | | | | | | |
| 11765371 | Ernst & Young LLP | 1401 McKinney Street | Suite 2400 | | | Houston | TX | 77010 | |
| 11537366 | ERNST & YOUNG LLP | 155 N WACKER DR | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | |
| 11765360 | Ernst & Young Product Sales LLC | 950 Main Avenue | Suite 1800 | | | Cleveland | OH | 44113 | |
| 11537367 | ERROL LUCIEN MONCRIFFE | Address on file | | | | | | | |
| 11537369 | ES&H PRODUCTION GROUP LLC | ATTN: BRANDY LANDRY | 2802 FLINTROCK TRACE #B-104 | | | LAKEWAY | TX | 78738 | |
| 11816400 | ES&H Production Group, LLC | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11816400 | ES&H Production Group, LLC | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11537370 | ESAU VELAZQUEZ | Address on file | | | | | | | |
| 11535274 | ESBECK LIVING TRUST DTD 7/27/1999 | Address on file | | | | | | | |
| 11537371 | ESBEE SIGN SYSTEMS | PO BOX 842083 | | | | HOUSTON | TX | 77284 | |
| 11537372 | ESEIS, INC | 12012 WICKCHESTER LANE | SUITE 600 | | | HOUSTON | TX | 77079 | |
| 11537373 | ESSI CORPORATION | 200 CUMMINGS ROAD | | | | BROUSSARD | LA | 70518 | |
| 11537375 | ESSIE L. LESLIE | Address on file | | | | | | | |
| 11540849 | ESSIE MANIS ROGERS | Address on file | | | | | | | |
| 11535276 | ESTATE OF ANNA M WALDMAN DECEASED | Address on file | | | | | | | |
| 11535277 | ESTATE OF J MICHAEL GREGORY | Address on file | | | | | | | |
| 11540851 | ESTATE OF JOE TULLY WEISS | Address on file | | | | | | | |
| 11537376 | ESTATE OF LUCILLE DOXEY CROSBY | Address on file | | | | | | | |
| 11535267 | ESTATE OF PRESTZLER HENRY HARRISON | Address on file | | | | | | | |
| 11540853 | ESTATE OF SARAH JANE HEDRICK | Address on file | | | | | | | |
| 11535268 | ESTATE OF SHARYNNE M SIMS DECEASED | Address on file | | | | | | | |
| 11540855 | ESTHER BROOKS CASTELLOW | Address on file | | | | | | | |
| 11540856 | ESTHER V SIMON | Address on file | | | | | | | |
| 11540857 | ESTHER V SIMON | Address on file | | | | | | | |
| 11535271 | ESTHER WHITE GOLDSTEIN | Address on file | | | | | | | |
| 11537377 | ETHEL GILLIAM HAYNES | Address on file | | | | | | | |
| 11537378 | ETHEL MARIE WESLEY | Address on file | | | | | | | |
| 11535272 | ETHEL RIVIERE | Address on file | | | | | | | |
| 11537379 | ETHETTON, LAURA | Address on file | | | | | | | |
| 11537380 | ETHOS ENERGY LIGHT TURBINES LLC | 6225-A WEST SAM HOUSTON , PKWY N | | | | HOUSTON | TX | 77041-5145 | |
| 11533221 | ETIENNE, JA'QUALYN | Address on file | | | | | | | |
| 11537381 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 11533222 | EUBANKS, MICHAEL | Address on file | | | | | | | |
| 11533731 | EUGENE ISLAND 158 WELL #32 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11533732 | EUGENE ISLAND 342 BUBBLERS | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | DIVISON OF MINERAL RESOURCES | SARAH DOVERSPIKE | | | | |
| 11535572 | EUGENE S. WISSINGER | Address on file | | | | | | | |
| 11540860 | EUGENE SANDERS JR | Address on file | | | | | | | |
| 11535261 | EULA FULTON | Address on file | | | | | | | |
| 11535262 | EULOGIO NAVA | Address on file | | | | | | | |
| 11537383 | EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD | | | | BROUSSARD | LA | 70518 | |
| 12077931 | Evans Equipment & Environmental, Inc | P.O. Box 130 | | | | Broussard | LA | 70518 | |
| 11537384 | EVANS RENTALS, INC | ATTN: JENNIFERCARRIER | P.O. BOX 80397 | | | LAFAYETTE | LA | 70598 | |
| 11535263 | EVE ALEXANDER MILLS | Address on file | | | | | | | |
| 11540864 | EVELYN BROWN | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535264 | EVELYN GAY DUHON | Address on file | | | | | | | |
| 11537385 | EVELYN GILLIAM | Address on file | | | | | | | |
| 11540866 | EVELYN MAE TRIGG DECEASED | Address on file | | | | | | | |
| 11540868 | EVELYN V SMITH TRUST DECEASED | Address on file | | | | | | | |
| 11537386 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| 11533561 | EVERSOURCE RETIREMENT PLAN MASTER | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533562 | EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533223 | EVERY, LIONEL | Address on file | | | | | | | |
| 11533733 | EVERY, LIONEL | Address on file | | | | | | | |
| 11537387 | EVERYTHINGBENEFITS | 1253 SPRINGFIELD AVENUE, SUITE 350 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 11537389 | EVO INCORPORATED | 15720 PARK ROW | SUITE 500 | | | HOUSTON | TX | 77084 | |
| 11655749 | EVO Incorporated | David Proctor | 1557 W Sam Houston Parkway N, Suite 100 | | | Houston | TX | 77043 | |
| 11540869 | EWELL H. JACKSON IV | Address on file | | | | | | | |
| 11535255 | EXCALIBUR ENERGY COMPANY | P.O. DRAWER 25045 | | | | ALBUQUERQUE | NM | 87102 | |
| 11655419 | Exline, Inc. | PO Box 1487 | | | | Salina | KS | 67402-1487 | |
| 11655419 | Exline, Inc. | Tanner Deane Thurman, Accounts Receivable | 3256 E Country Club Rd | | | Salina | KS | 67042-1487 | |
| 11537392 | EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 | | | | LAFAYETTE | LA | 70598 | |
| 11537395 | EXPERT E&P CONSULTANTS LLC | ATTN: BRIAN MCGARRY | 101 ASHLAND WAY | | | MADISONVILLE | LA | 70447 | |
| 11537396 | EXPLOITATION TECHNOLOGIES LLC | ATTN: JACK BURMAN | 63 CHAMPIONS BEND CIRCLE | | | HOUSTON | TX | 77069 | |
| 11537397 | EXPLORE ENTERPRISES OF AMERICA, LLC | 414 N. CAUSEWAY BLVD. | SUITE A | | | MANDEVILLE | LA | 70448 | |
| 11537398 | EXPLOSIVE SERVICE INTERNATIONAL | ATTN: JASONPOE | 9985 BARINGER FOREMAN ROAD | | | BATON ROUGE | LA | 70809 | |
| 11537399 | EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5091 | | | | HOUMA | LA | 70361-5091 | |
| 11537402 | EXPRESS WELD LLC | ATTN: JACOB PITRE | 18692 WEST MAIN STREET | | | GALLIANO | LA | 70354 | |
| 11537403 | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD STE 400 | | | | HOUSTON | TX | 77084-7928 | |
| 11537404 | EXPRO AMERICAS LLC | 738 HIGHWAY 6 SOUTH SUITE 1000 | | | | HOUSTON | TX | 75312-2080 | |
| 11537405 | EXPRO MIDSTREAM SERVICE, INC | ATTN: VANESSA DAVIS | 9510 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 75523 | |
| 11537406 | EXTERRAN ENERGY SOLUTIONS, L.P | 16666 NORTHCHASE DR. | | | | HOUSTON | TX | 77060 | |
| 11537408 | EXTREME ENERGY SERVICES LLC | P.O. BOX 1468 | | | | BROUSSARD | LA | 70518 | |
| 11540871 | EXXON CORPORATION | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 11535256 | EXXON MOBIL | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 11537409 | EXXON MOBIL CORPORATION | 22777 SPRINGWOOD VILLAGE PARKWAY | | | | SPRING | TX | 77389 | |
| 11537410 | EXXONMOBIL PIPELINE COMPANY | 4550 DACOMA STREET | | | | HOUSTON | TX | 77092 | |
| 11540873 | F A PARTNERSHIP | 3013 FOUNTAIN VIEW DRIVE | SUITE 100 | | | HOUSTON | TX | 77057 | |
| 11540874 | F LEROY KOSKA | Address on file | | | | | | | |
| 11540875 | F MIKE TRIPPODO AND | Address on file | | | | | | | |
| 11535259 | F R LAUSEN ET UX | 3405 DEL MONTE | | | | HOUSTON | TX | 77019 | |
| 11540877 | F W NEUHAUS ESTATE | Address on file | | | | | | | |
| 11537411 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | ATTN: TOMMASO SALA | VIA BONESCHI NO.1 | CAMBIAGO | | MILAN | | 20040 | ITALY |
| 11537412 | F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 760 | | | | PIERRE PART | LA | 70339 | |
| 11537413 | FABACHER, MICAH | Address on file | | | | | | | |
| 11533224 | FABRE, SR., ALVIN | Address on file | | | | | | | |
| 11537415 | FACILITIES CONSULTING GROUP LLC | P.O. BOX 52326 | | | | LAFAYETTE | LA | 70505-2326 | |
| 11537416 | FACTSET RESEARCH SYSTEMS INC. | ATTN: CLIENT BILLING | 601 MERITT 7 | | | NORWALK | CT | 06851 | |
| 11540878 | FAIRFAX N. DORN | Address on file | | | | | | | |
| 11540879 | FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 11537417 | FAIRFIELD INDUSTRIES INC | 9881 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 11535250 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| 11537418 | FAIRMAN, PERCY | Address on file | | | | | | | |
| 11540881 | FAITH WATSON | Address on file | | | | | | | |
| 11535252 | FALFURRIAS LP | Address on file | | | | | | | |
| 11537419 | FARRAR, FRITZ | Address on file | | | | | | | |
| 11537420 | FASTORQ LLC | PO BOX 122206 | DEPT 2206 | | | DALLAS | TX | 75312-2206 | |
| 11537421 | FAUBION, LINDA | Address on file | | | | | | | |
| 11537422 | FAULK, KENNETH | Address on file | | | | | | | |
| 11537423 | FDF ENERGY SERVICES | PO BOX 677438 | | | | DALLAS | TX | 75267-7438 | |
| 11537426 | FDF ENERGY SERVICES, LLC | ATTN: LORAINE RICHARD | 100 SAMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 11537427 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET NE | | | | WASHINGTON | DC | 20426 | |
| 11537428 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | | | | ST. LOUIS | MO | 63197-9000 | |
| 11537429 | FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 11537430 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7001 W. 43RD STREETR | | | | HOUSTON | TX | 77092 | |
| 11537431 | FELICIA ARCHANGEL | Address on file | | | | | | | |
| 11537432 | FELICIA FAYE LINZER CLEARY | Address on file | | | | | | | |
| 11537433 | FELICIA MARIE SAMUEL | Address on file | | | | | | | |
| 11537434 | FELICIMA REEDUS | Address on file | | | | | | | |
| 11537435 | FELIX RHYMES | Address on file | | | | | | | |
| 11533225 | FELL, DUSTON | Address on file | | | | | | | |
| 11533226 | FERDA, STEVE | Address on file | | | | | | | |
| 11537436 | FERGUSON, ALEXANDRA | Address on file | | | | | | | |
| 11537437 | FERGUSON, COREY | Address on file | | | | | | | |
| 11533215 | FERGUSON, LORRAINE | Address on file | | | | | | | |
| 11535253 | FERREIRA OIL PROPERTIES LLC | 20026 E. SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142 | |
| 11537438 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | | LIBERTY | MO | 64068 | |
| 11540883 | FERRIS EUSE NUNEZ | Address on file | | | | | | | |
| 11533987 | FHW OFFSHORE LTD | 500 WEST 7TH ST. SUITE 1007 | | | | FORT WORTH | TX | 76102 | |
| 11537440 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC | P.O. BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| 11540884 | FIDELITY OIL COMPANY | 1700 LINCOLN SUTE 2800 | | | | DENVER | CO | 80203 | |
| 11533797 | FIELD ENERGY LLC | 17 FAWN BRK | | | | WEST HARTFORD | CT | 06117-1032 | |
| 11537441 | FILE TRAIL INC | 111 N MARKET ST SUITE 715 | | | | SAN JOSE | CA | 95113 | |
| 11537442 | FILEMAKER | 5201 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 11537443 | FILETRAIL INC | 1990 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 11537444 | FINCHER, JERRY | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537445 | FINLEY, BEN | Address on file | | | | | | | |
| 11537466 | FINRA | ATTN: PAKSHA MISTRY | 1735 K STREET NW | | | WASHINGTON | DC | 20006 | |
| 11665421 | Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager | 7701 Johnston St | | | Maurice | LA | 70555 | |
| 11537448 | FIRE & SAFETY SPECIALISTS, INC | P O BOX 60639 | | | | LAFAYETTE | LA | 70596-0639 | |
| 11537449 | FIRETRON, INC | 10101A STAFFORD CENTRE DR | | | | STAFFORD | TX | 77497 | |
| 11537450 | FIRST CHOICE COFFEE SERVICES | ATTN: TONYA BEAMON | 10055 REGAL ROW SUITE 150 | | | HOUSTON | TX | 77040 | |
| 11537451 | FIRST INSURANCE FUNDING CORP | FBO MONFORTE EXPLORATION LLC | PO BOX 7000 | | | CAROL STREAM | IL | 60197-7000 | |
| 11533565 | FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | | WHEATON | IL | 60187 | |
| 11537452 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 11537453 | FITZGERALD INSPECTION, INC. | ATTN: JEREMY FITZ. | 9527 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 11537454 | FLANAGAN, EDWARD | Address on file | | | | | | | |
| 11537456 | FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | | | | HOUMA | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager | 205 Ventura Blvd. | | | Houma | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | | Houma | LA | 70361 | |
| 11537458 | FLEXLIFE LIMITED | ATTN: KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 11765361 | Floom Energy Law PLLC | 1408 N Fillmore Street | Suite 7 | | | Arlington | VA | 22201 | |
| 11537459 | FLOOM ENERGY LAW PLLC | 5877 WASHINGTON BLVD. | P.O. BOX 50606 | | | ARLINGTON | VA | 22205 | |
| 11537461 | FLOQUIP INC | PO BOX 80156 | | | | LAFAYETTE | LA | 70598 | |
| 11533216 | FLOR, DIGNA | Address on file | | | | | | | |
| 11540885 | FLORENCE HENRY MEYERS DECEASED | Address on file | | | | | | | |
| 11537463 | FLORENCE PATRICE SCHILDER | Address on file | | | | | | | |
| 11533217 | FLORES, BRUNITA | Address on file | | | | | | | |
| 11537464 | FLORICE, REAGAN | Address on file | | | | | | | |
| 11533566 | FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11533218 | FLORIS, CHRIS | Address on file | | | | | | | |
| 11537466 | FLOW CONTROL EQUIPMENT LLC | PO BOX 60939 | | | | LAFAYETTE | LA | 70596-0939 | |
| 11655058 | Flow Control Equipment, LLC | Aemand Broussard | 200 Brothers Road | | | Scott | LA | 70583 | |
| 11655058 | Flow Control Equipment, LLC | PO Box 60939 | | | | Lafayette | LA | 70596 | |
| 11537467 | FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | | | | SCOTT | LA | 70583 | |
| 11655632 | Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 | |
| 11537469 | FLOYD GUIDRY JR. | Address on file | | | | | | | |
| 11540886 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | Address on file | | | | | | | |
| 11533734 | FLUID CRANE & CONSTRUCTION INC | KEEN MILLER LP | ATTN: ROBERT KALLAM | 2020 W. PINHOOK RD | SUITE 303 | LAFAYETTE | LA | 70508 | |
| 11537471 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | | NEW IBERIA | LA | 70562 | |
| 11532940 | FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| 11537472 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | ATTN: DENISE BROUSSAR | 2751 W. WILLOW ST | | | SCOTT | LA | 70583 | |
| 11537474 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 11532941 | FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 11537476 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | ATTN: DUSTI CONNER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 11535247 | FOCUS ENERGY LLC | 730 17TH ST, SUITE 500 | | | | DENVER | CO | 80202 | |
| 11540888 | FOCUS EXPLORATION LP | 10333 RICHMOND AVE STE 750 | | | | HOUSTON | TX | 77042 | |
| 11537477 | FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 | |
| 11537478 | FOLEY & LARDNER LLP | ATTN: HENRIETTA DAVIS | 2021 MCKINNEY AVENUE, SUITE 1600 | | | DALLAS | TX | 75201-3340 | |
| 11537480 | FOLEY ENGINEERING LLC | ATTN: LARRY FOLEY | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 | |
| 11533220 | FONTENOT II, JEFFERY | Address on file | | | | | | | |
| 11537481 | FONTENOT, ANTHONY | Address on file | | | | | | | |
| 11537482 | FONTENOT, DAVID | Address on file | | | | | | | |
| 11537483 | FONTENOT, GAVIN | Address on file | | | | | | | |
| 11537484 | FONTENOT, JAMES | Address on file | | | | | | | |
| 11537489 | FONTENOT, JR., JOHN | Address on file | | | | | | | |
| 11537485 | FONTENOT, KEVIN | Address on file | | | | | | | |
| 11537486 | FONTENOT, LEON | Address on file | | | | | | | |
| 11533219 | FONTENOT, MICHAEL | Address on file | | | | | | | |
| 11537487 | FONTENOT, STACY | Address on file | | | | | | | |
| 11537488 | FONTENOT, TYLOR | Address on file | | | | | | | |
| 11537491 | FORCE POWER SYSTEMS | ATTN: BUCKY ANGELETTE | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 | |
| 11537492 | FORD PETERS | Address on file | | | | | | | |
| 11533209 | FORD, MELTON | Address on file | | | | | | | |
| 11537494 | FOREFRONT EMERGENCY MANAGEMENT LP | ATTN: CHERIE HARRIS | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY | TX | 78738 | |
| 11844662 | Forefront Emergency Management, LP | Mike Hollander | Hollander Law, LLC | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11844662 | Forefront Emergency Management, LP | Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11537495 | FOREMAN, CASEY | Address on file | | | | | | | |
| 11540889 | FOREST D. DORN | Address on file | | | | | | | |
| 11540890 | FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | | DENVER | CO | 80202 | |
| 11533988 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 11537496 | FOREST, CHRISTOPHER | Address on file | | | | | | | |
| 11533210 | FORET, WILLIAM | Address on file | | | | | | | |
| 11537497 | FORREST SHRADER | Address on file | | | | | | | |
| 11537498 | FORUM US INC | 10344 SAM HOUSTON PARK DR STE 300 | | | | HOUSTON | TX | 77064-4666 | |
| 11537499 | FORUM US INC | ATTN: VALORIE JACKSON | 2005 GARDEN ROAD | | | PEARLAND | TX | 77581 | |
| 11535238 | FOSTER & ASSOCIATES INC | 675 BERING STE 800 | | | | HOUSTON | TX | 77057-2129 | |
| 11535239 | FOSTER & ASSOCIATES INC | 675 BERING DR SUITE 800 | | | | HOUSTON | TX | 77057-2129 | |
| 11537501 | FOSTER DAVISON JOHNSON | Address on file | | | | | | | |
| 11537500 | FOSTER, BEVERLY | Address on file | | | | | | | |
| 11533211 | FOX, DANIEL | Address on file | | | | | | | |
| 11537502 | FRANCE, JOHN | Address on file | | | | | | | |
| 11540893 | FRANCES ELIZABETH KING HANSEN | Address on file | | | | | | | |
| 11540894 | FRANCES J GULDENBREIN | Address on file | | | | | | | |
| 11535241 | FRANCES L ASHLEY | Address on file | | | | | | | |
| 11535242 | FRANCES L BOGGS | Address on file | | | | | | | |
| 11537503 | FRANCES L. WELCH PERRY AND CHARLES PERRY | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537504 | FRANCHESKA MARIE LEE | Address on file | | | | | | | |
| 11537506 | FRANCIS A FORTIER | Address on file | | | | | | | |
| 11540897 | FRANCIS F. HERBERT | Address on file | | | | | | | |
| 11535231 | FRANCIS J COLLETTA | Address on file | | | | | | | |
| 11535232 | FRANCIS J LUNGARO | Address on file | | | | | | | |
| 11540900 | FRANCIS J ROBICHAUX ESTATE | Address on file | | | | | | | |
| 11537507 | FRANCIS JANITORIAL SERVICES INC | ATTN: JOYCELINFRANCIS | 817 PITT RD | | | SCOTT | LA | 70583 | |
| 12070357 | Francis Janitorial Services, Inc. | 817 Pitt Rd | | | | Scott | LA | 70583 | |
| 11540901 | FRANCIS JUDE VINCENT | 9226 BRAHMS LANE | | | | HOUSTON | TX | 77040 | |
| 11537508 | FRANCIS LEJEUNE | Address on file | | | | | | | |
| 11535233 | FRANCIS PATRICK & HOI P HELDT | Address on file | | | | | | | |
| 11537509 | FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | | COVINGTON | LA | 70434 | |
| 11533556 | FRANCISCAN ALLIANCE INC. | C/O HALCYON LOAN MNGMT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533557 | FRANCISCAN ALLIANCE, INC. | 477 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11535234 | FRANCISCO R QUINTERO AND | Address on file | | | | | | | |
| 11537511 | FRANK BEAULLIEU SR LLC | 1404 SEMINOLE DRIVE | | | | RICHARDSON | TX | 75080-3737 | |
| 11540904 | FRANK BORAK | Address on file | | | | | | | |
| 11535235 | FRANK C BRYAN | Address on file | | | | | | | |
| 11540906 | FRANK C DAVIS III | Address on file | | | | | | | |
| 11537512 | FRANK CORNAY | Address on file | | | | | | | |
| 11540907 | FRANK K LITTLE | Address on file | | | | | | | |
| 11540908 | FRANK KRENEK | Address on file | | | | | | | |
| 11540909 | FRANK LAWRENCE JURECKA | Address on file | | | | | | | |
| 11535225 | FRANK LIMOUZE | Address on file | | | | | | | |
| 11537513 | FRANK MUNSEY | Address on file | | | | | | | |
| 11540911 | FRANK T WEBSTER | Address on file | | | | | | | |
| 11537514 | FRANK WESLEY | Address on file | | | | | | | |
| 11537515 | FRANK'S INTERNATIONAL LLC | 10260 WESTHEIMER | SUITE # 600 | | | HOUSTON | TX | 77042 | |
| 11540912 | FRANTY LOU MCDOUGLE | Address on file | | | | | | | |
| 11535228 | FRASER FAMILY TRUST | Address on file | | | | | | | |
| 11537516 | FRAZIER, KELLY | Address on file | | | | | | | |
| 11540914 | FRED BERNARD MARCEAUX JR | Address on file | | | | | | | |
| 11537517 | FRED LUDWIG REXER JR. | Address on file | | | | | | | |
| 11535229 | FRED MILLER | Address on file | | | | | | | |
| 11537518 | FREDDY J. MOORE | Address on file | | | | | | | |
| 11535230 | FREDERICK J ZEINNER AND | Address on file | | | | | | | |
| 11535219 | FREDERICK M. DORN | Address on file | | | | | | | |
| 11535220 | FREDERICKSBURG ROYALTY LTD | PO BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | |
| 11540919 | FREDRICA A. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 11535222 | FREDRICK R LAUSEN JR | Address on file | | | | | | | |
| 11540921 | FREEMAN F GOSDEN ET AL 3/7/74 | Address on file | | | | | | | |
| 11533212 | FREEMAN, BRIAN | Address on file | | | | | | | |
| 11537520 | FREEPORT MCMORAN OIL & GAS LLC | ATTN: PAULA TIERNEY | 1615 PYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 11537521 | FREEPORT-MCMORAN OIL & GAS CO | 1615 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| 11533989 | FREEPORT-MCMORAN OIL & GAS LLC | 700 MILAM STREET SUITE 3100 | | | | HOUSTON | TX | 77002-2815 | |
| 11533213 | FRIERSON, OLIVER | Address on file | | | | | | | |
| 11537522 | FRITZ D. FARRAR | Address on file | | | | | | | |
| 11540922 | FROELICH FAMILY LIVING TRUST | Address on file | | | | | | | |
| 11537523 | FROHOCK, WHILEY | Address on file | | | | | | | |
| 11537524 | FRUGE, JASON | Address on file | | | | | | | |
| 11537525 | FRUGE, ROBIN | Address on file | | | | | | | |
| 11533214 | FUEGER, MICHAEL | Address on file | | | | | | | |
| 11537526 | FUGRO GEOSERVICES, INC | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 11537527 | FUGRO GEOSPATIAL INC | ATTN: CHONTELLE GRAY | 7320 EXECUTIVE WAY | | | FREDERICK | MD | 21704-8332 | |
| 11537529 | FUGRO MARINE GEOSERVICES, INC. | ATTN: SARAFRENCH | 6100 HILLCROFT | | | HOUSTON | TX | 77081 | |
| 11537530 | FUGRO-USA MARINE, INC. | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 11537532 | FULLER, DEREK | Address on file | | | | | | | |
| 11533203 | FULLER, JAMES | Address on file | | | | | | | |
| 11533788 | FW FINCO LLC | 2000 W. SAM HOUSTON PKWY S., SUITE 1200 | | | | HOUSTON | TX | 77042 | |
| 11535224 | FW GOM SP 49 PIPELINE | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| 11535213 | FWE LLC DEEPWATER | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| 11540923 | G LANCE MOORE | Address on file | | | | | | | |
| 11533558 | G. M. MCCARROLL | Address on file | | | | | | | |
| 11537533 | G. MATT MCCARROLL | Address on file | | | | | | | |
| 11540924 | G.D. JAMAR | Address on file | | | | | | | |
| 11655932 | G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | | | | St. Gabriel | LA | 70776 | |
| 11537534 | GABOURIE, BARRY | Address on file | | | | | | | |
| 11537537 | GABRIEL A FORTIER III | Address on file | | | | | | | |
| 11537535 | GABRIEL, JERMAINE | Address on file | | | | | | | |
| 11537538 | GAIA EARTH SCIENCES LIMITED | ATTN: LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | | IV30 5XZ | UNITED KINGDOM |
| 11540925 | GAIL G BARBER | Address on file | | | | | | | |
| 11537539 | GAIL MARIE YOUNG HUTCHISON | Address on file | | | | | | | |
| 11540926 | GALLAGHER HEADQUARTERS | 5111 BROADWAY | | | | SAN ANTONIO | TX | 78209-5709 | |
| 11537540 | GALLANT BUILDERS LLC | ATTN: VAL PAIZ | 6990 PORTWEST DRIVE | SUITE 170 | | HOUSTON | TX | 77024 | |
| 11537541 | GALLOWAY, JAMES | Address on file | | | | | | | |
| 11533204 | GALMORE, JEREMIAH | Address on file | | | | | | | |
| 11658561 | GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 11658561 | GALVESTON COUNTY | PO BOX 1169 | | | | GALVESTON | TX | 77553-1169 | |
| 11537542 | GALVESTON COUNTY CLERK OF COURTS | 174 CALDER ROAD | ROOM 149 | | | LEAGUE CITY | TX | 77573 | |
| 11537544 | GALVESTON COUNTY TAX ASSESSOR- COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | | GALVESTON | TX | 77550 | |
| 11537546 | GALVOTEC CORROSION SVCS | 6712 S 36TH ST | | | | MCALLEN | TX | 78503 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535216 | GARALDEEN KILLIAN BACON | Address on file | | | | | | | |
| 11533723 | GARCIA, ARNULFO | Address on file | | | | | | | |
| 11533724 | GARCIA, ARNULFO | Address on file | | | | | | | |
| 11533205 | GARCIA, HECTOR | Address on file | | | | | | | |
| 11537549 | GARCIA, JUAN | Address on file | | | | | | | |
| 11537550 | GARCIA, KIMBERLY | Address on file | | | | | | | |
| 11537551 | GARDERE WYNNE SEWELL LLP | ATTN: KIM KAPELOS | 2021 MCKINNEY AVENUE STE 1600 | | | DALLAS | TX | 75201-3340 | |
| 11537552 | GARDINER, CHRISTOPHER | Address on file | | | | | | | |
| 11537553 | GARDNER, SHARON | Address on file | | | | | | | |
| 11533206 | GARDNER, TAYLOR | Address on file | | | | | | | |
| 11537554 | GARNER-LEWIS, JOEANNETTE | Address on file | | | | | | | |
| 11537555 | GARRETT, CLINTON | Address on file | | | | | | | |
| 11537556 | GARTNER, RICHARD | Address on file | | | | | | | |
| 11533990 | GARUDA HOLDINGS LLC | ATTN: TOM CABE | 5114 YOLANDA LN | | | DALLAS | TX | 75229-6432 | |
| 11535217 | GARY A HUMMEL | Address on file | | | | | | | |
| 11540928 | GARY ANTHONY FREDERICK | Address on file | | | | | | | |
| 11537557 | GARY CRONE | Address on file | | | | | | | |
| 11535218 | GARY E PRINCE & DARLENE K PRINCE | Address on file | | | | | | | |
| 11533559 | GARY G. JANIK | Address on file | | | | | | | |
| 11537558 | GARY HEARN | Address on file | | | | | | | |
| 11537559 | GARY JANIK | Address on file | | | | | | | |
| 11535207 | GARY M PEDLAR | Address on file | | | | | | | |
| 11537560 | GARY MITCHELL | Address on file | | | | | | | |
| 11540930 | GARY SCANNELL | Address on file | | | | | | | |
| 11535209 | GARY SMITH | Address on file | | | | | | | |
| 11537561 | GARY WAYNE CONLEY | Address on file | | | | | | | |
| 11540932 | GARY WHETSTINE | Address on file | | | | | | | |
| 11537562 | GARY'S BODY AND PAINT SHOP | ATTN: GARY SUTTEN | 107 PINEHURST ST | | | LAFAYETTE | LA | 70508 | |
| 11537563 | GARZA, JARRETT | Address on file | | | | | | | |
| 11533207 | GASPARD, ALLEN | Address on file | | | | | | | |
| 11532942 | GATE | ATTN: GRANT GIBSON, CEO | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | |
| 11537565 | GATE | ATTN: MARK MYHRE | 16360 PARK TEN PLACE | SUITE 206 | | HOUSTON | TX | 77084 | |
| 11537566 | GATLIN, MATTHEW | Address on file | | | | | | | |
| 11537568 | GATOR EQUIPMENT RENTALS LLC | PO BOX 3298 | | | | HOUMA | LA | 70361 | |
| 11537569 | GAUGHT, DEWAYNE | Address on file | | | | | | | |
| 11537570 | GAUGINGS UNLIMITED LLC | 3318 VIDA SHAW ROAD | | | | NEW IBERIA | LA | 70563 | |
| 11537571 | GAVIN FONTENOT | Address on file | | | | | | | |
| 11537572 | GAYLE EASTON LANDRY | Address on file | | | | | | | |
| 11540933 | GAYLE LOCKEY AND | Address on file | | | | | | | |
| 11540934 | GAYLE PRIESMEYER ROHAN | Address on file | | | | | | | |
| 11535211 | GAYNELLE EDMONDSON & | Address on file | | | | | | | |
| 11537575 | GB PREMIUM OCTG SERVICES | ATTN: TALLIA ORTIZ | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 | |
| 11537576 | GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 11537578 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST | | | | HOUSTON | TX | 77041 | |
| 11537579 | GE OIL & GAS LOGGING SERVICES INC | 19416 PARK ROW | STE 100 | | | HOUSTON | TX | 77084 | |
| 11537581 | GE OIL & GAS PRESSURE CONTROL LP | P O BOX 911776 | | | | DALLAS | TX | 75391-1776 | |
| 11533991 | GEB II MARSH ISLAND 3D PROGRAM, LLC | 1527 3RD ST | | | | NEW ORLEANS | LA | 70130 | |
| 11537583 | GEL OFFSHORE PIPELINE LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 11537584 | GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD | | | | GREENWICH | CT | 06830 | |
| 11537586 | GEMINI SOLUTIONS, INC | ATTN: BETTY BUCHWALTE | 702 MORTON ST | | | RICHMOND | TX | 77469 | |
| 11537587 | GENA FELICE DAVISON | Address on file | | | | | | | |
| 11537588 | GENE BAYS | Address on file | | | | | | | |
| 11537589 | GENE HITTER JEFFERSON | Address on file | | | | | | | |
| 11537591 | GENERAL OFFICE SUPPLY CO. INC. | ATTN: JONATHAN BARBER | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 | |
| 11533549 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 333 S. GRAND AVENUE, 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 11533550 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 333 SO. GRAND AVE., 28TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 11537593 | GENERAL POWER LIMITED, INC | ATTN: GABRIEL LOPEZ | 9930 NW 21ST ST | | | MIAMI | FL | 33172 | |
| 11537594 | GENERATION PARK MANAGEMENT DISTRICT | ATTN: MIKE ARTERBURN | 11500 NORTHWEST FREEWAY SUITE 465 | | | HOUSTON | TX | 77092 | |
| 11537595 | GENERATION PARK MGMT DIST. | 11500 NW FREEWAY | SUITE 150 | | | HOUSTON | TX | 77092 | |
| 11540936 | GENE'S EMPORIUM | Address on file | | | | | | | |
| 11537597 | GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 11540937 | GENEVA B GREER AKA | Address on file | | | | | | | |
| 11537598 | GENEVA MONEAUX GRAY | Address on file | | | | | | | |
| 11537599 | GENEVA WILLIAMS HAGGER | Address on file | | | | | | | |
| 11540938 | GENEVIEVE MARIK SANDOVAL | Address on file | | | | | | | |
| 11540939 | GENI V. HUBBARD | Address on file | | | | | | | |
| 11537600 | GENSLER HOUSTON | P.O. BOX 848279 | | | | DALLAS | TX | 75284-8279 | |
| 11537602 | GEO HEAT EXCHANGERS LLC | ATTN: KRISTI GUEDRY | 3650 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 | |
| 11537603 | GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 | | | | HOUSTON | TX | 77079 | |
| 11540940 | GEOIL, LLC. | 2750 SIGNAL PARKWAY | | | | SIGNAL HILL | CA | 90806 | |
| 11537604 | GEOLOGICAL & GEOPHYSICAL INTERGRATED MODELING | ATTN: TIM MATAVA | 19707 IVORY BROOK DRIVE | | | HOUSTON | TX | 77094 | |
| 11537605 | GEOLOGIX LIMITED | ATTN: KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | | NORWICH | | NR7 0HS | UNITED KINGDOM |
| 11535202 | GEORGE & MARY ANN HAYDUKE | Address on file | | | | | | | |
| 11540942 | GEORGE & NANCY NEMETZ MGMT TRUST | Address on file | | | | | | | |
| 11535204 | GEORGE BAILEY AUTRY, JR. | Address on file | | | | | | | |
| 11535205 | GEORGE CANJAR | Address on file | | | | | | | |
| 11535206 | GEORGE DENNIS ETIE | Address on file | | | | | | | |
| 11533980 | GEORGE E BROWER | Address on file | | | | | | | |
| 11535195 | GEORGE E BUCKMINSTER | Address on file | | | | | | | |
| 11540946 | GEORGE E NEMETZ | Address on file | | | | | | | |
| 11540947 | GEORGE E TAYLOR | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535197 | GEORGE EARL CLORE | Address on file | | | | | | | |
| 11537606 | GEORGE FUCIK | Address on file | | | | | | | |
| 11537607 | GEORGE HITTER II | Address on file | | | | | | | |
| 11535198 | GEORGE J BUYAJIAN | Address on file | | | | | | | |
| 11535199 | GEORGE LAWRENCE JACKSON | Address on file | | | | | | | |
| 11540949 | GEORGE M CALLAGHAN | Address on file | | | | | | | |
| 11540950 | GEORGE MCRAE NOE | Address on file | | | | | | | |
| 11535190 | GEORGE MERRITT KING IV | Address on file | | | | | | | |
| 11537608 | GEORGE MORRIS KIRBY | Address on file | | | | | | | |
| 11535191 | GEORGE THEODORE EHRMANN | Address on file | | | | | | | |
| 11537609 | GEORGIA MUNIZA KRENEK KINCER | Address on file | | | | | | | |
| 11537610 | GEOSCIENCE EARTH & MARINE SERVICES | ATTN: DANIEL LANIER | 15810 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 | |
| 11540952 | GERALD A SLAUGHTER | Address on file | | | | | | | |
| 11537611 | GERALD COSSE JR | Address on file | | | | | | | |
| 11540953 | GERALD DENNIS BOURRET ESTATE | Address on file | | | | | | | |
| 11540954 | GERALD E COLLINS | Address on file | | | | | | | |
| 11535194 | GERALD W MCCANN | Address on file | | | | | | | |
| 11535183 | GERALDINE I HARGETT DECEASED | Address on file | | | | | | | |
| 11540956 | GERALDINE M VONDENSTEIN | Address on file | | | | | | | |
| 11540957 | GERALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 | |
| 11537612 | GERARD PATRICK KRENEK | Address on file | | | | | | | |
| 11537613 | GERDSEN, STEPHANIE | Address on file | | | | | | | |
| 11537614 | GERMAIN, MICHAEL | Address on file | | | | | | | |
| 11540958 | GERTRUDE R OBENHAUS | Address on file | | | | | | | |
| 11533208 | GETSCHOW, WILLIAM | Address on file | | | | | | | |
| 11533197 | GHOLSON, KERRY | Address on file | | | | | | | |
| 11537616 | GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| 11533725 | GI 147 | BSEE | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11537618 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | ATTN: MARK MYHRE | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 | |
| 11533726 | GIBSON, GLENN | Address on file | | | | | | | |
| 11533727 | GIBSON, GLENN | Address on file | | | | | | | |
| 11533198 | GIBSON, RICHARD | Address on file | | | | | | | |
| 11537619 | GIEGER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 | |
| 11535184 | GIL RESOURCES INC | P O BOX 6744 | | | | HOUSTON | TX | 77265 | |
| 11540960 | GILBERT GREER WRIGHT, IV | Address on file | | | | | | | |
| 11540961 | GILDA GLASSCOCK WILSON | Address on file | | | | | | | |
| 11537620 | GILMAN, AMY | Address on file | | | | | | | |
| 11535186 | GINA M KLEIN | Address on file | | | | | | | |
| 11540962 | GINGER LEA HUTCHISON TRUST | Address on file | | | | | | | |
| 11537622 | GIR SOLUTIONS LLC | ATTN: DAVID CHURCH | 115 WEST GREENHILL CIRCLE | | | BROUSSARD | LA | 70518 | |
| 11537623 | GIRL SCOUTS OF SAN JACINTO COUNCIL | ATTN: EMILY KELLEY | 3100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77098 | |
| 11533199 | GIROUARD, MARGOT | Address on file | | | | | | | |
| 11537624 | GIROUARD, ROBIN | Address on file | | | | | | | |
| 11537625 | GL NOBLE DENTON INTERNATIONAL INC | 12650 CROSSROADS PARK DRIVE | | | | HOUSTON | TX | 77065-3416 | |
| 11540963 | GLADYS J AVERILL ESTATE | Address on file | | | | | | | |
| 11540964 | GLADYS MEYER MIKULA | Address on file | | | | | | | |
| 11537626 | GLADYS OZENNE LOWRY ESTATE | Address on file | | | | | | | |
| 11540965 | GLADYS SIMON FAMILY TRUST | Address on file | | | | | | | |
| 11537627 | GLASSDOOR. INC. | ATTN: ALLISON SHIMER | 100 SHORELINE HWY | BLDG A | | MILL VALLEY | CA | 94941 | |
| 11537628 | GLEN DALE LINZER | Address on file | | | | | | | |
| 11537629 | GLEN OSKIN MEMORIAL FOUNDATION | 820 GESSNER RD, SUITE 1375 | | | | HOUSTON | TX | 77024 | |
| 11540966 | GLEN W BRIDGES | Address on file | | | | | | | |
| 11540967 | GLENN G MORTIMER III | Address on file | | | | | | | |
| 11540968 | GLENN H COFFEY | Address on file | | | | | | | |
| 11540969 | GLENN NORVICK AND | Address on file | | | | | | | |
| 11535188 | GLENN NORVICK AND | Address on file | | | | | | | |
| 11540970 | GLENNON M DILLON | Address on file | | | | | | | |
| 11537630 | GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | | HOUSTON | TX | 77041 | |
| 11537632 | GLOBAL VESSEL & TANK, LLC | ATTN: KAREN BORQUE | PO BOX 80455 | | | LAFAYETTE | LA | 70598 | |
| 11540971 | GLORIA JEAN DUPUY | Address on file | | | | | | | |
| 11537633 | GLORIA WASHINGTON BLOUNT | Address on file | | | | | | | |
| 11537634 | GLOSTER LEE JR | Address on file | | | | | | | |
| 11533200 | GLUCKMAN, SYLVIA | Address on file | | | | | | | |
| 11533201 | GLUTH, PAUL | Address on file | | | | | | | |
| 11537636 | GLYTECH SERVICES INC | P O BOX 1265 | | | | HARVEY | LA | 70059 | |
| 11540972 | GMT EXPLORATION CO TEXAS LLC | 20333 ST HWY 249 STE 460 | | | | HOUSTON | TX | 77070 | |
| 11537637 | GODCHAUX, SCOTT | Address on file | | | | | | | |
| 11540973 | GODFREY TRAHAN | Address on file | | | | | | | |
| 11537638 | GOLDEN NUGGET LAKE CHARLES | ATTN: KAYLA HARVILLE | 2550 GOLDEN NUGGET BLVD | | | LAKE CHARLES | LA | 70601 | |
| 11533202 | GOLDING, MELISSA | Address on file | | | | | | | |
| 11535177 | GOLDKING ENERGY PARTNERS I LP | P.O. BOX 671099 | | | | DALLAS | TX | 75367-1099 | |
| 11537639 | GOLDMAN SACHS SPECIALITY LENDING HOLDINGS | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | | NEW YORK | NY | 10282 | |
| 11535178 | GOLGREN PROPERTIES INC | 7805 OLD HAVEN STREET | | | | HOUSTON | TX | 77024 | |
| 11533191 | GOLSON, BENJAMIN | Address on file | | | | | | | |
| 11537640 | GOM OFFSHORE EXPLORATION I LLC | 9 W 57TH ST FL 39 | | | | NEW YORK | NY | 10019-2701 | |
| 11533981 | GOM OFFSHORE EXPLORATION I LLC | 9 WEST 57TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533789 | GOM SHELF LLC | 2000 WEST SAM HOUSTON PKWY S. | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| 11533790 | GOME 1271 LLC | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 11533791 | GOME 1271 LLC | ATTENTION: JIM, JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | | HOUSTON | TX | 77002 | |
| 11537641 | GOMEZ DE TORRES, ROSSANNA | Address on file | | | | | | | |
| 11540977 | GONZALO ROMERO MD, PC | PROFIT SHARTING PLAN | 12052 CREEKBEND DR | | | RESTON | VA | 20194 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 31 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535181 | GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | | HOUSTON | TX | 77056-1809 | |
| 11535182 | GORDON B MCLENDON JR TRUST | Address on file | | | | | | | |
| 11535171 | GORDON BARTON MCLENDON JR | Address on file | | | | | | | |
| 11540981 | GORDON HARRINGTON | Address on file | | | | | | | |
| 11535173 | GORDON L JORDAN | Address on file | | | | | | | |
| 11537642 | GOTTE, BOBBIE | Address on file | | | | | | | |
| 11533551 | GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533552 | GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS &WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11537644 | GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 11844647 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 11537645 | GRADDY III, RICHARD | Address on file | | | | | | | |
| 11537646 | GRADNEY, JOHN | Address on file | | | | | | | |
| 11537647 | GRAHAM, GEORGE | Address on file | | | | | | | |
| 11537648 | GRAINGER | ATTN: KANDI REUTER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 | |
| 11533192 | GRAISHE, MICHAEL | Address on file | | | | | | | |
| 11533728 | GRAND ISLE 41 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11533717 | GRAND ISLE 43 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | | NEW ORLEANS | LA | 70130 | |
| 11533718 | GRAND ISLE 43 | US DEPT OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 11533719 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | CHRISTOPHER SCHARD SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 11533720 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | TIMOTHY PIKAS SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 11537650 | GRAND ISLE SHIPYARD LLC (F/K/A) GRAND ISLE S | PO BOX 820 | | | | GALLIANO | LA | 70354 | |
| 11537651 | GRANGER, JOSEPH | Address on file | | | | | | | |
| 11537652 | GRANGER, RANDAL | Address on file | | | | | | | |
| 11537653 | GRANGER, STACY | Address on file | | | | | | | |
| 11533861 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| 11537654 | GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 11540983 | GRANT A GUSEMAN TRUST | Address on file | | | | | | | |
| 11540984 | GRANT ANTHONY GUSEMAN | Address on file | | | | | | | |
| 11537655 | GRANT M GREMILLION | Address on file | | | | | | | |
| 11537656 | GRAVCAP INC | PO BOX 4612 | | | | HOUSTON | TX | 77210 | |
| 11767216 | Gravcap, Inc. | Attn: Karin Calland | 12810 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 11540985 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | 8 GREENBRIER RIDGE | | | | BIRMINGHAM | AL | 35242 | |
| 11533193 | GRAY, BUREN | Address on file | | | | | | | |
| 11533194 | GRAY, KENNETH | Address on file | | | | | | | |
| 11533721 | GRAY, KEVIN | Address on file | | | | | | | |
| 11537658 | GRAY, XYLE | Address on file | | | | | | | |
| 11533681 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 11540986 | GREAT HOBBES, L.L.C. | Address on file | | | | | | | |
| 11537659 | GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | 3201 KIRBY DRIVE, SUITE 400 | | | | HOUSTON | TX | 77098 | |
| 11540987 | GREATER NEW ORLEANS FOUNDATION | 919 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 11533195 | GREEN, KEVIN | Address on file | | | | | | | |
| 11537660 | GREENE'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 11537661 | GREENES HOLDING CORPORATION | 1610 ST ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 11537662 | GREENS PARKWAY M.U.D. | 11500 NW FREEWAY | SUITE 150 | | | HOUSTON | TX | 77092 | |
| 11533196 | GREENSPOON, MICHAEL | Address on file | | | | | | | |
| 11533185 | GREER, STACY | Address on file | | | | | | | |
| 11537664 | GREG KALDIS | Address on file | | | | | | | |
| 11535166 | GREGG JAMES DAVIS | Address on file | | | | | | | |
| 11537666 | GREGORY ANDREW DAVISON | Address on file | | | | | | | |
| 11535167 | GREGORY CARTER HARLESS | Address on file | | | | | | | |
| 11537667 | GREGORY CHUSTZ | Address on file | | | | | | | |
| 11540990 | GREGORY D JEWETT | Address on file | | | | | | | |
| 11535168 | GREGORY E YUHR | Address on file | | | | | | | |
| 11537668 | GREGORY LABOVE | Address on file | | | | | | | |
| 11537669 | GREGORY MONTE | Address on file | | | | | | | |
| 11540992 | GREGORY P. PIPKIN | Address on file | | | | | | | |
| 11535170 | GREGORY T SMITH | Address on file | | | | | | | |
| 11535159 | GREGORY V ZINDLER AND | Address on file | | | | | | | |
| 11537665 | GREGORY, MINDY | Address on file | | | | | | | |
| 11533186 | GRENADER, SHELLY | Address on file | | | | | | | |
| 11535160 | GRETCHEN ANN MENDEZ | Address on file | | | | | | | |
| 11537670 | GRIESBACH, STEPHEN | Address on file | | | | | | | |
| 11537671 | GRIFFIN, COBY | Address on file | | | | | | | |
| 11537672 | GROQUIP | ATTN: ANDREA JOHNSON | 17630 PERKINS ROAD WEST SUITE | | | BATON ROUGE | LA | 70810 | |
| 11535161 | GROS VENTRE HOLDINGS, LLC | 3465 N PINES WAY, STE 104-201 | | | | WILSON | WY | 83014 | |
| 11540994 | GTH HOLDINGS LLC | 6505 KINGSBURY | | | | AMARILLO | TX | 79109 | |
| 11537674 | GUIDRY, KC | Address on file | | | | | | | |
| 11537674 | GUIDRY, MELISSA | Address on file | | | | | | | |
| 11537675 | GUIDRY, TERRY | Address on file | | | | | | | |
| 11537676 | GUILLORY, DAVID | Address on file | | | | | | | |
| 11537677 | GUILLORY, JR., GLENN | Address on file | | | | | | | |
| 11533187 | GUILLORY, SR., GLENN | Address on file | | | | | | | |
| 11537678 | GUILLOT, KEVIN | Address on file | | | | | | | |
| 11537679 | GULF COAST CHEMICAL INC | 220 JACQULYN STREET | | | | ABBEVILLE | LA | 70510 | |
| 11537682 | GULF COAST MANUFACTURING LLC | 3622 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 11654938 | Gulf Coast Manufacturing LLC | Garett J Hohensee | 3622 West Main St | | | Gray | LA | 70359 | |
| 11654938 | Gulf Coast Manufacturing LLC | P.O. Box 1030 | | | | Gray | LA | 70359 | |
| 11537683 | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 | |
| 11537684 | GULF COAST TRAINING TECHNOLOGIES, LLC | 7608 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 11537685 | GULF COAST TRAINING TECHNOLOGIES, LLC | ATTN: JENNIFER ANGELL | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| 11532932 | GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | 73413 BOLLFIELD DR. | | | COVINGTON | LA | 70434 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537686 | GULF CRANE SERVICES, INC. | Gulf Coast Bank & Trust Company | P.O. Box 731152 | | | Dallas | TX | 75373-1152 | |
| 11537686 | GULF CRANE SERVICES, INC. | P.O. BOX 1843 | | | | COVINGTON | LA | 70434-1843 | |
| 11537688 | GULF ISLAND SERVICES, LLC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 11537690 | GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | | LAFAYETTE | LA | 70505 | |
| 11540995 | GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 611 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 11537692 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70560 | |
| 11655164 | Gulf Offshore Rentals, LLC | P.O. Box 80568 | | | | Lafayette | LA | 70598 | |
| 11655164 | Gulf Offshore Rentals, LLC | Steven Burke, Executive Vice President | 448 Industrial Parkway | | | Lafayette | LA | 70508 | |
| 11535163 | GULF ROYALTY INTERESTS INC | 3603 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 | |
| 11537694 | GULF SOUTH PIPELINE CO | PO BOX 730000 | | | | DALLAS | TX | 75373 | |
| 11537696 | GULF SOUTH SERVICES INC | ATTN: TERRY PANGLE | 2B0 FORD INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 | |
| 11535164 | GULF STANDARD ENERGY CO, LLC | C/O W. ANDREW KRUSEN, JR | 1414 W. SWANN AVE, STE 100 | | | TAMPA | FL | 33606 | |
| 11535153 | GULF STANDARD PRODUCTION LLC | 1414 SWANN AVE | SUITE 100 | | | TAMPA | FL | 33606 | |
| 11537698 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 11748951 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70361 | |
| 11533792 | GULFSANDS PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | | LONDON | | WC1B 5HJ | UNITED KINGDOM |
| 11537700 | GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 11537701 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 11537703 | GURROLA REPROGRAPHICS, INC | ATTN: DIANNA GURROLA | 6161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| 11540999 | GUS A PRIMOS | Address on file | | | | | | | |
| 11541000 | GUS E CRANZ III | Address on file | | | | | | | |
| 11541001 | GUSEMAN FAMILY TRUST | Address on file | | | | | | | |
| 11541002 | GUY F STOVALL TRUSTS | Address on file | | | | | | | |
| 11535155 | GUY MILTON MOORE | Address on file | | | | | | | |
| 11535156 | GUY W GARWICK | Address on file | | | | | | | |
| 11535157 | GWENDOLYN LOUISE GUSEMAN | Address on file | | | | | | | |
| 11537704 | GYRODATA, INC | 23000 NORTHWEST LAKE DR. | | | | HOUSTON | TX | 77095 | |
| 11535158 | H DEARING COMPANY | 120 RIVERWOOD DRIVE | | | | COVINGTON | LA | 70433 | |
| 11541006 | H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | | METAIRIE | LA | 70001 | |
| 11533985 | H HAL MCKINNEY | Address on file | | | | | | | |
| 11535148 | H KEITH SUSBERRY TRUST | Address on file | | | | | | | |
| 11541008 | H L YATES | Address on file | | | | | | | |
| 11541009 | H M S & B LTD | 301 BELIN MANOR DR | | | | HOUSTON | TX | 77024 | |
| 11541010 | H N SCHWARTZ TRUST F/B/O PAULA STEIN | Address on file | | | | | | | |
| 11535151 | H R RESOURCES, INC | P O BOX 218647 | | | | HOUSTON | TX | 77218 | |
| 11537705 | H. DEWAYNE CORLEY REGISTERED PROFESSIONAL GEO | ATTN: DEWAYNE CORLEY | 5714 DELORD LANE | | | LAKE CHARLES | LA | 70605 | |
| 11535152 | H.M. BETTIS, INC. | PO BOX 1240 | | | | GRAHAM | TX | 76450 | |
| 11537706 | H.O.I.S.T. | 310 MORTON ST #204 | | | | RICHMOND | TX | 77469-3119 | |
| 11537707 | H2WR | 4100 N SAM HOUSTON PKWY W STE 290 | | | | HOUSTON | TX | 77086 | |
| 11541012 | HAB WEISS PROPERTIES LLC | 900 PIERREMONT ROAD | SUITE 117 | | | SHREVEPORT | LA | 71106 | |
| 11537708 | HACKETT, TRISHA | Address on file | | | | | | | |
| 11537710 | HADLEY ENERGY SERVICES LLC | ATTN: ROY DOYLE | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| 11533188 | HADLEY, JAMES | Address on file | | | | | | | |
| 11541013 | HAL G KUNTZ ESTATE | Address on file | | | | | | | |
| 11533554 | HALCYON FWE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533543 | HALCYON FWE DE LLC | C/O MATT SELTZER | 477 MADISON AVE 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533546 | HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533547 | HALCYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533537 | HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533538 | HALCYON LOAN TRADING FUND LLC | ATTN HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533189 | HALES, WESLEY | Address on file | | | | | | | |
| 11541014 | HALEY RENEE WILLIAMS | Address on file | | | | | | | |
| 11541015 | HALL-HOUSTON EXPLORATION III LP | 10633 SHADOW WOOD DR | | | | HOUSTON | TX | 77043-2825 | |
| 11541016 | HALL-HOUSTON EXPLORATION IV LP | 4605 POST OAK PLACE | SUITE 100 | | | HOUSTON | TX | 77027 | |
| 11537711 | HALL-HOUSTON EXPLORATION IV, L.P. | 10633 SHADOW WOOD DR | | | | HOUSTON | TX | 77043-2825 | |
| 11541017 | HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 11532933 | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 11537712 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 11553647 | HAMILTON / HAMILTON INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11553646 | HAMILTON / HAMILTON INSURANCE DAC 4000 AT LLOYD'S | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 11537714 | HAMILTON ENGINEERING INC | PO BOX 4869 | DEPT. 416 | | | HOUSTON | TX | 77210 | |
| 11541018 | HANCE V MYERS III | Address on file | | | | | | | |
| 11535145 | HANLEY B. COX | Address on file | | | | | | | |
| 11535755 | HANNAH ALEXANDER | Address on file | | | | | | | |
| 11535756 | HANO, LUTHER | Address on file | | | | | | | |
| 11541020 | HANS L KRAUS | Address on file | | | | | | | |
| 11535757 | HAPL | C/O JOE CHANEY | TWO ALLEN CENTER | 1200 SMITH SUITE 2400 | | HOUSTON | TX | 77046 | |
| 11535758 | HARALSON, RICHARD | Address on file | | | | | | | |
| 11541021 | HARDY MINERAL & ROYALTIES LTD | PO BOX 484 | | | | SAN ANTONIO | TX | 78295-0484 | |
| 11535759 | HARDY OILFIELD SERVICE LLC | ATTN: MARK HARDY | P.O. BOX 527 | | | ARNAUDVILLE | LA | 70512 | |
| 11533190 | HARGRAVE, ANTHONY | Address on file | | | | | | | |
| 11541022 | HARLEY COX | Address on file | | | | | | | |
| 11541023 | HARMON E WYNNE | Address on file | | | | | | | |
| 11535137 | HARMON FAMILY REV LIVING TRUST | Address on file | | | | | | | |
| 11535138 | HAROLD & DEBORAH SEIDLER | Address on file | | | | | | | |
| 11535760 | HAROLD C DIETEIN | Address on file | | | | | | | |
| 11541024 | HAROLD LEE BLACK | Address on file | | | | | | | |
| 11541025 | HAROLD LEMAIRE | Address on file | | | | | | | |
| 11535761 | HAROLD WILLARD PARKER | Address on file | | | | | | | |
| 11541026 | HARRIET DUNCAN TAFT TRUST | Address on file | | | | | | | |
| 11533179 | HARRINGTON, BENNETT | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 33 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11658554 | Harris County et al. | John P. Dillman Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11658554 | Harris County et al. | PO Box 3547 | | | | Houston | TX | 77253-3547 | |
| 11535765 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 11535762 | HARRIS, BRIDGET | Address on file | | | | | | | |
| 11535763 | HARRIS, CHERYL | Address on file | | | | | | | |
| 11535764 | HARRIS, ELGIN | Address on file | | | | | | | |
| 11535339 | HARRISON 2011 DESCENDANT | Address on file | | | | | | | |
| 11535766 | HARRISON EDELMAN | Address on file | | | | | | | |
| 11535767 | HARRY BERNARD III | Address on file | | | | | | | |
| 11541028 | HARRY E MACH III | Address on file | | | | | | | |
| 11535768 | HARRY GOUDEAU FAMILY PARTNERSHIP | PO BOX 1 | | | | HUNGERFORD | TX | 77448 | |
| 11654903 | Hart Energy Publishing, LLC | PO Box 301405 | | | | Dallas | TX | 75303-1405 | |
| 11535770 | HART ENERGY PUBLISHING, LLP | 1616 S. VOSS ROAD STE#1000 | | | | HOUSTON | TX | 77057 | |
| 11535769 | HART, MICHAEL | Address on file | | | | | | | |
| 11765363 | Hartline Barger LLP | 8750 North Central Expressway | Suite 1600 | | | Dallas | TX | 75231 | |
| 11535771 | HARTLINE DACUS BARGER DREYER LLP | ATTN: SANDRA MEZA | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | DALLAS | TX | 75231 | |
| 11533974 | HARVEST OIL & GAS LLC | 67201 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| 11535772 | HARVEST PIPELINE CO | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 11541029 | HARVEY DUBOIS | Address on file | | | | | | | |
| 11541875 | HARVEY HEBERT | Address on file | | | | | | | |
| 11535340 | HARVEY L & PATRICIA C MONTGOMERY REV TST | Address on file | | | | | | | |
| 11541031 | HARVEY L WINGATE AND | Address on file | | | | | | | |
| 11535773 | HARVEY, MICHAEL | Address on file | | | | | | | |
| 11541032 | HASAN KOKA | Address on file | | | | | | | |
| 11541033 | HATTIE LEE GAAS | Address on file | | | | | | | |
| 11541034 | HATTIE MAE S BROWN | Address on file | | | | | | | |
| 11535132 | HATTON W SUMNERS FOUNDATION | Address on file | | | | | | | |
| 11535774 | HAWKINS, JONTHAL | Address on file | | | | | | | |
| 11541036 | HAYES MINERALS LLC | PO BOX 1903 | | | | LAKE CHARLES | LA | 70602-1903 | |
| 11535134 | HAYMAKER HOLDING COMPANY, LLC | 4601 WASHINGTON AVE, STE 220 | | | | HOUSTON | TX | 77007 | |
| 11535775 | HAYNES AND BOONE, LLP | 2323 VICTORY AVE, STE. 700 | | | | DALLAS | TX | 75219 | |
| 11533180 | HAYNES, ASHLEY | Address on file | | | | | | | |
| 11541037 | HAZEL LYNN CONLEY GOOCH | Address on file | | | | | | | |
| 11535124 | HAZEL M SEDITA | Address on file | | | | | | | |
| 11541038 | HAZEL MARIE FOREMAN BICKHAM | Address on file | | | | | | | |
| 11535776 | HAZELTINE ADVISORS, LLC | ATTN: CHAD SPENCER | 2617 BISSONNET ST. SUITE 420 | | | HOUSTON | TX | 77005 | |
| 11535778 | HB RENTALS LC | PO BOX 122131 | DEPT 2131 | | | DALLAS | TX | 75312-2131 | |
| 11553668 | HCC INTERNATIONAL INSURANCE COMPANY PLC 4141 AT LLOYD'S | TOKIO MARINE HCC GROUPS | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| 11535779 | HCC INTERNATIONAL INSURANCE COMPANY, PLC | ONE ALDGATE | | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 11535780 | HCL MECHANICAL SERVICES. LLC | PO BOX 284 | | | | HOUSTON | TX | 77001 | |
| 11553682 | HDI GLOBAL SPECIALTY SE, HANNOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | | CHICAGO | IL | 60601 | |
| 11535125 | HE&D OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH STE 2400 | | | HOUSTON | TX | 77002 | |
| 11535126 | HEADINGTON OIL COMPANY LLC | 1700 N REDBUD BLVD STE 400 | | | | MCKINNEY | TX | 75069 | |
| 11535781 | HEALTH CARE SERVICE CORP | ATTN: BELINDA HARRING | 1001 EAST LOOKOUT DRIVE | | | RICHARDSON | TX | 75082 | |
| 11535782 | HEARN, GARY | Address on file | | | | | | | |
| 11535784 | HEARTLAND COMPRESSION SERVICES | 3799 W AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| 11535786 | HEAT TRANSFER SYSTEM, INC. | ATTN: PETER KWONG | 8100 POLK STREET. | | | ST.LOUIS | MO | 63111 | |
| 11733505 | Heat Transfer Systems, Inc. | 8100 Polk Street | | | | Saint Louis | MO | 63111 | |
| 11535787 | HEATHER ELIZABETH DELCAMBRE | Address on file | | | | | | | |
| 11541040 | HEATHER HUME WRIGHT JEFFERSON BANK TRUST | Address on file | | | | | | | |
| 11533181 | HEBERT, ALBERT | Address on file | | | | | | | |
| 11535788 | HEBERT, CHRISTOPHER | Address on file | | | | | | | |
| 11533182 | HEBERT, COLE | Address on file | | | | | | | |
| 11535789 | HEBERT, DARRELL | Address on file | | | | | | | |
| 11535790 | HEBERT, DAVID | Address on file | | | | | | | |
| 11533183 | HEBERT, HARVEY | Address on file | | | | | | | |
| 11533184 | HEBERT, JAKE | Address on file | | | | | | | |
| 11533173 | HEBERT, JAYSON | Address on file | | | | | | | |
| 11533782 | HEDV XING CAKE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 11541041 | HELEN C BLANCHARD | Address on file | | | | | | | |
| 11541042 | HELEN ELIZABETH BITTSON | Address on file | | | | | | | |
| 11541043 | HELEN JANIK | Address on file | | | | | | | |
| 11535791 | HELEN JOHNSON SMITH | Address on file | | | | | | | |
| 11541044 | HELEN LEMAIRE HERNANDEZ | Address on file | | | | | | | |
| 11541045 | HELEN LEMAIRE MARCEAUX | Address on file | | | | | | | |
| 11541046 | HELEN M BURDETT | Address on file | | | | | | | |
| 11541047 | HELEN MARIK HARTMANN | Address on file | | | | | | | |
| 11535128 | HELEN REEVES SCHLAUD DECEASED | Address on file | | | | | | | |
| 11535792 | HELEN THOMPSON WATKINS CHILDS | Address on file | | | | | | | |
| 11533976 | HELIS OIL & GAS CO | 1415 LOUISIANA STE 2150 | | | | HOUSTON | TX | 77002 | |
| 11535794 | HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | STE 2600 | | | NEW ORLEANS | LA | 70170-2600 | |
| 11533977 | HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | | NEW ORLEANS | LA | 70130-2685 | |
| 11535795 | HELIX ENERGY SOLUTIONS GROUP INC | ATTN: CHRIS MICHEL | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | HOUSTON | TX | 77043 | |
| 11535796 | HELMERICH & PAYNE INT'L DRILLING CO | DEPT 41109 | P O BOX 650823 | | | DALLAS | TX | 75265 | |
| 11535797 | HENRIETTA RAE RICHARD | Address on file | | | | | | | |
| 11535799 | HENRY ANDREW GRIFFEN | Address on file | | | | | | | |
| 11541050 | HENRY GARZA DECEASED | Address on file | | | | | | | |
| 11535119 | HENRY H SYPTAK | Address on file | | | | | | | |
| 11535800 | HENRY MATULICH | Address on file | | | | | | | |
| 11535120 | HENRY MICHAEL BENNETT | Address on file | | | | | | | |
| 11541052 | HENRY P MASSEY TRUST | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541053 | HENRY P. HARRISON | Address on file | | | | | | | |
| 11541054 | HENRY W PFEFFER JR | Address on file | | | | | | | |
| 11541055 | HENRY W VOLK JR | Address on file | | | | | | | |
| 11535798 | HENRY, JAMES | Address on file | | | | | | | |
| 11541056 | HERBERT A SHARPE JR | Address on file | | | | | | | |
| 11535122 | HERBERT A SHARPE SR LIFE ESTATE | Address on file | | | | | | | |
| 11535801 | HERBERT ALBERT WILSON | Address on file | | | | | | | |
| 11535802 | HERBERT WILTZ JR | Address on file | | | | | | | |
| 11541058 | HERITAGE RESOURCES | Address on file | | | | | | | |
| 11541059 | HERMAN AUBREY WHITE III | Address on file | | | | | | | |
| 11541060 | HERMAN C SCHINK | Address on file | | | | | | | |
| 11535803 | HERMAN MITCHELL SR. | Address on file | | | | | | | |
| 11535804 | HERMAN RAY BOUIE | Address on file | | | | | | | |
| 11535805 | HERPIN, SHAWN | Address on file | | | | | | | |
| 11535113 | HESS CORPORATION | 1501 MCKINNEY ST | | | | HOUSTON | TX | 77010-4010 | |
| 11535806 | HESS TRADING CORPORATION | ATTN: CARSON PAINTER | 1501 MCKINNEY ST | | | HOUSTON | TX | 77070 | |
| 11535807 | HESTER, BRIAN | Address on file | | | | | | | |
| 11533539 | HFRO SUB, LLC | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 | |
| 11535808 | HGC CONSULTING | 36 SUNRISE WAY | | | | PRIDDIS | AB | T0L 1W0 | CANADA |
| 11535809 | HGI CONSULTING LLC | 1413 LAUREL LEAF LN | | | | PEARLAND | TX | 77581 | |
| 11535810 | HICKS DAVIS WYNN, P.C. | 3700 BUFFALO SPEEDWAY | SUITE 1111 | | | HOUSTON | TX | 77098 | |
| 11533374 | HICKS, BENJAMIN | Address on file | | | | | | | |
| 11541061 | HIEU MINH NGUYEN | Address on file | | | | | | | |
| 11535812 | HIGH ISLAND OFFSHORE SYSTEM LLC | ATTN: ROBERT SOU | 919 MILAM STE 2100 | | | HOUSTON | TX | 77002 | |
| 11535814 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11535815 | HIGH POINT GAS GATHERING LLC | ATTN: ERIKA SCOTT | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 | |
| 11535816 | HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BOULEVARD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11533540 | HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 11533541 | HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 | |
| 11535115 | HILCORP ENERGY 1 LP | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 11535818 | HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | | HOUSTON | TX | 77210-4346 | |
| 11535820 | HILDA MAE VILLERE MARTIN | Address on file | | | | | | | |
| 12068349 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 1000 | | Austin | TX | 78701 | |
| 11655261 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 100 | | Austin | TX | 78701 | |
| 11655261 | Hill and Knowlton Strategies LLC | Matthew Platt | 466 Lexington Avenue | | | New York | NY | 10017 | |
| 12068349 | Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel | 466 Lexington Avenue | | | New York | NY | 10017 | |
| 11535822 | HILL AND KNOWLTON STRATEGIES LLC | ATTN: MICHAEL KEHS | 466 LEXINGTON AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11535821 | HILL, JAMES | Address on file | | | | | | | |
| 11533175 | HILL, JR., RICKEY | Address on file | | | | | | | |
| 11541063 | HILLCREST GOM, INC | 3050 POST OAK SUITE 1700 | | | | HOUSTON | TX | 77056 | |
| 11533784 | HILLCREST GOM, INC. | 3050 POST OAK BLVD STE 1700 | | | | HOUSTON | TX | 77056 | |
| 11533176 | HILLIARD, RONICA | Address on file | | | | | | | |
| 11535823 | HILTON HOUSTON WESTCHASE | ATTN: JAMES CAUNDER | 9999 WESTHEIMER RD | | | HOUSTON | TX | 77042 | |
| 11535824 | HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| 11535825 | HIPPLER, STEVE | Address on file | | | | | | | |
| 11541064 | HIRSH N SCHWARTZ ESTATE | Address on file | | | | | | | |
| 11553687 | HISCOX SYNDICATES 0033 AT LLOYD'S | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 11535826 | HI-TECH ELECTRIC INC | 11116 W LITTLE YORK | BLDG 8 | | | HOUSTON | TX | 77041 | |
| 11533177 | HITTER, GEORGE | Address on file | | | | | | | |
| 11535828 | HLP ENGINEERING INC | PO BOX 52805 | | | | LAFAYETTE | LA | 70505 | |
| 11535830 | HOACTZIN PARTNERS LP | ATTN: KELLI SMITH | P.O. BOX 16867 | | | FERNANDINA BEACH | FL | 32035 | |
| 11533722 | HOACTZIN PARTNERS,L.P | LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | TX | 77002 | |
| 11533711 | HOACTZIN PARTNERS,L.P | QUILLING, SELANDER, LOWNDS, ET AL. | HUDSON M. JOBE | 2001 BRYAN STREET, SUITE 1800 | | DALLAS | TX | 75201 | |
| 11535116 | HOANG TRUONG AND | Address on file | | | | | | | |
| 11535831 | HOCUTT, JOHN | Address on file | | | | | | | |
| 11535832 | HODSON, LINDSEY | Address on file | | | | | | | |
| 11535833 | HOFFMAN, LINDA | Address on file | | | | | | | |
| 11533178 | HOGAN, BARBARA | Address on file | | | | | | | |
| 11535105 | HOLBROOK F. DORN | Address on file | | | | | | | |
| 11535834 | HOLE OPENER CORP | PO BOX 82006 | | | | LAFAYETTE | LA | 70598 | |
| 11535835 | HOLLAND & KNIGHT | P.O. BOX 864084 | | | | ORLANDO | FL | 32886-4048 | |
| 11535836 | HOLLINGSWORTH, FELICIMA | Address on file | | | | | | | |
| 11535106 | HOLLIS A BAUGH | Address on file | | | | | | | |
| 11535838 | HOLLOWAY HOUSTON | 5833 ARMOUR DR | | | | HOUSTON | TX | 77020 | |
| 11535107 | HOLLY ANN OLIPHANT | Address on file | | | | | | | |
| 11535108 | HOLLY JO MASSA | Address on file | | | | | | | |
| 11535109 | HOLLY RAE ELLERMAN | Address on file | | | | | | | |
| 11765364 | Holman Fenwick Willan USA LLP | 5151 San Felipe | Suite 400 | | | Houston | TX | 77056 | |
| 11535840 | HOLY, CLAYTON | Address on file | | | | | | | |
| 11541068 | HOMER ED BAROUSSE JR | Address on file | | | | | | | |
| 11535841 | HOMEWOOD SUITES BY HILTON | ATTN: ERIN CLEMENT | 201 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| 11535842 | HONGLIU H ZENG | Address on file | | | | | | | |
| 11535844 | HOOVER OFFSHORE, LLC. | ATTN: LAURA PELLERIN | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 11535845 | HORTENSE GARRETT | Address on file | | | | | | | |
| 11541069 | HORVATH MANAGEMENT CO, LLC | PO BOX 2687 | | | | HIGHLANDS | NC | 28741 | |
| 11535846 | HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | |
| 11535848 | HOT SHOT DELIVERY INC | PO BOX 701189 | | | | HOUSTON | TX | 77270-1189 | |
| 11535849 | HOTARD, CHARLES | Address on file | | | | | | | |
| 11535850 | HOTARD, MARK | Address on file | | | | | | | |
| 11533542 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533531 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533532 | HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11533533 | HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11535851 | HOUGH, TRAVIS | Address on file | | | | | | | |
| 11535852 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | |
| 11535853 | HOUMA ARMATURE WORKS & SUPPLY | 2534 CUMMINS RD | 5TH FLOOR | | | HOUMA | LA | 70363 | |
| 11535110 | HOUSAN GENE HARRILL AND | Address on file | | | | | | | |
| 11533167 | HOUSE, DEBBIE | Address on file | | | | | | | |
| 11535854 | HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | ATTN: LINDSAY | 800 BERING DRIVE, SUITE 120 | | | HOUSTON | TX | 77057 | |
| 11553715 | HOUSTON CASUALTY COMPANY – UK BRANCH | 40 LIME STREET | | | | LONDON | | EC3M 7AW | UNITED KINGDOM |
| 11533855 | HOUSTON DELYEA | Address on file | | | | | | | |
| 11541070 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST. | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 11535100 | HOUSTON ENERGY DEEPWATER VENTURES V | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 11535856 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | ATTN: KANDICE ROWLAND | 15011 KATY FWY | STE 800 | | HOUSTON | TX | 77094 | |
| 11535101 | HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 11535857 | HOUSTON ENERGY LP | ATTN: STACEY LENAHAN | TWO ALLEN CENTER 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 11535102 | HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 11535858 | HOUSTON METHODIST HOSPITAL | 6565 FANNIN | | | | HOUSTON | TX | 77030 | |
| 11535103 | HOWARD D SEWELL AND | Address on file | | | | | | | |
| 11541072 | HOWARD M WHITE | Address on file | | | | | | | |
| 11535860 | HOWARD RISK ADVISORS LLC | 201 WEST VERMILION | | | | LAFAYETTE | LA | 70501 | |
| 11535859 | HOWARD, CURTIS | Address on file | | | | | | | |
| 11533168 | HOWARD, JARED | Address on file | | | | | | | |
| 11533169 | HOWARD, SUSAN | Address on file | | | | | | | |
| 11533971 | HOWELL GROUP, LTD. | 2777 ALLEN PKWY STE 1130 | | | | HOUSTON | TX | 77019 | |
| 11535861 | HOYA OPTICAL LABS OF AMERICA INC | ATTN: EDWARD MCCREADY | 651 E. CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| 11535862 | HUB INTERNATIONAL GULF SOUTH LIMITED | 3510 N. CAUSEWAY BLVD | SUITE # 300 | | | METAIRIE | LA | 70002 | |
| 11535093 | HUBERT E & JUDY E ASHLEY | Address on file | | | | | | | |
| 11541073 | HUBERT LELEUX | Address on file | | | | | | | |
| 11541074 | HUBERT TETT | Address on file | | | | | | | |
| 11535864 | HUDSON SERVICES INC | ATTN: LAQUANDA CAMPBE | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 | |
| 11533170 | HUGHES, CECELIA | Address on file | | | | | | | |
| 11535095 | HUGO C ARTIME | Address on file | | | | | | | |
| 11535865 | HUGO RODRIGUEZ | Address on file | | | | | | | |
| 11535866 | HULIN, MATTHEW | Address on file | | | | | | | |
| 11533171 | HUNSUCKER, JOSHUA | Address on file | | | | | | | |
| 11535870 | HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 | |
| 11533972 | HUNT OIL COMPANY | PO BOX 840722 | | | | DALLAS | TX | 75284-0722 | |
| 11533172 | HUNT, DONNA | Address on file | | | | | | | |
| 11535867 | HUNT, DURWOOD | Address on file | | | | | | | |
| 11535868 | HUNT, JOY | Address on file | | | | | | | |
| 11535869 | HUNT, KANDYCE | Address on file | | | | | | | |
| 11541075 | HUNTER REVOCABLE TRUST | Address on file | | | | | | | |
| 11535872 | HUNTING ENERGY SERVICES, LLC | ATTN: CHARMAINE C. | P.O BOX 301606 | | | DALLAS | TX | 75303 | |
| 11535874 | HUNTING TITAN, INC. | ATTN: JONI EVERSON | 11785 HWY 52 | | | PAMPA | TX | 79065 | |
| 11535875 | HURST, AARON | Address on file | | | | | | | |
| 11535876 | HUSE, PATRICK | Address on file | | | | | | | |
| 11535877 | HUTCHERSON, WILLIAM | Address on file | | | | | | | |
| 11535878 | HWCG LLC | ATTN: MIKE NOEL | 1885 ST. JAMES PLACE | SUITE 790 | | HOUSTON | TX | 77056 | |
| 11535879 | HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | | LOST PINES | TX | 78612 | |
| 11535880 | HYDROCARBON DATA SYSTEMS, INC | 13831 NORTHWEST FREEWAY | SUITE 316 | | | HOUSTON | TX | 77040 | |
| 11533973 | IBERIA DOME LLC | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433-8152 | |
| 11535882 | IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 11535881 | IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | | NEW IBERIA | LA | 70560 | |
| 11535883 | IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | | NEW IBERIA | LA | 70562-0200 | |
| 11535885 | IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | | NEW IBERIA | LA | 70560 | |
| 11535887 | ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| 11535887 | ICIMS, INC | ATTN: ANDREIA AUGUSTO | 101 CRAWFORDS CORNER RD | SUITE 3-100 | | HOLMDEL | NJ | 07733 | |
| 11535888 | IDEAL ENERGY SOLUTIONS LLC | P.O BOX 51533 | | | | LAFAYETTE | LA | 70505 | |
| 11535889 | IGNACIO RODON | Address on file | | | | | | | |
| 11535891 | IGNITION SYSTEM & CONTROLS INC | ATTN: LORI TATE | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | |
| 11535892 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 11533962 | ILX PROSPECT ALFALFA SOUTH, LLC | C/O/ RIDGEWOOD ENERGY | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 11533963 | ILX PROSPECT KATMAI LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 11533786 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 11535893 | IMAGENET CONSULTING, LLC | ATTN: KIM SAVAGE | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| 11533775 | IMAGENET CONSULTING, LLC | 913 N BROADWAY AVE | | | | OKLAHOMA | OK | 73102 | |
| 11535895 | IMMI TURBINES INC | 1410 S FRAZIER ST | | | | CONROE | TX | 77301 | |
| 11535096 | IMOGENE RASMUSSEN | Address on file | | | | | | | |
| 11535896 | IMPACT SELECTOR INC | PO BOX 2499 | | | | ROCKWALL | TX | 75087 | |
| 11535097 | INA P CHERRY | Address on file | | | | | | | |
| 11553737 | INDEMCO - HCC | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 11553738 | INDEMCO - IRONSHORE | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 11553739 | INDEMCO - LEXON | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 11553746 | INDEMCO - SWISS RE | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 11535898 | INDEMCO LP | 777 POST OAK BLVD | SUITE # 330 | | | HOUSTON | TX | 77056 | |
| 11535899 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | | WASHINGTON | DC | 20005 | |
| 11535900 | IN-DEPTH GEOPHYSICAL INC. | ATTN: ZHAOBO JOE MENG | 1660 TOWNHURST DRIVE | SUITE A | | HOUSTON | TX | 77043 | |
| 11533964 | INDIAN EXPLORATION, INC. | P.O. BOX 51371 | | | | LAFAYETTE | LA | 70505-1371 | |
| 11535902 | INDUSTRIAL & OILFIELD SERVICES, INC. | ATTN: EARL LANDRY | PO BOX 244 | | | ERATH | LA | 70533 | |
| 11535903 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | ATTN: TRACY BAXTER | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11535905 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535907 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 11541077 | INGRID BAKKE | Address on file | | | | | | | |
| 11535909 | INNOVEX DOWNHOLE SOLUTIONS, INC. | ATTN: PAMELA STEIN | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 11533965 | INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2450 | | | | HOUSTON | TX | 77056 | |
| 11535910 | INSTANEXT INC | ATTN: R. KULASZEWSKI | 1501 SE WALTON BLVD | SUITE 207 | | BENTONVILLE | AR | 72712 | |
| 11816796 | InstaNext Inc, | Address on file | | | | | | | |
| 11535911 | INSULATION TECHNOLOGIES, INC | P.O BOX 98 | | | | HARVEY | LA | 70059 | |
| 11535912 | INTEGEOS, LLC | ATTN: SHENGWEN JIN | 421 BLALOCK RD | | | HOUSTON | TX | 77024 | |
| 11535914 | INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20220 | |
| 11541078 | INTERNAL REVENUE SERVICE/ACS | 2970 MARKET STREET | | | | PHILADELPHIA | PA | 19104-5002 | |
| 11535915 | INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | ATTN: T.C. BASTIN | 303 W. MADISON | SUITE 925 | | CHICAGO | IL | 60606 | |
| 11535917 | INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. | P O BOX 847202 | | | DALLAS | TX | 75284-7202 | |
| 11535918 | INTERNATIONAL SNUBBING SERVICES LLC | ATTN: LEEANN BREAUX | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA | 70512 | |
| 11535920 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | | | | MORGAN CITY | LA | 70381 | |
| 11535921 | INTERTEK TECHNICAL SERVICES INC | ATTN: DONNA DUET | 237 STUART ROAD | P.O. BOX 1289 | | AMELIA | LA | 70340 | |
| 11535923 | INTERTEK USA, INC. | ATTN: SHARON BOUDREAU | 200 WESTLAKE PARK BLVD, STE 400 | | | HOUSTON | TX | 77079 | |
| 11535924 | INTERWELL US LLC | ATTN: CHARLENE BURMAN | 6832 BOURGEOIS DRIVE | | | HOUSTON | TX | 77066 | |
| 11541079 | INTERZONE ENERGY INC | 5401 E DAKOTA AVE | UNIT 12 | | | DENVER | CO | 80246 | |
| 11535926 | INTRACOASTAL LIQUID MUD INC | ATTN: SCOTTBOUDREAUX | PO BOX 51784 | | | LAFAYETTE | LA | 70505 | |
| 11734712 | Intracoastal Liquid Mud, Inc | John A. Mouton, III | PO Box 82438 | | | Lafayette | LA | 70598 | |
| 11734712 | Intracoastal Liquid Mud, Inc | PO Box 51784 | | | | Lafayette | LA | 70505 | |
| 12108621 | Intrado Enterprise Collaboration Inc | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| 11535927 | INTRADO ENTERPRISE COLLABORATION, INC. | ATTN: RACHELSTEARNS | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| 11533534 | INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533535 | INVESCO BL FUND, LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533536 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL, INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11533525 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 11533526 | INVESCO CREDIT PARTNERS FUND-A LP | 1166 AVENUE OF THE AMERICAS | 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533527 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533528 | INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533529 | INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | | HOUSTON | TX | 77046 | |
| 11533530 | INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533519 | INVESCO FLOATING RATE INCOME FUND | 5140 YONGE STREET, SUITE 800 | | | | TORONTO | ON | M2N 6L7 | CANADA |
| 11533520 | INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533521 | INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 11533522 | INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533523 | INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533524 | INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30329 | |
| 11533513 | INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533514 | INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30329 | |
| 11533515 | INVESCO SSL FUND LLC | 17584 LAUREL PARK DRIVE | | | | NORTH LIVONIA | MI | 48152 | |
| 11533516 | INVESCO SSL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533517 | INVESCO WLR CREDIT PARTNERS FUN-A, LP | C/O ESTERA TRUST (CAYMAN) LIMITED | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533518 | INVESCO WLR CREDIT PARTNERS FUND, L.P. | 1166 AVENUE OF THE AMERICAS | 25TH FLOOR | | | NEW YORK | NY | 10036 | |
| 11533507 | INVESCO WLR CREDIT PARTNERS FUND, LP | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533508 | INVESCO WLR CREDIT PARTNERS FUND-A L.P. | 75 FORT STREET | PO BOX 1350 | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533509 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533510 | INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533511 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENTS BUILDING | 37A AVENUE JF KENNEDY | | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 11533512 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533501 | INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533502 | INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11535928 | IPREO DATA INC | ATTN: ZAYANN AREND | 421 FAYETTEVILLE ST. SUITE 900 | | | RALEIGH | NC | 27601 | |
| 11535929 | IPT GLOBAL LLC | ATTN: ROSS VICKERS | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 | |
| 11541080 | IRENE HONSINGER | Address on file | | | | | | | |
| 11541081 | IRENE LEMAIRE HEBERT | Address on file | | | | | | | |
| 11535930 | IRMA JAN VILLERE BOURGEOIS | Address on file | | | | | | | |
| 11535931 | IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| 11535932 | IRONGATE RENTAL SERVICES LLC | P O BOX 204427 | | | | DALLAS | TX | 75320-4427 | |
| 11535933 | IRONGATE TUBULAR SERVICES, LLC | 19500 STATE HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 11553692 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST. | | | | BOSTON | MA | 02116 | |
| 11541082 | ISAAC J LOWE | Address on file | | | | | | | |
| 11535088 | ISABEL FREEMAN | Address on file | | | | | | | |
| 11541083 | ISABELLE RICHARD | Address on file | | | | | | | |
| 11535935 | ISIMS LLC | ATTN: JAIBUCKNELL | 900 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 | |
| 11535937 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | LOCK BOX PO BOX 27783 | | | HOUSTON | TX | 77227-7783 | |
| 11532936 | ISLAND OPERATING COMPANY INC. | ATTN: GREGG & KIMBERLY FALGOUT | 108 ZACHARY DR. | | | SCOTT | LA | 70583 | |
| 11541084 | ISLER OIL LP | PO BOX 5414 | | | | KINGWOOD | TX | 77325 | |
| 11535938 | ISMAEL ALCARAZ JR | Address on file | | | | | | | |
| 11535939 | ISN SOFTWARE CORPORATION | PO BOX 841808 | | | | DALLAS | TX | 75284-1808 | |
| 11535940 | ISTRE, BLAKE | Address on file | | | | | | | |
| 11533161 | ISTRE, DAN | Address on file | | | | | | | |
| 11533162 | ISTRE, ERIC | Address on file | | | | | | | |
| 11535941 | ITC GLOBAL | ATTN: RAPHAEL MARINHO | 26200 ENTERPRISE WAY | ITC GLOBAL FINANCE BUILDING 5 | 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| 12068258 | ITT C'treat | 240 Fall Street | | | | Seneca Falls | NY | 13148 | |
| 12068258 | ITT C'Treat | 285\56 Network Place | | | | Chicago | IL | 60673 | |
| 11535943 | ITT C'TREAT LLC | ATTN: RAY DJENFER | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 | |
| 11535091 | IVY H WALDEN INDIVIDUAL | Address on file | | | | | | | |
| 11535944 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 11535946 | J & J MARINE PEST SOLUTIONS, LLC | 104 AMARYLLIS DRIVE | | | | LAFAYETTE | LA | 70503 | |
| 11535947 | J ARON & COMPANY LLC | ATTN: DOLLY CHANG | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | NEW YORK | NY | 10282 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535092 | J B JAMAR | Address on file | | | | | | | |
| 11535948 | J CARLYLE BOURGEOIS JR 2 LLC | 3842 GREENTREE PLACE | | | | JACKSON | MS | 39211 | |
| 11535081 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | Address on file | | | | | | | |
| 11535082 | J D HARDY SR | Address on file | | | | | | | |
| 11541089 | J D PAGE | Address on file | | | | | | | |
| 11541090 | J DAVID BROWN | Address on file | | | | | | | |
| 11535084 | J DAVID NABORS | Address on file | | | | | | | |
| 11541092 | J EUGENE MARIK | Address on file | | | | | | | |
| 11535085 | J MARK FANNING | Address on file | | | | | | | |
| 11541093 | J MARK SMITH & ASSOCIATES INC | 7485 PHELAN BLVD | | | | BEAUMONT | TX | 77706 | |
| 11535075 | J MONTGOMERY SCHUTH | Address on file | | | | | | | |
| 11535076 | J R IMBER JR | Address on file | | | | | | | |
| 11535951 | J RYND CONSULTING LLC | 6002 ROGERDALE ROAD | SUITE 600 | | | HOUSTON | TX | 77072 | |
| 11541095 | J S OSHMAN | Address on file | | | | | | | |
| 11535953 | J SCHNEIDER AND ASSOCIATES LTD | 325 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70508 | |
| 11541096 | J TULLY WEISS | Address on file | | | | | | | |
| 11646515 | J. ARON & COMPANY LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: BRANDON M. HAMMER | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| 11535954 | J. BOONE KOONCE | Address on file | | | | | | | |
| 11535955 | J. CLAY RIVERS & GIULIANA C. RIVERS | Address on file | | | | | | | |
| 11655015 | J. CONNOR CONSULTING INC | 19219 KATY FREEWAY SUITE 200 | | | | HOUSTON | TX | 77094 | |
| 11535956 | J. PAULIN DUHE L.L.C. | Address on file | | | | | | | |
| 11533966 | J.C. WALTER III | Address on file | | | | | | | |
| 11535957 | JAB ENERGY SOLUTIONS II LLC | ATTN: BRENT BOUDREAUX | 262 N. SAM HOUSTON PKWY EAST | SUITE 230 | | HOUSTON | TX | 77060 | |
| 11535958 | JACE BADDOCK | Address on file | | | | | | | |
| 11541097 | JACK B CAMPBELL | Address on file | | | | | | | |
| 11541098 | JACK BELL | Address on file | | | | | | | |
| 11541100 | JACK C. OEFFINGER | Address on file | | | | | | | |
| 11533967 | JACK J. HORTON, JR. | Address on file | | | | | | | |
| 11535078 | JACK LAWTON JR | Address on file | | | | | | | |
| 11535079 | JACK M MCCARSON TRUST | Address on file | | | | | | | |
| 11535080 | JACK MODESETT JR | Address on file | | | | | | | |
| 11533956 | JACK P BROOK & MARY JO L | Address on file | | | | | | | |
| 11535960 | JACK SHELLEDY | Address on file | | | | | | | |
| 11541104 | JACK SUTTON | Address on file | | | | | | | |
| 11535070 | JACK VERNE HORNE | Address on file | | | | | | | |
| 11535959 | JACK, TIMOTHY | Address on file | | | | | | | |
| 11533851 | JACKSON ELECTRIC COOP INC | 8925 STATE HIGHWAY 111 SOUTH | | | | EDNA | TX | 77957-1189 | |
| 11533852 | JACKSON ELECTRIC COOP INC | PO BOX 1189 | | | | EDNA | TX | 77957-1189 | |
| 11533164 | JACKSON JR, LONNIE | Address on file | | | | | | | |
| 11535963 | JACKSON LEWIS P.C. | 1133 WESTCHESTER AVENUE | SUITE S125 | | | WEST HARRISON | NY | 10604 | |
| 11535964 | JACKSON SPENCER LAW, PLLC | 12221 MERIT DRIVE, SUITE 160 | | | | DALLAS | TX | 75251 | |
| 11533165 | JACKSON SR, JOHN | Address on file | | | | | | | |
| 11535965 | JACKSON WALKER LLP | 2323 ROSS AVE SUITE 600 | | | | DALLAS | TX | 75201 | |
| 11535961 | JACKSON, JARVIS | Address on file | | | | | | | |
| 11533163 | JACKSON, KATHY | Address on file | | | | | | | |
| 11535071 | JACOB H LASSITER AND | Address on file | | | | | | | |
| 11535072 | JACOB R DIDION JR | Address on file | | | | | | | |
| 11533166 | JACOB, JORDAN | Address on file | | | | | | | |
| 11535962 | JACQUELINE GRIFFEN KEYES | Address on file | | | | | | | |
| 11535967 | JACQUELYN FRANCIS MALONE | Address on file | | | | | | | |
| 11535968 | JACQUELYN SCHEXNAYDER BASTIAN | Address on file | | | | | | | |
| 11533155 | JADICK, MICHAEL | Address on file | | | | | | | |
| 11535969 | JAMES "MIKE" HILL | Address on file | | | | | | | |
| 11535970 | JAMES A CROCKER | Address on file | | | | | | | |
| 11535073 | JAMES A DUKE | Address on file | | | | | | | |
| 11535074 | JAMES A HALL & ASSOC INC | PO BOX 68637 | | | | TUCSON | AZ | 85737 | |
| 11541107 | JAMES A NOE III | Address on file | | | | | | | |
| 11541108 | JAMES A. BIBBY | Address on file | | | | | | | |
| 11535971 | JAMES ADAMS | Address on file | | | | | | | |
| 11535972 | JAMES BRUYNINCKX | Address on file | | | | | | | |
| 11533503 | JAMES BRYSCH | Address on file | | | | | | | |
| 11535064 | JAMES C EDWARDS AND | Address on file | | | | | | | |
| 11541109 | JAMES C HERRING | Address on file | | | | | | | |
| 11541110 | JAMES C WYNNE III | Address on file | | | | | | | |
| 11541111 | JAMES C. JACKSON | Address on file | | | | | | | |
| 11535974 | JAMES CONNER | Address on file | | | | | | | |
| 11535975 | JAMES CROCKER III | Address on file | | | | | | | |
| 11541112 | JAMES D BLANCHARD | Address on file | | | | | | | |
| 11541113 | JAMES D CHALMERS | Address on file | | | | | | | |
| 11541114 | JAMES D DAVIS | Address on file | | | | | | | |
| 11535067 | JAMES D FULMER JR AND | Address on file | | | | | | | |
| 11535068 | JAMES D PALLAN AND CAROL PALLAN | Address on file | | | | | | | |
| 11541115 | JAMES DAVID KAUFHOLD | Address on file | | | | | | | |
| 11535057 | JAMES DAVID KAUFHOLD | Address on file | | | | | | | |
| 11535976 | JAMES DINKINS ROBINSON JR TRUST | Address on file | | | | | | | |
| 11535977 | JAMES DINKINS ROBINSON JR TRUST | Address on file | | | | | | | |
| 11535978 | JAMES DOBBS | Address on file | | | | | | | |
| 11535979 | JAMES DONALD RICHARD | Address on file | | | | | | | |
| 11535980 | JAMES DWIGHT MITCHELL | Address on file | | | | | | | |
| 11535058 | JAMES E FISHER JR TRUST | Address on file | | | | | | | |
| 11541117 | JAMES E RUDY | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535060 | JAMES E SIGMON | Address on file | | | | | | | |
| 11541119 | JAMES E STEVENS | Address on file | | | | | | | |
| 11535062 | JAMES EDWARD AND DONNA S BOTTERA | Address on file | | | | | | | |
| 11535051 | JAMES EDWARD BRIMER | Address on file | | | | | | | |
| 11541121 | JAMES F HOFMANN | Address on file | | | | | | | |
| 11535052 | JAMES F STAFFORD AND | Address on file | | | | | | | |
| 11535981 | JAMES FISHER SUBSEA EXCAVATION INC | ATTN: STEVE KAUB | 6421 CUNNIGHAM ROAD | | | HOUSTON | TX | 77041 | |
| 11535982 | JAMES GALLOWAY | Address on file | | | | | | | |
| 11535983 | JAMES GRAY JR. | Address on file | | | | | | | |
| 11535053 | JAMES H SUGG JR | Address on file | | | | | | | |
| 11541123 | JAMES H SUITS JR | Address on file | | | | | | | |
| 11533957 | JAMES H. DICK | Address on file | | | | | | | |
| 11535984 | JAMES H. PAINTER | Address on file | | | | | | | |
| 11535985 | JAMES HENRY | Address on file | | | | | | | |
| 11535055 | JAMES KAUFMAN | Address on file | | | | | | | |
| 11535056 | JAMES KINGCAID AND SHARON KINGCAID | Address on file | | | | | | | |
| 11535986 | JAMES KYZAR | Address on file | | | | | | | |
| 11535045 | JAMES L DUKE & FLODINE L DUKE | Address on file | | | | | | | |
| 11535046 | JAMES LAY AND LETITIA LAY H/W | Address on file | | | | | | | |
| 11535047 | JAMES LEE WORTHINGTON | Address on file | | | | | | | |
| 11535048 | JAMES M FITZPATRICK III | Address on file | | | | | | | |
| 11535049 | JAMES M GREGG | Address on file | | | | | | | |
| 11541125 | JAMES M WEITZ | Address on file | | | | | | | |
| 11541126 | JAMES P MONTGOMERY | Address on file | | | | | | | |
| 11541127 | JAMES P SHIRREFFS | Address on file | | | | | | | |
| 11541128 | JAMES PAINTER | Address on file | | | | | | | |
| 11535987 | JAMES PENA | Address on file | | | | | | | |
| 11535988 | JAMES PRATT JR | Address on file | | | | | | | |
| 11541129 | JAMES R BROWN | Address on file | | | | | | | |
| 11535041 | JAMES R PERVIS | Address on file | | | | | | | |
| 11541131 | JAMES R POWELL | Address on file | | | | | | | |
| 11535989 | JAMES R. HAMBY | Address on file | | | | | | | |
| 11541132 | JAMES S DEAN | Address on file | | | | | | | |
| 11535043 | JAMES S MILTON | Address on file | | | | | | | |
| 11535044 | JAMES SCHNEIDER | Address on file | | | | | | | |
| 11535033 | JAMES SMITH AND DEBRA SNOW | Address on file | | | | | | | |
| 11535990 | JAMES SONNIER | Address on file | | | | | | | |
| 11535034 | JAMES T CONLEY | Address on file | | | | | | | |
| 11541135 | JAMES T STEPHENS | Address on file | | | | | | | |
| 11535991 | JAMES VINES | Address on file | | | | | | | |
| 11535036 | JAMES W & MARION L FISHER | Address on file | | | | | | | |
| 11541137 | JAMES W ANDERSON | Address on file | | | | | | | |
| 11535038 | JAMES W YELDELL JR | Address on file | | | | | | | |
| 11541139 | JAMES WYNNE TOMFORDE | Address on file | | | | | | | |
| 11535992 | JAMES ZERINGUE | Address on file | | | | | | | |
| 11535993 | JAMEY SEAWARD | Address on file | | | | | | | |
| 11541140 | JAMIE AYO COCO | Address on file | | | | | | | |
| 11535994 | JAMIE LAFAYE BOUIE | Address on file | | | | | | | |
| 11541141 | JAMIE SPINKS | Address on file | | | | | | | |
| 11535995 | JAMILA RINETTA BOUIE | Address on file | | | | | | | |
| 11535027 | JAN J. TOMANEK | Address on file | | | | | | | |
| 11535028 | JAN ZIECHE | Address on file | | | | | | | |
| 11541143 | JANE CHRISTENBERRY BAILEY | Address on file | | | | | | | |
| 11535030 | JANE D. MILLER TRUST | Address on file | | | | | | | |
| 11541145 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | 9940 CRESTWICK DR | | | | DALLAS | TX | 75238 | |
| 11541146 | JANE GAGE JENKINS OLIVER | Address on file | | | | | | | |
| 11541147 | JANE MOLAISON ADAMS | Address on file | | | | | | | |
| 11535021 | JANE MULLALLY CROSS -NPI | Address on file | | | | | | | |
| 11535022 | JANE RODGERS | Address on file | | | | | | | |
| 11541150 | JANE STONEHAM GOSDEN | Address on file | | | | | | | |
| 11541151 | JANE W STOUT | Address on file | | | | | | | |
| 11535024 | JANET B & JAMES H KEPNER | Address on file | | | | | | | |
| 11535996 | JANET DONELL MORGAN | Address on file | | | | | | | |
| 11541152 | JANET IRENE SKOOG | Address on file | | | | | | | |
| 11535997 | JANET LOVETT AUGUST | Address on file | | | | | | | |
| 11535998 | JANET MARIE P CORNAY | Address on file | | | | | | | |
| 11541153 | JANET MCMILLAN WOOMER | Address on file | | | | | | | |
| 11535015 | JANET S. BUMP | Address on file | | | | | | | |
| 11541155 | JANET SCHAEFER | Address on file | | | | | | | |
| 11541156 | JANET SMITH HEYL DECEASED | Address on file | | | | | | | |
| 11541157 | JANETTE MCLENDON MOSS TRUST | Address on file | | | | | | | |
| 11535999 | JANIC DIRECTIONAL SURVEY INC | ATTN: MELINDA RICHARD | P.O. BOX 91830 | | | LAFAYETTE | LA | 70509 | |
| 11541158 | JANICE FAYE WILLIS | Address on file | | | | | | | |
| 11536000 | JANIK, GARY | Address on file | | | | | | | |
| 11535018 | JANIS BARNARD | Address on file | | | | | | | |
| 11541159 | JANIS BARNARD | Address on file | | | | | | | |
| 11535019 | JANIS LYNN ALLEN | Address on file | | | | | | | |
| 11541160 | JAPEX (US) CORP | 5051 WESTHEIMER SUITE 425 | | | | HOUSTON | TX | 77056 | |
| 11541161 | JAQUELINE IRENE NOVOSAD | Address on file | | | | | | | |
| 11536001 | JARED BERGERON | Address on file | | | | | | | |
| 11536002 | JARRETT LEVESH | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541162 | JARRETT W LAPEZE TRUST | Address on file | | | | | | | |
| 11536003 | JARRIN BUSH, AMADA | Address on file | | | | | | | |
| 11536004 | JARROD BOUDREAUX | Address on file | | | | | | | |
| 11536005 | JASON BRANTLEY | Address on file | | | | | | | |
| 11535010 | JASON J KING | Address on file | | | | | | | |
| 11536006 | JASON JINRIGHT | Address on file | | | | | | | |
| 11536007 | JASON P. FRUGE | Address on file | | | | | | | |
| 11536008 | JASON TARVER | Address on file | | | | | | | |
| 11541164 | JASPER C MARINO | Address on file | | | | | | | |
| 11536009 | JAVELER MARINE SERVICES, LLC | 119 IDA RD | | | | BROUSSARD | LA | 70518 | |
| 11541165 | JAY BIRD LAWSON INTER VIVOS TRUST | Address on file | | | | | | | |
| 11535013 | JAY D ATKINS | Address on file | | | | | | | |
| 11541166 | JAY DEE BLACK DECD | Address on file | | | | | | | |
| 11536010 | JAY HORNE | Address on file | | | | | | | |
| 11541167 | JAY O GALLAGHER | Address on file | | | | | | | |
| 11541168 | JAY R ENDICOTT JR | Address on file | | | | | | | |
| 11535004 | JAY SCOTT FIKES | Address on file | | | | | | | |
| 11535005 | JBL & ASSOCIATES INC | 2160 FM 1693 RD | | | | GARWOOD | TX | 77442 | |
| 11536011 | JD RUSH CORPORATION | 2 NORTHPOINT DRIVE, STE. 150 | | | | HOUSTON | TX | 77060 | |
| 11541171 | JDMI LLC | P O BOX 1540 | | | | CORPUS CHRISTI | TX | 78403-1540 | |
| 11535007 | JEAN CHRISTINE THOMPSON TRUST2 | Address on file | | | | | | | |
| 11535008 | JEAN KING WHITE | Address on file | | | | | | | |
| 11541174 | JEAN L LOFGREN | Address on file | | | | | | | |
| 11541175 | JEAN LITTLE MONSOUR | Address on file | | | | | | | |
| 11541176 | JEAN M NEMETH | Address on file | | | | | | | |
| 11536012 | JEAN PHILIPPE KOUASSI | Address on file | | | | | | | |
| 11541177 | JEAN SCHWARTZ BURKE FAMILY TRUST | Address on file | | | | | | | |
| 11536013 | JEANA BERRY | Address on file | | | | | | | |
| 11541178 | JEANA RAE WEISS | Address on file | | | | | | | |
| 11536015 | JEANE D MCEACHERN IND EXE | Address on file | | | | | | | |
| 11536014 | JEANE, LOWELL | Address on file | | | | | | | |
| 11536016 | JEANERETTE MINERALS LLC | 605 POYDRAS STREET, SUITE 2125 | | | | NEW ORLEANS | LA | 70130 | |
| 11534999 | JEANETTE CAROL JACKSON | Address on file | | | | | | | |
| 11536017 | JEANETTE M DIETLEIN | Address on file | | | | | | | |
| 11536018 | JEANNE CARLYLE BOURGEOIS ROANE | Address on file | | | | | | | |
| 11536019 | JEANNE MITHCELL LOPEZ | Address on file | | | | | | | |
| 11541181 | JEANNE V PARKER | Address on file | | | | | | | |
| 11536020 | JEFF LOWE | Address on file | | | | | | | |
| 11536021 | JEFF NELSON | Address on file | | | | | | | |
| 11536022 | JEFF NUTTER | Address on file | | | | | | | |
| 11533504 | JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 11536023 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| 11536025 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 11533853 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | 906 N LAKE ARTHUR AVENUE | | | JENNINGS | LA | 70546-1229 | |
| 11536029 | JEFFERSON DAVIS PARISH | CLERK OF COURT | 300 N STATE ST | | | JENNINGS | LA | 70546 | |
| 11536030 | JEFFERSON DAVIS PARISH | IVY J. WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | JENNINGS | LA | 70546-0863 | |
| 11536031 | JEFFERSON PARISH | CLERK OF COURT | 3RD FLOOR BOX 10 | | | GRETNA | LA | 70054 | |
| 11536032 | JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | | TAMPA | FL | 33630 | |
| 11533854 | JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | | JEFFERSON | LA | 70123 | |
| 11533855 | JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| 11536035 | JEFFERSON PARISH POOLED CASH | JEFFERSON PARISH FIRE DEPT, HAZMAT | 200 DERBIGNY STREET | | | GRETNA | LA | 70054 | |
| 11535001 | JEFFERY WALTER | Address on file | | | | | | | |
| 11536036 | JEFFERY WASHINGTON | Address on file | | | | | | | |
| 11535002 | JEFFREY D ANDERSON DONNA E ANDERSON TRUST | Address on file | | | | | | | |
| 11534991 | JEFFREY D FISHER TRUST | Address on file | | | | | | | |
| 11534992 | JEFFREY JACK KALKAN | Address on file | | | | | | | |
| 11541185 | JEFFREY MARK FLEMING | Address on file | | | | | | | |
| 11534994 | JEFFREY R SELPH | Address on file | | | | | | | |
| 11534995 | JEFFREY W. MILLER | Address on file | | | | | | | |
| 11533959 | JEK MARSH LLC | 650 POYDRAS ST STE 2830 | | | | NEW ORLEANS | LA | 70130-7236 | |
| 11536037 | JENERO MONICA MONIQUE DELCAMBRE MILTON | Address on file | | | | | | | |
| 11536038 | JENKINS, JOSEPH | Address on file | | | | | | | |
| 11534996 | JENNIE D BERRIER | Address on file | | | | | | | |
| 11534985 | JENNIFER H DAVID | Address on file | | | | | | | |
| 11541188 | JENNIFER JACKSON JASPER | Address on file | | | | | | | |
| 11534987 | JENNIFER VICTORIA MITCHELL | Address on file | | | | | | | |
| 11536040 | JENNIFER VINCENT | Address on file | | | | | | | |
| 11536041 | JENSEN, GINA | Address on file | | | | | | | |
| 11536042 | JERAD BLOOM | Address on file | | | | | | | |
| 11541190 | JERALD DALE OBENHAUS TRUST | Address on file | | | | | | | |
| 11536043 | JEREMIAH KENDALE WASHINGTON | Address on file | | | | | | | |
| 11536044 | JEREMY DUGAS | Address on file | | | | | | | |
| 11536045 | JEREMY JACK SANDERS | Address on file | | | | | | | |
| 11541192 | JEREMY JACK SANDERS 1997 TRUST | Address on file | | | | | | | |
| 11536046 | JEREMY KING | Address on file | | | | | | | |
| 11536047 | JEREMY SWANZY | Address on file | | | | | | | |
| 11536048 | JEROLYN FONTENETTE | Address on file | | | | | | | |
| 11541193 | JEROME A BOUDREAUX | Address on file | | | | | | | |
| 11541194 | JEROME C TEBO | Address on file | | | | | | | |
| 11541195 | JEROME HENRI ALCIATORE JR DECEASED | Address on file | | | | | | | |
| 11541196 | JEROME JOSEPH BUCEK FAMILY TST | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 40 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536049 | JEROME THOMAS MACKEY | Address on file | | | | | | | |
| 11536050 | JERRIE LEE JACOBS | Address on file | | | | | | | |
| 11534990 | JERRY A & JUDY A BERARD | Address on file | | | | | | | |
| 11541198 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | | | |
| 11541199 | JERRY A. KING, LLC | 70 S FREMONT RIDGE LOOP | | | | SPRING | TX | 77389-5126 | |
| 11541200 | JERRY DUHON | Address on file | | | | | | | |
| 11534981 | JERRY EUGENE & HELEN C ETIE | Address on file | | | | | | | |
| 11541201 | JERRY F BRASHER | Address on file | | | | | | | |
| 11534983 | JERRY J KING JR | Address on file | | | | | | | |
| 11536052 | JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR | ATTN: DINA ELLENDER | PARISH OF TERREBONNE | 7856 MAIN ST., SUITE 121 | | HOUMA | LA | 70360 | |
| 11541203 | JERRY JAMES KING | Address on file | | | | | | | |
| 11534984 | JERRY L SHEETS | Address on file | | | | | | | |
| 11541205 | JERRY LYNN BUSBY | Address on file | | | | | | | |
| 11541206 | JESSE B MCCLARD AND | Address on file | | | | | | | |
| 11534975 | JESSE DUCKETT | Address on file | | | | | | | |
| 11536053 | JESSE LYONS | Address on file | | | | | | | |
| 11541208 | JESSE M TANNER AND | Address on file | | | | | | | |
| 11536054 | JESSE SHAW | Address on file | | | | | | | |
| 11536055 | JESSICA DESIREE JOHNSON | Address on file | | | | | | | |
| 11534977 | JESSICA ESTELLA MASK | Address on file | | | | | | | |
| 11533156 | JESSUP, BENJAMIN | Address on file | | | | | | | |
| 11536056 | JET LINX AVIATION LLC | 13030 PIERCE STREET | SUITE 100 | | | OMAHA | NE | 68144 | |
| 11541210 | JETTEX RESOURCES | Address on file | | | | | | | |
| 11541211 | JEWEL J DUNN | Address on file | | | | | | | |
| 11536057 | JEWELENE FAYETTE GORDON-CRAWFORD | Address on file | | | | | | | |
| 11541212 | JILL JENKINS LUEDERS | Address on file | | | | | | | |
| 11541213 | JILL LEDEBUR MILLS, TRUSTEE | Address on file | | | | | | | |
| 11536058 | JIM CAMEL SALES | PO BOX 80614 | | | | LAFAYETTE | LA | 70598 | |
| 11536059 | JIM CHURCHES | Address on file | | | | | | | |
| 11541214 | JIM R MCREYNOLDS | Address on file | | | | | | | |
| 11534969 | JIMMIE C CORONA AND | Address on file | | | | | | | |
| 11536060 | JIMMIE JONES JR. | Address on file | | | | | | | |
| 11541216 | JIMMIE MALEK SR AND | Address on file | | | | | | | |
| 11534971 | JIMMY J. JONES | Address on file | | | | | | | |
| 11536061 | JINKS, MELISSA | Address on file | | | | | | | |
| 11536062 | JINRIGHT, JASON | Address on file | | | | | | | |
| 11534972 | JLAS LLC | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 11533505 | JLP CREDIT OPP IDF SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11533506 | JLP CREDIT OPPORTUNITY IDF SERIES INT OF THE SALI MULTI-SERIES FD, L.P. | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11533495 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 420 LEXINGTON AVENUE, SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 11533496 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT BECK/LOAN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 11534961 | JLS OIL & GAS INC | 6719 WILDACRE DR | | | | SUGARLAND | TX | 77479-6054 | |
| 11536063 | JLT SPECIALTY INSURANCE SERVICES INC | 22 CENTURY HILL DRIVE | SUITE 102 (ACCOUNTING OFFICE) | | | LATHAM | NY | 12110 | |
| 11541218 | JM LONDOT SPA FLORENCE | Address on file | | | | | | | |
| 11536064 | JMS CONSULTANTS LP | ATTN: JOHN SHAUGHNESS | 111 LAKE OAKS BLVD | | | COLDSPRING | TX | 77331 | |
| 11533497 | JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | | CHICAGO | IL | 60606 | |
| 11533498 | JNL/ BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11536065 | JO ANN HARRIS | Address on file | | | | | | | |
| 11536066 | JO ANNA BOUIE DECLOUET | Address on file | | | | | | | |
| 11541219 | JO ELLEN PEAVEY ALLEN | Address on file | | | | | | | |
| 11541220 | JOAN AYO BRINTON | Address on file | | | | | | | |
| 11541221 | JOAN BONIN MEDINE | Address on file | | | | | | | |
| 11541222 | JOAN CLEMENS SONNEN | Address on file | | | | | | | |
| 11541223 | JOAN GANTT | Address on file | | | | | | | |
| 11534964 | JOAN GANTT | Address on file | | | | | | | |
| 11541224 | JOAN MOLAISON COUCH | Address on file | | | | | | | |
| 11536067 | JOAN YVETTE MOORE THOMAS | Address on file | | | | | | | |
| 11541225 | JOANIE CORRELL | Address on file | | | | | | | |
| 11536068 | JOCELYN PERROUX | Address on file | | | | | | | |
| 11541226 | JOCK S JOPLIN AND | Address on file | | | | | | | |
| 11536069 | JODI BRAHAM | Address on file | | | | | | | |
| 11534966 | JODI FAITH WILLIAMS | Address on file | | | | | | | |
| 11534955 | JODI LYNN PARKER | Address on file | | | | | | | |
| 11541229 | JOE AND MARY PARKER INVESTMENTS LLC | 1024 HIGH POINTE DR | | | | KERRVILLE | TX | 78028-9225 | |
| 11536070 | JOE BRUCE HANCOCK JR. | Address on file | | | | | | | |
| 11541230 | JOE C MARIK | Address on file | | | | | | | |
| 11534957 | JOE D. PRICE LLC | PO BOX 1111 | | | | BARTLESVILLE | OK | 74005-1111 | |
| 11541232 | JOE E ALLEN | Address on file | | | | | | | |
| 11541233 | JOE E ESKEW JR | Address on file | | | | | | | |
| 11536071 | JOE HAMILTON KOONCE | Address on file | | | | | | | |
| 11534958 | JOE JESSE VARGAS | Address on file | | | | | | | |
| 11541234 | JOE LETKO | Address on file | | | | | | | |
| 11534960 | JOE OZMENT | Address on file | | | | | | | |
| 11541236 | JOE P MARR | Address on file | | | | | | | |
| 11534949 | JOE P PRITCHETT | Address on file | | | | | | | |
| 11534950 | JOE P PRITCHETT ESTATE | Address on file | | | | | | | |
| 11534951 | JOE T DOKE | Address on file | | | | | | | |
| 11536072 | JOEL DAVENPORT | Address on file | | | | | | | |
| 11534952 | JOEL FRED BURGOWER | Address on file | | | | | | | |
| 11536073 | JOES SEPTIC CONTRACTORS INC | P O BOX 336 | | | | CUT OFF | LA | 70345 | |
| 11765354 | John & Hengerer | 1730 Rhode Island Avenue, N.W. | Suite 600 | | | Washington | DC | 20036-3116 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11541240 | JOHN A CLAYTON | Address on file | | | | | | | |
| 11534954 | JOHN A KELLY JR | Address on file | | | | | | | |
| 11541241 | JOHN A SANSBURY JR | Address on file | | | | | | | |
| 11541242 | JOHN A WORTHEN | Address on file | | | | | | | |
| 11536076 | JOHN ALLEN MITCHELL JR | Address on file | | | | | | | |
| 11536077 | JOHN ANDREW LOOMIS | Address on file | | | | | | | |
| 11541243 | JOHN BEDFORD SWANSON | Address on file | | | | | | | |
| 11534945 | JOHN C BURGER | Address on file | | | | | | | |
| 11534946 | JOHN C MILLER | Address on file | | | | | | | |
| 11534947 | JOHN C. AUBREY | Address on file | | | | | | | |
| 11541245 | JOHN C. DORN, TRUSTEE | Address on file | | | | | | | |
| 11655747 | John C. Healy, Jr. Consulting, LLC | John C. Healy, Jr. | PO Box 270539 | | | Houston | TX | 77277 | |
| 11655523 | John C. Healy, Jr. Consulting, LLC | PO Box 270539 | | | | Houston | TX | 77277 | |
| 11536080 | JOHN CHANCE LAND SURVEYS INC | PO BOX 301301 | | | | DALLAS | TX | 75303-1301 | |
| 11541246 | JOHN CHAUNCEY NEWSHAM TRUST | Address on file | | | | | | | |
| 11541247 | JOHN CHRISTENBERRY | Address on file | | | | | | | |
| 11541248 | JOHN CHRISTOPHER MICHAEL FELCMAN | Address on file | | | | | | | |
| 11534938 | JOHN D MCCANN | Address on file | | | | | | | |
| 11534939 | JOHN D PIKE | Address on file | | | | | | | |
| 11534940 | JOHN D WARNER | Address on file | | | | | | | |
| 11541251 | JOHN D. ASH | Address on file | | | | | | | |
| 11536081 | JOHN DECK | Address on file | | | | | | | |
| 11541252 | JOHN DOUGLAS DEROUEN | Address on file | | | | | | | |
| 11536082 | JOHN DWYER | Address on file | | | | | | | |
| 11534931 | JOHN E & GAIL DONNELLAN | Address on file | | | | | | | |
| 11541254 | JOHN E BENESTANTE | Address on file | | | | | | | |
| 11534933 | JOHN E MATTHEWS AND | Address on file | | | | | | | |
| 11541255 | JOHN E WIMBERLY JR AND | Address on file | | | | | | | |
| 11541256 | JOHN EDWARD PELTIER | Address on file | | | | | | | |
| 11541257 | JOHN EDWARD WELLS | Address on file | | | | | | | |
| 11541258 | JOHN F RUDY II | Address on file | | | | | | | |
| 11541259 | JOHN F. DORN | Address on file | | | | | | | |
| 11536083 | JOHN FITZGERALD WILTZ | Address on file | | | | | | | |
| 11541260 | JOHN FORNEY RUDY, II FAMILY TRUST | Address on file | | | | | | | |
| 11536084 | JOHN GILLIAM SR. | Address on file | | | | | | | |
| 11534926 | JOHN H AND JUDY SCOTT | Address on file | | | | | | | |
| 11536086 | JOHN H CARTER CO., INC | 17630 PERKINS ROAD | | | | BATON ROUGE | LA | 70810 | |
| 11867771 | John H. Carter Co., Inc. | JHC, Attn: Missy Fisher | 17630 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| 11533499 | JOHN H. SMITH | Address on file | | | | | | | |
| 11536087 | JOHN HOCUTT | Address on file | | | | | | | |
| 11534927 | JOHN HOLLINS | Address on file | | | | | | | |
| 11541261 | JOHN J CALLAHAN | Address on file | | | | | | | |
| 11541262 | JOHN J FOSDICK ESCHEAT | Address on file | | | | | | | |
| 11534929 | JOHN J LANGFORD AND | Address on file | | | | | | | |
| 11536088 | JOHN L. BROUSSARD III | Address on file | | | | | | | |
| 11536089 | JOHN LAFLEUR | Address on file | | | | | | | |
| 11541263 | JOHN LOYCIE HEBERT | Address on file | | | | | | | |
| 11541264 | JOHN MARK FISHER TRUST | Address on file | | | | | | | |
| 11536090 | JOHN MARLER | Address on file | | | | | | | |
| 11541265 | JOHN MARSHALL OR MARTHA MARSHALL | Address on file | | | | | | | |
| 11541266 | JOHN MERTA JR | Address on file | | | | | | | |
| 11539775 | JOHN NORMAN LABRY | Address on file | | | | | | | |
| 11539776 | JOHN P BLANCHARD | Address on file | | | | | | | |
| 11536091 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | Address on file | | | | | | | |
| 11534919 | JOHN P. ALLEN | Address on file | | | | | | | |
| 11539777 | JOHN P. KJELMYR | Address on file | | | | | | | |
| 11534921 | JOHN P. RANDLE | Address on file | | | | | | | |
| 11533500 | JOHN P. SEEGER | Address on file | | | | | | | |
| 11539779 | JOHN PATRICK DUPLEIX | Address on file | | | | | | | |
| 11536092 | JOHN PENTON | Address on file | | | | | | | |
| 11536093 | JOHN POOLE | Address on file | | | | | | | |
| 11536094 | JOHN POUNCY | Address on file | | | | | | | |
| 11534923 | JOHN PRESTON LEY | Address on file | | | | | | | |
| 11536095 | JOHN PRICE | Address on file | | | | | | | |
| 11536096 | JOHN PRITCHETT | Address on file | | | | | | | |
| 11536097 | JOHN QUALIA | Address on file | | | | | | | |
| 11539780 | JOHN R BRIMER SR | Address on file | | | | | | | |
| 11539781 | JOHN R HOWARD | Address on file | | | | | | | |
| 11536098 | JOHN R SANFORD (JACK) | Address on file | | | | | | | |
| 11536099 | JOHN RANEY MITCHELL | Address on file | | | | | | | |
| 11536100 | JOHN RILEY | Address on file | | | | | | | |
| 11536101 | JOHN SEEGER | Address on file | | | | | | | |
| 11536102 | JOHN SMITH | Address on file | | | | | | | |
| 11539782 | JOHN STERN | Address on file | | | | | | | |
| 11539783 | JOHN SWETLICK | Address on file | | | | | | | |
| 11534913 | JOHN T MCCRACKEN AND | Address on file | | | | | | | |
| 11539784 | JOHN TAUTANHAHN | Address on file | | | | | | | |
| 11536103 | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869 | DEPT 322 | | | HOUSTON | TX | 77210-4869 | |
| 11536105 | JOHNATON JAMES MCZEAL | Address on file | | | | | | | |
| 11534915 | JOHNEBELLE LINE | Address on file | | | | | | | |
| 11539785 | JOHNETTE P BRAWNER | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536106 | JOHNITHAN COOK | Address on file | | | | | | | |
| 11539786 | JOHNNIE C KIRBY JR | Address on file | | | | | | | |
| 11539787 | JOHNNIE D WILLIAMS | Address on file | | | | | | | |
| 11539788 | JOHNNIE WAYLAND BEASLEY JR | Address on file | | | | | | | |
| 11536107 | JOHNNY GRAY | Address on file | | | | | | | |
| 11533157 | JOHNSON, ELMER | Address on file | | | | | | | |
| 11536108 | JOHNSON, MARK | Address on file | | | | | | | |
| 11536109 | JOHNSON, RAYMOND | Address on file | | | | | | | |
| 11534907 | JON PHILIP CHILDRESS | Address on file | | | | | | | |
| 11536110 | JONCADE THOMAS CLEMONS | Address on file | | | | | | | |
| 11534908 | JONES RUND LTD LLP | PO BOX 14202 | | | | HOUSTON | TX | 77221 | |
| 11536114 | JONES WALKER LLP | ATTN: SANDRA MIDDENDO | 201 ST. CHARLES AVE., 50TH FLOOR | | | NEW ORLEANS | LA | 70170-5100 | |
| 11533158 | JONES, DAVID | Address on file | | | | | | | |
| 11536115 | JONES, JR., WALTER | Address on file | | | | | | | |
| 11536111 | JONES, KAYLYB | Address on file | | | | | | | |
| 11536112 | JONES, LAUREN | Address on file | | | | | | | |
| 11536113 | JONES, TERRANCE | Address on file | | | | | | | |
| 11536116 | JOSEPH ANTHONY JEFFERSON | Address on file | | | | | | | |
| 11536117 | JOSEPH ANTHONY MOORE | Address on file | | | | | | | |
| 11536118 | JOSEPH BRONSON | Address on file | | | | | | | |
| 11536119 | JOSEPH CRAIG SANDERS | Address on file | | | | | | | |
| 11539790 | JOSEPH CRAIG SANDERS 1997 TRUST | Address on file | | | | | | | |
| 11539791 | JOSEPH E BLANCHARD III | Address on file | | | | | | | |
| 11539792 | JOSEPH FOREMAN | Address on file | | | | | | | |
| 11536120 | JOSEPH GILLIAM | Address on file | | | | | | | |
| 11536121 | JOSEPH GRANGER | Address on file | | | | | | | |
| 11534909 | JOSEPH J LARRIVIERE | Address on file | | | | | | | |
| 11534910 | JOSEPH NIKLAS | Address on file | | | | | | | |
| 11536122 | JOSEPH PORCHE | Address on file | | | | | | | |
| 11539795 | JOSEPH PUTNAM III & MARY ANN PUTMAN | Address on file | | | | | | | |
| 11534911 | JOSEPH R CHRISTMAN | Address on file | | | | | | | |
| 11534912 | JOSEPH T DOKE | Address on file | | | | | | | |
| 11539797 | JOSEPH VITABLE & CYNTHIA VITABLE | Address on file | | | | | | | |
| 11539798 | JOSEPH WIGGINS | Address on file | | | | | | | |
| 11539799 | JOSEPHINE M BROWN & THOMAS F BROWN SR | Address on file | | | | | | | |
| 11539800 | JOSEPHINE P MEYERS | Address on file | | | | | | | |
| 11536123 | JOSHUA BENOIT | Address on file | | | | | | | |
| 11536124 | JOSHUA HUNSUCKER | Address on file | | | | | | | |
| 11536125 | JOSHUA MITCHELL | Address on file | | | | | | | |
| 11536126 | JOSHUA RYAN HANCOCK | Address on file | | | | | | | |
| 11536127 | JOUBAN, CHRISTOPHER | Address on file | | | | | | | |
| 11536128 | JOUBERT, ALTREVION | Address on file | | | | | | | |
| 11539801 | JOY PARTNERS LTD | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 | |
| 11534905 | JOYCE A HATFIELD | Address on file | | | | | | | |
| 11536129 | JOYCE ELAINE CONLEY SLOAN | Address on file | | | | | | | |
| 11534906 | JOYCE REEVES CLEARY | Address on file | | | | | | | |
| 11539803 | JP COLEMAN MONEY PURCHASE | 8 SANDHILL CRANE | | | | HILTON HEAD | SC | 29928 | |
| 11536130 | JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| 11536132 | JPMORGAN CHASE BANK, N.A. | 131 SOUTH DEARBORN, 5TH FLOOR | MAIL CODE IL1-0236 | | | CHICAGO | IL | 60603-5506 | |
| 11536131 | JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | 14TH FLOOR NORTH | | HOUSTON | TX | 77002 | |
| 11539804 | JSC MANAGEMENT LLC | 863 WALKER ST | | | | NEW ORLEANS | LA | 70124 | |
| 11539805 | JUANITA D FRANTZEN | Address on file | | | | | | | |
| 11539806 | JUANITA NESBIT METZ | Address on file | | | | | | | |
| 11539807 | JUDD EDWARD CULLERS | Address on file | | | | | | | |
| 11534895 | JUDITH ANN DELCAMBRE COLE | Address on file | | | | | | | |
| 11534896 | JUDITH ANN LEE COLE | Address on file | | | | | | | |
| 11534897 | JUDITH ANN MCREYNOLDS | Address on file | | | | | | | |
| 11539811 | JUDITH B JACKSON | Address on file | | | | | | | |
| 11534899 | JUDITH BISHOP AND | Address on file | | | | | | | |
| 11539813 | JUDITH VECERA ROSENTRETER | Address on file | | | | | | | |
| 11539814 | JUDY A MORVANT ROBICHEAUX | Address on file | | | | | | | |
| 11539815 | JUDY LYNN BERTRAND | Address on file | | | | | | | |
| 11539816 | JUKARY HOLDINGS LLC | PO BOX 715 | | | | EVERGREEN | CO | 80437 | |
| 11539818 | JULIA ANN TOMFORDE MCNABB | Address on file | | | | | | | |
| 11539819 | JULIA PAPPAS NEWSHAM | Address on file | | | | | | | |
| 11539820 | JULIA SCANNELL FUND | Address on file | | | | | | | |
| 11539821 | JULIANNE HANSLIP FREHE | Address on file | | | | | | | |
| 11534890 | JULIE E HALL | Address on file | | | | | | | |
| 11539822 | JULIE M BLANCHARD | Address on file | | | | | | | |
| 11536133 | JULIET DELCAMBRE COWAN | Address on file | | | | | | | |
| 11539823 | JULIUS F MCILLWAIN | Address on file | | | | | | | |
| 11536134 | JUNE BROUSSARD RICHARD | Address on file | | | | | | | |
| 11539824 | JUNE ELLEN VINCENT GAUTREAU | 5114 KINNESAW | | | | BATON ROUGE | LA | 70817 | |
| 11539825 | JUNE M CRAWFORD | Address on file | | | | | | | |
| 11536135 | JURLEAN GARRETT HILL | Address on file | | | | | | | |
| 11536136 | JUSTIN ROMERO | Address on file | | | | | | | |
| 11539827 | JUSTINE M TOUMA | Address on file | | | | | | | |
| 11536137 | JUSTON TUCKER | Address on file | | | | | | | |
| 11536138 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ATTN: ELIZABETH WOODS | 3040 POST OAK BLVD, STE 1600 | | | HOUSTON | TX | 77056 | |
| 11535673 | JX NIPPON OIL EXPLORATION (USA) LIMITED | 3040 POST OAK BOULEVARD, SUITE 1600 | | | | HOUSTON | TX | 77056 | |
| 11534894 | JX NIPPON OIL EXPLORATION USA LTD | 3040 POST OAK BLVD | STE 1600 | | | HOUSTON | TX | 77056 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536139 | K CAMP & ASSOCIATES INC | 35910 STEPAN ROAD | | | | HEMPSTEAD | TX | 77445 | |
| 11539829 | K P TRUST | Address on file | | | | | | | |
| 11536140 | K&B INDUSTRIES | 208 REBECCA'S POND ROAD | | | | SCHRIEVER | LA | 70395 | |
| 11534883 | KAB ACQUISITION LLLP - VI | 410 17TH ST STE 1151 | | | | DENVER | CO | 80202 | |
| 11533490 | KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533491 | KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11533492 | KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533493 | KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11536141 | KAISER, MARY | Address on file | | | | | | | |
| 11536142 | KAITLYN SMITH | Address on file | | | | | | | |
| 11536143 | KALDIS, MICHAEL | Address on file | | | | | | | |
| 11536144 | KALISA JUNICE PERKINS | Address on file | | | | | | | |
| 11533494 | KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 11533483 | KAPITALFORENINGEN INVESTIN PRO. US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11539830 | KARA MARIE PALAMOUNTAIN | Address on file | | | | | | | |
| 11539831 | KAREN A GEST | Address on file | | | | | | | |
| 11534884 | KAREN G KING | Address on file | | | | | | | |
| 11534885 | KAREN JEAN DUPLEIX MINNICH | Address on file | | | | | | | |
| 11534886 | KAREN KAY MENDEZ | Address on file | | | | | | | |
| 11539834 | KAREN TROJYLN KARNAKY | Address on file | | | | | | | |
| 11539835 | KARI ELLEN ROUSE | Address on file | | | | | | | |
| 11536145 | KARIN ANN JOHNSON | Address on file | | | | | | | |
| 11536146 | KARL CASTILLE JR. | Address on file | | | | | | | |
| 11534887 | KARL JOSEPH DELL | Address on file | | | | | | | |
| 11539836 | KARL JUDE HENSGENS | Address on file | | | | | | | |
| 11536147 | KARSTEN INTERIOR SERVICES | ATTN: SUSAN | 1711 TOWNHURST DRIVE | | | HOUSTON | TX | 77043 | |
| 11536148 | KASEY SONNIER | Address on file | | | | | | | |
| 11534888 | KATHERINE A GRELLA CHILDRENS TRUST | Address on file | | | | | | | |
| 11534877 | KATHERINE A MONTGOMERY AND | Address on file | | | | | | | |
| 11539839 | KATHERINE ANN LEBEOUF ELLIOTT | Address on file | | | | | | | |
| 11539840 | KATHERINE BONIN MORRIS | Address on file | | | | | | | |
| 11534878 | KATHERINE H LONG | Address on file | | | | | | | |
| 11539842 | KATHERINE L NEWTON | Address on file | | | | | | | |
| 11539843 | KATHERINE MCDONALD BOURG | Address on file | | | | | | | |
| 11539844 | KATHERINE PELTIER JOFFRION | Address on file | | | | | | | |
| 11534880 | KATHLEEN IMBER SCHULLER | Address on file | | | | | | | |
| 11534881 | KATHLEEN LEY ELLSWORTH | Address on file | | | | | | | |
| 11534882 | KATHLEEN NIKLAS JONES | Address on file | | | | | | | |
| 11534871 | KATHLEEN TAYLOR | Address on file | | | | | | | |
| 11539847 | KATHRYN ANN KRENEK LIFE ESTATE | Address on file | | | | | | | |
| 11539848 | KATHRYN B MCNEIL | Address on file | | | | | | | |
| 11539849 | KATHRYN CHRISTINE PALAMOUNTAIN | Address on file | | | | | | | |
| 11539850 | KATHRYN M DUPUIS | Address on file | | | | | | | |
| 11536149 | KATHRYN MANGUM | Address on file | | | | | | | |
| 11536150 | KATHRYN SUE DOZIER | Address on file | | | | | | | |
| 11534872 | KATHY HUDGINS WRIGHT | Address on file | | | | | | | |
| 11536151 | KATHY MARIE DEROUEN KEY | Address on file | | | | | | | |
| 11534873 | KATHY RAY HENSON | Address on file | | | | | | | |
| 11536152 | KATINA YOUNG | Address on file | | | | | | | |
| 11536153 | KATTEN MUCHIN ROSENMAN LLP | ATTN: VALERIE SANCHEZ | 525 WEST MONROE STREET | SUITE #1900 | | CHICAGO | IL | 60661-3693 | |
| 11536154 | KAYLA JANAE WASHINGTON | Address on file | | | | | | | |
| 11536155 | KAYLA MARSHALL ESCHETE | Address on file | | | | | | | |
| 11536156 | KAYLA RENEE' JOHNSON | Address on file | | | | | | | |
| 11539851 | KAYLEE TYLER MARTIN | Address on file | | | | | | | |
| 11536157 | KAYLYB JONES | Address on file | | | | | | | |
| 11536158 | KBC ADVANCED TECHNOLOGIES, INC | 15021 KATY FREEWAY, SUITE 600 | | | | HOUSTON | TX | 77094 | |
| 11539852 | KCE OIL AND GAS LP | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | | DALLAS | TX | 75206 | |
| 11539853 | KEEGEL CARTER HENDERSON | Address on file | | | | | | | |
| 11536159 | KEITH A PROVOST | Address on file | | | | | | | |
| 11534874 | KEITH E RATERINK AND | Address on file | | | | | | | |
| 11536160 | KEITH SIMS | Address on file | | | | | | | |
| 11536161 | KELLER AND HECKMAN LLP | 1001 G STREET NW | STE 500 WEST | | | WASHINGTON | DC | 20001 | |
| 11533159 | KELLER, CARDELL | Address on file | | | | | | | |
| 11533160 | KELLEY, JACOB | Address on file | | | | | | | |
| 11536162 | KELLEY, ROBERT | Address on file | | | | | | | |
| 11534875 | KELLIE D BAYER | Address on file | | | | | | | |
| 11536163 | KELLY BEATTY | Address on file | | | | | | | |
| 11534876 | KELLY BRAUTIGAM | Address on file | | | | | | | |
| 11533484 | KELLY FRAZIER | Address on file | | | | | | | |
| 11536166 | KELLY J VINCENT | 2846 LUMAS RD | | | | DERIDDER | LA | 70634 | |
| 11536167 | KELLY MORRIS KIRBY SR. | Address on file | | | | | | | |
| 11536168 | KELSEY PAULK | Address on file | | | | | | | |
| 11536169 | KEN BRAMLETT | Address on file | | | | | | | |
| 11534865 | KEN MCDONALD | Address on file | | | | | | | |
| 11534866 | KEN W GRIFFIN | Address on file | | | | | | | |
| 11536170 | KENAN AVIATION, LLC | 15804 CHENEAU ROAD | | | | KAPLAN | LA | 70548 | |
| 11536172 | KENDALL HARLAN JOHNSON | Address on file | | | | | | | |
| 11539856 | KENNEDY REVOCABLE TRUST | Address on file | | | | | | | |
| 11539857 | KENNETH D WHITESIDE | Address on file | | | | | | | |
| 11539858 | KENNETH DAN KRENEK | Address on file | | | | | | | |
| 11539859 | KENNETH DROPEK | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 44 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536173 | KENNETH FAULK | Address on file | | | | | | | |
| 11534870 | KENNETH G MCCANN | Address on file | | | | | | | |
| 11536174 | KENNETH GRAY | Address on file | | | | | | | |
| 11534859 | KENNETH H. BEER | Address on file | | | | | | | |
| 11539861 | KENNETH J HUFFMAN | Address on file | | | | | | | |
| 11536175 | KENNETH JAMES SABINE | Address on file | | | | | | | |
| 11534861 | KENNETH M HUCHERSON AND | Address on file | | | | | | | |
| 11536176 | KENNETH MICHAEL JOHN SPILLER | Address on file | | | | | | | |
| 11539862 | KENNETH ROMERO | Address on file | | | | | | | |
| 11539863 | KENNETH SUGG | Address on file | | | | | | | |
| 11534863 | KENNETH W SMITH | Address on file | | | | | | | |
| 11534864 | KENNETH WAYNE TIPPS | Address on file | | | | | | | |
| 11536178 | KENNETH YOUNG | Address on file | | | | | | | |
| 11534853 | KENNETH YOUNG | Address on file | | | | | | | |
| 11539867 | KENNITH JOSEPH BONIN | Address on file | | | | | | | |
| 11539868 | KENNON WALTHALL | Address on file | | | | | | | |
| 11536179 | KENNY LANE FONTENETTE | Address on file | | | | | | | |
| 11539869 | KENT K BERMINGHAM | Address on file | | | | | | | |
| 11539870 | KENT PRODUCTION LLC | PO BOX 131524 | | | | HOUSTON | TX | 77219-1524 | |
| 11539871 | KENTON SCROGGS | Address on file | | | | | | | |
| 11534856 | KERLEY LIVING TRUST | Address on file | | | | | | | |
| 11536180 | KERNER, ROBERT | Address on file | | | | | | | |
| 11536181 | KERNEY HAMMOND JOHNSON | Address on file | | | | | | | |
| 11539873 | KERRY DAVID SCHRADER | Address on file | | | | | | | |
| 11533149 | KERRY JR., KENNETH | Address on file | | | | | | | |
| 11553714 | KERSEY SPECIALTY LIMITED | 341 LIME STREET | | | | LONDON | | EC3M 7AT | UNITED KINGDOM |
| 11536182 | KEVEN LEE SMITH | Address on file | | | | | | | |
| 11539874 | KEVIN A SHARPE | Address on file | | | | | | | |
| 11539875 | KEVIN A SMALL | Address on file | | | | | | | |
| 11536183 | KEVIN BRUCE | Address on file | | | | | | | |
| 11536184 | KEVIN FONTENOT | Address on file | | | | | | | |
| 11536185 | KEVIN GUILLOT | Address on file | | | | | | | |
| 11534848 | KEVIN HALE | Address on file | | | | | | | |
| 11536186 | KEVIN LINIER JOHNSON | Address on file | | | | | | | |
| 11536187 | KEVIN RACCA | Address on file | | | | | | | |
| 11539877 | KEVIN STUMP | Address on file | | | | | | | |
| 11534850 | KEVIN TALLEY | Address on file | | | | | | | |
| 11536188 | KEVIN TROY THOMPSON | Address on file | | | | | | | |
| 11534851 | KEY INDUSTRIAL SPECIALISTS INC | 105 10TH ST | | | | SAN LEON | TX | 77539 | |
| 11536189 | KEY OPERATING AND PRODUCTION COMPANY LLC | ATTN: BILL GUIDRY | PO BOX 52963 | | | LAFAYETTE | LA | 70505 | |
| 11536190 | KHARUMA YOUNGBLOOD | Address on file | | | | | | | |
| 11533150 | KIBODEAUX, ULYSEE | Address on file | | | | | | | |
| 11536191 | KIDDER, LEE | Address on file | | | | | | | |
| 11536192 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 8 | | | LAFAYETTE | LA | 70508 | |
| 11532937 | KILGORE MARINE SERVICES INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULLIEU DRIVE, BLDG. 8 | | | LAFAYETTE | LA | 70508 | |
| 11534852 | KILLBUCK CREEK OIL CO LLC | PO BOX 472 | | | | WOOSTER | OH | 44691 | |
| 11536194 | KILMER CROSBY & QUADROS PLLC | ATTN: DANA DRAKE | 712 MAIN STREET | SUITE 1100 | | HOUSTON | TX | 77002 | |
| 11536195 | KIM BERNARD | Address on file | | | | | | | |
| 11536196 | KIM MARELLA LINZER JOHNSON | Address on file | | | | | | | |
| 11536197 | KIM METTES | Address on file | | | | | | | |
| 11536198 | KIMBERLEY MICHELLE VILLERE EUGENE | Address on file | | | | | | | |
| 11539880 | KIMBERLY A GRANTHAM | Address on file | | | | | | | |
| 11536199 | KIMBERLY DENISE JOHNSON | Address on file | | | | | | | |
| 11536200 | KIMBERLY JOYCE YOUNG | Address on file | | | | | | | |
| 11539881 | KIMBERLY P FONTENOT | Address on file | | | | | | | |
| 11539882 | KIMBERLY WAITS GAMMON | Address on file | | | | | | | |
| 11533151 | KIMBLE, KIRSTEN | Address on file | | | | | | | |
| 11536201 | KIMBRELL, GLENN | Address on file | | | | | | | |
| 11536202 | KINDER MORGAN OPERATING LP "A" | 1001 LOUISIANA STREET | DEPT. 3015 P.O. BOX 201607 | | | DALLAS | TX | 75320-1607 | |
| 11536203 | KINETICA DEEPWATER EXPRESS , LLC | 1001 MCKINNEY STREET | SUITE # 900 | | | HOUSTON | TX | 77002 | |
| 11536204 | KINETICA DEEPWATER EXPRESS , LLC | ATTN: JOSE PARRA | 1001 MCKINNEY STREET | SUITE # 900 | | HOUSTON | TX | 77002 | |
| 11536205 | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | | HOUSTON | TX | 77002 | |
| 11536207 | KINETICA GATOR ENERGY LLC | ATTN: NICOLE BLOW | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 | |
| 11536208 | KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | | HOUSTON | TX | 77002 | |
| 11536210 | KINETICA PARTNERS LLC | C/O KURT CHERAMIE | 224 AVIATION RD | | | HOUMA | LA | 70363 | |
| 11765356 | King & Jurgens LLC | 201 St Charles Avenue | 45th Floor | | | New Orleans | LA | 70170 | |
| 11536213 | KING KREBS & JURGENS | 201 ST CHARLES AVENUE | 45TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| 11539883 | KING MINERALS LLC | P O BOX 2093 | | | | LAKE CHARLES | LA | 70602 | |
| 11539884 | KING PRIVATE EQUITY FUND INC | 6142 CAMPBELL ROAD | | | | DALLAS | TX | 75248 | |
| 11534845 | KING ROYALTY CENTURION PROPERTY INC | 6142 CAMPBELL ROAD | | | | DALLAS | TX | 75248 | |
| 11539886 | KING ROYALTY STERLING PROPERTY INC | 6142 CAMPBELL RD | | | | DALLAS | TX | 75248 | |
| 11536211 | KING, MICHAEL | Address on file | | | | | | | |
| 11536212 | KING, ROBBY | Address on file | | | | | | | |
| 11536214 | KINZEL, MICHAEL | Address on file | | | | | | | |
| 11536215 | KIRA DEBUS | Address on file | | | | | | | |
| 11539887 | KIRK DEAN MASK | Address on file | | | | | | | |
| 11536216 | KIRK MORRIS KIRBY | Address on file | | | | | | | |
| 11533152 | KIRKLAND, BENJAMIN | Address on file | | | | | | | |
| 11533153 | KITTRELL, STEVEN | Address on file | | | | | | | |
| 11536218 | K-JON, INC | ATTN: MARGIE KEENEY | P.O. BOX 19013 | | | LAKE CHARLES | LA | 70616-9013 | |
| 11536219 | KLEIN ISD | 7200 SPRING-CYPRESS ROAD | | | | KLEIN | TX | 77379 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 45 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536220 | KNEPPER, DALE | Address on file | | | | | | | |
| 11536222 | KNIGHT OIL TOOLS | ATTN: SADIE HOLLIER | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | |
| 11533776 | KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | | THE WOODLANDS | TX | 77380 | |
| 11533777 | KNIGHT RESOURCES, LLC | P O BOX 52688 | | | | LAFAYETTE | LA | 70505-2688 | |
| 11536223 | KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W. SUITE 100 | | | | DALLAS | TX | 75220 | |
| 11536225 | KNIGHTEN INDUSTRIES | ATTN: DEBRA JOHNSTON | P.O. BOX 12587 | | | ODESSA | TX | 79768 | |
| 11539889 | KNOWLES B CORNWELL | Address on file | | | | | | | |
| 11539890 | KONA LTD | 1302 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| 11533961 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 738 HIGHWAY 6 S., SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 11536226 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | ATTN: KANDICE ROWLAND | 15011 KATY FREEWAY | SUITE 800 | | HOUSTON | TX | 77094 | |
| 11533154 | KOUASSI, JEAN-PHILIPPE | Address on file | | | | | | | |
| 11536227 | KPMG LLP | 3 CHESNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 11536228 | KRAMER-SHOWS OILFIELD SERVICES, LLC | 118 BOARD ROAD | | | | LAFAYETTE | LA | 70508 | |
| 11533143 | KRANTZ, STEVEN | Address on file | | | | | | | |
| 11533144 | KRATZER, CHAD | Address on file | | | | | | | |
| 11536229 | KRAUTER & COMPANY LLC | 1350 AVENUE OF THE AMERICAS | 18TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11536230 | KRENEK FAMILY TRUST | Address on file | | | | | | | |
| 11534837 | KRIS CARL DROSCHE | Address on file | | | | | | | |
| 11536231 | KRISTEN JANEA JONES | Address on file | | | | | | | |
| 11534838 | KRISTEN LEY KLABONSKI | Address on file | | | | | | | |
| 11539892 | KRISTEN M MCLENDON TRUST | Address on file | | | | | | | |
| 11539893 | KRISTEN MARGARET MCLENDON | Address on file | | | | | | | |
| 11539894 | KRISTIAN BAKKE | Address on file | | | | | | | |
| 11539895 | KRISTINE SARA KARNAKY | Address on file | | | | | | | |
| 11536232 | KRONOS | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| 11536233 | KRONOS SAASHR, INC. | ATTN: MIRIAM PANTOJAS | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| 11539896 | KRYSTAL BARNIER | Address on file | | | | | | | |
| 11536234 | KUBERA, ERIC | Address on file | | | | | | | |
| 11536235 | KUHN, PATRICK | Address on file | | | | | | | |
| 11536236 | KULICK, JEFFREY | Address on file | | | | | | | |
| 11536237 | KURT ANTHONY BOUIE SR. | Address on file | | | | | | | |
| 11539897 | KURT G SOMMER | Address on file | | | | | | | |
| 11536238 | KURTIS MELCHER | Address on file | | | | | | | |
| 11536239 | KYLE "JAMES" LAFLEUR | Address on file | | | | | | | |
| 11536240 | KYLE GRAY | Address on file | | | | | | | |
| 11536241 | KYLE MILLER | Address on file | | | | | | | |
| 11536242 | KYZAR, JAMES | Address on file | | | | | | | |
| 11536243 | L & M BOTRUC RENTAL INC | ATTN: PAT PITRE | 18692 W MAIN STREET | | | GALLIANO | LA | 70354-3908 | |
| 11539898 | L & R HARVEY REALTY LLC | 109 LARK STREET | | | | NEW ORLEANS | LA | 70124 | |
| 11539899 | L E JONES PRODUCTION COMPANY | PO BOX 1185 | | | | DUNCAN | OK | 73534-1185 | |
| 11539900 | L FRANK HERBERT ESTATE | Address on file | | | | | | | |
| 11539901 | L J REEVES | Address on file | | | | | | | |
| 11539902 | L L BENEDETTO JR | Address on file | | | | | | | |
| 11534824 | L L L FAMILY TRUST | Address on file | | | | | | | |
| 11534825 | L M ATKINS JR | Address on file | | | | | | | |
| 11536244 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | ATTN: CARL BOWEN | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | HOUSTON | TX | 77032 | |
| 11539905 | L6 HOLDINGS | Address on file | | | | | | | |
| 11536245 | LA 1 COALITION, INC | P.O. BOX 2048/NSU | | | | THIBODAUX | LA | 70310 | |
| 11536247 | LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896 | |
| 11536248 | LA ENERGY SERVICES OF IBERIA, LLC | ATTN: LAUREN BARTHELE | P.O. BOX 9897 | | | NEW IBERIA | LA | 70562 | |
| 11533145 | LABAUVE, JEREMY | Address on file | | | | | | | |
| 11536249 | LABAUVE, SHAWNAVON | Address on file | | | | | | | |
| 11533146 | LABORDE, HARON | Address on file | | | | | | | |
| 11536250 | LABOVE, GREGORY | Address on file | | | | | | | |
| 11536251 | LACHICO, ROGER | Address on file | | | | | | | |
| 11533147 | LACOMBE, JOBY | Address on file | | | | | | | |
| 11536252 | LACY CLARK | Address on file | | | | | | | |
| 11539906 | LACY ROBERTS | Address on file | | | | | | | |
| 11539907 | LADENA A CARR | Address on file | | | | | | | |
| 11534828 | LAFAYETTE ASPHALT INC | P O BOX 510 | | | | BROUSSARD | LA | 70518 | |
| 11536253 | LAFAYETTE DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | LAFAYETTE | LA | 70501 | |
| 11536255 | LAFAYETTE PARISH LA | PO BOX 91010 | | | | BATON ROUGE | LA | 70821 | |
| 11536256 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 11536257 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 11536258 | LAFAYETTE UTILITIES SYSTEM | ATTN: BILLING | 2701 MOSS ST | | | LAFAYETTE | LA | 70501 | |
| 11533148 | LAFLEUR, JAMES | Address on file | | | | | | | |
| 11536259 | LAFLEUR, JOHN | Address on file | | | | | | | |
| 11536260 | LAFLEUR, PAUL | Address on file | | | | | | | |
| 11536261 | LAFLEUR, RANDALL | Address on file | | | | | | | |
| 11536262 | LAFLEUR'S FLOWERS & GIFTS | 1239 COOLIDGE BLVD | | | | LAFAYETTE | LA | 70503 | |
| 11533137 | LAFOUR, LINDA | Address on file | | | | | | | |
| 11536263 | LAFOURCHE PARISH | 805 E 7TH STREET | | | | THIBODAUX | LA | 70301 | |
| 11536265 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 | |
| 11536266 | LAFOURCHE PARISH SCHOOL BOARD | ATTN: NICOLE THERIOT | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 | |
| 11536268 | LAFOURCHE PARISH SHERIFFS OFFICE | ATTN: DEE FALGOUT | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| 11536269 | LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 679538 | | | | DALLAS | TX | 75267-9538 | |
| 11536270 | LAGCOE | P.O. BOX 53427 | | | | LAFAYETTE | LA | 70505 | |
| 11536271 | LAHAIE, DEBRA | Address on file | | | | | | | |
| 11534817 | LAINELIFE ASSOCIATES | Address on file | | | | | | | |
| 11536272 | LAKEYTA CHARELL MOORE | Address on file | | | | | | | |
| 11536273 | LALONDE, DUSTIN | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533778 | LAMAR HUNT TRUST ESTATE | PO BOX 95229 | | | | GRAPEVINE | TX | 76099-9752 | |
| 11536274 | LAMME, THOMAS | Address on file | | | | | | | |
| 11539911 | LANA E JONES ELLIOTT | Address on file | | | | | | | |
| 11536275 | LANA SABINE | Address on file | | | | | | | |
| 11553719 | LANCASHIRE INSURANCE COMPANY 3010 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11534819 | LANCE E JONES | Address on file | | | | | | | |
| 11536276 | LANCON, JOSEPH | Address on file | | | | | | | |
| 11536277 | LANDA MOBILE SYSTEMS | 2239 SOUTH JACKSON AVE. | | | | TULSA | OK | 74107 | |
| 11538739 | LANDMARK GRAPHICS CORP | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| 11538740 | LANDON "SAM" O'PRY | Address on file | | | | | | | |
| 11538741 | LANDRY, BRANDON | Address on file | | | | | | | |
| 11538742 | LANDRY, DAVID | Address on file | | | | | | | |
| 11538743 | LANDRY, JOHN | Address on file | | | | | | | |
| 11533138 | LANDRY, PAUL | Address on file | | | | | | | |
| 11538744 | LANDRY, RON | Address on file | | | | | | | |
| 11538745 | LANDRY, STACEY | Address on file | | | | | | | |
| 11534820 | LANE SIMS | Address on file | | | | | | | |
| 11538746 | LANGE, CASEY | Address on file | | | | | | | |
| 11531139 | LANGHETEE III, EDMOND | Address on file | | | | | | | |
| 11538747 | LANGLINAIS TRACTOR INC | 3012 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 11538748 | LANGUAGE DIRECT INC | ATTN: JYLAN MALOY | 10777 WESTHEIMER RD STE 1100 | | | HOUSTON | TX | 77042 | |
| 11538749 | LANZA, ERIC | Address on file | | | | | | | |
| 11538750 | LAPOINT, ANDY | Address on file | | | | | | | |
| 11538751 | LAQUINTA INN BY WYNDHAM #0687-53303 | ATTN: MARY MARTINEZ | 1402 SEAWALL BLVD | | | GALVESTON | TX | 77550 | |
| 11539913 | LARA CAPITAL CORP | 3410 VIRGIN ISLAND DRIVE | | | | SUGAR LAND | TX | 77479-2143 | |
| 11538753 | LAREDO CONSTRUCTION, INC | 13385 MURPHY ROAD | | | | STAFFORD | TX | 77477 | |
| 11538755 | LAREDO OFFSHORE SERVICES, INC | ATTN: LORRAINE PERRIN | 13385 MURPHY RD | | | STAFFORD | TX | 77477 | |
| 11538756 | LARISSA BROWN | Address on file | | | | | | | |
| 11539914 | LARRY C LEDEBUR | Address on file | | | | | | | |
| 11538757 | LARRY C TETER | Address on file | | | | | | | |
| 11539915 | LARRY CAUSEY AND DENISE CAUSEY | Address on file | | | | | | | |
| 11538758 | LARRY CLARK | Address on file | | | | | | | |
| 11534811 | LARRY D CORBIN | Address on file | | | | | | | |
| 11534812 | LARRY DAVID WILLIAMS | Address on file | | | | | | | |
| 11538760 | LARRY DOIRON, LLC | ATTN: LARRY DOIRON | PO BOX 1640 | | | MORGAN CITY | LA | 70381 | |
| 11534813 | LARRY DON SANDERS | Address on file | | | | | | | |
| 11539919 | LARRY E MCHALFFEY | Address on file | | | | | | | |
| 11539920 | LARRY HUBBARD | Address on file | | | | | | | |
| 11538761 | LARRY JAMES FONTENETTE SR. | Address on file | | | | | | | |
| 11534814 | LARRY L BOBBITT AND | Address on file | | | | | | | |
| 11538762 | LARRY LOUGON | Address on file | | | | | | | |
| 11539921 | LARRY MAREK | Address on file | | | | | | | |
| 11538763 | LARRY NICHOLS | Address on file | | | | | | | |
| 11538765 | LARSON SOFTWARE TECHNOLOGY, INC | 1001 S. DAIRY ASHFORD | SUITE 425 | | | HOUSTON | TX | 77077 | |
| 11538764 | LARSON, ERIC | Address on file | | | | | | | |
| 11534815 | LAST CHANCE FOREVER BY AND | P O BOX 460993 | | | | SAN ANTONIO | TX | 78246-0993 | |
| 11538766 | LATHAM & WATKINS LLP | 555 11TH STREET NW | SUITE 1000 | | | WASHINGTON | DC | 20004 | |
| 11533140 | LATIMER, KELLY | Address on file | | | | | | | |
| 11538767 | LATONYA FALLS | Address on file | | | | | | | |
| 11538768 | LATRICE ROSE MCNEIL | Address on file | | | | | | | |
| 11538769 | LAURA ANN DEROUEN | Address on file | | | | | | | |
| 11538770 | LAURA KAY ETHETTON | Address on file | | | | | | | |
| 11534816 | LAURA L KREUTZFELDT & STEVE | Address on file | | | | | | | |
| 11534805 | LAURA LONG LUBIN | Address on file | | | | | | | |
| 11539924 | LAURA LONG LUBIN COMPANY LLC | C/O ARGENT TRUST COMPANY, NA | P O BOX 1410 | | | RUSTON | LA | 71273 | |
| 11539925 | LAURA ROMANO | Address on file | | | | | | | |
| 11534808 | LAURA ROSS BIGGERS MORGAN | Address on file | | | | | | | |
| 11538771 | LAUREN JONES | Address on file | | | | | | | |
| 11539927 | LAUREN LYNETTE BRANAM | Address on file | | | | | | | |
| 11539928 | LAURENCE A MCNEIL MARITAL TRUST FOR | Address on file | | | | | | | |
| 11538772 | LAURENCE TAYLOR VANNIER | Address on file | | | | | | | |
| 11539929 | LAURIE SHAW | Address on file | | | | | | | |
| 11538773 | LAVACA COUNTY | DEBORAH A. SEVCIK | TAX ASSESSOR-COLLECTOR | 404 N. TEXANA | | HALLETTSVILLE | TX | 77964 | |
| 11763747 | LAVACA COUNTY | DEBORAH A. SEVCIK, TAX ASSESSOR/COLLECTOR | P.O. BOX 293 | | | HALLETTSVILLE | TX | 77964 | |
| 11763747 | LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | | AUSTIN | TX | 78760 | |
| 11534810 | LAVEEDA WINGATE MULLIS | Address on file | | | | | | | |
| 11534799 | LAVIES ENTERPRISES | Address on file | | | | | | | |
| 11538775 | LAW 360 | 111 WEST 19TH STREET 5TH FL | | | | NEW YORK | NY | 10011 | |
| 11538776 | LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | | WASHINGTON | DC | 20006 | |
| 11539931 | LAW OFFICE OF W S DEVINE | Address on file | | | | | | | |
| 11538777 | LAWANA MARIE JOHNSON STOKES | Address on file | | | | | | | |
| 11538778 | LAWRENCE EDWARD HUTCHIN | Address on file | | | | | | | |
| 11534800 | LAWRENCE F GUSEMAN III TRUST | Address on file | | | | | | | |
| 11539933 | LAWRENCE FRANK GUSEMAN III | Address on file | | | | | | | |
| 11539934 | LAWRENCE J. CERNOSEK | Address on file | | | | | | | |
| 11538779 | LAWRENCE R BOURGEOIS S LLC | 11708 OLD JEANERETTE ROAD | | | | JEANERETTE | LA | 70544 | |
| 11534802 | LAWRIN LORRAINE DEAN AKA | Address on file | | | | | | | |
| 11538780 | LAWSON, MARK | Address on file | | | | | | | |
| 11534803 | LAYMAN B SALTZ AND PATRICIA K SALTZ | Address on file | | | | | | | |
| 11538781 | LEACH, WARREN | Address on file | | | | | | | |
| 11539935 | LEAH ANGELLE ARMSTRONG | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 47 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11539936 | LEANNA LEMAIRE BOURQUE | Address on file | | | | | | | |
| 11538782 | LEASEQUERY, LLC | ATTN: MICHAEL MORTON | 3 RAVINIA DRIVE NE | SUITE P7 | | ATLANTA | GA | 30346 | |
| 11538783 | LEBIL INVESTMENTS | P O BOX 1543 | | | | ADA | OK | 74820 | |
| 11538784 | LEBLANC, DANIEL | Address on file | | | | | | | |
| 11538785 | LEBLANC, JAMES | Address on file | | | | | | | |
| 11533141 | LEBLANC, MICHAEL | Address on file | | | | | | | |
| 11538786 | LEBLANC, NEAL | Address on file | | | | | | | |
| 11538787 | LEBLANC, RAYMOND | Address on file | | | | | | | |
| 11533142 | LEBLANC, SHANE | Address on file | | | | | | | |
| 11538788 | LEBLANC, SHELBY | Address on file | | | | | | | |
| 11538789 | LEBLANC, SONJA | Address on file | | | | | | | |
| 11538790 | LEBOEUF, JASON | Address on file | | | | | | | |
| 11538791 | LEBOEUF, KEVIN | Address on file | | | | | | | |
| 11533131 | LEBOUEF, CLAYTON | Address on file | | | | | | | |
| 11533132 | LEDET, JOHN | Address on file | | | | | | | |
| 11538792 | LEDOUX, ALLEN | Address on file | | | | | | | |
| 11538793 | LEDOUX, CHRISTOPHER | Address on file | | | | | | | |
| 11534804 | LEE & DELORES THOMAS | Address on file | | | | | | | |
| 11534793 | LEE ANGELINE ROBINSON | Address on file | | | | | | | |
| 11539938 | LEE BROTHERS OIL CO | 1800 POST OAK BLVD STE 6130 | | | | HOUSTON | TX | 77056 | |
| 11539939 | LEE F BURSON | Address on file | | | | | | | |
| 11538795 | LEE GRAPHICS | 5849 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 11538796 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY SUITE 325 | | | | MAITLAND | FL | 32751 | |
| 11538797 | LEE LEMAIRE | Address on file | | | | | | | |
| 11538794 | LEE, YONG | Address on file | | | | | | | |
| 11533133 | LEEZY, JACK | Address on file | | | | | | | |
| 11538798 | LEGER, BRENDON | Address on file | | | | | | | |
| 11538799 | LEGER, TROY | Address on file | | | | | | | |
| 11538800 | LEGROS, BRANDON | Address on file | | | | | | | |
| 11538801 | LEGROS, DARREN | Address on file | | | | | | | |
| 11538802 | LEGROS, JEREMY | Address on file | | | | | | | |
| 11538803 | LEGROS, PATRICK | Address on file | | | | | | | |
| 11538804 | LEI INC | PO BOX 550 | | | | INDEPENDENCE | LA | 70443 | |
| 11538806 | LEISER SILVA | Address on file | | | | | | | |
| 11538810 | LEJEUNE BROTHERS LLC | 1409 HUBERVILLE RD | | | | JEANERETTA | LA | 70544 | |
| 11533134 | LEJEUNE, ALLEN | Address on file | | | | | | | |
| 11538807 | LEJEUNE, BLAINE | Address on file | | | | | | | |
| 11538808 | LEJEUNE, BRODIE | Address on file | | | | | | | |
| 11533135 | LEJEUNE, DANNY | Address on file | | | | | | | |
| 11538809 | LEJEUNE, FRANCIS | Address on file | | | | | | | |
| 11534796 | LEK90 TRUST | P O BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| 11538811 | LELAND FALCON | SHERIFF & EX-OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 69 | | NAPOLEONVILLE | LA | 70390-0069 | |
| 11538812 | LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | | NAPOLEONVILLE | LA | 70390-0069 | |
| 11534797 | LELAND KURT BUSCH | Address on file | | | | | | | |
| 11538813 | LEMAIRE, LEE | Address on file | | | | | | | |
| 11538814 | LEMMON, WREN | Address on file | | | | | | | |
| 11538815 | LENNET MARIE JOHNSON DARBY | Address on file | | | | | | | |
| 11539942 | LEO GORDON | Address on file | | | | | | | |
| 11534798 | LEO J MROK SR ESTATE | Address on file | | | | | | | |
| 11534787 | LEON M PAYNE SR TRUST | Address on file | | | | | | | |
| 11539945 | LEON M PAYNE SR TRUST | Address on file | | | | | | | |
| 11539946 | LEONARD C TALLERINE JR | Address on file | | | | | | | |
| 11538816 | LEONARD MITCHELL | Address on file | | | | | | | |
| 11538817 | LEONI, SONNY | Address on file | | | | | | | |
| 11539947 | LEONIDAS & INEZ SELPH TRUST | Address on file | | | | | | | |
| 11538818 | LEROYAL TILLMAN | Address on file | | | | | | | |
| 11539948 | LESLIE D. YOUNG | Address on file | | | | | | | |
| 11534790 | LESLIE HOWARD SMITH | Address on file | | | | | | | |
| 11539949 | LESLIE MALTSBERGER | Address on file | | | | | | | |
| 11539950 | LESLIE MCGREW DECD | Address on file | | | | | | | |
| 11539951 | LESLIE ROSE MEAUX | Address on file | | | | | | | |
| 11539952 | LESLIE ROSENBERG | Address on file | | | | | | | |
| 11539953 | LESLIE S DORN | Address on file | | | | | | | |
| 11539954 | LESLIE W DUNN FAMILY TRUST | Address on file | | | | | | | |
| 11539955 | LESLIE W HUDGINS | Address on file | | | | | | | |
| 11539956 | LESTER CARR DECEASED | Address on file | | | | | | | |
| 11534782 | LESTER E CLARK JR | Address on file | | | | | | | |
| 11538819 | LESTER FRANCIS | Address on file | | | | | | | |
| 11534783 | LESTER TYRA JR | Address on file | | | | | | | |
| 11538820 | LETHA GRAY | Address on file | | | | | | | |
| 11539958 | LETTIE B REED | Address on file | | | | | | | |
| 11538821 | LEVESH, JARRETT | Address on file | | | | | | | |
| 11533136 | LEVI, JOSHUA | Address on file | | | | | | | |
| 11538822 | LEVICK STRATEGIC COMMUNICATIONS | 1900 M. STREET | NW SUITE # 400 | | | WASHINGTON | DC | 20036 | |
| 11538823 | LEWIS, JANIQUA | Address on file | | | | | | | |
| 11538824 | LEWIS, JEREMY | Address on file | | | | | | | |
| 11538825 | LEWIS, LEO | Address on file | | | | | | | |
| 11538826 | LEWIS, MIRANDA | Address on file | | | | | | | |
| 11538827 | LEXCO DATA SYSTEMS, LP | 16621 HEREFORD ROAD | | | | TOMBALL | TX | 77377 | |
| 11538828 | LEXY SANFORD | Address on file | | | | | | | |
| 11538829 | LIBERTY COMMERCIAL FINANCE LLC | ATTN: RYAN DUNMAN | 18302 IRVINE BLVD. | SUITE 300 | | TUSTIN | CA | 92780 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11553716 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 11553693 | LIBERTY MUTUAL INSURANCE EUROPE SE 4472 AT LLOYD'S | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 11538830 | LIFE SAVING EQUIPMENT REPAIR CO., LLC | ATTN: KRISTI GASPARD | 105 RODERICK STREET | | | MORGAN CITY | LA | 70380 | |
| 11534785 | LIGHT CAHILL ROYALTIES | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 11539960 | LIL OPPIE | Address on file | | | | | | | |
| 11539961 | LILA LLC | MARY V MILLER | 414 W PHILLIPS STREET | SUITE 102 | | CONROE | TX | 77301 | |
| 11538831 | LILLIAN L. ARCENEAUX | Address on file | | | | | | | |
| 11539962 | LILLIAN LEE KING HARFST | Address on file | | | | | | | |
| 11538832 | LILLIAN PATOUT HOLLEMAN | Address on file | | | | | | | |
| 11539963 | LILLIAN VECERA TALAFUSE | Address on file | | | | | | | |
| 11539964 | LILLIE MAE BAKER | Address on file | | | | | | | |
| 11539965 | LINDA ANN COLLINS GARD | Address on file | | | | | | | |
| 11534777 | LINDA DARLENE BACHLE | Address on file | | | | | | | |
| 11539967 | LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | Address on file | | | | | | | |
| 11538833 | LINDA FAUBION | Address on file | | | | | | | |
| 11539968 | LINDA G FERST | Address on file | | | | | | | |
| 11534778 | LINDA G PATTEN | Address on file | | | | | | | |
| 11539969 | LINDA GUSEMAN MASK | Address on file | | | | | | | |
| 11534780 | LINDA JEAN DANIEL | Address on file | | | | | | | |
| 11534769 | LINDA KAY DELCAMBRE MCGREW | Address on file | | | | | | | |
| 11539971 | LINDA L DROST | Address on file | | | | | | | |
| 11538834 | LINDA LANDRETH | Address on file | | | | | | | |
| 11539972 | LINDA NELL STIBORIK | Address on file | | | | | | | |
| 11534772 | LINDA S STUTTS | Address on file | | | | | | | |
| 11534773 | LINDA SUE VIDRINE | Address on file | | | | | | | |
| 11539975 | LINDA T GORDON | Address on file | | | | | | | |
| 11539976 | LINDA THARPE CANN | Address on file | | | | | | | |
| 11534763 | LINDA WEBB BEVERLY | Address on file | | | | | | | |
| 11538835 | LINDEN INTERESTS LLC | 10901 EAST LINDEN ROAD | | | | JEANERETTE | LA | 70544 | |
| 11538836 | LINDER OIL CO, A PARTNERSHIP | ATTN: GAYNELL MELANSO | 1800 CAROL SUE AVENUE | SUITE 4 | | GRETNA | LA | 70056 | |
| 11538837 | LINDSEY HODSON | Address on file | | | | | | | |
| 11538839 | LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| 11532926 | LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 1/2 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| 11534764 | LINNARD R LOOMER | Address on file | | | | | | | |
| 11538840 | LIONEL GILLIAM | Address on file | | | | | | | |
| 11534765 | LISA & BYRON DALE POPE | Address on file | | | | | | | |
| 11534766 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | Address on file | | | | | | | |
| 11538841 | LISA BONIN | Address on file | | | | | | | |
| 11538842 | LISA K BONE | Address on file | | | | | | | |
| 11539979 | LISA KAY YARBROUGH | Address on file | | | | | | | |
| 11539980 | LISA MARIE STEINBERG | Address on file | | | | | | | |
| 11534768 | LISA MICHE LONDOT TRUST | Address on file | | | | | | | |
| 11538843 | LISA PATOUT MORRIS | Address on file | | | | | | | |
| 11534757 | LISA S. JOHNSON | Address on file | | | | | | | |
| 11539983 | Lisa Sinders | Address on file | | | | | | | |
| 11765358 | Liskow & Lewis | 701 Poydras St. | Suite 5000 | | | New Orleans | LA | 70139 | |
| 11538844 | LISKOW & LEWIS APLC | 701 POYDRAS ST SUITE 5000 | | | | NEW ORLEANS | LA | 70139 | |
| 11538848 | LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | | | | KAPLAN | LA | 70548 | |
| 11533125 | LITTLE, GARY | Address on file | | | | | | | |
| 11538845 | LITTLE, NSIKAK | Address on file | | | | | | | |
| 11538846 | LITTLE, TAD | Address on file | | | | | | | |
| 11764534 | Live Oak CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 11538849 | LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET | P.O. BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| 11538850 | LIVE OAK COUNTY TX | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| 11533779 | LLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | | COVINGTON | LA | 70433 | |
| 11533780 | LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |
| 11533950 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| 11538851 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD | SUITE100 | | | COVINGTON | LA | 70433 | |
| 11533559 | LLOG EXPLORATION COMPANY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |
| 11533770 | LLOG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| 11533771 | LLOG EXPLORATION OFFSHORE, L.L.C. | 11700 KATY FREEWAY, SUITE 295 | | | | HOUSTON | TX | 77079 | |
| 11533772 | LLOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N. | STE 600 | | | HOUSTON | TX | 77024 | |
| 11538853 | LLOX, LLC | 1001 OCHSNER BLVD. | SUITE # A | | | CONVINGTON | LA | 70433 | |
| 11534759 | LLOYD B QUINBY II | Address on file | | | | | | | |
| 11539984 | LLOYD G BROUSSARD | Address on file | | | | | | | |
| 11538854 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | ATTN: TERESA SCHMIDT | 11451 KATY FREEWAY | SUITE 600 | | HOUSTON | TX | 77079-2001 | |
| 11538855 | LLOYD WILLARD LEE | Address on file | | | | | | | |
| 11538857 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | ATTN: MARLA THOMAS | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 | |
| 11538859 | LLP PROPERTY MANAGEMENT INC | ATTN: CHRIS PETERSON | 20118 STONE GATE CT. | | | TOMBALL | TX | 77377 | |
| 11538860 | LMK RESOURCES INC | 6051 NORTH COURSE DRIVE STE#300 | | | | HOUSTON | TX | 77002 | |
| 11538861 | LOADMASTER INDUSTRIES | ATTN: BRYAN SELLERS | 1084 CRUSE AVE | | | BROUSSARD | LA | 70518 | |
| 11533951 | LOBO OPERATING INC | 67201 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| 11538862 | LOBO OPERATING INC | ATTN: MOLLY SCOTT | 202 RUE IBERVILLE, SUITE 101 | | | LAFAYETTE | LA | 70508 | |
| 11538863 | LOCALJOBNETWORK.COM | ATTN: TIFFANY SCHRIER | 1000 N WATER ST | SUITE 1100 | | MILWAUKEE | WI | 53202 | |
| 11538864 | LOCKTON COMPANIES LLC | DEPT 3036 | PO BOX 123036 | | | DALLAS | TX | 75312-3036 | |
| 11538865 | LOCUST STREET GROUP | ATTN: ANGY DIXON | 2008 HILLYER PL NW | | | WASHINGTON | DC | 20009 | |
| 11538866 | LOFTON SECURITY SERVICES | P.O. BOX 52081 | | | | LAFAYETTE | LA | 70505-2081 | |
| 11539985 | LOGAN ISGITT | Address on file | | | | | | | |
| 11539986 | LOGAN POSTELL PRUITT | Address on file | | | | | | | |
| 11533126 | LOGAN, BRIAN | Address on file | | | | | | | |
| 11816554 | Logix Fiber Networks | 2950 N Loop West 10th Floor | | | | Houston | TX | 77092 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 49 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538867 | LOGIX FIBER NETWORKS | ATTN: CUSTOMER CARE | 2950 N LOOP WEST | 8TH FLOOR | | HOUSTON | TX | 77092 | |
| 11538868 | LOGNORMAL SOLUTIONS INC | ATTN: LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 | |
| 11539987 | LOIS H SIMON | Address on file | | | | | | | |
| 11538869 | LOISE MARIE CONLEY OWENS | Address on file | | | | | | | |
| 11539988 | LON E HEINZE | Address on file | | | | | | | |
| 11538870 | LONE STAR NGL LLC | 800 E.SONTERRA BLVD. | SUITE # 400 | | | SAN ANTONIO | TX | 78258 | |
| 11539989 | LONG PROPERTIES LLC | PO BOX 849 | | | | ALEXANDRIA | VA | 22313 | |
| 11533847 | LONG VIEW SYSTEMS CORP | 555 17TH STREET | SUITE 1600 | | | DENVER | CO | 80202 | |
| 11538872 | LONG VIEW SYSTEMS CORP | ATTN: KAYDA LAVERICK | 555 17TH STREET SUITE 1600 | | | DENVER | CO | 80202 | |
| 11851376 | Long View Systems Corporations (USA) | 555 17th Street, Suite 600 | | | | Denver | CO | 80202 | |
| 11538873 | LONGE, OLUSOLA | Address on file | | | | | | | |
| 11538874 | LONGNECKER & ASSOCIATES, INC | ATTN: CONNIE SIMMONS | 11011 JONES RD, SUITE 200 | | | HOUSTON | TX | 77070 | |
| 11538875 | LONIE JOHNSON JR. | Address on file | | | | | | | |
| 11538876 | LONNIE GLENN HARPER | Address on file | | | | | | | |
| 11538877 | LOOMIS, JOHN | Address on file | | | | | | | |
| 11538878 | LORAINE MORRIS KIRBY SEALES | Address on file | | | | | | | |
| 11538879 | LOREN BROWN | Address on file | | | | | | | |
| 11539990 | LORETTA MILLS | Address on file | | | | | | | |
| 11539991 | LORI A PRICE | Address on file | | | | | | | |
| 11538880 | LORI MALIZY | Address on file | | | | | | | |
| 11538881 | LORIEL BROWN | Address on file | | | | | | | |
| 11533127 | LORMAND, DONALD | Address on file | | | | | | | |
| 11539992 | LORNA ARANGO | Address on file | | | | | | | |
| 11534753 | LORRAINE ANN JACKSON KNIGHT | Address on file | | | | | | | |
| 11539994 | LORRAINE HEBERT ROY | Address on file | | | | | | | |
| 11539995 | LORRAINE MARIK POLINSKI | Address on file | | | | | | | |
| 11539996 | LOSTON J BOURQUE SR | Address on file | | | | | | | |
| 11539997 | LOU ANNA SIMON CONNER | Address on file | | | | | | | |
| 11539998 | LOUANGE LEMAIRE LEBLANC | Address on file | | | | | | | |
| 11534754 | LOUANN CLARK GALLAGHER | Address on file | | | | | | | |
| 11538882 | LOUGON, LARRY | Address on file | | | | | | | |
| 11538883 | LOUGON, PERCY | Address on file | | | | | | | |
| 11534755 | LOUIS BELLVIEW AND | Address on file | | | | | | | |
| 11538884 | LOUIS D MUNIZA JR | Address on file | | | | | | | |
| 11538885 | LOUIS GILBERT & ASSOCIATES INC | ATTN: ANN GILBERT | 3636 N CAUSEWAY BLVD SUITE 204 | | | METAIRIE | LA | 70002 | |
| 11540001 | LOUIS K BRANDT | Address on file | | | | | | | |
| 11534745 | LOUIS NIKLAS II | Address on file | | | | | | | |
| 11534746 | LOUIS WILLIAM KAUFHOLD | Address on file | | | | | | | |
| 11538886 | LOUISE LABRUYERE | Address on file | | | | | | | |
| 11538887 | LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | | | | RESERVE | LA | 70084 | |
| 11538888 | LOUISIANA CITIZENS FOR JOB CREATORS, INC. | 143 RIDGEWAY ST. | | | | LAFAYETTE | LA | 70503 | |
| 11538890 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | SUITE 214 | | | BATON ROUGE | LA | 70802 | |
| 11538891 | LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| 11538892 | LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | 2000 QUAIL DR. | | | | BATON ROUGE | LA | 70808 | |
| 11538893 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | | BATON ROUGE | LA | 70802 | |
| 11538894 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | | BATON ROUGE | LA | 70898 | |
| 11538895 | LOUISIANA DEPT. OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST. | STE #1048 | | | BATON ROUGE | LA | 70802 | |
| 11538897 | LOUISIANA ENVIRONMENTAL MONITORING, INC | 301 TURN ROW | | | | LAFAYETTE | LA | 70508 | |
| 11538898 | LOUISIANA EXPLOSIVE TRAINING LLC | ATTN: HARLAN BAUBLIT | P O BOX 1006 | | | BROUSSARD | LA | 70518 | |
| 11538899 | LOUISIANA JORDAN OIL COMPANY, INC | P.O. BOX 1863 | | | | LAKE CHARLES | LA | 70602 | |
| 11538900 | LOUISIANA LEGACY POLICY SOLUTIONS, INC | ATTN: HEATHER LARRISO | 342 LAFAYETTE ST | | | BATON ROUGE | LA | 70801 | |
| 11538901 | LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | 730 NORTH BOULEVARD | | | | BATON ROUGE | LA | 70802 | |
| 11553676 | LOUISIANA OFFICE OF CONSERVATION | 617 NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | | BATON ROUGE | LA | 70802 | |
| 11538902 | LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | | BATON ROUGE | LA | 70802 | |
| 11533952 | LOUISIANA OFFSHORE VENTURES | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 11538903 | LOUISIANA OIL & GAS ASSOCIATION | PO BOX 4069 | | | | BATON ROUGE | LA | 70821 | |
| 11533848 | LOUISIANA ONE CALL SYSTEM, INC | 2215 W BOARDWALK DR. | | | | BATON ROUGE | LA | 70816 | |
| 11533849 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40715 | | | | BATON ROUGE | LA | 70835-0715 | |
| 11538907 | LOUISIANA SAFETY SYSTEMS INC | PO BOX 53729 | | | | LAFAYETTE | LA | 70505 | |
| 11538908 | LOUISIANA SCRAP PROCESSORS | ATTN: TAYLOR LARIVIER | 2200 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| 11538910 | LOUISIANA STATE LAND OFFICE | ATTN: SONYA BOUDREAUX | 1201 N. THIRD STE G-150 | | | BATON ROUGE | LA | 70802 | |
| 11538911 | LOUISIANA VALVE SOURCE, LLC | P.O. BOX 610 | | | | YOUNGSVILLE | LA | 70592 | |
| 11538912 | LOUPE, CURRI | Address on file | | | | | | | |
| 11538913 | LOUVENIA KIRBY MCGRIFF | Address on file | | | | | | | |
| 11538914 | LOWE, JEFF | Address on file | | | | | | | |
| 11765359 | Loyens & Loeff | Fred. Roeskestraat 100 | | | | ED Amsterdam | | 1076 | Netherlands |
| 11533328 | LOZANO, CRISTINA | Address on file | | | | | | | |
| 11538916 | LQ MANAGEMENT LLC | ATTN: JESSICA ASHLEY | 909 HIDDEN RIDGE SUITE 600 | | | IRVING | TX | 75308 | |
| 11538918 | LQT INDUSTRIES, LLC | ATTN: STEPHANIE FAULK | 8103 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| 11538920 | LSE CRANE AND TRANSPORTATION | ATTN: APRIL THOMPSON | PO BOX 266 | | | SCOTT | LA | 70583 | |
| 11538921 | LSU FOUNDATION | ATTN: MICHELLE BOULLI | 3796 NICHOLSON DRIVE | | | BATON ROUGE | LA | 70802 | |
| 11538922 | LUBRIPORT LABORATORIES, INC | ATTN: EVONNE NESBIT | 1650 AIRLINE DRIVE | | | KENNER | LA | 70062-6941 | |
| 11534747 | LUCETTA RODERICK BAIONI | Address on file | | | | | | | |
| 11534748 | LUCETTA RODERICK MANION DECEASED | Address on file | | | | | | | |
| 11538923 | LUCILE B RANDOL HEIRS LLC | 225 BILTMORE WAY | | | | LAFAYETTE | LA | 70508 | |
| 11534749 | LUCILE C. TUTWILER | Address on file | | | | | | | |
| 11534750 | LUCINDA LYNN STANFORD | Address on file | | | | | | | |
| 11540006 | LULA BELLE MCMURREY TRUSTS | Address on file | | | | | | | |
| 11538924 | LUMPKIN, CARLO | Address on file | | | | | | | |
| 11538925 | LUNN, STUART | Address on file | | | | | | | |
| 11538926 | LUQUETTE, ROGER | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538927 | LUTHER D. COPELAND | Address on file | | | | | | | |
| 11538928 | LUTHER HANO | Address on file | | | | | | | |
| 11538929 | LUTRICIA LYNETTE DAVIS | Address on file | | | | | | | |
| 11533485 | LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARIANA BERRY | 1 UNIVERSITY SQUARE | | | PRINCETON | NJ | 08540 | |
| 11538930 | LYDIA ALEXANDER MATTHEWS | Address on file | | | | | | | |
| 11540007 | LYDIA M BLANCHARD | Address on file | | | | | | | |
| 11534739 | LYNDA PATZKE | Address on file | | | | | | | |
| 11540009 | LYNDA RAISIG | Address on file | | | | | | | |
| 11540010 | LYNEVA CAROL ALLEN | Address on file | | | | | | | |
| 11540011 | LYNN S BELCHER | Address on file | | | | | | | |
| 11538932 | LYNN VINCENT | Address on file | | | | | | | |
| 11533129 | LYON, TRAVIS | Address on file | | | | | | | |
| 11538934 | LYONS, JESSE | Address on file | | | | | | | |
| 11538935 | LYONS, WADE | Address on file | | | | | | | |
| 11538937 | M & A SAFETY SERVICES, LLC | ATTN: CINDY FRIOUX | 512 VIAULET ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 11538939 | M & H ENTERPRISES INC | 19450 HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 11538940 | M & J VALVE SERVICES INC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 11534742 | M & M BAYSHORE LTD | PO BOX 11300 | | | | KEMAH | TX | 77565-1130 | |
| 11540012 | M D & FLORA J DUGGAN REV TRT TR Q | Address on file | | | | | | | |
| 11534744 | M D ZAMORA | Address on file | | | | | | | |
| 11534733 | M J R INVESTMENTS LTD | PO BOX 1434 | | | | EDINBURG | TX | 78540 | |
| 11540014 | M S ALSPAUGH | Address on file | | | | | | | |
| 11538942 | M&R MANAGEMENT, LLC | 154 EASTPARK DR | | | | EUNICE | LA | 70535 | |
| 11538943 | M&R MANAGEMENT, LLC | ATTN: SHIRLEY THIBODE | 154 EASTPARK DR | | | EUNICE | LA | 70535 | |
| 11538944 | M.R. HARLAN, INC. | PO BOX 39 | | | | CHARLOTTE | TX | 78011 | |
| 11533773 | M21K LLC | 2021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| 11538945 | M21K, LLC | 1021 MAIN ST. STE. 2626 | | | | HOUSTON | TX | 77002 | |
| 11540015 | MABEL PHILLIPS | Address on file | | | | | | | |
| 11538946 | MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 11533130 | MACAFEE, DOUGLAS | Address on file | | | | | | | |
| 11538948 | MACDERMID OFFSHORE SOLUTIONS | P.O. BOX 203552 | | | | DALLAS | TX | 75320-3552 | |
| 11538949 | MACK, BRYAN | Address on file | | | | | | | |
| 11538950 | MACQUARIE CORPORATE & ASSET DUNDING, INC | ATTN: SAVANNAH MASON | 125 WEST 55TH STREET | LEVEL 22 | | NEW YORK | NY | 10019 | |
| 11533774 | MACQUARIE CORPORATE AND ASSET FUNDING INC. | 3100 WEST END AVE, SUITE 325 | | | | NASHVILLE | TN | 37203 | |
| 11538951 | MADCON CORPORATION | 63374 OLD MILITARY RD | | | | PEARL RIVER | LA | 70452 | |
| 11538953 | MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. (HOUMA AIRBASE) | | | | HOUMA | LA | 70363 | |
| 11540016 | MADELINE FORET BRUNE | Address on file | | | | | | | |
| 11538954 | MADELINE WASHINGTON | Address on file | | | | | | | |
| 11534736 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | | MADISON | WI | 53719 | |
| 11538955 | MADISON TIGERS LLC | 800 SOUTH LEWIS STREET | SUITE 202 | | | NEW IBERIA | LA | 70560 | |
| 11540018 | MADISON WOODWARD III | Address on file | | | | | | | |
| 11538957 | MAERSK TRAINING, INC | 15882 DIPOLOMATIC PLACE DR | SUITE 100 | | | HOUSTON | TX | 77032 | |
| 11847726 | Maersk Training, Inc. | Attn: Jesper Kristensen | 15882 Diplomatic Plaza Drive | Suite #100 | | Houston | TX | 77032 | |
| 11538958 | MAGDALENE JOHNSON ARMSTEAD | Address on file | | | | | | | |
| 11538959 | MAGEE, DARRYL | Address on file | | | | | | | |
| 11538960 | MAGEE, VON | Address on file | | | | | | | |
| 11538962 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | | METAIRIE | LA | 70002 | |
| 11540019 | MAGGIE TATUM CAMPBELL DECD | Address on file | | | | | | | |
| 11538963 | MAGNER, MARK | Address on file | | | | | | | |
| 11540020 | MAGNOLIA LLC | PO BOX 51555 | | | | MIDLAND | TX | 79710-1555 | |
| 11538965 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | | SCOTT | LA | 70583-0206 | |
| 11534738 | MAGNUM HUNTER PRODUCTION INC | 202 S CHEYENNE AVE STE 1000 | | | | TULSA | OK | 74103-3001 | |
| 11538966 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | | HOUMA | LA | 70361-4258 | |
| 11540022 | MAGNUM PETROLEUM INC | P O BOX 54712 | | | | OKLAHOMA CITY | OK | 73154 | |
| 11533119 | MAHARDDHIKA, HERDI | Address on file | | | | | | | |
| 11538969 | MAIN PASS OIL GATHERING LLC | ATTN: L.IZ JOHNSON | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 11538971 | MAJOR EQUIPMENT & REMEDIATION SERVICES | ATTN: MICHELLE HARTMA | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| 11538972 | MAJORIE N. WALLACE MGMNT TRUST | Address on file | | | | | | | |
| 11538973 | MAKISICHA LEE | Address on file | | | | | | | |
| 11540023 | MALCOLM D MORGAN | Address on file | | | | | | | |
| 11540024 | MALCOLM G BAKER JR TRUSTEE | Address on file | | | | | | | |
| 11540025 | MAMIE COLDWATER | Address on file | | | | | | | |
| 11538974 | MANGUM, KATHRYN | Address on file | | | | | | | |
| 11538975 | MANN, MATTHEW | Address on file | | | | | | | |
| 11538976 | MANSON CONSTRUCTION CO. | ATTN: JENNIFER JACCUZ | 5209 E MARGINAL WAY SOUTH | | | SEATTLE | WA | 98134 | |
| 11538977 | MANSON GULF | PO BOX 2917 | | | | HOUMA | LA | 70361-2917 | |
| 11533120 | MANSOORI, ESFANDIAR | Address on file | | | | | | | |
| 11533955 | MANTA RAY OFFSHORE GATHERING | 1100 LOUISIANA #3300 | KIM TRAN | | | HOUSTON | TX | 77002 | |
| 11538979 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | ATTN: TREYMEERBOTT | 1100 LOUISIANA STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 11540026 | MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | | CORPUS CHRISTI | TX | 78401 | |
| 11534728 | MANUEL G PENA AND | Address on file | | | | | | | |
| 11538980 | MANUEL, ALLEN | Address on file | | | | | | | |
| 11538981 | MANUEL, BRENDON | Address on file | | | | | | | |
| 11533121 | MANUEL, DEAN | Address on file | | | | | | | |
| 11534729 | MAP99A-NET | C/O MINERAL ACQUISITIONS PARTNERS INC | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126-8947 | |
| 11538982 | MAPP, TAMECCA | Address on file | | | | | | | |
| 11538983 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 | |
| 11534730 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | | HOUSTON | TX | 77056-2701 | |
| 11538984 | MARCANTEL, BURGESS | Address on file | | | | | | | |
| 11533122 | MARCANTEL, DAVID | Address on file | | | | | | | |
| 11534731 | MARCEL J DURONSLET AND | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11534732 | MARCELLA B BRADLY | Address on file | | | | | | | |
| 11540029 | MARCUS EDWIN CHEEK | Address on file | | | | | | | |
| 11538985 | MARCUS J SPACEK & ELEANOR SPACEK | Address on file | | | | | | | |
| 11538986 | MARCUS KEITH LEE | Address on file | | | | | | | |
| 11538987 | MARCUS MEAUX | Address on file | | | | | | | |
| 11540030 | MARGARET C SAVOY | Address on file | | | | | | | |
| 11540031 | MARGARET COLLETTA DECEASED | Address on file | | | | | | | |
| 11534722 | MARGARET MASTALKA | Address on file | | | | | | | |
| 11540032 | MARGARET R LEBLANC | Address on file | | | | | | | |
| 11540033 | MARGARET REEVE BOUDREAUX | Address on file | | | | | | | |
| 11540034 | MARGIE K EDMONDS | Address on file | | | | | | | |
| 11538988 | MARIAN ELIZABETH TURNER DAVIS | Address on file | | | | | | | |
| 11538989 | MARICELA VAZQUEZ-CANO | Address on file | | | | | | | |
| 11538990 | MARIE DIANE MILLER , L.L.C. | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| 11534725 | MARIE M CRIBBS | Address on file | | | | | | | |
| 11540035 | MARIE MILLS AND | Address on file | | | | | | | |
| 11540036 | MARIE REEVES GILL | Address on file | | | | | | | |
| 11540037 | MARIE S PONTON | Address on file | | | | | | | |
| 11540038 | MARIE WALSH SHARPE ART FOUNDATION | 725 N TEJON ST | | | | COLORADO SPRINGS | CO | 80903 | |
| 11540039 | MARIE-FRANCE BALUSEK | Address on file | | | | | | | |
| 11540040 | MARIETTA WYNNE SCOTT | Address on file | | | | | | | |
| 11534716 | MARIJANE HILL | Address on file | | | | | | | |
| 11534717 | MARILOU WRIGHT | Address on file | | | | | | | |
| 11540042 | MARILYN DENAEE BURNS | Address on file | | | | | | | |
| 11534718 | MARILYN G LIPTON REV TRUST DTD 12/5/1986 | Address on file | | | | | | | |
| 11534719 | MARILYN H SACKETT AND | Address on file | | | | | | | |
| 11538991 | MARINE CHEMIST OF LOUISIANA, LLC | ATTN: CHRISTOPHER SCO | P O BOX 9064 | | | BRIDGE CITY | LA | 70096 | |
| 11538992 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | | ALEXANDRIA | VA | 22314 | |
| 11534720 | MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | PO BOX 678264 | | | DALLAS | TX | 75267-8264 | |
| 11540046 | MARINE PETROLEUM TRUST | Address on file | | | | | | | |
| 11538993 | MARINE PRESERVATION ASSOCIATION | ATTN: BRETT DREWRY | 5415 E HIGH STREET, SUITE 111 | | | PHOENIX | AZ | 85054 | |
| 11534710 | MARION CHILDERS | Address on file | | | | | | | |
| 11534711 | MARION E. GOODIN RESIDUARY TRUST | Address on file | | | | | | | |
| 11540047 | MARION L MCMILLON DECEASED | Address on file | | | | | | | |
| 11534713 | MARITA LYNNE HOFFMAN, INDEPENDENT | Address on file | | | | | | | |
| 11533763 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 11538994 | MARITECH RESOURCES INC | ATTN: LONNIE WHITFIELD | 1080 ELDRIDGE PARKWAY 13TH FLOOR | | | HOUSTON | TX | 77077 | |
| 11540048 | MARJORIE CALLAHAN DAVISON | Address on file | | | | | | | |
| 11534703 | MARJORIE M NELSON | Address on file | | | | | | | |
| 11540050 | MARJORIE N WALLACE | Address on file | | | | | | | |
| 11534704 | MARJORIE WAHLIN | Address on file | | | | | | | |
| 11534705 | MARK A GANNAWAY | Address on file | | | | | | | |
| 11540053 | MARK A STEPHENS | Address on file | | | | | | | |
| 11534706 | MARK ALAN HOLLAND | Address on file | | | | | | | |
| 11540054 | MARK ALLEN JACKSON | Address on file | | | | | | | |
| 11538995 | MARK ANTHONY KRENEK | Address on file | | | | | | | |
| 11534708 | MARK APPLEBY | Address on file | | | | | | | |
| 11538996 | MARK BOYADJIAN | Address on file | | | | | | | |
| 11540055 | MARK C PYE | Address on file | | | | | | | |
| 11534698 | MARK GRACE | Address on file | | | | | | | |
| 11538997 | MARK GRAY SR. | Address on file | | | | | | | |
| 11534699 | MARK H GILLESPIE | Address on file | | | | | | | |
| 11538998 | MARK J RICHARD | Address on file | | | | | | | |
| 11534700 | MARK L & MITZI SHIDLER | Address on file | | | | | | | |
| 11538999 | MARK MAGNER | Address on file | | | | | | | |
| 11539000 | MARK MOZELL | Address on file | | | | | | | |
| 11539001 | MARK PLEASANT | Address on file | | | | | | | |
| 11533487 | MARK R. MOZELL | Address on file | | | | | | | |
| 11534701 | MARK WEST | Address on file | | | | | | | |
| 11539002 | MARK WILSON | Address on file | | | | | | | |
| 11539003 | MARKEITH STERLING | Address on file | | | | | | | |
| 11553723 | MARKEL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | | LONDON | | EC3A 2EA | UNITED KINGDOM |
| 11539004 | MARKERSON, SIMONE | Address on file | | | | | | | |
| 11539005 | MARLA BEGNAUD | Address on file | | | | | | | |
| 11534702 | MARLA SHARP STEWART | Address on file | | | | | | | |
| 11540061 | MARLENE ROTH FRIEDMAN | Address on file | | | | | | | |
| 11539006 | MARLER, JOHN | Address on file | | | | | | | |
| 11539007 | MARLIN OILFIELD DIVERS INC. | ATTN: CARRIE BURAS | PO BOX 4317 | | | HOUMA | LA | 70361 | |
| 11540062 | MARLYN MICHELL TURKINGTON | Address on file | | | | | | | |
| 11539009 | MARS OFFSHORE TECHNOLOGY INC | ATTN: SCOTT WARREN | 3603 FROSTMEADOW CT | | | KATY | TX | 77450 | |
| 11533123 | MARS, BILLIE | Address on file | | | | | | | |
| 11533946 | MARSH ISLAND ENERGY LLC | 601 POYDRAS ST #2625 | | | | NEW ORLEANS | LA | 70130-6020 | |
| 11533947 | MARSH ISLAND, L.P. | 2711 N. HASKELL AVENUE | SUITE 2900 | | | DALLAS | TX | 75204 | |
| 11539010 | MARSH USA INC | ATTN: YVONNE TURNEY | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 11534693 | MARSHA M BUDZ | Address on file | | | | | | | |
| 11540064 | MARSHA O TURNER | Address on file | | | | | | | |
| 11539012 | MARSHALL BRANTLEY IV | Address on file | | | | | | | |
| 11539013 | MARSHALL W GUIDRY | Address on file | | | | | | | |
| 11539011 | MARSHALL, KENNETH | Address on file | | | | | | | |
| 11540065 | MARTA BAKKE-BENSON | Address on file | | | | | | | |
| 11540066 | MARTEX ENERGY CORPORATION | P O BOX 6332 | | | | CORPUS CHRISTI | TX | 78466-6332 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 52 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540067 | MARTHA C EFFLER | Address on file | | | | | | | |
| 11534695 | MARTHA FRANCES LOE | Address on file | | | | | | | |
| 11540068 | MARTHA GRIERSON | Address on file | | | | | | | |
| 11540069 | MARTHA JANE BROUSSARD | Address on file | | | | | | | |
| 11540070 | MARTHA L AYO BAUDOIN | Address on file | | | | | | | |
| 11534696 | MARTIN BROWN | Address on file | | | | | | | |
| 11539015 | MARTIN ENERGY SERVICES LLC | P O BOX 95363 | | | | GRAPEVINE | TX | 76099-9733 | |
| 11540072 | MARTIN F KAMINSKY | Address on file | | | | | | | |
| 12108316 | Martin Holdings, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 11539018 | MARTIN HOLDINGS, LLC | ATTN: MIKE CALLAIS | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 11539020 | MARTIN INTERNATIONAL INC OF LOUISIANA | ATTN: GAIL BERGERON | 133 WOODLAND DR | | | LA PLACE | LA | 70068 | |
| 11539021 | MARTIN NOEL | Address on file | | | | | | | |
| 11539022 | MARTIN O. MILLER II, L.L.C. | P.O. BOX 9206 | | | | METAIRIE | LA | 70055-9206 | |
| 11539023 | MARTIN TRAHAN | Address on file | | | | | | | |
| 11539014 | MARTIN, WESLEY | Address on file | | | | | | | |
| 11533124 | MARTINEZ, MONIQUE | Address on file | | | | | | | |
| 11539026 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | ATTN: EDDIE MARTIN | 1690 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 | |
| 11539028 | MARUBENI OIL & GAS (USA) INC | ATTN: MARY E NETTLES | 945 BUNKER HILL RD., SUITE 700 | | | HOUSTON | TX | 77024 | |
| 11534686 | MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | | HOUSTON | TX | 77024 | |
| 11539029 | MARVENDA LEE SENGAL | Address on file | | | | | | | |
| 11540073 | MARVIN H MCMURREY TRUSTS | Address on file | | | | | | | |
| 11534687 | MARVIN L SHAPIRO | Address on file | | | | | | | |
| 11540075 | MARVIN SUSBERRY | Address on file | | | | | | | |
| 11540076 | MARWELL PETROLEUM INC | 1770 ST JAMES PLACE | STE 406 | | | HOUSTON | TX | 77056 | |
| 11540077 | MARY A POWELL | Address on file | | | | | | | |
| 11534688 | MARY ANN BURST | Address on file | | | | | | | |
| 11539030 | MARY ANN CONQUES | Address on file | | | | | | | |
| 11539031 | MARY ANN GANT | Address on file | | | | | | | |
| 11539032 | MARY ANN GORDON NARCISSE | Address on file | | | | | | | |
| 11540079 | MARY ANN L TONEY | Address on file | | | | | | | |
| 11534689 | MARY ANN STAUDT | Address on file | | | | | | | |
| 11539033 | MARY ANN WILSON | Address on file | | | | | | | |
| 11540081 | MARY B. CONNER | Address on file | | | | | | | |
| 11534679 | MARY BETH DELCAMBRE DEMAHY | Address on file | | | | | | | |
| 11540083 | MARY C SHADDOCK | Address on file | | | | | | | |
| 11540084 | MARY COLEEN DEVINNEY | Address on file | | | | | | | |
| 11539034 | MARY DUDLEY ROGER ALFONSO | Address on file | | | | | | | |
| 11534682 | MARY E LEWIS | Address on file | | | | | | | |
| 11540086 | MARY E WESTMORELAND | Address on file | | | | | | | |
| 11540087 | MARY E WOOSLEY | Address on file | | | | | | | |
| 11534684 | MARY ELISA NOE DEANE | Address on file | | | | | | | |
| 11540089 | MARY ELIZABETH HENSGENS HETZEL | Address on file | | | | | | | |
| 11534673 | MARY ELIZABETH REEVES | Address on file | | | | | | | |
| 11534674 | MARY F. CLARK SURVIVOR'S TRUST | Address on file | | | | | | | |
| 11540092 | MARY FLY CLARK | Address on file | | | | | | | |
| 11539036 | MARY FRAN COMER | Address on file | | | | | | | |
| 11539037 | MARY FRANCES GILBERT KELLY | Address on file | | | | | | | |
| 11540093 | MARY H. CATON ADMIN TRUST | Address on file | | | | | | | |
| 11539038 | MARY HANCOCK POST | Address on file | | | | | | | |
| 11540094 | MARY JANE CEBULA | Address on file | | | | | | | |
| 11534676 | MARY JANE W GAMBLE | Address on file | | | | | | | |
| 11539039 | MARY JOAN SPILLER WILSON | Address on file | | | | | | | |
| 11539041 | MARY KAISER | Address on file | | | | | | | |
| 11540096 | MARY KING DODWELL | Address on file | | | | | | | |
| 11534678 | MARY KIRCHENWITZ | Address on file | | | | | | | |
| 11540097 | MARY L. CHRISTOPHER | Address on file | | | | | | | |
| 11533488 | MARY L. KAISER | Address on file | | | | | | | |
| 11534668 | MARY LONG ESTATE | Address on file | | | | | | | |
| 11534669 | MARY LOU FOREMAN | Address on file | | | | | | | |
| 11540099 | MARY LOU HILL | Address on file | | | | | | | |
| 11539042 | MARY LOUISE KRENEK | Address on file | | | | | | | |
| 11540100 | MARY LUE HUDGINS DECEASED | Address on file | | | | | | | |
| 11540101 | MARY M CREECH | Address on file | | | | | | | |
| 11540102 | MARY M HARANG DUFRENE | Address on file | | | | | | | |
| 11540103 | MARY N WALKER | Address on file | | | | | | | |
| 11534672 | MARY NASH STODDARD | Address on file | | | | | | | |
| 11534661 | MARY NELL FILIPSKI | Address on file | | | | | | | |
| 11539043 | MARY ODESSA JOHNSON BUTLER | Address on file | | | | | | | |
| 11534663 | MARY PAMELA BUONGIORNO | Address on file | | | | | | | |
| 11540106 | MARY PAMELA NAQUIN PELTIER | Address on file | | | | | | | |
| 11534664 | MARY R BOUL | Address on file | | | | | | | |
| 11540107 | MARY ROBICHAUX BOUDREAUX | Address on file | | | | | | | |
| 11540108 | MARY SUSAN AYO | Address on file | | | | | | | |
| 11540109 | MARY TUCKER PAYNE ESTATE | Address on file | | | | | | | |
| 11534666 | MARY UNDERWOOD | Address on file | | | | | | | |
| 11534655 | MARY WINGATE | Address on file | | | | | | | |
| 11539044 | MASCO OPERATORS INC | P O BOX 3026 | | | | FREEPORT | TX | 77542 | |
| 11533113 | MASONER, JAY | Address on file | | | | | | | |
| 11533477 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533478 | MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533479 | MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533480 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| 11533481 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | | PRINCETON | NJ | 08540 | |
| 11539045 | MASTER FLO VALVE (USA) INC. | ATTN: JOHN HAVEY | 8726 FALLBROOK DRIVE | | | HOUSTON | TX | 77064 | |
| 11539046 | MASTER VALVE AND WELLHEAD SERVICE, INC. | 29 WELDON ROAD | | | | HOUMA | LA | 70363 | |
| 11539047 | MATA, CHRISTOPHER | Address on file | | | | | | | |
| 11734501 | Matagorda County | 1700 7th St, Rm 203 | | | | Bay City | TX | 77414-5091 | |
| 11734501 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 11539048 | MATAGORDA COUNTY CLERK | 1700 7TH ST RM 202 | | | | BAY CITY | TX | 77414 | |
| 11539050 | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM #203 | | | BAY CITY | TX | 77414 | |
| 11533712 | MATAGORDA ISLAND 685 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11539053 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | 131 CAPITAL BLVD | | | | HOUMA | LA | 70360 | |
| 11539052 | MATHERNE, JAMES | Address on file | | | | | | | |
| 11540111 | MATT G CHIASSON | Address on file | | | | | | | |
| 11539055 | MATT, TOBY | Address on file | | | | | | | |
| 11539056 | MATTHEW ALAN NEWPORT | Address on file | | | | | | | |
| 11534656 | MATTHEW ALLEN HERRING | Address on file | | | | | | | |
| 11534657 | MATTHEW EDWIN MCCRACKEN | Address on file | | | | | | | |
| 11539057 | MATTHEW FORD | Address on file | | | | | | | |
| 11539058 | MATTHEW FORET | Address on file | | | | | | | |
| 11539059 | MATTHEW GATLIN | Address on file | | | | | | | |
| 11539060 | MATTHEW MANN | Address on file | | | | | | | |
| 11540113 | MATTHEW WAYNE SOUTHALL | Address on file | | | | | | | |
| 11539061 | MATTHEWS, AUBREY | Address on file | | | | | | | |
| 11539062 | MATTHEWS-DANIEL COMPANY | ATTN: CHRIS BOWMAN | 4544 POST OAK PLACE | SUITE 160 | | HOUSTON | TX | 77027 | |
| 11534658 | MATTIE RICHARD | Address on file | | | | | | | |
| 11539063 | MATULICH, HENRY | Address on file | | | | | | | |
| 11540115 | MAURICE DICK BELL | Address on file | | | | | | | |
| 11540116 | MAURIE LYNN HAAS | Address on file | | | | | | | |
| 11533114 | MAUZY, LORI | Address on file | | | | | | | |
| 11539064 | MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | | HOUMA | LA | 70360 | |
| 11540117 | MAX E NORMAN | Address on file | | | | | | | |
| 11539065 | MAXIE BARONASKE | Address on file | | | | | | | |
| 11540118 | MAXIE P LABRY | Address on file | | | | | | | |
| 11539066 | MAXWELL, TERRY | Address on file | | | | | | | |
| 11533115 | MAYEAUX, DAVID | Address on file | | | | | | | |
| 11765348 | Mayer Brown, LLP | 230 South Lasalle Street | | | | Chicago | IL | 60604-1404 | |
| 11765349 | Mayer Brown, LLP | 71 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 11539068 | MAYRONNE, BRYSON | Address on file | | | | | | | |
| 11540119 | MAZIE PHARR | Address on file | | | | | | | |
| 11533116 | MAZIEL, RODNEY | Address on file | | | | | | | |
| 11533117 | MCBRIDE, DAVID | Address on file | | | | | | | |
| 11539069 | MCBROOM, VANCE | Address on file | | | | | | | |
| 11533118 | MCCARROLL, GEORGE | Address on file | | | | | | | |
| 11539070 | MCCAULEY, MARY | Address on file | | | | | | | |
| 11533107 | MCCAW, MATTHEW | Address on file | | | | | | | |
| 11533108 | MCCLELLAND, ANDREW | Address on file | | | | | | | |
| 11533109 | MCCLOUGHT, CHUNTEL | Address on file | | | | | | | |
| 11539071 | MCCOMB, CHRISTINE | Address on file | | | | | | | |
| 11539072 | MCCOY, MARY | Address on file | | | | | | | |
| 11533110 | MCCOY, RICHARD | Address on file | | | | | | | |
| 11533111 | MCCRAY, KIMBERLY | Address on file | | | | | | | |
| 11533112 | MCCULLOUGH, TOBY | Address on file | | | | | | | |
| 11539073 | MCCURRY, CURTIS | Address on file | | | | | | | |
| 11540120 | MCDAY OIL & GAS INC | 5646 MILTON ST STE 716 | | | | DALLAS | TX | 75206-3935 | |
| 11540121 | MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | Address on file | | | | | | | |
| 11539074 | MCDERMOTT INC | ATTN: GABRIEL MEJIA | 757 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 | |
| 11533101 | MCDONALD, PATRICIA | Address on file | | | | | | | |
| 11539075 | MCGINNIS LOCHRIDGE LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 | |
| 11533102 | MCGOWAN, DE'ANTHONY | Address on file | | | | | | | |
| 11539076 | MCGRIFF INSURANCE SERVICES | ATTN: RENE FONTENOT | 3605 GLENWOOD AVENUE, SUITE 201 | | | RALEIGH | NC | 27612 | |
| 11539077 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC. | 818 TOWN AND COUNTRY BLVD | SUITE 500 | | | HOUSTON | TX | 77042 | |
| 11765350 | McGuire Woods LLP | 600 Travis Street | Suite 7500 | | | Houston | TX | 77002-2906 | |
| 11533103 | MCGULLION, LITTLE | Address on file | | | | | | | |
| 11533104 | MCKINLEY, MICHAEL | Address on file | | | | | | | |
| 11539078 | MCKINSEY & COMPANY INC | 140 FOUNTAIN PARKWAY NORTH | | | | ST. PETERSBURG | FL | 33716 | |
| 11540122 | MCMORAN OIL & GAS LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 11539079 | MCMORAN OIL & GAS LLP | ATTN: DONNA KHNEMAN | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 11553674 | MCMORAN OIL & GAS, LLC | 1615 POYDRAS | | | | NEW ORLEANS | LA | 70112 | |
| 11540123 | MCMURREY COOK MINERALS LTD | 9011 MAPLE GLEN DR | | | | DALLAS | TX | 75231 | |
| 11533105 | MCNEIL, GEORGE | Address on file | | | | | | | |
| 11816745 | McZeal, Johnston James | Address on file | | | | | | | |
| 11539080 | MD ANDERSON CANCER CENTER | ATTN: PETE JONES | 1515 HOLCOMBE BOULEVARD | | | HOUSTON | TX | 77030 | |
| 11533938 | MEAGHER ENERGY COMPANY LLC | P O BOX 4782 | | | | ENGLEWOOD | CO | 80155-4782 | |
| 11539082 | MEASUREMENT TECHNOLOGIES INC | PO BOX 4413 | | | | HOUMA | LA | 70361 | |
| 11533106 | MEAUX, JEREMY | Address on file | | | | | | | |
| 11539083 | MEAUX, MARCUS | Address on file | | | | | | | |
| 11539085 | MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | | LUMBERTON | MS | 39455 | |
| 11539086 | MECHE, DWAYNE | Address on file | | | | | | | |
| 11533095 | MECHE, SEDRICK | Address on file | | | | | | | |
| 11539087 | MECH-TECH ENGINEERING, LLC | ATTN: BRANDY MUSEMECH | 1116 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 11539088 | MEDRANO, AIDA | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533096 | MELANCON, CHASE | Address on file | | | | | | | |
| 11533097 | MELANCON, JACQUELINE | Address on file | | | | | | | |
| 11539089 | MELANCON'S WELDING & REPAIR, LLC | ATTN: ANN MELANCON | 1302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 | |
| 11539090 | MELANIE BANKS BURNETT | Address on file | | | | | | | |
| 11539091 | MELANIE NAQUIN MAYBERRY | Address on file | | | | | | | |
| 11539093 | MELBA MONEAUX EDWARDS | Address on file | | | | | | | |
| 11540124 | MELBA R DUHON | Address on file | | | | | | | |
| 11534650 | MELBA S & ROBERT O RASMUSSEN | Address on file | | | | | | | |
| 11539094 | MELBA TRAHAN | Address on file | | | | | | | |
| 11533098 | MELCHER, KURTIS | Address on file | | | | | | | |
| 11540125 | MELINDA S YOUNGBLOOD | Address on file | | | | | | | |
| 11539095 | MELISSA ANN GRAY | Address on file | | | | | | | |
| 11534652 | MELISSA F POPE | Address on file | | | | | | | |
| 11539096 | MELISSA GUIDRY | Address on file | | | | | | | |
| 11539097 | MELISSA JINKS | Address on file | | | | | | | |
| 11539098 | MELISSA MARIE JACQUET-OLIVIER | Address on file | | | | | | | |
| 11540127 | MELISSA WHITE HARPER | Address on file | | | | | | | |
| 11539099 | MELTON YOUNG JR. | Address on file | | | | | | | |
| 11533099 | MELTON, STEVEN | Address on file | | | | | | | |
| 11534654 | MELVIN & JOY HAVIS TRUST | Address on file | | | | | | | |
| 11533482 | MENARD INC | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 11539100 | MENARD, DOMINIC | Address on file | | | | | | | |
| 11533471 | MENARD, INC. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533100 | MENDEZ, VANESSA | Address on file | | | | | | | |
| 11539101 | MERCER ( US ) INC | P.O BOX 730212 | | | | DALLAS | TX | 75373 | |
| 11533473 | MERCER QIF FUND PLC | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533474 | MERCER QIF FUND PLC - MERCER INVESTMENT FUND 1 | 420 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 | |
| 11539102 | MEREDITH, BART | Address on file | | | | | | | |
| 11539103 | MERIDIAN COMPENSATION PARTNERS, LLC | ATTN: KIMBERLY LILLY | 100 FIELD DRIVE , SUITE 300 | | | LAKE FOREST | IL | 60045 | |
| 11534643 | MERIDIAN RESOURCE & EXPLORATION LLC | ATTN: REVENUE DEPT | 15021 KATY FREEWAY STE 400 | | | HOUSTON | TX | 77094 | |
| 11533089 | MERRILL, CLAYTON | Address on file | | | | | | | |
| 11539104 | MERRITT, TORI | Address on file | | | | | | | |
| 11534644 | MERVIN L REEVES | Address on file | | | | | | | |
| 11534645 | METCALFE MINERALS LP | Address on file | | | | | | | |
| 11533090 | METTES, KIM | Address on file | | | | | | | |
| 11533475 | MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | | NEW YORK | NY | 10022-4992 | |
| 11539105 | M-I SWACO | P O BOX 732135 | | | | DALLAS | TX | 75373-2135 | |
| 11539107 | MICAH FABACHER | Address on file | | | | | | | |
| 11540129 | MICHAEL A & MARILYN PAWELEK | Address on file | | | | | | | |
| 11540130 | MICHAEL A JORDAN | Address on file | | | | | | | |
| 11534648 | MICHAEL A PAWELEK | Address on file | | | | | | | |
| 11540132 | MICHAEL A SCHERRER | Address on file | | | | | | | |
| 11534638 | MICHAEL ANTHONY SOUZA | Address on file | | | | | | | |
| 11540134 | MICHAEL BARRATT | Address on file | | | | | | | |
| 11539108 | MICHAEL BARRE | Address on file | | | | | | | |
| 11540135 | MICHAEL BLAIR KIRKPATRICK | Address on file | | | | | | | |
| 11540136 | MICHAEL BLAIR KIRKPATRICK TRUST | Address on file | | | | | | | |
| 11539109 | MICHAEL BREAUX | Address on file | | | | | | | |
| 11540137 | MICHAEL C. HARRIS | Address on file | | | | | | | |
| 11533476 | MICHAEL CLARK | Address on file | | | | | | | |
| 11539110 | MICHAEL CLARK | Address on file | | | | | | | |
| 11540138 | MICHAEL D PEDLEY AND | Address on file | | | | | | | |
| 11533465 | MICHAEL DANE | Address on file | | | | | | | |
| 11540139 | MICHAEL E CORBIN | Address on file | | | | | | | |
| 11540140 | MICHAEL E MCCRORY TRUSTEE | Address on file | | | | | | | |
| 11534632 | MICHAEL G DUNN SR | Address on file | | | | | | | |
| 11534633 | MICHAEL G REEVES | Address on file | | | | | | | |
| 11534634 | MICHAEL G. WYATT | Address on file | | | | | | | |
| 11534635 | MICHAEL GLENN GIBBON | Address on file | | | | | | | |
| 11539111 | MICHAEL GRANT | Address on file | | | | | | | |
| 11539112 | MICHAEL GRAY JR. | Address on file | | | | | | | |
| 11539113 | MICHAEL GREENSPOON | Address on file | | | | | | | |
| 11534636 | MICHAEL H CLARK | Address on file | | | | | | | |
| 11539114 | MICHAEL HART | Address on file | | | | | | | |
| 11534625 | MICHAEL J CALLAHAN AND | Address on file | | | | | | | |
| 11540145 | MICHAEL J PELTIER | Address on file | | | | | | | |
| 11534626 | MICHAEL J SMITH AND | Address on file | | | | | | | |
| 11539115 | MICHAEL JADICK | Address on file | | | | | | | |
| 11539116 | MICHAEL JAMES LEE | Address on file | | | | | | | |
| 11539117 | MICHAEL KING | Address on file | | | | | | | |
| 11539118 | MICHAEL KINZEL | Address on file | | | | | | | |
| 11539119 | MICHAEL L PROVOST | Address on file | | | | | | | |
| 11539120 | MICHAEL LOUIS CONLEY | Address on file | | | | | | | |
| 11540146 | MICHAEL PATRICK CONNELLY | Address on file | | | | | | | |
| 11539121 | MICHAEL PHAM | Address on file | | | | | | | |
| 11540147 | MICHAEL R CHRISTENSEN | Address on file | | | | | | | |
| 11540148 | MICHAEL R STEWART | Address on file | | | | | | | |
| 11539122 | MICHAEL REEVES | Address on file | | | | | | | |
| 11540149 | MICHAEL SCANNELL | Address on file | | | | | | | |
| 11539123 | MICHAEL SEAN LEBLANC | Address on file | | | | | | | |
| 11539124 | MICHAEL SEGHERS | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540150 | MICHAEL STACY CONNELLY | Address on file | | | | | | | |
| 11540151 | MICHAEL T GIBSON | Address on file | | | | | | | |
| 11534629 | MICHAEL T MCCANN | Address on file | | | | | | | |
| 11534630 | MICHAEL W ENGLERT | Address on file | | | | | | | |
| 11540152 | MICHAEL W MENEFEE | Address on file | | | | | | | |
| 11534619 | MICHAEL W STRICKLER | Address on file | | | | | | | |
| 11534620 | MICHAEL W. HALEY | Address on file | | | | | | | |
| 11539125 | MICHAEL WAYNE ROMAN | Address on file | | | | | | | |
| 11539126 | MICHAEL WOMBACHER | Address on file | | | | | | | |
| 11539127 | MICHAEL YEARICK | Address on file | | | | | | | |
| 11540154 | MICHAEL YOUNG GOUDEAU | Address on file | | | | | | | |
| 11534621 | MICHE LONDOT TRUST | Address on file | | | | | | | |
| 11539128 | MICHEL A FORTIER | Address on file | | | | | | | |
| 11534622 | MICHELE HENDERSON | Address on file | | | | | | | |
| 11534623 | MICHELLE BUSBY KELLER | Address on file | | | | | | | |
| 11540158 | MICHELLE COLE HAMILTON | Address on file | | | | | | | |
| 11540159 | MICHELLE KEMP BAILEY | Address on file | | | | | | | |
| 11539130 | MICHELLE R REPPOND | Address on file | | | | | | | |
| 11539131 | MICHION DENISE SCHEXNAYDER BYNUM | Address on file | | | | | | | |
| 11539132 | MICROSOFT LICENSING, GP | C/O RAYMOND CONNOLLY | 6100 NEIL RD. | | | RENO | NV | 89511 | |
| 11539133 | MICULYN JOAN BERRY | Address on file | | | | | | | |
| 11540160 | MID-CONTINENT ENERGY INC | C/O J GERALD KNOL, CPA | 3500 S BLVD STE 3D | | | EDMOND | OK | 73013-5417 | |
| 11533091 | MIDDLEBROOKS, ERIN | Address on file | | | | | | | |
| 11533092 | MIDDLEBROOKS, TRAVIS | Address on file | | | | | | | |
| 11533939 | MIDEX OIL & GAS LP | 500 NORTH SHORELINE | SUITE 322 | | | CORPUS CHRISTI | TX | 78471 | |
| 11539134 | MID-SOUTH CONTROL LINE, LLC | ATTN: RYAN LORE | 5216 TARAVELLA ROAD | | | MARRERO | LA | 70072 | |
| 11540161 | MIG A HOWARD AND JACQUELYN B | Address on file | | | | | | | |
| 11539135 | MIKE AND MARIE JOHNSTON | Address on file | | | | | | | |
| 11534614 | MIKE JEWELL | Address on file | | | | | | | |
| 11539136 | MIKE SULLIVAN | Address on file | | | | | | | |
| 11539137 | MIKE SULLIVAN, TAX ASSESSOR- COLLECTOR | TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | | HOUSTON | TX | 77002 | |
| 11539138 | MIKELL WINDHAM | Address on file | | | | | | | |
| 11540162 | MILAGRO PRODUCING LLC | 1301 MCKINNEY SUITE 500 | | | | HOUSTON | TX | 77010 | |
| 11540163 | MILDRED B HESKETT | Address on file | | | | | | | |
| 11540164 | MILDRED SAVOIE STURLESE | Address on file | | | | | | | |
| 11540165 | MILDRED UTZ ESTATE | Address on file | | | | | | | |
| 11540166 | MILES LONDOT TRUST | Address on file | | | | | | | |
| 11534617 | MILES R LILLY | Address on file | | | | | | | |
| 11533093 | MILES, WALTER | Address on file | | | | | | | |
| 11539140 | MILLARD HARLAN SPILLER | Address on file | | | | | | | |
| 11765351 | Miller & Chevalier Chartered | 900 16th Street NW | | | | Washington | DC | 20006 | |
| 11539144 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | | AUSTIN | TX | 78701-2019 | |
| 11539141 | MILLER, KYLE | Address on file | | | | | | | |
| 11533094 | MILLER, LINDA | Address on file | | | | | | | |
| 11533083 | MILLER, NOLAN | Address on file | | | | | | | |
| 11539142 | MILLER, RYAN | Address on file | | | | | | | |
| 11539145 | MILLER-GREEN LIMITED PARTNERSHIP | 10516 S. SEELEY AVE. | | | | CHICAGO | IL | 60643 | |
| 11534618 | MILLIE FAYE B BOWMAN | Address on file | | | | | | | |
| 11540169 | MILLIE M THOMPSON | Address on file | | | | | | | |
| 11540170 | MILTON R. SEIM | Address on file | | | | | | | |
| 11539147 | MINERAL TECH LLC | ATTN: REBEKAH RICHOUX | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 | |
| 11539148 | MINICK, RYAN | Address on file | | | | | | | |
| 11539149 | MINUTEMAN PRESS NORTHWEST | 17484 NW FRWY | | | | HOUSTON | TX | 77040 | |
| 11539150 | MINUTEMAN PRESS WESTCHASE | 3711 BRIARPARK DRIVE | SUITE 395 | | | HOUSTON | TX | 77042 | |
| 11539151 | MIQUELA RHYMES | Address on file | | | | | | | |
| 11539152 | MIRANDA JAY MONCRIFFE SR. | Address on file | | | | | | | |
| 11534608 | MIRANDA JOE COURVILLE | Address on file | | | | | | | |
| 11539153 | MIRANDA LEWIS | Address on file | | | | | | | |
| 11539154 | MIRE, TRAVIS | Address on file | | | | | | | |
| 11539155 | MIREX AQUAPURE SOLUTIONS | 2105 SILBER ROAD | SUITE 101 | | | HOUSTON | TX | 77055 | |
| 11540172 | MIRIAM GRACE TURNER CANCARO | Address on file | | | | | | | |
| 11534610 | MIRIAN B MUNHOLLAND | Address on file | | | | | | | |
| 11534611 | MIRUM DIANA HUBBARD IND & EXEC | Address on file | | | | | | | |
| 11655852 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 11539157 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| 11539158 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| 11539159 | MISSOURI FOX TROT MINERALS, LLC | ATTN: JEREMY PATE | 16820 BARKER SPRINGS RD STE 521 | | | HOUSTON | TX | 77084-5040 | |
| 11539161 | MISTRAS GROUP, INC | ATTN: JOSH GRIFFIN | 195 CLARKSVILLE ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| 11655376 | Mistras Group, Inc. | 195 Clarkville Rd | | | | Princeton Junction | NJ | 08550 | |
| 11540174 | MISTY MACH WEIHS | Address on file | | | | | | | |
| 11539162 | MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | | | | BROUSSARD | LA | 70518 | |
| 11539164 | MITCHEL KELLEY | Address on file | | | | | | | |
| 11539167 | MITCHELL VEH JR. | Address on file | | | | | | | |
| 11539165 | MITCHELL, GARY | Address on file | | | | | | | |
| 11539166 | MITCHELL, RANDALL | Address on file | | | | | | | |
| 11533084 | MITCHELL, ROYCE | Address on file | | | | | | | |
| 11539168 | MJ SYSTEMS, LLC | 502 N 8TH STREET | | | | LA PORTE | TX | 77571 | |
| 11533467 | MJX ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | | NEW YORK | NY | 10017 | |
| 11533940 | MMGJ SOUTH TEXAS, LLC | 13727 NOEL RD | STE 500 | | | DALLAS | TX | 75240 | |
| 11533468 | MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET STE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533469 | MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 56 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11534612 | MOBIL OIL EXPLORATION AND | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 | |
| 11539169 | MOBIUS RISK GROUP, LLC | 5847 SAN FELIPE | SUITE # 2502 | | | HOUSTON | TX | 77057 | |
| 11539170 | MODERN AMERICAN RECYCLING SERVICES INC | PO BOX 1160 | | | | AMELIA | LA | 70340 | |
| 11539171 | MODSPACE | ATTN: JON JONES | 1200 SWEDESFORD ROAD | | | BERWYN | PA | 19312 | |
| 11539172 | MOHAMMAD MASALMAH | Address on file | | | | | | | |
| 11539173 | MOKRY, JASON | Address on file | | | | | | | |
| 11539174 | MOKRY, SHANE | Address on file | | | | | | | |
| 11539175 | MOLAISON, BRYAN | Address on file | | | | | | | |
| 11539176 | MOLINA, JENNIFER | Address on file | | | | | | | |
| 11540176 | MONA STURLESE TURNER | Address on file | | | | | | | |
| 11539177 | MONCLA WORKOVER & DRILLING OPERATIONS, LLC. | 2107 CAMEL DRIVE | | | | LAFAYETTE | LA | 70505 | |
| 11540177 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST FWY STE 3300 | | | | HOUSTON | TX | 77027 | |
| 11533764 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST PWY | STE 3200 | | | HOUSTON | TX | 77027 | |
| 11539180 | MONICA RAMIREZ | Address on file | | | | | | | |
| 11539181 | MONIQUE MITCHELL YOUNG | Address on file | | | | | | | |
| 11539182 | MONTALVO, BRENDA | Address on file | | | | | | | |
| 11539183 | MONTCO OFFSHORE INC | PO BOX 850 | | | | GALLIANO | LA | 70354 | |
| 11539184 | MONTCO OILFIELD CONTRACTORS LLC | P O BOX 850 | | | | GALLIANO | LA | 70354 | |
| 11539185 | MONTE, GREGORY | Address on file | | | | | | | |
| 11533085 | MONTET, DARLENE | Address on file | | | | | | | |
| 11540178 | MONTY KUPER | Address on file | | | | | | | |
| 11534602 | MONTY R STONE | Address on file | | | | | | | |
| 11533941 | MONZA ENERGY LLC | 9 Greenway Plz | Suite #300 | | | HOUSTON | TX | 77046-0908 | |
| 11539186 | MOODYS INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 11540179 | MOOERS OIL CORPORATION | PO BOX 160669 | | | | SAN ANTONIO | TX | 78280-2869 | |
| 11533086 | MOON, MEGAN | Address on file | | | | | | | |
| 11534603 | MOORE & MOORE LLP | 2920 VIRGINIA | | | | HOUSTON | TX | 77098 | |
| 11539187 | MOORE, ERIC | Address on file | | | | | | | |
| 11539188 | MOORE, KRYSTAL | Address on file | | | | | | | |
| 11539189 | MOORE, ROBERT | Address on file | | | | | | | |
| 11734631 | Moores Pump & Services Inc | PO Box 746 | 1187 Hwy 90 E | | | Broussard | LA | 70518 | |
| 11539190 | MOORES PUMP & SERVICES, INC | PO BOX 746 | | | | BROUSSARD | LA | 70518 | |
| 11539192 | MORA, BENNY | Address on file | | | | | | | |
| 11533087 | MORAVEC, DAVID | Address on file | | | | | | | |
| 11539194 | MORGAN CITY RENTALS | 125 MCCARTY STREET | | | | HOUSTON | TX | 77029 | |
| 11533088 | MORGAN, TIMOTHY | Address on file | | | | | | | |
| 11539195 | MOSES & SINGER | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| 12083316 | Motion Industries | 1605 Alton Road | | | | Irondale | AL | 35210 | |
| 11539196 | MOTTY, JOSEPH | Address on file | | | | | | | |
| 11533077 | MOUISSET, JENNIFER | Address on file | | | | | | | |
| 11539197 | MOUTON, SHANNON | Address on file | | | | | | | |
| 11539198 | MOZELL, MARK | Address on file | | | | | | | |
| 11533713 | MP 310 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |
| 11539200 | MP GULF OF MEXICO LLC | ATTN: JOHN RASUL | 9805 KATY FREEWAY, STE G-200 | | | HOUSTON | TX | 77024 | |
| 11534604 | MPH PRODUCTION COMPANY | PO BOX 2955 | | | | VICTORIA | TX | 77902-2955 | |
| 11539202 | MPS GROUP, INC | ATTN: KAREN HEBERT | 38755 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| 11553727 | MS AMLIN UNDERWRITING LIMITED 2001 AT LLOYD'S | ST. HELEN'S, 1 UNDERSHAFT | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 11539203 | MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| 11539204 | MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225 | |
| 11539205 | MSAM LLC | Address on file | | | | | | | |
| 11534605 | MUDDY INVESTMENTS PARTNERSHIP | 11302 SPRING GLEN DR | | | | HOUSTON | TX | 77070 | |
| 11539207 | MUDRICK CAPITAL MANAGEMENT, LP | ATTN: CARTER MANN | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11533470 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533459 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND, LP | 527 MADISON AVE 6TH FL | | | | NEW YORK | NY | 10022 | |
| 11533461 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533462 | MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11539208 | MULLINS, APRIL | Address on file | | | | | | | |
| 11539209 | MULLINS, CHRISTOPHER | Address on file | | | | | | | |
| 11553724 | MUNICH RE - SYNDICATE 457 AT LLOYD'S | ST. HELEN'S | 1 UNDERSHAFT | | | LONDON | | EC3A 8EC | UNITED KINGDOM |
| 11533463 | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533464 | MUNICIPAL EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | | CHICAGO | IL | 60654 | |
| 11533078 | MUNSEY, FRANK | Address on file | | | | | | | |
| 11534606 | MURPHY EXPLORATION & | PO BOX 7000 | C/O MURPHY OIL CORP | | | EL DORADO | AR | 71731-7000 | |
| 11533765 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY, SUITE G200 | | | | HOUSTON | TX | 77024 | |
| 11539211 | MURPHY OIL CORPORATION | ATTN: SUSANNAH BREWER | 300 EAST PEACH STREET | | | EL DORADO | AR | 71730 | |
| 11533079 | MURPHY, STENNING | Address on file | | | | | | | |
| 11539212 | MURRAY, KEIL | Address on file | | | | | | | |
| 11539213 | MURRAY, MEGHAN | Address on file | | | | | | | |
| 11533080 | MUSACHIO, SANDRA | Address on file | | | | | | | |
| 11534595 | MUSCULAR DYSTROPHY ASSOCIATION | 3300 EAST SUNRISE DRIVE | | | | TUCSON | AZ | 85718 | |
| 11539215 | MYERS NAMIE, LLC | 517 WEST COLLEGE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 11539214 | MYERS, KEITH | Address on file | | | | | | | |
| 11540185 | MYLES ALFRED BUSBY | Address on file | | | | | | | |
| 11539216 | MYRA MITCHELL ZENO | Address on file | | | | | | | |
| 11540186 | MYRA ROBICHAUX BLANCHARD | Address on file | | | | | | | |
| 11539217 | MYRIAM SUE ROBINSON | Address on file | | | | | | | |
| 11539218 | MYRNA FAYE MITCHELL PENNINGTON | Address on file | | | | | | | |
| 11539219 | MYRTLE RUTH MITCHELL BATISTE | Address on file | | | | | | | |
| 11539220 | N DARLENE WALKER & ASSOCIATES | ATTN: DARLENE WALKER | 1425 BLALOCK ROAD | SUITE # 200 | | HOUSTON | TX | 77055 | |
| 11540187 | N EUGENE SWICK | Address on file | | | | | | | |
| 11539221 | NABORS OFFSHORE CORPORATION | 515 W. GREENS ROAD | | | | HOUSTON | TX | 77067 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540188 | NADINE KING | Address on file | | | | | | | |
| 11539222 | NALCO CHAMPION | AN ECOLAB COMPANY | 1601 WEST DIEHL ROAD | | | NAPERVILLE | IL | 60563-0130 | |
| 11539223 | NALCO COMPANY | REF 93292340 | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| 11534508 | NALLE ROYALTY TRUST | Address on file | | | | | | | |
| 11534599 | NAN GARRETT | Address on file | | | | | | | |
| 11540191 | NANCY A PERRY | Address on file | | | | | | | |
| 11534600 | NANCY A TISDALE & ROBERT TISDALE | Address on file | | | | | | | |
| 11540192 | NANCY CORNELSON RYAN | Address on file | | | | | | | |
| 11534589 | NANCY D MOORE | Address on file | | | | | | | |
| 11540194 | NANCY E SHADDOCK CLEMENTS | Address on file | | | | | | | |
| 11534591 | NANCY G HYDE | Address on file | | | | | | | |
| 11540195 | NANCY HANCOCK SANDERS | Address on file | | | | | | | |
| 11540196 | NANCY JEAN PARKER MILLER | Address on file | | | | | | | |
| 11540197 | NANCY LOVICK READ | Address on file | | | | | | | |
| 11534592 | NANCY MARIA SHOEMAKER | Address on file | | | | | | | |
| 11534593 | NANCY MOORE BLAYLOCK | Address on file | | | | | | | |
| 11534594 | NANCY N. DORN | Address on file | | | | | | | |
| 11534583 | NANCY POLLARD WERNER | Address on file | | | | | | | |
| 11540200 | NANCY R TERRY | Address on file | | | | | | | |
| 11534584 | NANCY ROSE KUMMER | Address on file | | | | | | | |
| 11534585 | NANETTE NOLAND | Address on file | | | | | | | |
| 11534586 | NANNIE A KUNTZ | Address on file | | | | | | | |
| 11539226 | NAQUIN, BRYANT | Address on file | | | | | | | |
| 11533081 | NAQUIN, KEVIN | Address on file | | | | | | | |
| 11539227 | NARCISO JESUS AGUILAR | Address on file | | | | | | | |
| 11539228 | NATASHA PREVOST | Address on file | | | | | | | |
| 11534587 | NATHAN JACK JACOBSON | Address on file | | | | | | | |
| 11539229 | NATHAN RAY PRESTON | Address on file | | | | | | | |
| 11534588 | NATHAN SCOTT COURVILLE | Address on file | | | | | | | |
| 11539230 | NATHAN SINYANGWE | Address on file | | | | | | | |
| 11539231 | NATHAN VAUGHN | Address on file | | | | | | | |
| 11539232 | NATHANIEL JOHNSON | Address on file | | | | | | | |
| 11539233 | NATIONAL ASSOC OF LEASE AND TITLE ANALYSTS | POST OFFICE BOX 2605 | | | | HOUSTON | TX | 77252 | |
| 11533454 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11539234 | NATIONAL OCEAN INDUSTRIES ASSOCIATION | 1120 G ST NW SUITE 900 | | | | WASHINGTON | DC | 20005 | |
| 11539235 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | | HOUSTON | TX | 77036 | |
| 11539238 | NATIONAL RESPONSE CORPORATION | ATTN: DEBORAH WICK | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11935 | |
| 11540205 | NATURAL GAS FUTURES, INC | 17 COLLETON RIVER DRIVE | | | | BLUFFTON | SC | 29910 | |
| 11534578 | NAUM & MARGARITA TSELESIN JTWROS | Address on file | | | | | | | |
| 11539240 | NAUTILUS PIPELINE COMPANY, LLC | 1100 LOUISIANA ST | SUITE # 3300 | | | HOUSTON | TX | 77002 | |
| 11553709 | NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 2 MINSTER COURT | MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 11534579 | NAZMUL CHOWDHURY | Address on file | | | | | | | |
| 11849814 | NCAL Inc. | 99 Clyde Loop | | | | Rayne | LA | 70578 | |
| 11540207 | NEAL 2010 FAMILY TRUST | Address on file | | | | | | | |
| 11539241 | NEIGHBORS, JAMES | Address on file | | | | | | | |
| 11534581 | NELDA PRIME | Address on file | | | | | | | |
| 11540210 | NELLEN LEMAIRE | Address on file | | | | | | | |
| 11540211 | NELLIE KUMMER | Address on file | | | | | | | |
| 11539242 | NELSON, JEFF | Address on file | | | | | | | |
| 11539243 | NEMO GATHERING COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 11539244 | NEO PRODUCTS | 1201 DEALERS AVENUE | | | | HARAHAN | LA | 70123 | |
| 11540212 | NEUHAUS FAMILY PARTNERSHIP | PO BOX 197 | | | | DODGE | TX | 77334-0197 | |
| 11539245 | NEURALOG LP | ATTN: LORI PATRICK | 4800 SUGAR GROVE BLVD | SUITE # 200 | | STAFFORD | TX | 77477 | |
| 11539246 | NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | | DALLAS | TX | 75373-0480 | |
| 11539247 | NEW ORLEANS AIRPORT LESSEE, LLC | ATTN: BRANDIE JASMIN | 1600 TYSON BOULEVARD | SUITE 1000 | | MCLEAN | VA | 22102 | |
| 11534571 | NEW SALEM BAPTIST CHURCH BY | 7593 FM 811 | | | | CENTERVILLE | TX | 75833 | |
| 11539248 | NEW TECH GLOBAL VENTURES LLC | P O BOX 4724 | MSC 800 | | | HOUSTON | TX | 77210 | |
| 11539249 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | ATTN: RANDY NEWLIN | 2200 ELM STREET | | | MORGAN CITY | LA | 70380 | |
| 11539250 | NEWMAN CRANE SERVICE INC | ATTN: MELISSA NEWMAN | PO BOX 550 | | | BELLE CHASSE | LA | 70037 | |
| 11539252 | NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 | | | | DALLAS | TX | 75397-3167 | |
| 11534572 | NEWPORT MINERALS LTD | 790 HACIENDA ROAD | | | | EVERGREEN | CO | 80439 | |
| 11533456 | NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11539253 | NEYLON, JERRY | Address on file | | | | | | | |
| 11533082 | NGUYEN, STACEY | Address on file | | | | | | | |
| 11539254 | NGUYEN, TUYETMAI | Address on file | | | | | | | |
| 11539256 | NI WELDING SUPPLY LLC | ATTN: JAN HOTARD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11533071 | NICHOLAS, KERRY | Address on file | | | | | | | |
| 11539257 | NICHOLE SIMON | Address on file | | | | | | | |
| 11533072 | NICHOLS, LARRY | Address on file | | | | | | | |
| 11533073 | NICHOLSON, GABRIEL | Address on file | | | | | | | |
| 11533074 | NICHOLSON, JOHN | Address on file | | | | | | | |
| 11539258 | NICOLLE PATOUT | Address on file | | | | | | | |
| 11539259 | NIKOLAUS M HILDER 2011 TRUST | Address on file | | | | | | | |
| 11540214 | NILA BARKER | Address on file | | | | | | | |
| 11540215 | NO AMERICAN BREAKER CO INC | 7236 VARNA AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 11553710 | NOA 3902 AT LLOYD'S | ARK SYNDICATE MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11540216 | NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 11540217 | NOBLE ROYALTIES ACCESS FUND IV LP | P O BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 11540218 | NOBLE ROYALTIES ACCESS FUND V LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 11540219 | NOBLE ROYALTIES ACESS FUND III LP | P O BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 11540220 | NOBLE ROYALTIES INC | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537716 | NOEL, JR., LOUIS | Address on file | | | | | | | |
| 11540221 | NOEMIE ELISABETH ECHEVERRIA | Address on file | | | | | | | |
| 11540222 | NOEMONEY LLC | 945 MYRTLE ST NE | | | | ATLANTA | GA | 30309 | |
| 11537717 | NOLAN POWER GROUP LLC | 21448 MARION LANE | | | | MANDEVILLE | LA | 70471 | |
| 11537719 | NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2449 WEST PARK AVE | | | GRAY | LA | 70359 | |
| 11537722 | NORD-SUD SHIPPING, INC | ATTN: COLE G. | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| 11534566 | NORMA DELL DEAL | Address on file | | | | | | | |
| 11534567 | NORPHLET PRODUCTION CO | 1804 TIKI DRIVE - TIKI ISLAND | | | | GALVESTON | TX | 77554 | |
| 11534568 | NORRIS BAKKE | Address on file | | | | | | | |
| 11537723 | NORSAFE MARINE & OFFSHORE SERVICES LLC | ATTN: COURTNEY | 668 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| 11537724 | NORTHERN NATURAL GAS COMPANY | PO BOX 3330 | | | | OMAHA | NE | 68103-0333 | |
| 11533932 | NORTHSTAR INTERESTS LLC | 11 GREENWAY PLAZA STE 2828 | | | | HOUSTON | TX | 77046 | |
| 11533766 | NORTHSTAR OFFSHORE GROUP LLC | 11 GREENWAY PLAZA #2800 | | | | HOUSTON | TX | 77046 | |
| 11533767 | NORTHWESTERN MUTUAL LIFE | PO BOX 88749 | | | | MILWAUKEE | WI | 53288-0749 | |
| 11533933 | NORTHWESTERN MUTUAL LIFE | ATTN: REAL ESTATE OPERATIONS, N17SW | 720 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| 11537725 | NORTHWESTERN PIPELINE, INC. | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 11537727 | NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 11537728 | NOV RIGSYSTEMS | ATTN: LISA ALLENDORPH | 7909 PARKWOOD CIRCLE | | | HOUSTON | TX | 77036 | |
| 11533075 | NOWELL, CRAIG | Address on file | | | | | | | |
| 11537729 | NS LIFTING AMERICA INC | 1254 ENCLAVE PKWY SUITE 625 | | | | HOUSTON | TX | 77077 | |
| 11734849 | NSI Fracturing, LLC | 7030 S Yale, Ste 502 | | | | Tulsa | OK | 74136 | |
| 11537732 | NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE | 901 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 | |
| 11537733 | NUECES COUNTY CLERK | PO BOX 2627 | | | | CORPUS CHRISTI | TX | 78403 | |
| 11533076 | NUGENT, CHARLES | Address on file | | | | | | | |
| 11540226 | NUMA JEAN TRAHAN | Address on file | | | | | | | |
| 11537735 | NUTEC, INC. | ATTN: BRIAN WILLIAMS | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 | |
| 11537736 | NUTTER, JEFFREY | Address on file | | | | | | | |
| 11533457 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533458 | NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533447 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533448 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533449 | NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533450 | NUVEEN FLOATING RATE INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533451 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533452 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533441 | NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533442 | NUVEEN SENIOR INCOME FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533443 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533444 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533445 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533446 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533435 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11533436 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533437 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533438 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 11537737 | NW PIPELINE, INC. | 720 EAST WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 11533934 | NWP PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | | NEW ORLEANS | LA | 70118 | |
| 11537738 | NYSE MARKET INC | BOX 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| 11540227 | OAKVILLE MISSIONARY BAPTIST CHURCH | 1552 HANGING MOSS LANE | | | | GRETNA | LA | 70056 | |
| 11537739 | O'BRIEN'S RESPONSE MANAGEMENT | PO BOX 534967 | | | | ATLANTA | GA | 30353-4967 | |
| 11537740 | OCC-MED OF LAFAYETTE | ATTN: HANNAH HOFFPAUI | 626 VEROT SCHOOL RD. | SUITE # F | | LAFAYETTE | LA | 70508 | |
| 11537742 | OCEAN EDGE SERVICES INC | ATTN: TINA PACE | 6720 THEALL RD | | | HOUSTON | TX | 77066 | |
| 11537743 | OCEAN FLOW INTERNATIONAL LLC | ATTN: LISA RIELAG | 2100 WEST LOOP S | SUITE 500 | | HOUSTON | TX | 77027 | |
| 11537744 | OCEANEERING INTERNATIONAL INC | PO BOX 731943 | | | | DALLAS | TX | 75373-1943 | |
| 11532927 | OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11911 FM 529 | | | HOUSTON | TX | 77041 | |
| 11537746 | OCEANWEATHER, INC | ATTN: ERIN HARRIS | 350 BEDFORD STREET | SUITE 404 | | STAMFORD | CT | 06901 | |
| 11537747 | OCS ADVISORY BOARD | ATTN: CHERYL SAHA | 10350 RICHMOND AVE., SUITE 1400 | | | HOUSTON | TX | 77079 | |
| 11537748 | OEG OFFSHORE, INC | 111 GARBER ST | | | | CAMERON | LA | 70631 | |
| 11537749 | OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | | | BOCA DE RATON | FL | 33496 | |
| 11537750 | OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD 85,DENVER FEDERAL CNTR | | | DENVER | CO | 80225-0165 | |
| 11540228 | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| 11537751 | OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY BLD 85 | DENVER FEDERAL CNTR | | | DENVER | CO | 80225-0165 | |
| 11537752 | OFFICE PAVILION- HOUSTON | ATTN: MONIKA PATEL | 10030 BENT OAK DR | | | HOUSTON | TX | 77040 | |
| 11537753 | OFFSHORE AIR & REFRIGERATION, INC. | 124 TRAHAN ST | | | | LAFAYETTE | LA | 70506 | |
| 11537755 | OFFSHORE CLEANING SYSTEMS | 2803 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | |
| 11537757 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | | | | LAFAYETTE | LA | 70505 | |
| 11532929 | OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5900 US HWY 90 E | | | BROUSSARD | LA | 70518 | |
| 11748905 | Offshore Energy Services, LLC | P.O. Box 53508 | | | | Lafayette | LA | 70505 | |
| 11748905 | Offshore Energy Services, LLC | Thomas Michael Dupont | 5900 Highway 90 East | | | Broussard | LA | 70518 | |
| 11537759 | OFFSHORE EQUIPMENT SOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 188 | | | SLIDELL | LA | 70459 | |
| 11653933 | OFFSHORE EQUIPMENT SOLUTIONS | GULF COAST BANK & TRUST | P.O. BOX 731152-1152 | | | DALLAS | TX | 75373-1152 | |
| 11537758 | OFFSHORE EQUIPMENT SOLUTIONS | P.O. BOX 188 | | | | SLIDELL | LA | 70459 | |
| 11540229 | OFFSHORE INVESTMENT CO | DBA JOC VENTURE, AGENCY | 1241 R HIGHLAND AVENUE | | | NEEDHAM | MA | 02492 | |
| 11537761 | OFFSHORE LIFTBOATS, LLC | ATTN: VANESSA PIERCE | 16182 WEST MAIN STREET | P.O. BOX 398 | | CUT OFF | LA | 70345 | |
| 11537762 | OFFSHORE OIL SCOUTS ASSOCIATION | ATTN: RO | 2200 VETERANS BLVD, SUITE 214 | | | KENNER | LA | 70062 | |
| 11537763 | OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 N CAUSEWAY BLVD | SUITE 700 | | METAIRIE | LA | 70002 | |
| 11537764 | OFFSHORE PROCESS SERVICES, CO. | 1206 PARK DR. | SUITE 200 | | | MANDEVILLE | LA | 70471 | |
| 11537765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1555 N BERTRAND DRIVE | | | LAFAYETTE | LA | 70506 | |
| 11537766 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1555 N BERTRAND DRIVE | | | LAFAYETTE | LA | 70506-0000 | |
| 11537767 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | | | | LAFAYETTE | LA | 70596-1565 | |
| 11537768 | OFFSHORE STAFFING SVCS OF ACADIANA | ATTN: NETTIE LEE | 225 ROUSSEAU RD | | | YOUNGSVILLE | LA | 90592 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537769 | OFFSHORE SUPPORT SERVICES, LLC | ATTN: JULIE CALLAIS | 16201 EAST MAIN ST | | | CUT OFF | LA | 70345 | |
| 11816706 | Offshore Technical Compliance LLC | 1598 Ochsner Blvd., Ste. 100 | Attn: William Sheffield | | | Covington | LA | 70433 | |
| 11537771 | OFFSHORE TECHNICAL COMPLIANCE, LLC | ATTN: LAURA HAVRYLKOF | 1598 OCHSNER BLVD | SUITE 100 | | COVINGTON | LA | 70433 | |
| 11537772 | OFFSHORE TECHNICAL SOLUTIONS LLC | 690 SOUTH HOLLYWOOD ROAD | | | | HOUMA | LA | 70360 | |
| 11537774 | OFFSHORE TECHNOLOGY CONFERENCE, INC. | 222 PALISADES CREEK DRIVE | | | | RISHARDSON | TX | 75080 | |
| 11533065 | OGBURN, LORETTA | Address on file | | | | | | | |
| 11816867 | OGCS (AMERICAS) INC | 1458 Campbell Road, Ste. 250 | | | | Houston | TX | 77055 | |
| 11537776 | OGCS AMERICAS, INC | ATTN: ED COMISKEY | 1458 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 | |
| 11537777 | OIL & GAS EVALUATIONS AND CONSULTING LLC | ATTN: DREW HALL | 7312 LOUETTA ROAD | SUITE B118, #602 | | SPRING | TX | 77379 | |
| 11537778 | OIL & GAS INFORMATIONS SYSTEMS, INC | ATTN: HARRIETT DUBOSE | 5801 EDWARDS RANCH RD | SUITE 200 | | FORT WORTH | TX | 76109 | |
| 11553645 | OIL CASUALTY INSURANCE, LTD. | P.O. BOX HM 1751 | | | | HAMILTON | | HM GX | BERMUDA |
| 11537779 | OIL CENTER RESEARCH | P. O. BOX 91510 | | | | LAFAYETTE | LA | 70509-1510 | |
| 11537780 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | | | | PHILADELPHIA | PA | 19170-6206 | |
| 11537782 | OIL PRICE INFORMATION SERVICE, LLC | 9737 WASHINGTON BLVD, SUITE 200 | | | | GAITHERSBURG | MD | 20878 | |
| 11537784 | OIL STATES ENERGY SERVICES | ATTN: TORONDA COPELAN | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| 11537785 | OIL STATES QCS | A DIVISION OF OIL STATES INDUSTRIES, INC | 7250 W. 43RD STREET - SUITE 100 | | | HOUSTON | TX | 77092 | |
| 11537787 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | | NEW ORLEANS | LA | 70154-4983 | |
| 11537789 | OILFIELD INSTRUMENTATION USA | ATTN: HAILEY WHITNEY | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |
| 11537790 | OILFIELD PIPE OF TEXAS LLC | ATTN: MATT STURM | 3417 MILAM | SUITE J | | HOUSTON | TX | 77002 | |
| 11537792 | OKEANOS GAS GATHERING CO LLC | ATTN: LORRAINE GRAY | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 11537793 | OLA MAE LEE HENNINGS | Address on file | | | | | | | |
| 11553683 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60601 | |
| 11537794 | OLIVER THERIOT JR | Address on file | | | | | | | |
| 11537795 | OLIVIER INTERNATIONAL, LLC | ATTN: RHONDA DAIGLE | 227 CLENDENNING RD | SUITE 100 | | HOUMA | LA | 70363 | |
| 11537796 | OLLIE GRAY | Address on file | | | | | | | |
| 11537797 | OLMSTED, DANIEL | Address on file | | | | | | | |
| 11537798 | OLTEAN, MONICA | Address on file | | | | | | | |
| 11537799 | O'MELVENY & MYERS LLP | ATTN: RANDY K DAVIS | 400 SOUTH HOPE STREET | 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 11537801 | OMI ENVIRONMENTAL SOLUTIONS | ATTN: THERESA GOINS | 131 KEATING DR | | | BELLE CHASSE | LA | 70037 | |
| 11537802 | OMIMEX RESOURCES INC | ATTN: CLARK P. STORMS | 7950 JOHN T WHITE RD | | | FORT WORTH | TX | 76120-3608 | |
| 11537803 | ONE CALL NOW | 6450 POE AVENUE | SUITE 500 | | | DAYTON | OH | 45414 | |
| 11537805 | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 | |
| 11532930 | ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | 4646 W. SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| 11534570 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | | SPRING | TX | 77382 | |
| 11534559 | ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1100 | | | | NEW ORLEANS | LA | 70130 | |
| 11537806 | OPAL FAYE JOHNSON LEE | Address on file | | | | | | | |
| 11533066 | OPILA, RAYMOND | Address on file | | | | | | | |
| 11537807 | OPPORTUNE LLP | 711 LOUISIANA STREET | SUITE #3100 | | | HOUSTON | TX | 77002 | |
| 11537808 | O'PRY, LANDON | Address on file | | | | | | | |
| 11537809 | OPTIMIZED PROCESS FURNACES INC | PO BOX 706 | | | | CHANUTE | KS | 66720 | |
| 11537810 | OQSCG | ATTN: ANNETT JONES | 2301 E LAMAR BLVD STE 250 | | | ARLINGTON | TX | 76006 | |
| 11533935 | ORION RESOURCES INC | 2345 STONECROP WAY | | | | GOLDEN | CO | 80401-8525 | |
| 11537811 | ORKIN LLC | 200 SAUL DR | | | | SCOTT | LA | 70583 | |
| 11748888 | Orkin Pest Control | 200 Saul Dr | | | | Scott | LA | 70583 | |
| 11537812 | ORLANDO GOMEZ | Address on file | | | | | | | |
| 11537813 | ORTEGO, CHARLES | Address on file | | | | | | | |
| 11533067 | ORTEGO, PETER | Address on file | | | | | | | |
| 11533068 | ORTEGO, SPENCER | Address on file | | | | | | | |
| 11533069 | ORTHWEIN, TIFFANY | Address on file | | | | | | | |
| 11534560 | ORVIL R JONES | Address on file | | | | | | | |
| 11537834 | OSCAR VASQUEZ, RTA | P.O. BOX 3289 | | | | ROMA | TX | 78584 | |
| 11540234 | OSCAR WINTERS | Address on file | | | | | | | |
| 11537815 | OSISOFT LLC | 1600 ALVARADO STREET | | | | SAN LEANDRO | CA | 94577 | |
| 11537816 | OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | STE 490 | | | HOUSTON | TX | 77024 | |
| 11540235 | OSPREY PETROLEUM PARTNERS LP | PO Box 189 | | | | Manvel | TX | 77578-0189 | |
| 11731374 | OSSA, LLC | Attn: Nettie Lee | | | | Youngsville | LA | 70592 | |
| 11731374 | OSSA, LLC | Prosperity Funding, Inc. | 255 Rousseau Rd | | | Youngsville | LA | 70592 | |
| 11540236 | OTTO TIM BONIN | Address on file | | | | | | | |
| 12091174 | Ovation Data Services, Inc | 14199 Westfair East Drive | P.O. Box 601959 | | | Charlotte | NC | 28260 | |
| 11534562 | OVIE RAY REEVES JR | Address on file | | | | Houston | TX | 77041 | |
| 11537819 | OWEN OIL TOOLS LP | ATTN: BEVERLY BASSETT | P O BOX 842241 | | | DALLAS | TX | 75284 | |
| 11537820 | OZEN, EVANS | Address on file | | | | | | | |
| 11537822 | P & M USA LLC | ATTN: EMMA CORMIE | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| 11540238 | P B K ROYALTY & INVESTMENTS LLC | P O BOX 2234 | | | | ARDMORE | OK | 73402 | |
| 11540239 | P J ENOCHSON | Address on file | | | | | | | |
| 11540240 | P MARK LANKFORD | Address on file | | | | | | | |
| 11537823 | P2 ENERGY SOLUTIONS | 1670 BROADWAY | SUITE 2800 | | | DENVER | CO | 80202 | |
| 11540241 | PACIFIC MINERALS LLC | 3205 COTSWOLD SQ | | | | NORMAN | OK | 73072-4700 | |
| 11537824 | PADILLA, JUAN | Address on file | | | | | | | |
| 11537825 | PAINTMIRE LLC | ATTN: GARY ACHEE | 1233 WEST LOOP SOUTH, SUITE 1800 | | | HOUSTON | TX | 77027 | |
| 11537827 | PALACIOS ISD TAX ASSESSOR-COLLECTOR | 1209 12TH ST | | | | PALACIOS | TX | 77465 | |
| 11537828 | PALEO DATA | 6619 FLEUR DE LIS DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| 11537830 | PALFINGER MARINE USA INC | ATTN: DONAVAN OLIVIER | 912 HWY 90 EAST | | | NEW IBERIA | LA | 70560 | |
| 11734699 | Palfinger Marine USA Inc. | 912 Hwy 90 East | | | | New Iberia | LA | 70560 | |
| 11533757 | PALM ENERGY OFFSHORE LLC | 340 FAIRWAY DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| 11534553 | PALMER LONG COMPANY LLC | P O BOX 919 | | | | PLACIDA | FL | 33946 | |
| 11534554 | PALMER R LONG JR | Address on file | | | | | | | |
| 11537831 | PALOMA ENERGY CONSULTANTS | ATTN: LINDA UMBERSON | 14405 BROWN ROAD | | | TOMBALL | TX | 77377 | |
| 11537832 | PAMELA ANDERSON | Address on file | | | | | | | |
| 11537833 | PAMELA BERNARD DAVIS | Address on file | | | | | | | |
| 11540244 | PAMELA J LITTLES | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 60 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11534556 | PAMELA M CARROLL | Address on file | | | | | | | |
| 11534557 | PAMELA POLSON | Address on file | | | | | | | |
| 11534558 | PAMELA R YURICK | Address on file | | | | | | | |
| 11534547 | PAMELA VUOSO | Address on file | | | | | | | |
| 11540247 | PAN XTAOYAN | Address on file | | | | | | | |
| 11537834 | PANDELL TECHNOLOGY USA CORPORATION | ATTN: COREY O'KEEFE | 3120 HAYES RD | SUITE 288 | | HOUSTON | TX | 77082 | |
| 11533936 | PANTHER BAYOU ENERGY LLC | C/O BLACK POOL ENERGY | 20445 STATE HWY 249 #450 | | | HOUSTON | TX | 77070 | |
| 11533937 | PANTHER BAYOU MARSH ISLAND INTEREST II, LLC | 20445 STATE HWY 249 #450 | | | | HOUSTON | TX | 44070 | |
| 11537835 | PANTHER INTERSTATE PIPELINE ENERGY LLC | ATTN: PAM CLIFT | 16000 STUEBNER AIRLINE | SUITE 200 | | SPRING | TX | 77379 | |
| 11537837 | PANTHER OPERATING COMPANY, LLC (HIPS) | ATTN: ALISON MC GILL | 2103 CITY WET BLVD, BUILDING#4 | SUITE 800 | | HOUSTON | TX | 77042 | |
| 11537838 | PANTHER PIPELINE LLC | ATTN: JESSICA | 16000 STUEBNER AIRLINE RD, STE. 420 | | | SPRING | TX | 77379 | |
| 11537839 | PARADIGM | P.O. BOX 9123 | | | | WICHITA | KS | 67277 | |
| 11533070 | PARHAM, CHARLES | Address on file | | | | | | | |
| 11537840 | PARKE, CHRISTOPHER | Address on file | | | | | | | |
| 11537841 | PARKE, CORRY | Address on file | | | | | | | |
| 11537842 | PARKER HANNIFIN CORPORATION | ATTN: ABBY ROWE | 11501 OUTLOOK | SUITE 100 | | OVERLAND PARK | KS | 66211 | |
| 11537843 | PARKMAN WHALING LLC | 600 TRAVIS, SUITE 600 | | | | HOUSTON | TX | 77002 | |
| 11537845 | PARTCO INC | ATTN: RHETT BOURGEOIS | 11969 N HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| 11533439 | PARTNERS CAPITAL OSPREY FUND, L.P. HALCYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533440 | PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11537846 | PARTY CENTRAL | ATTN: CHRISTINA | 408 MAURICE STREET | | | LAFAYETTE | LA | 70506 | |
| 11537847 | PASSCO RAVENEAUX LLC | 14500 CUTTEN RD APT 1102 | | | | HOUSTON | TX | 77069 | |
| 11537848 | PAT MCDONALD | Address on file | | | | | | | |
| 11537849 | PATRICE ROSLYN MCNEIL | Address on file | | | | | | | |
| 11534548 | PATRICIA A C MONTGOMERY | Address on file | | | | | | | |
| 11534549 | PATRICIA A ROGERS | Address on file | | | | | | | |
| 11540249 | PATRICIA A SLAMAN | Address on file | | | | | | | |
| 11540250 | PATRICIA ANN DAVIS | Address on file | | | | | | | |
| 11537850 | PATRICIA ANN GORDON | Address on file | | | | | | | |
| 11537851 | PATRICIA ANNE L. CRAIL | Address on file | | | | | | | |
| 11534552 | PATRICIA B COLE | Address on file | | | | | | | |
| 11534541 | PATRICIA B PAINE | Address on file | | | | | | | |
| 11540252 | PATRICIA DIEBEL FLAUGHER | Address on file | | | | | | | |
| 11534542 | PATRICIA DORN TRUST | Address on file | | | | | | | |
| 11540254 | PATRICIA DUNN | Address on file | | | | | | | |
| 11534544 | PATRICIA E MANN | Address on file | | | | | | | |
| 11537852 | PATRICIA G. DUNCAN | Address on file | | | | | | | |
| 11540256 | PATRICIA H. WOJAHN | Address on file | | | | | | | |
| 11534546 | PATRICIA MCINTYRE JACKSON | Address on file | | | | | | | |
| 11534535 | PATRICIA NELSON BARBER | Address on file | | | | | | | |
| 11537853 | PATRICIA POWER KOONCE FAMILY TRUST | Address on file | | | | | | | |
| 11537854 | PATRICK BURCH | Address on file | | | | | | | |
| 11537855 | PATRICK EILAND | Address on file | | | | | | | |
| 11534536 | PATRICK F TIMMONS JR | Address on file | | | | | | | |
| 11537856 | PATRICK HUSE | Address on file | | | | | | | |
| 11534537 | PATRICK JOSEPH NELSON | Address on file | | | | | | | |
| 11540260 | PATRICK LEMAIRE | Address on file | | | | | | | |
| 11534538 | PATRICK TUCKER | Address on file | | | | | | | |
| 11537857 | PATRICK WADE LINZER | Address on file | | | | | | | |
| 11540261 | PATSY J JACOBSEN | Address on file | | | | | | | |
| 11534540 | PATSY L BARRETT | Address on file | | | | | | | |
| 11540262 | PATSY MARIK BLASE | Address on file | | | | | | | |
| 11537858 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) | | | | HOUMA | LA | 70360 | |
| 11533059 | PATTERSON, ASHLEY | Address on file | | | | | | | |
| 11537860 | PATTI DRISKO | Address on file | | | | | | | |
| 11534529 | PATTI POLLARD LICHTY | Address on file | | | | | | | |
| 11540264 | PATTY JANE DURIO | Address on file | | | | | | | |
| 11533926 | PAUL & BETTY JACOBS | Address on file | | | | | | | |
| 11533927 | PAUL & CATHY SCHROEDER FAM TR | Address on file | | | | | | | |
| 11534531 | PAUL DEE BURDETT | Address on file | | | | | | | |
| 11540265 | PAUL DUBOIS | Address on file | | | | | | | |
| 11534532 | PAUL E BURTON | Address on file | | | | | | | |
| 11534533 | PAUL G HENDERSHOTT | Address on file | | | | | | | |
| 11533429 | PAUL GLUTH | Address on file | | | | | | | |
| 11534534 | PAUL GREGORY WARNER | Address on file | | | | | | | |
| 11537863 | PAUL J PATOUT | Address on file | | | | | | | |
| 11537864 | PAUL LANDRY | Address on file | | | | | | | |
| 11534523 | PAUL PORT | Address on file | | | | | | | |
| 11534524 | PAUL R DUNPHY | Address on file | | | | | | | |
| 11540270 | PAUL W BLEVINS | Address on file | | | | | | | |
| 11540271 | PAUL W MERRYMAN | Address on file | | | | | | | |
| 11537865 | PAUL WASHINGTON | Address on file | | | | | | | |
| 11533430 | PAUL WILEN | Address on file | | | | | | | |
| 11537861 | PAUL, SHAWN | Address on file | | | | | | | |
| 11537866 | PAULA LYNN PRESTON | Address on file | | | | | | | |
| 11540272 | PAULINE AYO BAUGHMAN | Address on file | | | | | | | |
| 11540273 | PAULINE D MIRKOVICH | Address on file | | | | | | | |
| 11534527 | PAULINE G. HIGIE, TRUSTEE | Address on file | | | | | | | |
| 11540275 | PAULINE KOUMONDUROS | Address on file | | | | | | | |
| 11537867 | PAULK, KELSEY | Address on file | | | | | | | |
| 11537868 | PAUL'S INSURANCE SERVICES LLC | P O BOX 1599 | | | | GRAY | LA | 70359-1599 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537869 | PAULSEN, WILL | Address on file | | | | | | | |
| 11537870 | PAWS ENERGY SERVICES INC. | ATTN: BRIDGETTE WILLS | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 | |
| 11537871 | PAYTON, COREY | Address on file | | | | | | | |
| 12091107 | PDI Solutions, LLC | Duris L. Holmes | 755 Magazine St. | | | New Orleans | LA | 70130 | |
| 12091107 | PDI Solutions, LLC | Attn: Leeza Ivar | 1509 Highway 20 | | | Schriever | LA | 70395 | |
| 11537873 | PDI SOLUTIONS, LLC | ATTN: RACHAL PUJOL | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 | |
| 11537874 | PEARCE, JR., ROBERT | Address on file | | | | | | | |
| 11537875 | PECORARO, JERED | Address on file | | | | | | | |
| 11534517 | PEGGY PETTERS | Address on file | | | | | | | |
| 11534518 | PEGGY STUART | Address on file | | | | | | | |
| 11537877 | PELICAN OILFIELD RENTALS, LLC | ATTN: DEVON TERREBONN | 110 THRU-WAY PARK RD. | | | LAFAYETTE | LA | 70518 | |
| 11849801 | Pelican Oilfield Rentals, LLC | 110 Thru-Way Park Rd | | | | Broussard | LA | 70518 | |
| 11537878 | PELLEGRIN, STEPHEN | Address on file | | | | | | | |
| 11537879 | PELLERIN ENERGY RENTALS, LLC | ATTN: BENJAMIN POTIER | 3909 AMBASSADOR CAFFERY | SUITE G-2 | | LAFAYETTE | LA | 70503 | |
| 11537881 | PELSTAR LLC | ATTN: DIRK DAILEY | PO BOX 840759 | | | HOUSTON | TX | 77284-0687 | |
| 11537882 | PENA, JAMES | Address on file | | | | | | | |
| 11537883 | PENINSULA MARINE INC | PO BOX 501 | | | | PORT BOLIVAR | TX | 77650-0501 | |
| 11534519 | PENNY LUDDECKE | Address on file | | | | | | | |
| 11540278 | PENNY PELTIER TATE | Address on file | | | | | | | |
| 11537884 | PENROC OIL CORPORATION | ATTN: AGGIE ALEXIEV | P.O.BOX 2769 | | | HOBBS | NM | 88241 | |
| 11534521 | PENROC OIL CORPORATION | PO BOX 2769 | | | | HOBBS | NM | 88241 | |
| 11533060 | PENRY, TIFFANY | Address on file | | | | | | | |
| 11533432 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | LANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 | DENMARK |
| 11533431 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11537885 | PENTON, JOHN | Address on file | | | | | | | |
| 11540281 | PEOPLES BANK | Address on file | | | | | | | |
| 11537886 | PERC ENGINEERING LLC | ATTN: CHRISTINE DO | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | | HOUSTON | TX | 77077 | |
| 11537888 | PERCY JONES | Address on file | | | | | | | |
| 11537889 | PERCY LOUGON | Address on file | | | | | | | |
| 11537887 | PERCY, RODNEY | Address on file | | | | | | | |
| 11533714 | PEREGRINE OIL & GAS II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 | |
| 11537890 | PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| 11533715 | PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 | |
| 11534511 | PEREGRINE OIL AND GAS II LLC | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| 11537893 | PEREGRINE OIL AND GAS II, LLC | ATTN: DONNA MAH | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| 11534512 | PEREGRINE OIL AND GAS LP | 3 RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| 11533716 | PEREZ, TOMAS ARCE | Address on file | | | | | | | |
| 11533705 | PEREZ, TOMAS ARCE | Address on file | | | | | | | |
| 11533061 | PERKINS, RICHARD | Address on file | | | | | | | |
| 11537894 | PERNELL WILLIAMS MCKEE | Address on file | | | | | | | |
| 11537895 | PERRIN, CLAYTON | Address on file | | | | | | | |
| 11537896 | PERROUX, JOCELYN | Address on file | | | | | | | |
| 11537897 | PERRY, JAMIE | Address on file | | | | | | | |
| 11537898 | PERUZZI, TAVE | Address on file | | | | | | | |
| 11534513 | PETE RIEPE | Address on file | | | | | | | |
| 11537899 | PETER GRAY | Address on file | | | | | | | |
| 11534514 | PETER M COOK | Address on file | | | | | | | |
| 11537900 | PETER ORTEGO | Address on file | | | | | | | |
| 11540285 | PETER W AYO | Address on file | | | | | | | |
| 11537901 | PETERS, FORD | Address on file | | | | | | | |
| 11537902 | PETRA CONSULTANTS, INC. | ATTN: KELLY BREAUX | 201 RUE IBERVILLE | SUITE 400 | | LAFAYETTE | LA | 70508 | |
| 11537903 | PETRAM CONSULTING, LLC. | ATTN: TREVOR HURLEY | 405 MAIN STREET | SUITE 533 | | HOUSTON | TX | 77002 | |
| 11537904 | PETRICORE | ATTN: DENTON LAMBERT | ONE GREENWAY PLAZA, SUITE 1018 | | | HOUSTON | TX | 77046 | |
| 11537906 | PETRO AMIGOS SUPPLY INC | ATTN: TERESA CHERRY | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | |
| 11540286 | PETRO PARTNERS LIMITED | P O BOX 180694 | | | | ARLINGTON | TX | 76096-0694 | |
| 11537908 | PETRO PULL LLC | ATTN: CHRISTI BERNARD | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| 11533759 | PETROBRAS AMERICA INC | 10350 RICHMOND AVE STE 1400 | | | | HOUSTON | TX | 77042 | |
| 11553664 | PETROBRAS AMERICAS INC. | 200 WESTLAKE PARK BOULEVARD, SUITE 1000 | | | | HOUSTON | TX | 77079 | |
| 11537909 | PETROFLOW, INC | ATTN: GEIR SAETHER | 4509 PALMETTO STREET | | | BELLAIRE | TX | 77401 | |
| 11537910 | PETROLEUM ACCOUNTANTS SOCIETY OF OKC-TULSA CH | P.O. BOX 2502 | | | | TULSA | OK | 74101 | |
| 11537911 | PETROLEUM CLUB OF HOUSTON | 1201 LOUISIANA ST | 35TH FLOOR | | | HOUSTON | TX | 77002 | |
| 11537912 | PETROLEUM CO-ORDINATORS | 219 RUE FONTAINE | | | | LAFAYETTE | LA | 70508 | |
| 11537913 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 2500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| 11537914 | PETROLEUM EXPERTS, INC. | ATTN: AIDA RODRIGUEZ | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | HOUSTON | TX | 77079-4526 | |
| 11537915 | PETROLEUM GEO SERVICES INC | ATTN: CATHLEEN STEERE | WEST MEMORIAL PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | | HOUSTON | TX | 77079 | |
| 11537917 | PETROLEUM HELICOPTERS INC | ATTN: TOMMY BEGNAUD | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| 11537919 | PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | |
| 11537920 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | | LAFAYETTE | LA | 70503 | |
| 11537921 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | ATTN: JIM HICKS | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A | | | LAFAYETTE | LA | 70503 | |
| 11655784 | Petroleum Solutions International, LLC | PO Box 52285 | | | | Lafayette | LA | 70505 | |
| 11534505 | PETROLINDO LLC | PO BOX 521042 | | | | TULSA | OK | 74152 | |
| 11732379 | Petrolink Data Services, Inc. | Julio R Hernandez | 5506 Mitchelldale Street | | | Houston | TX | 77092 | |
| 11732379 | Petrolink Data Services, Inc. | PO Box 924886 | | | | Houston | TX | 77292 | |
| 11537923 | PETROLINK DATA SERVICES, INC. | ATTN: RUSCOE TRUJILLO | 5506 MITCHELLDALE ST. | | | HOUSTON | TX | 77092 | |
| 11537924 | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC | ATTN: ROBERT SKOPEC | 43 S. GARY GLEN CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| 11537925 | PETROPHYSICAL SOLUTIONS INC | 1500 WEST CITY BLVD | SUITE # 420 | | | HOUSTON | TX | 77042 | |
| 11537927 | PETROPLAN USA LLC | ATTN: HELEN FOWLER | 3151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 | |
| 11533929 | PETROPRO ENERGY PARTNERS | 17515 SPRING CYPRESS RD STE 202 | | | | CYPRESS | TX | 77429 | |
| 11533760 | PETROQUEST ENERGY LLC | PO BOX 53888 | | | | LAFAYETTE | LA | 70502-3888 | |
| 11537931 | PETROQUIP | ATTN: JASON CARDON | 1556 MAC ARTHUR AVENUE | | | HARVEY | LA | 70058 | |
| 11537932 | PETROQUIP ENERGY SERVICES LLC | ATTN: WILMA TEMPLETON | 20520 STOKES ROAD | | | WALLER | TX | 77484 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537933 | PETROSEISMIC SOFTWARE | 4855 INVERAY ROAD | | | | BLOOMFIELD TWP | MI | 48301 | |
| 11537935 | PETROSTAR SERVICES, LLC | ATTN: ISABEL BENITEZ | 4350 LOCKHILL SELMA RD STE 150 | | | SAN ANTONIO | TX | 78249-2163 | |
| 11537937 | PETROSTREAM LP | ATTN: JANET VECSEY | 1035 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| 11533062 | PETRY, SETH | Address on file | | | | | | | |
| 11537939 | PETSEC ENERGY INC | 301 E. KALISTE SALOOM ROAD | SUITE 300 | | | LAFAYETTE | LA | 70508 | |
| 11537940 | PFEFFER, BRYAN | Address on file | | | | | | | |
| 11533063 | PFISTER, DAVID | Address on file | | | | | | | |
| 11533931 | PGP HOLDINGS I LLC | 104 TOWNPARK DRIVE | | | | KENNESAW | GA | 30144 | |
| 11537941 | PHAM, MICHAEL | Address on file | | | | | | | |
| 11537943 | PHARMASAFE INDUSTRIAL SERVICES INC | ATTN: DOUG VOISIN | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 | |
| 11534506 | PHEASANT OIL & GAS, INC. | 35111 TOMPKINS | | | | HEMPSTEAD | TX | 77445 | |
| 11537944 | PHI HELIPASS, LLC | ATTN: DAVID TREADWAY | 2001 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 11533064 | PHILBECK, SHAWN | Address on file | | | | | | | |
| 11533706 | PHILBECK, SHAWN | Address on file | | | | | | | |
| 11534507 | PHILIP B LUCAS, JR | Address on file | | | | | | | |
| 11540288 | PHILIP PETER NEWSHAM | Address on file | | | | | | | |
| 11537945 | PHILIP SHANE KOONCE | Address on file | | | | | | | |
| 11534508 | PHILLIP KENT ANDERSON | Address on file | | | | | | | |
| 11534509 | PHILLIP THARP III | Address on file | | | | | | | |
| 11533920 | PHILLIPS 66 COMPANY | 315 S JOHNSTONE | 1280-12 POB | | | BARTLESVILLE | OK | 74004 | |
| 11537946 | PHILLIPS, DAVID | Address on file | | | | | | | |
| 11537947 | PHILOMENIA ROBERTA JOHNSON | Address on file | | | | | | | |
| 11537948 | PHOENIX INTERNATIONAL HOLDING, INC | P.O BOX 221374 | | | | CHANTILLY | VA | 20151 | |
| 11537949 | PHYLLIS LABRUYERE TOLEDANO | Address on file | | | | | | | |
| 11537950 | PICCOLO, FRANK | Address on file | | | | | | | |
| 11537951 | PICKETT, WILLIAM | Address on file | | | | | | | |
| 11533053 | PICOU, GEOFFREY | Address on file | | | | | | | |
| 11537952 | PIERCE, JARROD | Address on file | | | | | | | |
| 11537953 | PIERRE BLAISE VILLERE II | Address on file | | | | | | | |
| 11540290 | PIERRE E CONNER III | Address on file | | | | | | | |
| 11534499 | PIERRE E CONNER, JR. PROPERTIES, LLC | 1137 STATE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 11537954 | PIGOTT, JOSEPH | Address on file | | | | | | | |
| 11537955 | PINHOOK TOWER | DBA RONNIE WHITE CUSTOM HOMES | 2014 W PINHOOK RD | STE 600 | | LAFAYETTE | LA | 70508 | |
| 11537956 | PINNACLE ENGINEERING INC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| 11537958 | PINNACLE PROJECT SERVICES LLC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| 11534500 | PIONEER ASSOCIATED LT PTNRSHP | POST OFFICE BOX 15166 | | | | NEW ORLEANS | LA | 70175-5166 | |
| 11537959 | PIONEER COILED TUBING SERVICES, LLC | GO COIL, LLC | 1250 NE LOOP 410, SUITE 1000 | | | SAN ANTONIO | TX | 78209 | |
| 11537960 | PIONEER CONTRACT SERVICES INC | DEPT 24 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 11537961 | PIONEER WIRELINE SERVICES | P O BOX 202567 | | | | DALLAS | TX | 75320-2567 | |
| 11537962 | PIPECO SERVICES | PO BOX 840280 | | | | DALLAS | TX | 75284-0280 | |
| 11537964 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | DOT/MMAC/PHMSA ACCOUNTING | AMK-326/HQ-RM 181 | 6500 S MACARTHUR BOULEVARD | | OKLAHOMA CITY | OK | 73169 | |
| 11537963 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONRONEY | AERONAUTICAL CENTER | 6500 SOUTH MACARTHUR BLVD. | | OKLAHOMA CITY | OK | 73169 | |
| 11534501 | PIQUANT INC | 16945 NORTHCHASE, STE 1500 | | | | HOUSTON | TX | 77060-2153 | |
| 11537965 | PIRACLE INC. | 6415 SOUTH 3000 EAST | SUITE 150 | | | SALT LAKE CITY | UT | 84121 | |
| 11537966 | PISCES ENERGY LLC | 3850 N. CAUSEWAY BLVD | STE 1770 | | | METAIRIE | LA | 70002 | |
| 11537967 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 11537968 | PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | | | | SALT LAKE CITY | UT | 84106-4278 | |
| 11537969 | PJT PARTNERS LP | ATTN: HOWARD EATON | 280 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533921 | PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 11537970 | PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE 1600 | | | | HOUSTON | TX | 77002 | |
| 11537971 | PLAINS MARKETING LP | PO BOX 4346 | DEPT 327 | | | HOUSTON | TX | 77210-4346 | |
| 11738046 | PLANNING THRU COMPLETION LLC | 110 TRAVIS ST STE 139A | | | | LAFAYETTE | LA | 70506 | |
| 11738046 | PLANNING THRU COMPLETION LLC | DEPT 0121 | PO BOX 120121 | | | DALLAS | TX | 75312-0121 | |
| 11738046 | PLANNING THRU COMPLETION LLC | Rayel Babin | 32222 TAMINA STE A1 | | | MAGNOLIA | TX | 77354 | |
| 11537973 | PLANNING THRU COMPLETION LLC | ATTN: RAYEL BABIN | 32222 TAMINA ROAD, A-1 | | | MAGNOLIA | TX | 77354 | |
| 11537974 | PLANT MACHINERY, INC | ATTN: CATHY V | 1304 LANGHAM CREEK DR, SUIT 454 | | | HOUSTON | TX | 77084 | |
| 11537975 | PLAQUEMINES PARISH | I.F. HINGLE JR. | SHERIFF 302 MAIN STREET | | | BELLE CHASE | LA | 70037 | |
| 11537976 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| 11537979 | PLAQUEMINES PARISH GOVERNMENT | Address on file | | | | | | | |
| 11537981 | PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | | BELLE CHASE | LA | 70037 | |
| 11533054 | PLAUCHE, JOEL | Address on file | | | | | | | |
| 11537982 | PLEASANT, MARK | Address on file | | | | | | | |
| 11537983 | PLS INC | PO BOX 4987 | | | | HOUSTON | TX | 77210-4987 | |
| 11537984 | PLUS SIGNS INC | PO BOX 767 | | | | BERWICK | LA | 70342 | |
| 11537985 | PMB SAFETY AND REGULATORY, INC. | ATTN: GENNY BROUSSARD | 2701 CHARITY ST | | | ABBEVILLE | LA | 70510 | |
| 11537986 | PNK (LAKE CHARLES), LLC | 3980 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 11537987 | POGNE FAMILY TRUST | Address on file | | | | | | | |
| 11537989 | POINT EIGHT POWER INC | ATTN: PRESTON CHRISTM | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| 11537990 | POLITICO LLC | 1000 WILSON BLVD | 8TH FLOOR | | | ARLINGTON | VA | 22209 | |
| 11540294 | POLLY KAY KRENEK OWENS | Address on file | | | | | | | |
| 11537991 | PONCIK, THOMAS | Address on file | | | | | | | |
| 11533055 | PONTHIEUX, DARRIS | Address on file | | | | | | | |
| 11533056 | POOLE, JOHN | Address on file | | | | | | | |
| 11537992 | POON, KAMUEL | Address on file | | | | | | | |
| 11533057 | PORCHE, JOSEPH | Address on file | | | | | | | |
| 11537994 | POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 11534502 | POSITIVE ENERGY LLC | PO BOX 1570 | | | | FOLSOM | LA | 70437 | |
| 11534503 | POSSE ENERGY LTD | 9805 KATY FWY, STE 500 | | | | HOUSTON | TX | 77024-1271 | |
| 11765353 | Post & Schell PC | 1600 John F Kennedy Blvd | | | | Philadelphia | PA | 19103 | |
| 11533058 | POURCIAU, HERB | Address on file | | | | | | | |
| 11537997 | POWELL ELECTRICAL SYSTEMS, INC | ATTN: MATTHEW RICHARD | 8550 MOSLEY RD. | | | HOUSTON | TX | 77075 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11534504 | POWELL GROUP INC | PO BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| 11537999 | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | | LAFAYETTE | LA | 70508 | |
| 11656123 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | | Lafayette | LA | 70508 | |
| 11538001 | POWERPRO TEXAS | P O BOX 3459 | | | | ENDINBURG | TX | 78540 | |
| 11816148 | Powerpro Texas, LLC | Brad Marcak | PO Box 3459 | | | Edinburg | TX | 78540 | |
| 11816148 | Powerpro Texas, LLC | Marvin Brad Marcak | 25945 N FM681 | | | Edinburg | TX | 78541 | |
| 11538002 | PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 11538003 | PRAK, DAVID | Address on file | | | | | | | |
| 11533047 | PRATT, DOUG | Address on file | | | | | | | |
| 11538004 | PRECISION ENERGY SERVICES, INC | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 11538006 | PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 | | | | LAKE CHARLES | LA | 70606-5967 | |
| 11705212 | Precision Rental Services, LLC | 2103 Coteau Rd | | | | Houma | LA | 70364 | |
| 11538008 | PRECISION RENTAL SERVICES, LLC. | ATTN: TROY GUILLOT | 2103 COTEAU RD | | | HOUMA | LA | 70364 | |
| 11538009 | PREJEAN, BRADLEY | Address on file | | | | | | | |
| 11540298 | PREMIER OIL & GAS TRUST | Address on file | | | | | | | |
| 11538010 | PREMIERE, INC | ATTN: BILL LAHASKY | P.O. BOX 4585 | | | HOUSTON | TX | 77210-4585 | |
| 11655488 | Premium Oilfield Services, LLC | Attn: Holly Hernandez | 4819 Hwy 90 W | | | New Iberia | LA | 70560 | |
| 11655488 | Premium Oilfield Services, LLC | PO Box 203763 | | | | Dallas | TX | 75320-3763 | |
| 11538012 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | ATTN: BRENT JANNER | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | |
| 11538013 | PRENG & ASSOCIATES LLC | ATTN: YOLANDA | 2925 BRIARPARK DR | SUITE 1111 | | HOUSTON | TX | 77042 | |
| 11534493 | PRENT H KALLENBERGER | Address on file | | | | | | | |
| 11538014 | PRESTON THOMAS LIVELY | Address on file | | | | | | | |
| 11538019 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 6TH FLOOR, 2 MINISTER COURT | MINCING LANE | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 11538015 | PRICE, AMY | Address on file | | | | | | | |
| 11533048 | PRICE, JOHN | Address on file | | | | | | | |
| 11538017 | PRICE, REDDRICK | Address on file | | | | | | | |
| 11538018 | PRICE, TOBY | Address on file | | | | | | | |
| 11765342 | PriceWaterhouseCoopers LLP | 3109 W Dr MLK Jr Blvd | | | | Tampa | FL | 33607 | |
| 11538021 | PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | | LAFAYETTE | LA | 70505 | |
| 11538022 | PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD., SUITE 700 | | | | OVERLAND PARK | KS | 66211 | |
| 11538023 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 11532931 | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| 11540300 | PRIMITIVO MACIAS JR | Address on file | | | | | | | |
| 12091046 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 11533049 | PRINCE, RODNEY | Address on file | | | | | | | |
| 11533433 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1300 SW FIFTH AVE, STE 3300 | | | PORTLAND | OR | 97201 | |
| 11533434 | PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 11533423 | PRINCIPAL FUNDS INC. - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 11538026 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | ATTN: JASON RICHARD | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 | |
| 11538027 | PRITCHETT, JOHN | Address on file | | | | | | | |
| 11540301 | PRL HOLDINGS, L.L.C. | Address on file | | | | | | | |
| 11538028 | PRO UNLIMITED INC | 7777 GLADES RD STE 208 | | | | BOCA RATON | FL | 33434 | |
| 11538029 | PROBATE COURT OF MOBILE COUNTY | PO BOX 7 | | | | MOBILE | AL | 36601 | |
| 11538030 | PROBE RESOURCES US LTD | 16285 PARK TEN PLACE SUITE 120 | | | | HOUSTON | TX | 77084 | |
| 11538031 | PROCESS LEVEL TECHNOLOGY, LTD | 888 CLEAR CREEK AVE | | | | LEAGUE CITY | TX | 77573 | |
| 11538033 | PROCESS PIPING MATERIALS, INC | ATTN: AUTUMN POMMIER | 1177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 11867736 | PROCESS PIPING MATERIALS, INC. | 1177 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| 11867736 | PROCESS PIPING MATERIALS, INC. | JOHN A. MOUNTON, III | PO BOX 82438 | | | Lafayette | LA | 70598 | |
| 11538035 | PROCESS SOLUTIONS & PRODUCTS LLC | ATTN: CLAIRE COMEAUX | PO BOX 12107 | | | NEW IBERIA | LA | 70562-2107 | |
| 11538036 | PROCOR CHEMICALS INC | P O BOX 80008 | | | | LAFAYETTE | LA | 70598-0008 | |
| 11655939 | Produced Water Solutions, LLC | Benjamin Martin Potier | 200 Bon Crest Ave | | | Broussard | LA | 70518 | |
| 11538038 | PRODUCED WATER SOLUTIONS, LLC | ATTN: LAUREN DEROUEN | 200 BON CREST AVE. | | | BROUSSARD | LA | 70518 | |
| 11655939 | Produced Water Solutions, LLC | PO Box 495 | | | | Broussard | LA | 70518 | |
| 11538040 | PRODUCTION MANAGEMENT INDUSTRIES LLC | ATTN: LISA GOWAN | 1204 YOUNGS RD | DEPT 2208 | | MORGAN CITY | LA | 70380 | |
| 11734800 | Production Management Industries, LLC | PO Box 2692 | | | | Morgan City | LA | 70381 | |
| 11734800 | Production Management Industries, LLC | PO Box 734071 | | | | Dallas | TX | 75373 | |
| 11538041 | PRODUCTION TECHNOLOGY & SERVICES, INC. | ATTN: JEFFERSON DRAKE | 1463 HWY 6 SOUTH | | | HOUSTON | TX | 77077 | |
| 11538042 | PROFESSIONAL ELO DRILLING, INC. | ATTN: JEFF DYE | 502 RICHLAND AVENUE | | | LAFAYETTE | LA | 70508 | |
| 11538043 | PROFESSIONAL LANDEMENS ASSOCIATION OF NEW ORL | ATTN: MARGARET CAMERO | P O BOX 51123 | | | NEW ORLEANS | LA | 70151-1123 | |
| 11538045 | PROFESSIONAL RENTAL TOOLS LLC | ATTN: NICK JOSEPH | 1111 NORTH LOOP WEST | SUITE 140 | | HOUSTON | TX | 77008 | |
| 11538046 | PROFESSIONAL WIRELINE RENTALS | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| 11538047 | PROGRESS MACHINE INC | PO BOX 883 | | | | MORGAN CITY | LA | 70381 | |
| 11538048 | PROMPT INC | ATTN: GILLIAN OECHSLI | PO BOX 420 | | | LEBANON | NH | 03766 | |
| 11538050 | PROSERV OPERATIONS INC | ATTN: THERESA BRITT | CLARA FACILITY | 5510 CLARA RD | | HOUSTON | TX | 77041 | |
| 11679865 | Proserv Operations LLC | 15151 Sommermeyer St. | | | | Houston | TX | 77041 | |
| 11534496 | PROSPECTIVE INVESTMENT & TRADING CO | PO BOX 4190 | | | | SCOTTSDALE | AZ | 85261 | |
| 11538051 | PROSPER OPERATORS, INC | ATTN: JOETTA GUNN | 2020 WEST PINHOOK ROAD | SUITE 203 | | LAFAYETTE | LA | 70508 | |
| 11538053 | PROTEUS OIL PIPELINE COMPANY LLC | ATTN: JOE GUILLEN | ATTN: KIM BRAGG | PO BOX 4749 | | HOUSTON | TX | 77210 | |
| 11538052 | PROTEUS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| 11538055 | PROVISIONS ENERGY & MARINE SUPPORT | ATTN: HAILEY L | 204 JARED DR | | | BROUSSARD | LA | 70518 | |
| 11538056 | PROVOST, JAMES | Address on file | | | | | | | |
| 11533050 | PRUDHOMME, FLOYD | Address on file | | | | | | | |
| 11538057 | PRUET OFFSHORE COMPANY | ATTN: PAULA WHITE | 217 W CAPITOL STREET | | | JACKSON | MS | 39201 | |
| 11540303 | PRUITT COMPANY LLC | 1401 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| 11538058 | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | | LAFAYETTE | LA | 70507 | |
| 11538060 | PUFFER SWEIVEN LP | 4230 GREENBRIAR | | | | STAFFORD | TX | 77477 | |
| 11540304 | PWK TIMBERLAND LLC | 1400 RYAN STREET SUITE B | | | | LAKE CHARLES | LA | 70601 | |
| 11538061 | PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | | DALLAS | TX | 75303-1604 | |
| 11553717 | QBE 1036 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 11538064 | QUAIL TOOLS LP | ATTN: JONATHAN | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| 11538065 | QUALIA, JOHN | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 64 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538066 | QUALITY CONSTRUCTION & PRODUCTION L | ATTN: DEBBIE ONEILLIO | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| 11538068 | QUALITY ENERGY SERVICES, INC | P O BOX 3190 | | | | HOUMA | LA | 70361 | |
| 11538069 | QUALITY PREHEAT & PRESSURE WASHERS INC | 56620 BEHRMAN ROAD | | | | SLIDELL | LA | 70458 | |
| 11538070 | QUALITY PROCESS SERVICES LLC | ATTN: WENDY AGUILLARD | 587 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| 11538071 | QUALITY PRODUCTION MGMT LLC | ATTN: DEBBIE ONEILLIO | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| 11538072 | QUALITY RENTAL TOOLS INC | PO BOX 2218 | | | | HOUMA | LA | 70361 | |
| 12068380 | Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary | 875 Blimp Rd. | | | Houma | LA | 70363 | |
| 11538074 | QUALITY WIRELINE & CABLE INC. | BAY 23, 7503 - 35 ST SE | | | | CALGARY | AB | T2C 1V3 | CANADA |
| 11534487 | QUANG SINH & KHANH D PHAM | Address on file | | | | | | | |
| 11538075 | QUANTA ENERGY SERVICES LLC | 2800 POST OAKS BLVD | SUITE# 2600 | | | HOUSTON | TX | 77056 | |
| 11538076 | QUANTA MARINE SERVICE, LLC | 2000 W. SAM HOUSTON PKWY SOUTH | SUITE # 500 | | | HOUSTON | TX | 77042 | |
| 11538077 | QUARY, CHRISTOPHER | Address on file | | | | | | | |
| 11534488 | QUENTIN SCOTT NOBLE | Address on file | | | | | | | |
| 11538078 | QUEST INTEGRITY USA LLC | ATTN: AR DEPT | 10750 CASH ROAD | | | STAFFORD | TX | 77478 | |
| 11538079 | QUESTOR PIPELINE VENTURE | P O BOX 1779 | | | | KINGSLAND | TX | 78639 | |
| 11538080 | QUINN, REGINALD | Address on file | | | | | | | |
| 11533051 | QUINTERO, DONALD | Address on file | | | | | | | |
| 11767210 | Quorum Business Solutions (U.S.A.), inc | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| 11538081 | QUORUM BUSINESS SOLUTIONS (USA), INC. | ATTN: INGRID SCHULTZ | 811 MAIN ST | STE 2000 | | HOUSTON | TX | 77002 | |
| 11767199 | Quorum Business Solutions, Inc. | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | Houston | TX | 77002 | |
| 11847212 | R & R Rig Service, Inc. | 1841 Enterprise Drive | | | | Harvey | LA | 70058 | |
| 11534489 | R A STONE | Address on file | | | | | | | |
| 11540306 | R ALENE RABENSBURG | Address on file | | | | | | | |
| 11534491 | R C BLAKEY | Address on file | | | | | | | |
| 11540308 | R H BAILLIO JR | Address on file | | | | | | | |
| 11540309 | R J SWISTOCK | Address on file | | | | | | | |
| 11540310 | R K BATES | Address on file | | | | | | | |
| 11540311 | R M CROUT | Address on file | | | | | | | |
| 11540312 | R M RAYBURN JR | Address on file | | | | | | | |
| 11534481 | R MICHAEL PETERSON TRUSTEE | Address on file | | | | | | | |
| 11534482 | R PATRICK MURPHY AND | Address on file | | | | | | | |
| 11540314 | R R LONDOT | Address on file | | | | | | | |
| 11534484 | R SCOTT PULLIAM | Address on file | | | | | | | |
| 11538084 | R&R ENERGY SERVICES LLC | 1340 W. TUNNEL BLVD | SUITE 450 | | | HOUMA | LA | 70360 | |
| 11538087 | R360 ENVIRONMENTAL SOLUTIONS LLC | ATTN: DENISE KOZELSKI | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | |
| 11656445 | R360 Environmental Solutions, LLC | Adrienne B. Lopez | 3 Waterway Square Place, Suite 550 | | | The Woodlands | TX | 77380 | |
| 11656445 | R360 Environmental Solutions, LLC | PO Box 1467 | | | | Jennings | LA | 70546 | |
| 11533052 | RABALAIS, EDDIE | Address on file | | | | | | | |
| 11534485 | RABIAH L. SUSBERRY TRUST | Address on file | | | | | | | |
| 11538088 | RACCA, KEVIN | Address on file | | | | | | | |
| 11538089 | RACCA, TIMOTHY | Address on file | | | | | | | |
| 11538090 | RACCA, TROY | Address on file | | | | | | | |
| 11533041 | RACHAL, ERIN | Address on file | | | | | | | |
| 11538091 | RACHEL DEMMER | Address on file | | | | | | | |
| 11538092 | RACHEL DESEANNE MITCHELL | Address on file | | | | | | | |
| 11534486 | RACHEL E KNELL | Address on file | | | | | | | |
| 11534475 | RACHEL EARLES BRIAN | Address on file | | | | | | | |
| 11538093 | RAE-DORCAS SCHEXNAYDER MAYS-STOGLIN | Address on file | | | | | | | |
| 11540318 | RAENETTE RACHELLE LYONS | Address on file | | | | | | | |
| 11540319 | RAFFERTY ROYALTY PARTNERS | Address on file | | | | | | | |
| 11538095 | RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| 11534477 | RALPH A COTHRAN | Address on file | | | | | | | |
| 11534478 | RALPH D AKERMAN | Address on file | | | | | | | |
| 11540321 | RALPH H BREEDING AND JANET BREEDING | Address on file | | | | | | | |
| 11540322 | RALPH J DOBBINS | Address on file | | | | | | | |
| 11540323 | RALPH V ST JOHN | Address on file | | | | | | | |
| 11533042 | RAMIREZ, MONICA | Address on file | | | | | | | |
| 11534470 | RAMIRO AMARO AND ROSE AMARO | Address on file | | | | | | | |
| 11538096 | RAMONA LYNN SIMS TAYLOR | Address on file | | | | | | | |
| 11540324 | RAMONA MARIE BONIN TRAHAN | Address on file | | | | | | | |
| 11538097 | RAMSAY, JAMES | Address on file | | | | | | | |
| 11533043 | RAMSEY JR., ODIS | Address on file | | | | | | | |
| 11538098 | RANDAL GRANGER | Address on file | | | | | | | |
| 11538099 | RANDALL BENSON | Address on file | | | | | | | |
| 11534471 | RANDALL J FLEMING | Address on file | | | | | | | |
| 11538100 | RANDALL LEWALD BOUIE SR. | Address on file | | | | | | | |
| 11534472 | RANDALL NICHOLAS MITCHELL | Address on file | | | | | | | |
| 11534473 | RANDALL P CRENSHAW | Address on file | | | | | | | |
| 11534474 | RANDALL S RIEPE | Address on file | | | | | | | |
| 11538101 | RANDAZZO, CATHERINE | Address on file | | | | | | | |
| 11540329 | RANDOLPH & MORTIMER ROYALTIES LLC | PO BOX 321 | | | | KINGMAN | KS | 67068 | |
| 11534464 | RANDY E JUDD | Address on file | | | | | | | |
| 11538102 | RANKIN, JR., WILLIE | Address on file | | | | | | | |
| 11538103 | RAPID DRILLING LLC | ATTN: ASHLEY SOLIS | PO BOX 81277 | | | LAFAYETTE | LA | 70598 | |
| 11540330 | RAUL ARAGON AND | Address on file | | | | | | | |
| 11538104 | RAY ALLEN FUECHE | Address on file | | | | | | | |
| 11534466 | RAY C FISH FOUNDATION | Address on file | | | | | | | |
| 11538105 | RAY CORNELSON | Address on file | | | | | | | |
| 11540332 | RAY DONALD CORNELSON | Address on file | | | | | | | |
| 11538106 | RAY OIL TOOL CO. INC | ATTN: ALETA RICHARD | 401 HWY 96 | | | BROUSSARD | LA | 70518 | |
| 11534467 | RAYE MONA SHUSTER | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538107 | RAYFORD ANTHONY GORDON | Address on file | | | | | | | |
| 11538108 | RAYMOND ALBERT MUNIZA | Address on file | | | | | | | |
| 11540334 | RAYMOND L MCBRIDE | Address on file | | | | | | | |
| 11540335 | RAYMOND LOWRY JR | Address on file | | | | | | | |
| 11538109 | RAYMOND MITCHELL | Address on file | | | | | | | |
| 11540336 | RAYMOND P AMANDA S HAAS TR | Address on file | | | | | | | |
| 11540337 | RAYMOND S BRACH | Address on file | | | | | | | |
| 11538110 | RAYMOND SABINE JR. | Address on file | | | | | | | |
| 11540338 | RAYMOND SUSBERRY | Address on file | | | | | | | |
| 11540339 | RBC DAIN BAUCHER (Renamed RBC Wealth Management) | Address on file | | | | | | | |
| 11538111 | RCI CONSULTANTS INC | 17314 HWY 249 | STE 350 | | | HOUSTON | TX | 77064 | |
| 11534458 | RCPTX LTD | 777 TAYLOR ST | SUITE 810 | | | FORT WORTH | TX | 76102 | |
| 11540340 | REAGAN C WILSON | Address on file | | | | | | | |
| 11538113 | REAGAN POWER & COMPRESSION LLC | ATTN: PATRICIA | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| 11540341 | REBECCA A MOSES | Address on file | | | | | | | |
| 11538114 | REBECCA GUESS | Address on file | | | | | | | |
| 11534460 | REBECCA LEE DORN | Address on file | | | | | | | |
| 11540343 | REBECCA ORDOYNE ARCENEAUX | Address on file | | | | | | | |
| 11540344 | REBECCA S PINCKARD ESTATE | WILLIAM EDWARD PINCKARD III IND CO-EXECUTOR | 1545 FM 1340 | | | HUNT | TX | 78024-3032 | |
| 11538115 | RED DOG SYSTEMS INC. | ATTN: SUSAN WELLS | SUITE 1100 , 639 5TH AVENUE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| 11538116 | RED FOX ENVIRONMENTAL SERVICE INC | 15138 CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 11538118 | RED PAW TECHNOLOGIES, INC | ATTN: JAY | 6301 CALLA LILY CIRCLE NE | | | ALBUQUERQUE | NM | 87111 | |
| 11538120 | RED WILLOW OFFSHORE LLC | ATTN: LYNN ROCHE | PO BOX 369 | | | IGNACIO | CO | 81137 | |
| 11534461 | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | | IGNACIO | CO | 81137 | |
| 11533762 | RED WILLOW OFFSHORE, LLC | 1415 LOUISIANA, STE 4000 | | | | HOUSTON | TX | 77002 | |
| 11538121 | REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS | 1750 SOUTH HIGHWAY 87 | | | ORANGE | TX | 77630 | |
| 11538122 | REED, MICHAEL | Address on file | | | | | | | |
| 11533044 | REEVES, ERIC | Address on file | | | | | | | |
| 11538123 | REEVES, MICHAEL | Address on file | | | | | | | |
| 11538124 | REFINITIV US LLC | PO BOX 415983 | | | | BOSTON | MA | 02241-5983 | |
| 11538126 | REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | 808 COMMERCE RM 109 | | | | REFUGIO | TX | 78377 | |
| 11533045 | REGAN, GARRETT | Address on file | | | | | | | |
| 11540347 | REGINA FELAN | Address on file | | | | | | | |
| 11538127 | REGINALD KEITH BERARD | Address on file | | | | | | | |
| 11538128 | REGINALD PAUL GREEN | Address on file | | | | | | | |
| 11538129 | REGINALD QUINN | Address on file | | | | | | | |
| 11538130 | REGIONS INSURANCE, INC | 405 E. ST. PETER STREET | | | | NEW IBERIA | LA | 70560 | |
| 11533707 | REGIS SOUTHERN | ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | | LAFAYETTE | LA | 70503 | |
| 11809705 | Regis Southern, Baker & Associates, Attn: Reese W. Baker | 950 Echo Lane, Suite 300 | | | | Houston | TX | 77024 | |
| 11538131 | REGULATORY ECONOMICS GROUP LLC | 455 MARKET STREET | SUITE # 2050 | | | SAN FRANSICO | CA | 94105 | |
| 11816755 | Regulatory Economics Group, LLC | Address on file | | | | | | | |
| 11540348 | REH FAMILY LTD | PO BOX 56131 | | | | HOUSTON | TX | 77256 | |
| 11534453 | REID L WALKER AND | Address on file | | | | | | | |
| 11533046 | REILLY, PATRICK | Address on file | | | | | | | |
| 11533424 | REL BATAVIA PARTNERSHIP LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533425 | REL US PARTNERSHIP LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12108480 | Relevant Industrial, LLC | 9750 W Sam Houston Pkwy N Ste 190 | | | | Houston | TX | 77064 | |
| 12108480 | Relevant Industrial, LLC | P.O. Box 95605 | | | | Grapevine | TX | 76099 | |
| 11538134 | RELEVANT INDUSTRIAL, LLC | ATTN: YOLANDA GRIFFIN | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | | HOUSTON | TX | 77064 | |
| 11538136 | RELIABLE MACHINE SERVICES INC | ATTN: SHAMILLE SIMON | 809 CAJUNDOME BLVD | | | LAFAYETTE | LA | 70506 | |
| 11538137 | RELIABLE PACKER SALES & SERVICE TOOLS LLC | ATTN: TRISHLEBLANC | 102 ZACHARY DRIVE | | | SCOTT | LA | 70583 | |
| 11533839 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 11538139 | RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| 11534454 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77024 | |
| 11538142 | RENAISSANCE OFFSHORE, LLC | ATTN: BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE # 800 | | HOUSTON | TX | 77024 | |
| 11538143 | RENARDO GRAY | Address on file | | | | | | | |
| 11540349 | RENE MARIE HAAS | Address on file | | | | | | | |
| 11540350 | RENEE BORIN | Address on file | | | | | | | |
| 11534455 | RENEE LASALLE | Address on file | | | | | | | |
| 11538144 | RENTIER INC. | P.O. BOX 1547 | | | | ADA | OK | 74820 | |
| 11538145 | REORG RESEARCH LIMITED | 11 MADISON SQUARE NORTH | 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| 11533840 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 11538147 | REPUBLIC TITLE OF TEXAS, INC | ATTN: CHASE EVANS | 2701 W. PLANO PARKWAY, SUITE 100 | | | PLANO | TX | 75075 | |
| 11538148 | RESERVOIR DATA SYSTEMS LLC | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | | | SUGAR LAND | TX | 77479 | |
| 11538150 | RESMAN AS | ATTN: SCOTT LAVOIE | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | | NORWAY |
| 11538151 | RESOURCE RENTAL TOOLS LLC | ATTN: STACEY JOLET | P.O. BOX 10047 | | | NEW IBERIA | LA | 70562 | |
| 11538153 | RETIF OIL & FUEL | 1840 JUTLAND DRIVE | | | | HARVEY | LA | 70058 | |
| 11538154 | REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | | HOUSTON | TX | 77046 | |
| 11538155 | REVOLUTIONARY SECURITY LLC | Attn: Gerald Bradley Mathis | 8645 Kings Ln | | | Republic | MO | 65738 | |
| 11538155 | REVOLUTIONARY SECURITY LLC | ATTN: RICK CUNE | 350 SENTRY PKWY, BLDG 670, SUITE 201 | | | BLUE BELL | PA | 19422 | |
| 11538156 | REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 11533035 | REZAC, MECHELE | Address on file | | | | | | | |
| 11540352 | RHETA HAAS PAGE | Address on file | | | | | | | |
| 11540353 | RHETT SCHILDROTH | Address on file | | | | | | | |
| 11538157 | RHODEN, BENJAMIN | Address on file | | | | | | | |
| 11540354 | RICE FOUNDATION | Address on file | | | | | | | |
| 11538160 | RICHARD A LEE & NANCY J LEE | Address on file | | | | | | | |
| 11534446 | RICHARD ALAN MOLOHON | Address on file | | | | | | | |
| 11534447 | RICHARD B DORN | Address on file | | | | | | | |
| 11534448 | RICHARD BARLOW WILKENS IV | Address on file | | | | | | | |
| 11540357 | RICHARD BARRY DEUEL DECEASED | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538161 | RICHARD BERARD | Address on file | | | | | | | |
| 11534450 | RICHARD COOK | Address on file | | | | | | | |
| 11538162 | RICHARD CRAIN | Address on file | | | | | | | |
| 11540359 | RICHARD D LONG | Address on file | | | | | | | |
| 11538163 | RICHARD DUCOTE | Address on file | | | | | | | |
| 11534439 | RICHARD F & CAROLYN WILLETT | Address on file | | | | | | | |
| 11540361 | RICHARD F WESER | Address on file | | | | | | | |
| 11533426 | RICHARD H. GARTNER | Address on file | | | | | | | |
| 11538164 | RICHARD HARALSON | Address on file | | | | | | | |
| 11540362 | RICHARD HLAVKA AND | Address on file | | | | | | | |
| 11540363 | RICHARD J GARDNER | Address on file | | | | | | | |
| 11540364 | RICHARD JAMES LEBOUEF | Address on file | | | | | | | |
| 11540365 | RICHARD JEWETT | Address on file | | | | | | | |
| 11538165 | RICHARD JOHNSON | Address on file | | | | | | | |
| 11534443 | RICHARD K STEVENS | Address on file | | | | | | | |
| 11534444 | RICHARD K. PIPKIN | Address on file | | | | | | | |
| 11534433 | RICHARD L SHIVE | Address on file | | | | | | | |
| 11540369 | RICHARD LEE GUSEMAN | Address on file | | | | | | | |
| 11534435 | RICHARD LEE GUSEMAN JR | Address on file | | | | | | | |
| 11538166 | RICHARD LOUIS GANT | Address on file | | | | | | | |
| 11540372 | RICHARD M STURLESE | Address on file | | | | | | | |
| 11538167 | RICHARD PERKINS | Address on file | | | | | | | |
| 11534436 | RICHARD PICARD WEISS | Address on file | | | | | | | |
| 11540374 | RICHARD R CLARK | Address on file | | | | | | | |
| 11540375 | RICHARD REEVES | Address on file | | | | | | | |
| 11540376 | RICHARD RYDELL DROSCHE | Address on file | | | | | | | |
| 11534428 | RICHARD SCANNELL | Address on file | | | | | | | |
| 11534429 | RICHARD W. SCHELIN | Address on file | | | | | | | |
| 11540379 | RICHARD WAITS | Address on file | | | | | | | |
| 11540380 | RICHARD WAYNE MANN | Address on file | | | | | | | |
| 11533036 | RICHARD, BOB | Address on file | | | | | | | |
| 11538158 | RICHARD, BRYANT | Address on file | | | | | | | |
| 11538159 | RICHARD, WALT | Address on file | | | | | | | |
| 11538169 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| 11538170 | RICHARD'S RESTAURANT SUPPLY | ATTN: MICHELE HAMMONS | PO DRAWER 4035 | | | HOUMA | LA | 70361 | |
| 11538168 | RICHARDS, CAROL ANN | Address on file | | | | | | | |
| 11534431 | RICHGOOD CORPORATION | C/O WILLIAM GOODRICH | 14 OFFICE PARK DR, STE114 | | | BIRMINGHAM | AL | 35223 | |
| 11533037 | RICHTER, BRYAN | Address on file | | | | | | | |
| 11540382 | RICK D CLARK | Address on file | | | | | | | |
| 11538171 | RICKY CHAPMAN | Address on file | | | | | | | |
| 11540383 | RICKY D BREWER DECEASED | Address on file | | | | | | | |
| 11538172 | RICKY DEVILLE | Address on file | | | | | | | |
| 11534421 | RICKY J CORMIER | Address on file | | | | | | | |
| 11534422 | RICKY L CARROLL | Address on file | | | | | | | |
| 11538173 | RIDGELAKE ENERGY, INC. | ATTN: LINO POCHE | 3636 N. CAUSEWAY BLVD., SUITE 300 | | | METAIRE | LA | 70002-7216 | |
| 11533924 | RIDGEWOOD ALFALFA SOUTH, LLC | 125 WORTH AVENUE | | | | PALM CITY | FL | 33480 | |
| 11533925 | RIDGEWOOD CASTLE ROCK, LLC | RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 11534423 | RIDGEWOOD DANTZLER LLC | 1254 ENCLAVE PKWY | SUITE 600 | | | HOUSTON | TX | 77077 | |
| 11534424 | RIDGEWOOD ENERGY 1990 II | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| 11540386 | RIDGEWOOD ENERGY 1990 III | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645-1811 | |
| 11534426 | RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | SUITE 600 | | | MONTVALE | NJ | 07645 | |
| 11538174 | RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | | TUXEDO PARK | NY | 10987 | |
| 11533915 | RIDGEWOOD ENERGY PARTNERSHIPS | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| 11533916 | RIDGEWOOD KATMAI LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 11533752 | RIDGEWOOD KING CAKE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | | HOUSTON | TX | 77077 | |
| 11540388 | RIEPE REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 11538176 | RIG QA INTERNATIONAL INC. | ATTN: TAMMY RUSSELL | 12725 CUDE CEMETERY ROAD | | | WILLIS | TX | 77318 | |
| 11538177 | RIGHT HAND OILFIELD ASSOCIATES, LLC | 9264 HWY 1 | | | | LOCKPORT | LA | 70374-4217 | |
| 11533842 | RIGNET INC | 15115 PARK ROW BOULEVARD | STE 300 | | | HOUSTON | TX | 77084 | |
| 11538179 | RILEY, JOHN | Address on file | | | | | | | |
| 11538180 | RINO-K&K COMPRESSION, INC | 11604 W. HWY 80 EAST | | | | ODESSA | TX | 79765 | |
| 11540389 | RIO BRAZOS MINERAL COMPANY LLC | PO BOX 2017 | | | | GRAHAM | TX | 76450 | |
| 11538181 | RIO FUEL & SUPPLY | PO BOX 2588 | | | | MORGAN CITY | LA | 70381 | |
| 11764333 | Rio Grande City CISD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 11538183 | RIO GRANDE CITY CISD TAX OFFICE | FORT RINGGOLD | P.O. BOX 91 | | | RIO GRANDE CITY | TX | 78582 | |
| 11538185 | RISHER LAND SERVICES INC. | ATTN: PAM RISHER | 703 ST JOSEPH STREET | | | LAFAYETTE | LA | 70506 | |
| 11538186 | RISK MANAGEMENT & ENGINEERING, LTD | P O BOX 2741 | | | | ROWLETT | TX | 75030 | |
| 11540390 | RITA VACKAR | Address on file | | | | | | | |
| 11540391 | RITA WEIMER CONGEMI | Address on file | | | | | | | |
| 11538187 | RITCHEY, SCOTT | Address on file | | | | | | | |
| 11538188 | RITTER FOREST PRODUCTS | PO BOX 1265 | | | | NEDERLAND | TX | 77627 | |
| 11534416 | RIVENDELL ROYALTY CORP | PO BOX 1410 | | | | EDMOND | OK | 73083-1410 | |
| 11540392 | RIVER REALTY LLC | 4618 BARONNE STREET | | | | NEW ORLEANS | LA | 70115 | |
| 11538190 | RIVER RENTAL TOOLS INC | ATTN: MARIE AMEDEE | 109 DERRICK RD | | | BELLE CHASSE | LA | 70037 | |
| 11538191 | RIVERA, ENRIQUE | Address on file | | | | | | | |
| 11538192 | RIVERON CONSULTING LLC | ATTN: DAMON KADE | 2515 MCKINNEY AVE | SUITE 1200 | | DALLAS | TX | 75201 | |
| 11538193 | RIVERS LEE JR AGENT & AIF RIVERS LEE III | Address on file | | | | | | | |
| 11538194 | RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533428 | RIVERSTONE ENERGY V | FW PARTNERSHIP (CAYMAN) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533417 | RIVERSTONE ENERGY V FW II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533418 | RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533419 | RIVERSTONE ENERGY VFW II HOLDINGS, LP. | ATTN: PETER HASKOPOULOS | 712 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533420 | RIVERSTONE FIELDWOOD PARTNERS -B, L.P. | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533421 | RIVERSTONE FIELDWOOD PARTNERS LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11533422 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533411 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533412 | RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11538195 | RIVERSTONE HOLDINGS LLC | 712 FIFTH AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11540393 | RIVERSTONE MANAGEMENT LLC | 1203 W BAYOU PKWY | | | | LAFAYETTE | LA | 70503 | |
| 11533413 | RIVERSTONE V FW COINVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 11533414 | RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11534417 | RKL HOLDINGS LLC | 6536 MILLSTONE AVE | | | | BATON ROUGE | LA | 70808 | |
| 11538197 | RLC, LLC | 430 N. EOLA ROAD | | | | BROUSSARD | LA | 70518 | |
| 11538196 | RLC, LLC | c/o Third Coast Commercial Capital | Dept 181 | P.O. Box 14910 | | Humble | TX | 77347-4910 | |
| 11540395 | RLFASH LTD | 4513 LIVE OAK ST | | | | BELLAIRE | TX | 77401 | |
| 11553736 | RLI | 9025 N. LINDBERGH DRIVE | | | | PEORIA | IL | 61615 | |
| 11538198 | RLI INSURANCE CO | DEPT 3300 | PO BOX 844122 | | | KANSAS CITY | MO | 64184-4122 | |
| 11534419 | RN MINERALS LLC | P O BOX 1866 | | | | LAKE CHARLES | LA | 70602 | |
| 11540397 | RNR PRODUCTION, LAND & CATTLE CO, INC. | 14531 HWY 377 S | | | | FORT WORTH | TX | 76126 | |
| 11538199 | ROACH, JAMES | Address on file | | | | | | | |
| 11538200 | ROB PEARCE | Address on file | | | | | | | |
| 11534409 | ROBBIE MAE INTLEHOUSE | Address on file | | | | | | | |
| 11538201 | ROBBINS, PATRICK | Address on file | | | | | | | |
| 11534410 | ROBBY CONRAD ROBINSON | Address on file | | | | | | | |
| 11534411 | ROBERT A GARDNER JR | Address on file | | | | | | | |
| 11540401 | ROBERT A LITTLE | Address on file | | | | | | | |
| 11538202 | ROBERT A SCHROEDER INC | PO BOX 681 | | | | MANDEVILLE | LA | 70470-0681 | |
| 11534412 | ROBERT A. FLY | Address on file | | | | | | | |
| 11540403 | ROBERT ALLEN SMITH | Address on file | | | | | | | |
| 11540404 | ROBERT ALTON BRISCOE | Address on file | | | | | | | |
| 11534403 | ROBERT AUGUST DROSCHE | Address on file | | | | | | | |
| 11540406 | ROBERT B. ELLIOT | Address on file | | | | | | | |
| 11534405 | ROBERT C STRAUSS | Address on file | | | | | | | |
| 11534406 | ROBERT CHRISTENBERRY | Address on file | | | | | | | |
| 11540409 | ROBERT D JOLLY | Address on file | | | | | | | |
| 11538203 | ROBERT D REYNOLDS TRUST | Address on file | | | | | | | |
| 11538204 | ROBERT D. ABELL | Address on file | | | | | | | |
| 11534408 | ROBERT E CHANDLER | Address on file | | | | | | | |
| 11540411 | ROBERT E HENDERSON | Address on file | | | | | | | |
| 11534397 | ROBERT E STALCUP JR | Address on file | | | | | | | |
| 11534398 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | Address on file | | | | | | | |
| 11534399 | ROBERT F DETHLEFS AND | Address on file | | | | | | | |
| 11540414 | ROBERT F WOODS | Address on file | | | | | | | |
| 11540415 | ROBERT G PUGH | Address on file | | | | | | | |
| 11540416 | ROBERT GRAYSON LOVICK JR | Address on file | | | | | | | |
| 11538205 | ROBERT HALF TECHNOLOGY | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 11540417 | ROBERT HEDRICK | Address on file | | | | | | | |
| 11534391 | ROBERT J HODGES | Address on file | | | | | | | |
| 11540419 | ROBERT J. ARDELL | Address on file | | | | | | | |
| 11540420 | ROBERT L LABRY | Address on file | | | | | | | |
| 11540421 | ROBERT L WILLIAMS | Address on file | | | | | | | |
| 11540422 | ROBERT L ZINN TRUSTEE | Address on file | | | | | | | |
| 11538206 | ROBERT L. BROUSSARD | Address on file | | | | | | | |
| 11538208 | ROBERT LANCE MUDD | Address on file | | | | | | | |
| 11540423 | ROBERT LEE KINNEY AND | Address on file | | | | | | | |
| 11540424 | ROBERT M GOLDSMITH | Address on file | | | | | | | |
| 11534396 | ROBERT M GUNTHER JR | Address on file | | | | | | | |
| 11534385 | ROBERT M MCCABE | Address on file | | | | | | | |
| 11538209 | ROBERT MCQURTER | Address on file | | | | | | | |
| 11538210 | ROBERT MOORE | Address on file | | | | | | | |
| 11538211 | ROBERT NORMAN CABALLERO | Address on file | | | | | | | |
| 11540426 | ROBERT P BOUDREAUX | Address on file | | | | | | | |
| 11534386 | ROBERT RAY REEVES | Address on file | | | | | | | |
| 11538212 | ROBERT RAY YOUNG | Address on file | | | | | | | |
| 11540428 | ROBERT S GREENBURG ESTATE | Address on file | | | | | | | |
| 11540429 | ROBERT SCANNELL | Address on file | | | | | | | |
| 11538213 | ROBERT SELBY JR | Address on file | | | | | | | |
| 11538214 | ROBERT SERGESKETTER | Address on file | | | | | | | |
| 11538215 | ROBERT SINCLAIR | Address on file | | | | | | | |
| 11538216 | ROBERT VOORHIES SPILLER | Address on file | | | | | | | |
| 11540430 | ROBERT W BICKHAM | Address on file | | | | | | | |
| 11538218 | ROBERT W. KRENEK | Address on file | | | | | | | |
| 11534388 | ROBERT WARE AND JULIA O WARE | Address on file | | | | | | | |
| 11538219 | ROBERT WAYNE MITCHELL SR. | Address on file | | | | | | | |
| 11538220 | ROBERTA THOMAS BIENVENU | Address on file | | | | | | | |
| 11540431 | ROBIN ELISE BARBER | Address on file | | | | | | | |
| 11534390 | ROBIN G GAGE AND | Address on file | | | | | | | |
| 11536690 | ROBIN GIROUARD | Address on file | | | | | | | |
| 11536692 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | | LAFAYETTE | LA | 70506 | |
| 11764375 | Robin Instrument & Specialty, LLC | 205 N Luke St | | | | Lafayette | LA | 70506 | |
| 11534379 | ROBIN JOHN BALDWIN | Address on file | | | | | | | |
| 11536693 | ROBIN MARIE JOHNSON | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536694 | ROBINSON, BENJI | Address on file | | | | | | | |
| 11533038 | ROBINSON, TYRONE | Address on file | | | | | | | |
| 11540433 | ROBLEY CRAIG DUPLEIX | Address on file | | | | | | | |
| 11533405 | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 300 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11533406 | ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 300 S TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 11536695 | ROCHE, SEAN | Address on file | | | | | | | |
| 11533407 | ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11536696 | ROCK SOLID IMAGES, INC | ATTN: GARETH TAYLOR | 2600 S. GESSNER, SUITE 650 | | | HOUSTON | TX | 77063 | |
| 11536697 | ROCKY ROBBINS | Address on file | | | | | | | |
| 11540434 | RODERICK FRANCIS FREDERICK | Address on file | | | | | | | |
| 11533708 | RODI MARINE, LLC | HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | | NEW ORLEANS | LA | 70130 | |
| 11534381 | RODNEY B & SUZANNE J FLOYD | Address on file | | | | | | | |
| 11534382 | RODNEY THORNTON | Address on file | | | | | | | |
| 11534383 | RODOLFO A COMA AND | Address on file | | | | | | | |
| 11536698 | RODON, IGNACIO | Address on file | | | | | | | |
| 11536699 | RODRIGUEZ, HUGO | Address on file | | | | | | | |
| 11536700 | RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 11540435 | ROGER BARESH | Address on file | | | | | | | |
| 11536701 | ROGER LYNN FONTENETTE SR. | Address on file | | | | | | | |
| 11534373 | ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 52150 | | | | LAFAYETTE | LA | 70505 | |
| 11540437 | ROGERS GREEN | Address on file | | | | | | | |
| 11536702 | ROGERS, STEVE | Address on file | | | | | | | |
| 11536703 | ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 1794 | | | | MONTGOMERY | TX | 77356 | |
| 11533709 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | | | |
| 11533710 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | | | |
| 11534374 | ROLAND J & GEORGIA MCCABE | Address on file | | | | | | | |
| 11536704 | ROLAND MATTHEW JOHNSON | Address on file | | | | | | | |
| 11534375 | ROLF N. HUFNAGEL REVOCABLE TRUST | Address on file | | | | | | | |
| 11534376 | ROMA BELLE MUNROE ESTATE | Address on file | | | | | | | |
| 11536706 | ROMA INDEPENDENT SCHOOL DISTRICT | ATTN: OSCAR | PO BOX 187 | | | ROMA | TX | 78584 | |
| 11533039 | ROMERO, JAMEY | Address on file | | | | | | | |
| 11536707 | ROMERO, JORDAN | Address on file | | | | | | | |
| 11536708 | ROMERO, JUSTIN | Address on file | | | | | | | |
| 11536709 | ROMERO, ROCKY | Address on file | | | | | | | |
| 11533040 | ROMERO, TIFFANY | Address on file | | | | | | | |
| 11533917 | RON A. WILSON | Address on file | | | | | | | |
| 11536710 | RON KIRK BERARD | Address on file | | | | | | | |
| 11536711 | RON LANDRY | Address on file | | | | | | | |
| 11534377 | RON P SMILEY AKA RON POTTER SMILEY | Address on file | | | | | | | |
| 11534378 | RONALD A GALLE AND DONNA R GALLE | Address on file | | | | | | | |
| 11534367 | RONALD BEYLOTTE & JUANITA BEYLOTTE | Address on file | | | | | | | |
| 11536712 | RONALD BONIN | Address on file | | | | | | | |
| 11540440 | RONALD COMPTON | Address on file | | | | | | | |
| 11534369 | RONALD E BUSH | Address on file | | | | | | | |
| 11536713 | RONALD E DAUTERIVE | Address on file | | | | | | | |
| 11540441 | RONALD E SLOVER | Address on file | | | | | | | |
| 11534371 | RONALD EUGENE MCCANTS | Address on file | | | | | | | |
| 11536714 | RONALD JAMES PERRY | Address on file | | | | | | | |
| 11540442 | RONALD LYNN VINEYARD | Address on file | | | | | | | |
| 11534372 | RONALD MICHAEL CASTO | Address on file | | | | | | | |
| 11540444 | RONALD REEVES | Address on file | | | | | | | |
| 11534362 | RONALD T MONSOUR | Address on file | | | | | | | |
| 11540446 | RONALD W BRIDGES | Address on file | | | | | | | |
| 11536715 | RONALD WASHINGTON | Address on file | | | | | | | |
| 11536716 | RONALD WAYNE YOUNG | Address on file | | | | | | | |
| 11540447 | RONDA LEE WORTH GANTT | Address on file | | | | | | | |
| 11534364 | RONNIE C OWEN | Address on file | | | | | | | |
| 11540449 | RONNIE LEMAIRE | Address on file | | | | | | | |
| 11533029 | ROOF, ROBERT | Address on file | | | | | | | |
| 11540450 | ROOSTER OIL & GAS LLC | 16285 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 | |
| 11536717 | ROOSTER PETROLEUM LLC | 16285 PARK TEN PLACE | STE 120 | | | HOUSTON | TX | 77084 | |
| 11536719 | ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | | KATY | TX | 77450 | |
| 11540451 | ROSA LEE MORGAN | Address on file | | | | | | | |
| 11536720 | ROSA THOMPSON GRAY | Address on file | | | | | | | |
| 11540452 | ROSALIE SCHWARZ | Address on file | | | | | | | |
| 11536721 | ROSALIND ANN WESLEY | Address on file | | | | | | | |
| 11540453 | ROSALIND ZOES ESTATE | Address on file | | | | | | | |
| 11540454 | ROSANA S LITTLE | Address on file | | | | | | | |
| 11534357 | ROSCOE SHIRLEY WELLS, JR. | Address on file | | | | | | | |
| 11536722 | ROSE & ASSOCIATES LLP | ATTN: LEIGH CRENSHAW | P O BOX 3406 | | | PFLUGERVILLE | TX | 78691 | |
| 11536723 | ROSE G PATOUT USUFRUCT | Address on file | | | | | | | |
| 11536724 | ROSE MARIE JOHNSON OBRIEN | Address on file | | | | | | | |
| 11533699 | ROSE, LEE BOB | Address on file | | | | | | | |
| 11533700 | ROSE, LEE BOB | Address on file | | | | | | | |
| 11540456 | ROSEMARY B SMALLS | Address on file | | | | | | | |
| 11534358 | ROSEMARY RODERICK SECOR | Address on file | | | | | | | |
| 11533030 | ROSEN, JORDAN | Address on file | | | | | | | |
| 11533918 | ROSETTA RESOURCES OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 11536725 | ROSITA RHYMES STANCZAK | Address on file | | | | | | | |
| 11536726 | ROSITA RHYMES STANZAK | Address on file | | | | | | | |
| 11536727 | ROTHSCHILD & CO US INC | ATTN: CHRISTA SCHACKE | 1251 AVENUE OF THE AMERICAS | 34TH FLOOR | | NEW YORK | NY | 10020 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533919 | ROTORCRAFT LEASING CO LLC | ATTN: BURTON LEMAIRE | 430 NORTH EOLA ROAD | | | BROUSSARD | LA | 70518 | |
| 11533031 | ROULY, JEFFREY | Address on file | | | | | | | |
| 11536728 | ROWAN COMPANIES, INC | 2800 POST OAK BLVD. | SUITE 5450 | | | HOUSTON | TX | 77056 | |
| 11534359 | ROXANNE M. SUFFECOOL | Address on file | | | | | | | |
| 11540458 | ROXIE ANNE MCGREW | Address on file | | | | | | | |
| 11540459 | ROY A BRADWAY | Address on file | | | | | | | |
| 11536729 | ROY CONLEY JOHNSON JR | Address on file | | | | | | | |
| 11540460 | ROY ELWIN OVERLEY III | Address on file | | | | | | | |
| 11540461 | ROY H DUBITZKY | Address on file | | | | | | | |
| 11536730 | ROY J PATOUT JR | Address on file | | | | | | | |
| 11534349 | ROY LEE KELLY | Address on file | | | | | | | |
| 11536731 | ROYAL FONTENETTE III | Address on file | | | | | | | |
| 11536732 | ROYAL SERVICE AND RENTALS INC | ATTN: RUSSELL LANCLOS | 6201 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| 11540463 | ROYALTY BUYERS USA LLC | PO BOX 1256 | | | | BOERNE | TX | 78006 | |
| 11540464 | ROYALTY CLEARINGHOUSE PARTNSHP | 401 CONGRESS AVE | SUITE 1750 | | | AUSTIN | TX | 78701 | |
| 11534350 | ROYALTY REPOSITORY II LLC | DEPT 1250 | PO BOX 17180 | | | DENVER | CO | 80217-0180 | |
| 11536733 | ROYCE ANDERSON | Address on file | | | | | | | |
| 11533908 | ROZEL ENERGY LLC | PO BOX 52150 | | | | LAFAYETTE | LA | 70505 | |
| 11536734 | RPA ADVISORS LLC | ATTN: ANA ALFONSO | 45 EISENHOWER DRIVE SUITE 560 | | | PARAMUS | NJ | 07652 | |
| 11533909 | RPK INVESTMENTS LLC | C/O MARK FULLER | 365 CANAL ST STE 2000 | | | NEW ORLEANS | LA | 70130-6534 | |
| 11536736 | RPS | ATTN: ADAM GLANVILLE | 20405 Tomball Parkway, Ste. 200 | SUITE 200 | | HOUSTON | TX | 77070 | |
| 11763760 | RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | | | | Houston | TX | 77070 | |
| 11763760 | RPS Group, Inc | PO Box 975203 | | | | Dallas | TX | 75397 | |
| 11540465 | RUBY GUIDRY ADAMS ESTATE | Address on file | | | | | | | |
| 11540466 | RUBY MEAUX MURRELL | Address on file | | | | | | | |
| 11536737 | RUBY NELL FONTENETTE GREEN | Address on file | | | | | | | |
| 11533910 | RUDOLF B SIEGERT | Address on file | | | | | | | |
| 11534351 | RUDOLPH A KOSKA JR | Address on file | | | | | | | |
| 11534352 | RUDOLPH R GUERRERO | Address on file | | | | | | | |
| 11540468 | RUDOU INC | PO BOX 641 | | | | KAPLAN | LA | 70548 | |
| 11540469 | RUFUS K BARTON III | Address on file | | | | | | | |
| 12076911 | RUSCO Operating, LLC | 111 Congress Ave. | Suite 900 | | | Austin | TX | 78701 | |
| 12076911 | RUSCO Operating, LLC | 5247 PO Box 660367 | | | | Dallas | TX | 72566-0367 | |
| 12076911 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | | Austin | TX | 78701 | |
| 11536740 | RUSHTON, SHAWN | Address on file | | | | | | | |
| 11536741 | RUSSELL COATS | Address on file | | | | | | | |
| 11540470 | RUSSELL K ZAUNBRECHER | Address on file | | | | | | | |
| 11534353 | RUSSELL NICKERSON | Address on file | | | | | | | |
| 11536742 | RUSSO, CHARLES | Address on file | | | | | | | |
| 11536743 | RUSSO, MARK | Address on file | | | | | | | |
| 11536744 | RUSTIC | 1836 POLK STREET | | | | HOUSTON | TX | 77003 | |
| 11533911 | RVC KAISER LLC C/O CIMINI & | ASSOCIATES LLC, SUITE 205 | 321 VETERANS MEMORIAL BLVD. | | | METAIRIE | LA | 70005 | |
| 11540472 | RYAN ADAM BROOKS NON-EXEMPT TRUST | Address on file | | | | | | | |
| 11536747 | RYAN BROUSSARD | Address on file | | | | | | | |
| 11534354 | RYAN BUSH | Address on file | | | | | | | |
| 11536748 | RYAN MINICK | Address on file | | | | | | | |
| 11533912 | RYAN OIL & GAS PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | | NEW ORLEANS | LA | 70118 | |
| 11536745 | RYAN, CHARLES | Address on file | | | | | | | |
| 11536746 | RYAN, JOSEPH | Address on file | | | | | | | |
| 11536749 | RYAN, LLC | ATTN: ELISA CRUZ | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | DALLAS | TX | 75240 | |
| 11765343 | Ryder Scott Company LP | 1100 Louisiana Street | Suite 4600 | | | Houston | TX | 77002 | |
| 11536751 | S & N PUMP COMPANY INC | 8002 BREEN DR | | | | HOUSTON | TX | 77064 | |
| 11540473 | S A CHRISTOPHER | Address on file | | | | | | | |
| 11534343 | S M DANIEL | Address on file | | | | | | | |
| 11540475 | S O'BRIEN J MCMURREY L MADDOX | Address on file | | | | | | | |
| 11536752 | S&P GLOBAL INC | (FKA MCGRAW HILL FINANCIAL INC) | 2 PENN PLAZA 25TH FLOOR | | | NEW YORK | NY | 10121 | |
| 11536754 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | P O BOX 5031 | | | | SLIDELL | LA | 70469-5031 | |
| 11536755 | SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE # 750 | | | DALLAS | TX | 75231 | |
| 11536757 | SABINE HUB SERVICES COMPANY | ATTN: DARREN HOUSER | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 | |
| 11534344 | SABINE LOUISIANA ROYALTY TRUST | Address on file | | | | | | | |
| 11540477 | SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | | HOUSTON | TX | 77002 | |
| 11536758 | SABINE OIL AND GAS CORPORATION | ATTN: PAUL GRIESEDIEC | 1415 LOUISIANA STREET, SUITE 1600 | | | HOUSTON | TX | 77002 | |
| 11536759 | SABUROV, ALEX | Address on file | | | | | | | |
| 11536760 | SAFETY & TRAINING CONSULTANTS, LLC | ATTN: BECKY HEBERT | 219 VENTURE BLVD. | | | HOUMA | LA | 70360 | |
| 11536762 | SAFETY MANAGEMENT SYSTEMS LLC | ATTN: JUSTIN ABSHIRE | PO BOX 92881 | | | LAFAYETTE | LA | 70509 | |
| 11536761 | SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 | | | | LAFAYETTE | LA | 70509 | |
| 11536765 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAIN STREET | P.O. BOX 1923 | | GRAY | LA | 70359 | |
| 11536767 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 11536768 | SAINTES, JAMES | Address on file | | | | | | | |
| 11536769 | SALAZAR EXPRESS | ATTN: GUADALUPE | 11018 WARATH OAK CT | | | HOUSTON | TX | 77065 | |
| 11540478 | SALLY ELIZABETH SWANSON | Address on file | | | | | | | |
| 11540479 | SALLY NEWSHAM INGLIS | Address on file | | | | | | | |
| 11540480 | SALLY SUZANN MCCARTY | Address on file | | | | | | | |
| 11536770 | SALTZMAN, BRIAN | Address on file | | | | | | | |
| 11540481 | SALVATORE PANZECA | Address on file | | | | | | | |
| 11536771 | SAM BOYAR | Address on file | | | | | | | |
| 11536772 | SAM YOUNG | Address on file | | | | | | | |
| 11533701 | SAM, RAY | Address on file | | | | | | | |
| 11537702 | SAM, RAY | Address on file | | | | | | | |
| 11536773 | SAMANTHA M HILDER 2011 TRUST | Address on file | | | | | | | |
| 11536774 | SAMEL BRADFORD | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540482 | SAMMYE L DEES | Address on file | | | | | | | |
| 11533915 | SAMSON OFFSHORE MAPLELEAF | SAMSON PLAZA | | | | TULSA | OK | 74119 | |
| 11536775 | SAMSON OFFSHORE MAPLELEAF, LLC | 110 W 7TH., SUITE 200 | 110 W 7TH STREET | SUITE 2000 | | TULSA | OK | 74119-1076 | |
| 11534347 | SAMSUNG OIL & GAS USA CORP | 1615 POYDRAS STREET STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 11540483 | SAMUEL L FLY JR | Address on file | | | | | | | |
| 11534337 | SAMUEL LAWRENCE GUSEMAN | Address on file | | | | | | | |
| 11540485 | SAMUEL LEE DONOHOO | Address on file | | | | | | | |
| 11540486 | SAMUEL ROBERT MEAUX | Address on file | | | | | | | |
| 11534339 | SAMUEL YARBOROUGH PRUITT | Address on file | | | | | | | |
| 11533409 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 725 SOUTH FIGUEROA ST, 39TH FL | | | LOS ANGELES | CA | 90017 | |
| 11536776 | SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24TH STREET | | | | SAN LEON | TX | 77539 | |
| 11536777 | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA SUITE 2800 | | | | HOUSTON | TX | 77046 | |
| 11536778 | SANARE ENERGY PARTNERS, LLC | ATTN: MARI CASTILLO | 11 GREENWAY PLAZA SUITE 2800 | | | HOUSTON | TX | 77046 | |
| 11533032 | SANCHEZ, MANUEL | Address on file | | | | | | | |
| 11536779 | SANDERS, DANIEL | Address on file | | | | | | | |
| 11536780 | SANDOZ, THOMAS | Address on file | | | | | | | |
| 11540489 | SANDRA ANN POHL ESCHEAT | Address on file | | | | | | | |
| 11536781 | SANDRA BRICKER | Address on file | | | | | | | |
| 11540490 | SANDRA CLAIRE BRUNS WOLF TRUST | Address on file | | | | | | | |
| 11534341 | SANDRA J CRISLER | Address on file | | | | | | | |
| 11540491 | SANDRA JEAN LEE DUPLEIX | Address on file | | | | | | | |
| 11536782 | SANDRA JEAN MOORE CARR | Address on file | | | | | | | |
| 11540492 | SANDRA K ECKELS | Address on file | | | | | | | |
| 11540493 | SANDRA LEMAIRE | Address on file | | | | | | | |
| 11536783 | SANDRA MUSACHIO | Address on file | | | | | | | |
| 11536784 | SANDRA SABINE | Address on file | | | | | | | |
| 11536785 | SANDRIDGE ENERGY OFFSHORE LLC | SANDRIDGE HOLDINGS INC | 123 ROBERT S KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| 11540494 | SANDY CREEK PARTNERS LP | 12223 WESTMERE DR | | | | HOUSTON | TX | 77077 | |
| 11536786 | SANDY NADINE JOHNSON THOMAS | Address on file | | | | | | | |
| 11536787 | SANFORD, JOHN | Address on file | | | | | | | |
| 11533033 | SANFORD, LEXY | Address on file | | | | | | | |
| 11533410 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 11533339 | SANTA BARBARA COUNTY EMPLOYEES' RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| 11536788 | SAPRU, ASHUTOSH | Address on file | | | | | | | |
| 11540495 | SARA RUTH PETERSEN | Address on file | | | | | | | |
| 11540496 | SARAH HARANG NAQUIN | Address on file | | | | | | | |
| 11534332 | SARALYN JACOBSON RICHARD | Address on file | | | | | | | |
| 11536789 | SARITA LEE GUNTER | Address on file | | | | | | | |
| 11536790 | SAUNDERS, SCOTT | Address on file | | | | | | | |
| 11540497 | SAUR MINERALS LLC | PO BOX 61926 | | | | LAFAYETTE | LA | 70505 | |
| 11533034 | SAVOY, CHRIS | Address on file | | | | | | | |
| 11536791 | SAVOY, JOHN | Address on file | | | | | | | |
| 11533023 | SAVOY, SHANNON | Address on file | | | | | | | |
| 11536793 | SBM GULF PRODUCTION LLC | 1255 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 11533903 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PARKWAY | STE 400 | | | HOUSTON | TX | 77077 | |
| 11536794 | SBS ENERGY SERVICES, LLC. | ATTN: BOBBY BRAY | 3413 W. PARK AVE. | | | GRAY | LA | 70359 | |
| 11816510 | Schambo Manufacturing LLC | 101 LeMedicin Road | | | | Carencro | LA | 70520 | |
| 11536797 | SCHEXNAYDER, BLAINE | Address on file | | | | | | | |
| 11536798 | SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA | SUITE 2650 | | | HOUSTON | TX | 77002 | |
| 11765344 | Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana Street | Suite 2650 | | | Houston | TX | 77002 | |
| 11533024 | SCHLENKER, VIRGIL | Address on file | | | | | | | |
| 11536800 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 11532920 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 11533025 | SCHMIDT, HARRISON | Address on file | | | | | | | |
| 11536801 | SCHMIDT, SCOTT | Address on file | | | | | | | |
| 11533026 | SCHOENVOGEL, AMANDA | Address on file | | | | | | | |
| 11536802 | SCHROEDER, MARK | Address on file | | | | | | | |
| 11533027 | SCHUBERT, CHESTER | Address on file | | | | | | | |
| 11536803 | SCHULER, JORDAN | Address on file | | | | | | | |
| 11536804 | SCHWENDEMAN, KRISTOPHER | Address on file | | | | | | | |
| 11536805 | SCIENTIFIC DRILLING INTERNATIONAL, INC. | ATTN: ROSA RIVERA | 16701 GREENSPOINT PARK DR. | SUITE 200 | | HOUSTON | TX | 77060 | |
| 11533753 | SCL RESOURCES LLC | 840 ROOSEVELT 2 FL | | | | IRVINE | CA | 92620 | |
| 11533400 | SCOF-2 LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533401 | SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11536808 | SCOTT ARMATURE SALES & STORAGE LLC | ATTN: NICOLE LOUP | 2805 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 11540498 | SCOTT D COE | Address on file | | | | | | | |
| 11734668 | Scott Family Living Trust FBO John Ballenger | Address on file | | | | | | | |
| 11733561 | Scott Family Living Trust FBO Scott Darcy | Address on file | | | | | | | |
| 11534334 | SCOTT R DONALDSON AND | Address on file | | | | | | | |
| 11536809 | SCOTT SAUNDERS | Address on file | | | | | | | |
| 11533402 | SCOTT SCHMIDT | Address on file | | | | | | | |
| 11536811 | SCOTT STRINGER | Address on file | | | | | | | |
| 11536812 | SCOTT TRAHAN | Address on file | | | | | | | |
| 11536806 | SCOTT, CHARLES | Address on file | | | | | | | |
| 11536807 | SCOTT, PAULA | Address on file | | | | | | | |
| 11534335 | SCOUT ROYALTY CORP | P O BOX 1348 | | | | EDMOND | OK | 73083-1348 | |
| 11533904 | SEA ROBIN CLEARING | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 11533905 | SEA ROBIN CLEARING SUSPENSE | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 11536815 | SEA ROBIN PIPELINE COMPANY, LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | | | | DALLAS | TX | 75225 | |
| 11536816 | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: ELLEN PUENTE | 8111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | |
| 11536817 | SEACOR LIFTBOATS LLC | ATTN: DARLENE DERISE | 7910 MAIN STREET | 2ND FLOOR | | HOUMA | LA | 70360 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536819 | SEACOR MARINE LLC | PO BOX 123288 | DEPT 3288 | | | DALLAS | TX | 75312-3288 | |
| 11536820 | SEAHORSE ENERGY | 6816 BOURGEOIS RD | | | | HOUSTON | TX | 77066-3107 | |
| 11536821 | SEAHORSE ENERGY | ATTN: MARC MINASSIAN | 22632 KUYKENDAHL RD. | SUITE E | | SPRING | TX | 77389 | |
| 11536823 | SEAL LEGACY FOUNDATION | 2525 WALLINGWOOD | BUILDING 1, SUITE 214 | | | AUSTIN | TX | 78746 | |
| 11536822 | SEAL, DOUGLAS | Address on file | | | | | | | |
| 11536824 | SEAL-TITE INTERNATIONAL | ATTN: JAMIE YANCEY | 500 DEER CROSS DR | | | MADISONVILLE | LA | 70447 | |
| 11536825 | SEAN BERNARD | Address on file | | | | | | | |
| 11540500 | SEAN MICHAEL FRASER INGLIS | Address on file | | | | | | | |
| 11540501 | SEAN PATRICK TAFARO | Address on file | | | | | | | |
| 11536827 | SEATRAX INC. | 218 GUNTHER LANE | | | | BELLE CHASSE | LA | 70037 | |
| 11536829 | SEATRAX, INC | ATTN: BLUE LEGE | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 11536830 | SEAWARD, JAMEY | Address on file | | | | | | | |
| 11540502 | SEBASTIAN P WIEDMANN | Address on file | | | | | | | |
| 11536831 | SECHRIST, TIMOTHY | Address on file | | | | | | | |
| 11536832 | SECON INC | 825 KALISTE SALOOM RD | STE 100,BRAN | | | LAFAYETTE | LA | 70508 | |
| 11536833 | SECRETARY OF STATE | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| 11536834 | SECURANCE CORPORATION AGENCY | 3100 SOUTH GESSNER RD | SUITE 560 | | | HOUSTON | TX | 77063 | |
| 11540503 | SEDIA ROSE BROUSSARD HOLLIER | Address on file | | | | | | | |
| 11536835 | SEEGER, JOHN | Address on file | | | | | | | |
| 11533028 | SEGHERS, MICHAEL | Address on file | | | | | | | |
| 11536836 | SEISMIC EXCHANGE INC | ATTN: JANICE LASTIC | 4805 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041-2003 | |
| 12076838 | SEITEL DATA, LTD. | 550 6TH AVE SW | SUITE 1000 | | | CALGARY | AB | T2P 0S2 | CANADA |
| 12076838 | SEITEL DATA, LTD. | 2000 WEST SAM HOUSTON PKWY | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| 12076838 | SEITEL DATA, LTD. | 720 BRAZOS STREET | SUITE 700 | | | AUSTIN | TX | 78701 | |
| 12076838 | SEITEL DATA, LTD. | ATTN: LEGAL DEPARTMENT | 10811 S WESTVIEW CIRCLE DRIVE | #1000 | BUILDING C | HOUSTON | TX | 77043 | |
| 11536837 | SEIVER, KATHY | Address on file | | | | | | | |
| 11536838 | SELBY JR, ROBERT | Address on file | | | | | | | |
| 11536839 | SELECT OILFIELD SERVICES LLC | ATTN: GARTH MILES | 203 PAILET ST | | | HARVEY | LA | 70056 | |
| 11540504 | SEND PARTNERS LLC | 5217 BRAEBURN DR | | | | BELLAIRE | TX | 77401 | |
| 11536840 | SEND WORD NOW | 780 W GRANADA BLVD | | | | ORMOND BEACH | FL | 32174 | |
| 11533017 | SENETTE, MATTHEW | Address on file | | | | | | | |
| 11533403 | SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11536841 | SENTORIA STAFFING SOLUTIONS LLC | 8717 CEDARDALE DRIVE | | | | HOUSTON | TX | 77055 | |
| 11533393 | SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 11533394 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 11536842 | SERGESKETTER, ROBERT | Address on file | | | | | | | |
| 11533018 | SERRANO, NICOLE | Address on file | | | | | | | |
| 11536843 | SERVICE FASTENERS | ATTN: KATHY FACIANE | PO BOX 701 | | | SLIDELL | LA | 70459 | |
| 11536844 | SERVICE RIGGING | P.O. BOX 701 | | | | SLIDELL | LA | 70459 | |
| 11540505 | SETHGENE WILSON & MABLE JOYCE WILSON | Address on file | | | | | | | |
| 11536846 | SETPOINT INTEGRATED SOLUTIONS INC | ATTN: MINDY DELINO | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 | |
| 11536847 | SETTOON TOWING LLC | PO BOX 11407 | DEPT 2088 | | | BIRMINGHAM | AL | 35246-2088 | |
| 11536848 | SEVEN C'S PROPERTIES, L.L.C. | 7820 MAPLE STREET | SUITE # B | | | NEW ORLEANS | LA | 70118 | |
| 11536849 | SEWARD, JASON | Address on file | | | | | | | |
| 11534327 | SEYMOUR WEISS TR FBO | Address on file | | | | | | | |
| 11534328 | SEYMOUR WEISS TRUST FBO | Address on file | | | | | | | |
| 11534329 | SEYMOUR WEISS TRUST FBO | Address on file | | | | | | | |
| 11536849 | SGS NORTH AMERICA, INC. | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 | |
| 11536850 | SHAMROCK ENERGY SOLUTIONS | PO BOX 4232 | | | | HOUMA | LA | 70361 | |
| 11536851 | SHANNON CHAVEZ | Address on file | | | | | | | |
| 11540509 | SHANNON EVE BROUSSARD | Address on file | | | | | | | |
| 11536852 | SHANNON MOUTON | Address on file | | | | | | | |
| 11536853 | SHANNON SOUDELIER | Address on file | | | | | | | |
| 11536854 | SHANNON TRAVELLE THOMPSON ROBINSON | Address on file | | | | | | | |
| 11533020 | SHANNON, ALBERT | Address on file | | | | | | | |
| 11536855 | SHARIKA GRAY | Address on file | | | | | | | |
| 11536856 | SHARON ANN WILSON WHITEHEAD | Address on file | | | | | | | |
| 11540510 | SHARON C DUHON | Address on file | | | | | | | |
| 11540511 | SHARON CAMPBELL | Address on file | | | | | | | |
| 11540512 | SHARON CARNEY | Address on file | | | | | | | |
| 11534319 | SHARON E PLEDGER & RONALD V PLEDGER | Address on file | | | | | | | |
| 11534320 | SHARON F. GILL | Address on file | | | | | | | |
| 11536857 | SHARON GARDNER | Address on file | | | | | | | |
| 11540515 | SHARON L MESSER LIVING TRUST | Address on file | | | | | | | |
| 11540516 | SHARON LIVINGSTON | Address on file | | | | | | | |
| 11536858 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | Address on file | | | | | | | |
| 11536859 | SHARON WHITE ROBINSON | Address on file | | | | | | | |
| 11540517 | SHARRAN HEBERT LENE | Address on file | | | | | | | |
| 11536860 | SHAW, DEBBIE | Address on file | | | | | | | |
| 11533021 | SHAW, GLYNDA | Address on file | | | | | | | |
| 11536861 | SHAW, JESSE | Address on file | | | | | | | |
| 11536862 | SHAW, PATRICK | Address on file | | | | | | | |
| 11536863 | SHAWN FONTENOT | Address on file | | | | | | | |
| 11536864 | SHAWN LEE DAVISON | Address on file | | | | | | | |
| 11536865 | SHAWN RUSHTON | Address on file | | | | | | | |
| 11536866 | SHAYNE AVANT | Address on file | | | | | | | |
| 11536867 | SHEEHAN-BONTA, LORRI | Address on file | | | | | | | |
| 11540518 | SHEILA DORN BISGARD | Address on file | | | | | | | |
| 11540519 | SHEILA JEAN LANGSTON | Address on file | | | | | | | |
| 11540520 | SHEILA LILES | Address on file | | | | | | | |
| 11536868 | SHELBY BURTON | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536870 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY, SUITE A | | | | HOUSTON | TX | 77044-7109 | |
| 11536869 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | | HOUSTON | TX | 77044 | |
| 11536871 | SHELIA FAYE WASHINGTON CONNOR | Address on file | | | | | | | |
| 11536872 | SHELIA LINZER DAVIS | Address on file | | | | | | | |
| 11536873 | SHELIA MARIE GRANT WILLIAMS | Address on file | | | | | | | |
| 11536874 | SHELL EXPLORATION AND PRODUCTION COMPANY | ATTN: LYNZE TATE | 23260 SHELL LANE | | | ROBERT | LA | 70455 | |
| 11536875 | SHELL GOM PIPELINE COMPANY LLC | ATTN: MARTIN | 150 NORTH DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| 11533906 | SHELL OFFSHORE | PO BOX 301445 | | | | HOUSTON | TX | 77054 | |
| 11536877 | SHELL OFFSHORE INC | P.O. BOX 4749 | | | | HOUSTON | TX | 77210 | |
| 11553651 | SHELL OFFSHORE INC. | 701 POYDRAS ST STE 2720 | | | | NEW ORLEANS | LA | 70139-7724 | |
| 11540521 | SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | | PHILADELPHIA | PA | 19170-6309 | |
| 11533907 | SHELL PIPELINE COMPANY LP | 777 WALKER ST | | | | HOUSTON | TX | 77002 | |
| 11536879 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 | |
| 11533896 | SHELL TRADING (US) COMPANY | 1000 Main St. | | | | HOUSTON | TX | 77002 | |
| 11646516 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HULSEY | 1000 MAIN STREET | 12TH FLOOR | | HOUSTON | TX | 77002 | |
| 11536880 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HUSLEY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| 11536881 | SHELLEDY, JACK | Address on file | | | | | | | |
| 11540522 | SHELTON G DOWELL JR | Address on file | | | | | | | |
| 11534314 | SHELTON SMITH | Address on file | | | | | | | |
| 11536882 | SHELVING EXCHANGE INC | 860 WAKEFIELD DRIVE | | | | HOUSTON | TX | 77018 | |
| 11536883 | SHEPPARD, WILBERT | Address on file | | | | | | | |
| 11536884 | SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | | HOUSTON | TX | 77073 | |
| 11534315 | SHERI ANN WILLIAMS KURTZ | Address on file | | | | | | | |
| 11536885 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | | | JENNINGS | LA | 70546-0863 | |
| 11536886 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | | HOUMA | LA | 70361 | |
| 11536887 | SHERRI ALI PERKINS | Address on file | | | | | | | |
| 11540525 | SHERRI LYNN HUTCHISON TADLOCK TRUST | Address on file | | | | | | | |
| 11536888 | SHERRIL FONTENETTE | Address on file | | | | | | | |
| 11540526 | SHERRY ANN FOREMAN | Address on file | | | | | | | |
| 11536889 | SHERRY LYNN PERKINS BROWN | Address on file | | | | | | | |
| 11534316 | SHERRY ROACH | Address on file | | | | | | | |
| 11536890 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 11540528 | SHIRLEY ANN BLOECHER | Address on file | | | | | | | |
| 11540529 | SHIRLEY MAE FUERST DECEASED | Address on file | | | | | | | |
| 11534318 | SHIRLEY ROTH FEINSTEIN | Address on file | | | | | | | |
| 11540531 | SHIRLEY TOUPS AUTHEMENT | Address on file | | | | | | | |
| 11536891 | SHIVISHIE LASHAUNA WILSON | Address on file | | | | | | | |
| 11536892 | SHORE OFFSHORE SERVICE LLC | ATTN: CODY SIMS | 20333 STATE HWY 249 | SUITE 200 | | HOUSTON | TX | 77070 | |
| 11536893 | SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 2600 | | | LAFAYETTE | LA | 70508 | |
| 11536895 | SHRADER, FORREST | Address on file | | | | | | | |
| 11536896 | SHRED-IT USA LLC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 11540532 | SIDNEY A SCHOLL | Address on file | | | | | | | |
| 11536897 | SIDNEY CHARLES SIMS III | Address on file | | | | | | | |
| 11540533 | SIDNEY DAVIS TRUST | Address on file | | | | | | | |
| 11540534 | SIDNEY ROGER DAVIS | Address on file | | | | | | | |
| 11536899 | SIEMENS ENERGY INC | ATTN: JACK MASELLA | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL | 32826 | |
| 11540535 | SIERRA L. SUSBERRY TRUST | Address on file | | | | | | | |
| 11536900 | SIGLER, BYRON | Address on file | | | | | | | |
| 11536902 | SIGNA ENGINEERING CORP | ATTN: CRAIG STEVENS | 16945 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 | |
| 11536903 | SIGUR, CATHY | Address on file | | | | | | | |
| 11536904 | SIKICA D. CROSBY | Address on file | | | | | | | |
| 11536905 | SILVA, LEISER | Address on file | | | | | | | |
| 11534309 | SILVIA H NELSON | Address on file | | | | | | | |
| 11536906 | SIMAR, JOHN | Address on file | | | | | | | |
| 11540536 | SIMON BORAK | Address on file | | | | | | | |
| 11533396 | SIMON CHARITABLE PRIVATE LLC | ATTN JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| 11533397 | SIMON MARKETABLE LP | ATTN JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 | |
| 11533398 | SIMON MARKETABLE, L.P. | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 11534310 | SIMON WEISS PROPERTIES LLC | 1903 COPPER LILY LN | | | | SHREVEPORT | LA | 71106 | |
| 11536907 | SIMON, NICHOLE | Address on file | | | | | | | |
| 11536908 | SIMONE PATOUT PALMER | Address on file | | | | | | | |
| 11765345 | Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | | | New York | NY | 10017 | |
| 11536909 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087-9008 | |
| 11536911 | SIMS JR., BURNARD | Address on file | | | | | | | |
| 11533022 | SIMS, DENNIS | Address on file | | | | | | | |
| 11536910 | SIMS, KEITH | Address on file | | | | | | | |
| 11536912 | SINCLAIR, MAEGEN | Address on file | | | | | | | |
| 11536913 | SINCLAIR, ROBERT | Address on file | | | | | | | |
| 11534311 | SINGER OIL CO LLC | PO BOX 307 | | | | HENNESSEY | OK | 73742 | |
| 11536914 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 11536916 | SINYANGWE, NATHAN | Address on file | | | | | | | |
| 11536917 | SIRIUS SOLUTIONS, LLP | ATTN: JUDYANN FITZGER | PARK TOWERS NORTH | 1233 WEST LOOP SOUTH, SUITE 1800 | | HOUSTON | TX | 77027 | |
| 11540538 | SJM OIL & GAS INC | 7 GROGANS PARK DRIVE STE 7 | | | | THE WOODLANDS | TX | 77380 | |
| 11536918 | SKINNER LAW FIRM LLC | ATTN: MIKE SKINNER | 600 JEFFERSON STREET | SUITE 810 | | LAFAYETTE | LA | 70505 | |
| 11536920 | SKOFLO INDUSTRIES, INC | ATTN: CLINTON KOONTZ | 14241 NE 200TH ST | | | WOODINVILLE | WA | 98072 | |
| 11536921 | SKY HIGH | 9800 RICHMOND AVE | SUITE 335 | | | HOUSTON | TX | 77042 | |
| 11540539 | SKYE PROPERTIES | Address on file | | | | | | | |
| 11536922 | SKYSPRING OIL & GAS SERVICES, INC. | ATTN: GLORIA GUO | 2935 WESTHOLLOW DR | | | HOUSTON | TX | 77082 | |
| 11540540 | SLOVER INTERESTS, LP | 3226 HOBBS RD | | | | AMARILLO | TX | 79109 | |
| 11533897 | SM ENERGY COMPANY | PO BOX 910766 | | | | DENVER | CO | 80291-0766 | |
| 11536923 | SMARTZOFT DECISION TOOLS, LLC | ATTN: MICHAEL WALLS | 15955 WEST 77TH PLACE | | | ARVADA | CO | 80007 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536931 | SMITH INTERNATIONAL INC | ATTN: NELLA BROWN | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 11536932 | SMITH MASON & COMPANY LLC | ATTN: ANDREA TRAHAN | 128 DEMANADE BOULEVARD | SUITE 312 | | LAFAYETTE | LA | 70503 | |
| 11536924 | SMITH, ALAN | Address on file | | | | | | | |
| 11533011 | SMITH, ANTONIO | Address on file | | | | | | | |
| 11533012 | SMITH, CANDICE | Address on file | | | | | | | |
| 11536925 | SMITH, COREY | Address on file | | | | | | | |
| 11533013 | SMITH, GARY | Address on file | | | | | | | |
| 11533014 | SMITH, GEORGE | Address on file | | | | | | | |
| 11533015 | SMITH, JACOB | Address on file | | | | | | | |
| 11533016 | SMITH, JAMES | Address on file | | | | | | | |
| 11536926 | SMITH, JASON | Address on file | | | | | | | |
| 11536928 | SMITH, JOHN | Address on file | | | | | | | |
| 11536927 | SMITH, JOHNNY | Address on file | | | | | | | |
| 11533703 | SMITH, JR., ANTONIO | Address on file | | | | | | | |
| 11533005 | SMITH, KAITLYN | Address on file | | | | | | | |
| 11533006 | SMITH, TIMOTHY | Address on file | | | | | | | |
| 11536929 | SMITH, TRUITT | Address on file | | | | | | | |
| 11533007 | SMITH, WILLIAM | Address on file | | | | | | | |
| 11536933 | SNYDER, JONITA | Address on file | | | | | | | |
| 11533008 | SOILEAU, GREGORY | Address on file | | | | | | | |
| 11536934 | SOILEAU, JOHN | Address on file | | | | | | | |
| 11536935 | SOILEAU, PATRICK | Address on file | | | | | | | |
| 11536936 | SOJITZ ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY S STE 1450 | | | | HOUSTON | TX | 77042 | |
| 11536938 | SOLAR TURBINES INCORPORATED | ATTN: JACK PLESCIA | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| 11532924 | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| 11536939 | SOLEX | ATTN: GIOIA RUBINO | 4 PIEDMONT CENTER SUITE 340 | | | ATLANTA | GA | 30305 | |
| 11737761 | Solex Contracting, Inc. | 42146 Remington Ave. | | | | Temecula | CA | 92590 | |
| 11536940 | SOLSTICE CONSULTING GROUP LLC | ATTN: NICK STUGART | PO BOX 19246 | | | SUGAR LAND | TX | 77496 | |
| 11553684 | SOMPO INTERNATIONAL | US COMMERCIAL MANAGEMENT LIABILITY | 303 WEST MADISON | SUITE 1800 | | CHICAGO | IL | 60606 | |
| 11536941 | SONIA CONNER | Address on file | | | | | | | |
| 11536942 | SONJA LEBLANC | Address on file | | | | | | | |
| 11536943 | SONNIER, DUSTY | Address on file | | | | | | | |
| 11536944 | SONNIER, JAMES | Address on file | | | | | | | |
| 11536945 | SONNIER, KASEY | Address on file | | | | | | | |
| 11536947 | SONOCO | P.O. BOX 4319 | | | | HOUMA | LA | 70361-4319 | |
| 12077962 | Sontheimer Offshore/Catering Co. | 5450 West Main Street | | | | Houma | LA | 70360 | |
| 12077941 | Sontheimer Offshore/Catering Co. | Raylan J Alleman CPA LLC | Raylan Joseph Alleman, CPA | 1503 Saint Mary St | | Thibodaux | LA | 70301 | |
| 11536948 | SOONER PIPE INC | ATTN: ANGIE GOGGANS | 401 S BOSTON AVE, STE 1000 | | | TULSA | OK | 74103 | |
| 11536950 | SOREAP LLC | ATTN: SUBHADRA SINGH | 12335 KINGSRIDE LN, #235 | | | HOUSTON | TX | 77024 | |
| 11533009 | SOTO, RAMONA | Address on file | | | | | | | |
| 11536951 | SOUDELIER, SHANNON | Address on file | | | | | | | |
| 11533388 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 11533704 | SOUTH PASS 87 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11534302 | SOUTH RIVER TRUST | 3531 R STREET NW | | | | WASHINGTON | DC | 20007 | |
| 11533693 | SOUTH TIMBALIER 67 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11540542 | SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10502 | | | | MIDLAND | TX | 79702 | |
| 11536952 | SOUTHCROSS ENERGY | 1700 PACIFIC AVENUE, STE. 2900 | | | | DALLAS | TX | 75201 | |
| 11536953 | SOUTHERN COUTURE WEDDINGS | ATTN: HANNAH TRAHAN | 100 SUMMIT CREST DR | | | YOUNGSVILLE | LA | 70592 | |
| 11536955 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA DIVISION | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 11620404 | Southern Laboratories Petroleum, LLC. | 101 Ibex Lane | | | | Broussard | LA | 70518 | |
| 11536956 | SOUTHERN NATURAL GAS COMPANY LLC | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 | |
| 11536957 | SOUTHFIELD LC | P. O. BOX 293 | | | | SIGOURNEY | IA | 52591 | |
| 11536958 | SOUTHWEST ENERGY, L.P | 3100 TIMMONS | SUITE # 225 | | | HOUSTON | TX | 77027 | |
| 11533844 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 3420 NORTHEAST EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70507 | |
| 11533833 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | | | LAFAYETTE | LA | 70509-8055 | |
| 11540543 | SOUTHWEST PETROLEUM COMPANY LP | P O BOX 702377 | | | | DALLAS | TX | 75370-2377 | |
| 11536960 | SP PLUS CORPORATION | P.O. BOX 790402 | | | | ST. LOUIS | MO | 63179-0402 | |
| 11536961 | SPARKS, JOHN | Address on file | | | | | | | |
| 11536962 | SPARKS, STEVEN | Address on file | | | | | | | |
| 11536964 | SPARROWS OFFSHORE LLC | ATTN: HOLLY LANGHAM | 6758 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 | |
| 11847197 | Sparrows Offshore, LLC | Attn: William Williams | 6707 Northwinds Dr. | | | Houston | TX | 77041 | |
| 11536965 | SPARTAN OFFSHORE DRILLING, LLC | 516 JF SMITH AVENUE | | | | SLIDELL | LA | 70460 | |
| 11536967 | SPECIALTY EQUIPMENT SALES | PO BOX 51565 | | | | LAFAYETTE | LA | 70505-1565 | |
| 11655415 | Specialty Equipment Sales, Inc. | 303 Mecca Drive | | | | Lafayette | LA | 70508 | |
| 11655415 | Specialty Equipment Sales, Inc. | P.O. Box 51565 | | | | Lafayette | LA | 70505 | |
| 11536968 | SPECIALTY RTP LLC | ATTN: JOHN WRIGHT | 12-3 SOUTH BACTON HILL ROAD | | | MALVERN | PA | 19355 | |
| 11536969 | SPECTRO SCIENTIFIC, INC | ONE EXECUTIVE DRIVE | SUITE 101 | | | CHELMSFORD | MA | 01824-2563 | |
| 11536970 | SPECTRO-SCAN INC | 109 CLEVELAND ST | | | | HOUMA | LA | 70363 | |
| 11534304 | SPENCER SELPH | Address on file | | | | | | | |
| 11536971 | SPILLER COATES & COMPANY LLC | 505 COYOTE STREET | | | | NEVADA CITY | CA | 95959 | |
| 11536972 | SPL - SOUTHERN PETROLEUM LABS, INC | P.O. BOX 842013 | | | | DALLAS | TX | 75284-2013 | |
| 11536974 | SPRAGUE, STEPHEN | Address on file | | | | | | | |
| 11536975 | SPREAFICO, DANNY | Address on file | | | | | | | |
| 11536976 | SPRING BRANCH I.S.D | TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | |
| 11536977 | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 | |
| 11536978 | SPRINGSTEEN, VICTORIA | Address on file | | | | | | | |
| 11536979 | SQUIRE PATTON BOGGS (US) LLP | ATTN: LEMUEL O. SMITH | P.O. BOX 643051 | | | CINCINNATI | OH | 45264 | |
| 11536980 | SQUIRES & COMPANY | ATTN: CASEY WATSON | 800 E. CAMPBELL ROAD | SUITE 134 | | RICHARDSON | TX | 75081 | |
| 11536981 | ST MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 | |
| 11536982 | ST. BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 | |
| 11536983 | ST. BERNARD PARISH CLERK OF COURT | 1101 WEST ST. BERNARD HWY | | | | CHALMETTE | LA | 70043 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536985 | ST. BERNARD PARISH SHERIFF'S DEPARTMENT | P.O. BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 11536986 | ST. LANDRYS PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| 11536987 | ST. LANDRY'S PARISH SHERIFF | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 | |
| 11536988 | ST. MARTIN MARTIN STL | 400 ST MARTIN STL | | | | ST. MARTINVILLE | LA | 70582 | |
| 11536989 | ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 | |
| 11536991 | ST. MARY PARISH | MARK A. HEBERT | SHERIFF 500 MAIN STREET | 4TH FLOOR | | FRANKLIN | LA | 70538 | |
| 11536994 | ST. MARY PARISH GOVERNMENT | 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG. | | | | FRANKLIN | LA | 70538 | |
| 11536995 | ST. MARY PARISH SHERIFF | MARK A. HEBERT, SHERIFF | P.O. BOX 610 | | | PATTERSON | LA | 70392-0610 | |
| 11536996 | STABIL DRILL | PO BOX 81548 | | | | LAFAYETTE | LA | 70598 | |
| 11536997 | STACEY NGUYEN | Address on file | | | | | | | |
| 11534305 | STACEY STURDIVANT BARBER | Address on file | | | | | | | |
| 11536998 | STACKPOLE, RICHARD | Address on file | | | | | | | |
| 11536999 | STACY FONTENOT | Address on file | | | | | | | |
| 11537000 | STACY GRANGER | Address on file | | | | | | | |
| 11537001 | STACY M MILLER | Address on file | | | | | | | |
| 11537003 | STAGG, STEPHEN | Address on file | | | | | | | |
| 11537005 | STALANAD INC | 1577 GREEN ACRE ROAD | | | | LAKE CHARLES | LA | 70607 | |
| 11540545 | STALEY WYNNE GRAY | Address on file | | | | | | | |
| 11537007 | STALLION OILFIELD SERVICES LTD | ATTN: BRYAN KILLMER | 950 CARBINDALE | SUITE 400 | | HOUSTON | TX | 77024 | |
| 11537008 | STANBERRY, JAMES | Address on file | | | | | | | |
| 11765347 | Stancil & Co. | 400 E. Las Colinas Blvd | Suite 700 | | | Irving | TX | 75039 | |
| 11537009 | STANCIL PROPERTY TAX, LLC. | ATTN: MEGAN HAMMONS | 400 E. LAS COLINAS BLVD, | SUITE 700 | | IRVING | TX | 75039 | |
| 11533010 | STANFIELD-DELEON, LINDA | Address on file | | | | | | | |
| 11540546 | STANLEY AND PATSY GRAVES, AS JTWROS | Address on file | | | | | | | |
| 11537010 | STANLEY CUDARRY LINZER | Address on file | | | | | | | |
| 11540547 | STANLEY G MULLIS | Address on file | | | | | | | |
| 11540548 | STANLEY M BROCK | Address on file | | | | | | | |
| 11537012 | STAR MEASUREMENT | ATTN: KRISTI MILLER | PO BOX 61704 | | | LAFAYETTE | LA | 70596-1704 | |
| 11540549 | STARLA HALL | Address on file | | | | | | | |
| 11537013 | STARLET BATHSHEBA PERKINS | Address on file | | | | | | | |
| 11537014 | STARR COUNTY | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| 11764523 | Starr County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 11537015 | STARR COUNTY TAX OFFICE | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| 11553686 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 11553703 | STARR UNDERWRITING AGENTS LIMITED 1919 AT LLOYD'S | 3RD FLOOR | 140 LEADENHALL STREET | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 11540550 | STARRE ANN HANEY | Address on file | | | | | | | |
| 11537017 | STATE BAR OF TEXAS | PO 12487 | | | | AUSTIN | TX | 78711 | |
| 11537016 | STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | | AUSTIN | TX | 78701 | |
| 11537019 | STATE OF ALABAMA | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | |
| 11537018 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 | |
| 11537021 | STATE OF ALABAMA DEPARTMENT | OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| 11537022 | STATE OF LOUISIANA | 1885 N. 3RD ST. | | | | BATON ROUGE | LA | 70802 | |
| 11534299 | STATE OF LOUISIANA | P O BOX 2827 | | | | BATON ROUGE | LA | 70821-2827 | |
| 11537023 | STATE OF LOUISIANA | P.O. BOX 60081 | | | | NEW ORLEANS | LA | 70160-0081 | |
| 11537025 | STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 | |
| 11537027 | STATE OF LOUISIANA DEPT NATURAL RESOURCES | OFFICE OF CONSERVATION | PO BOX 44277 | | | BATON ROUGE | LA | 70804-4277 | |
| 11537028 | STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF MINERAL RESOURCES | 617 N 3RD STREET | | | BATON ROUGE | LA | 70804-4277 | |
| 11537029 | STATE OF LOUISIANA STATE LAND OFFICE | PO BOX 44124 | | | | BATON ROUGE | LA | 70804 | |
| 11537030 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | James J. Devitt | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 11655992 | State of Louisiana, Department of Natural Resources | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 11655975 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Office of Conservation | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Louisiana Department of Justice | Ryan M. Seidemann | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Rachel B. Newman | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 11534300 | STATE OF TEXAS | Address on file | | | | | | | |
| 11537031 | STATE OF TEXAS, RAILROAD COMMISSION | 1919 N LOOP W #510 | | | | HOUSTON | TX | 77008 | |
| 11553667 | STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | | AUSTIN | TX | 78701 | |
| 11537032 | STATE POLICE | RIGHT-TO-KNOW | PO BOX 66168 | | | BATON ROUGE | LA | 70896 | |
| 11537033 | STATOIL GULF SERVICES LLC | 120 LONG RIDGE ROAD | | | | STAMFORD | CT | 06902 | |
| 11537034 | STEEL SERVICE OILFIELD TUBULAR INC | DEPT 1020 | | | | TULSA | OK | 74182 | |
| 11532999 | STEEN, WYATT | Address on file | | | | | | | |
| 11533000 | STEINHOFF, MARK | Address on file | | | | | | | |
| 11537035 | STELLA FAYE MITCHELL JOHNSON | Address on file | | | | | | | |
| 11537037 | STELLA MARIS | ATTN: JARROD HEBERT | 930 W. PONT DES MOUTON ROAD | | | LAFAYETTE | LA | 70507 | |
| 11540552 | STELLA STEWART | Address on file | | | | | | | |
| 11537038 | STENNING MURPHY | Address on file | | | | | | | |
| 11537039 | STEPHANI MITCHELL | Address on file | | | | | | | |
| 11533898 | STEPHANIE C CROSS ROBLES -NPI | Address on file | | | | | | | |
| 11537040 | STEPHANIE MONEAUX ALLEN | Address on file | | | | | | | |
| 11540554 | STEPHANIE STEWART | Address on file | | | | | | | |
| 11540555 | STEPHEN DALE SCHRADER | Address on file | | | | | | | |
| 11540556 | STEPHEN E JACKSON | Address on file | | | | | | | |
| 11540557 | STEPHEN G FOSTER AND | Address on file | | | | | | | |
| 11540558 | STEPHEN G PELTIER | Address on file | | | | | | | |
| 11534293 | STEPHEN G SHADDOCK | Address on file | | | | | | | |
| 11537041 | STEPHEN GRIESBACH | Address on file | | | | | | | |
| 11540560 | STEPHEN H SERE | Address on file | | | | | | | |
| 11540561 | STEPHEN H. DORN | Address on file | | | | | | | |
| 11540562 | STEPHEN J BOUDREAUX | Address on file | | | | | | | |
| 11540563 | STEPHEN J GOSSELIN | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540564 | STEPHEN LEE CONNER | Address on file | | | | | | | |
| 11534284 | STEPHEN LEIGH CHILD FAMILY POT TRUST | Address on file | | | | | | | |
| 11540566 | STEPHEN P. SAUCIER | Address on file | | | | | | | |
| 11537042 | STEPHEN SPRAGUE | Address on file | | | | | | | |
| 11540567 | STEPHEN VANCE MITCHELL | Address on file | | | | | | | |
| 11537043 | STEPHEN W CURRY | Address on file | | | | | | | |
| 11534287 | STEPHEN WALTER SMITH | Address on file | | | | | | | |
| 11533001 | STEPHENS, CHARLES | Address on file | | | | | | | |
| 11533002 | STEPHENS, MICHAEL | Address on file | | | | | | | |
| 11537044 | STERLING FIRST AID & SAFETY | PO BOX 2116 | | | | PEARLAND | TX | 77588 | |
| 11537045 | STERLING LINZER JR. | Address on file | | | | | | | |
| 11537046 | STERLING RELOCATION | ATTN: EVA REBOLLOSO | 16649 HOLISTER ST | | | HOUSTON | TX | 77066 | |
| 11537047 | STERLING SUGARS LLC | 611 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| 11534288 | STERLING ZELLER | Address on file | | | | | | | |
| 11534277 | STEVE ECREMEN | Address on file | | | | | | | |
| 11537048 | STEVE FONTENETTE JR. | Address on file | | | | | | | |
| 11537049 | STEVE HORNE | Address on file | | | | | | | |
| 11540570 | STEVE JOHNSON | Address on file | | | | | | | |
| 11537050 | STEVE PELLEGRIN | Address on file | | | | | | | |
| 11534278 | STEVE R SMITH | Address on file | | | | | | | |
| 11537051 | STEVE STAGG | Address on file | | | | | | | |
| 11540572 | STEVEN B PARKER | Address on file | | | | | | | |
| 11540573 | STEVEN C. DANIEL | Address on file | | | | | | | |
| 11537052 | STEVEN GRAY | Address on file | | | | | | | |
| 11534281 | STEVEN L SIMMONS AND | Address on file | | | | | | | |
| 11540574 | STEVEN PAUL ROBERTS | Address on file | | | | | | | |
| 11534271 | STEVEN SCOTT GUTTER | Address on file | | | | | | | |
| 11534272 | STEVEN VOSS | Address on file | | | | | | | |
| 11537053 | STEVEN WALTER & LORI LYNN NICHOLSON | Address on file | | | | | | | |
| 11540577 | STEWART L SAMPSON | Address on file | | | | | | | |
| 11540578 | STEWART LEE ADAMS | Address on file | | | | | | | |
| 11540579 | STEWART M. MCCLAREN | Address on file | | | | | | | |
| 11537054 | STEWART ROBBINS & BROWN LLC | 301 MAIN STREET SUITE 1640 | | | | BATON ROUGE | LA | 70801 | |
| 11537055 | STEWART TUBULAR PRODUCTS INC | 1810 AFTON | | | | HOUSTON | TX | 77055 | |
| 11537056 | STINGRAY PIPELINE CO LLC | 4329 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 11537059 | STINGRAY PIPELINE COMPANY, LLC | ATTN: ELLEN PUENTE | 8020 PARK LANE | | | DALLAS | TX | 75231 | |
| 11537060 | STOEBNER ENTERPRISES, L.L.C | 5505 COLUMBINE LANE | | | | SAN ANGELO | TX | 76904 | |
| 11537061 | STOKES & SPIEHLER OFFSHORE INC | PO BOX 52006 | | | | LAFAYETTE | LA | 70505 | |
| 11537062 | STOKES & SPIEHLER REGULATORY SERVICES, INC | ATTN: JENNIFER DUGAS | P.O. BOX 52006 | | | LAFAYETTE | LA | 70505 | |
| 11537063 | STONE ENERGY CORPORATION | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 11540580 | STONE FAMILY FUND LLC | C/O BARBARA WEEKLEY | 221 RUE DE JEAN STE 127 | | | LAFAYETTE | LA | 70508-3283 | |
| 11537064 | STONEBRIDGE CONSULTING, LLC | ATTN: ASHLEY CARTER | 4200 E SKELLY DRIVE, STE 1000 | | | TULSA | OK | 74135 | |
| 11537065 | STOUTE, ANTHONY | Address on file | | | | | | | |
| 11537066 | STRACENER, DUSTIN | Address on file | | | | | | | |
| 11534276 | STRAT ENERGY & CONSULTING, INC. | (A LOUISIANA CORP.) | 22 COUNTRY CLUB PARK | | | COVINGTON | LA | 70433-4402 | |
| 11537067 | STRATEGIC BUSINESS COMMUNICATIONS | ACCOUNTS RECEIVABLE | 1979 MARCUS AVENUE SUITE 210 | | | LAKE SUCCESS | NY | 11042-1022 | |
| 11537069 | STRATEGY ENGINEERING & CONSULTING LLC | ATTN: DAVID MCANALLY | 1400 BROADFIELD BLVD. | SUITE 500 | | HOUSTON | TX | 77084 | |
| 11553696 | STRATFORD INSURANCE COMPANY | 300 KIMBALL DRIVE | SUITE 500 | | | PARSIPPANY | NJ | 07054 | |
| 11537070 | STRATUM RESERVOIR ISOTECH LLC | ATTN: JULIE OHLSSON | 1308 PARKLAND COURT | | | CHAMPAIGN | IL | 61821-1826 | |
| 11537071 | STRATUM RESERVOIR, LLC | ATTN: CHELSEA CASSEL | 5200 N. SAM HOUSTON PKWY W. | | | HOUSTON | TX | 77086 | |
| 11537072 | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| 11537073 | STRICKLAND, CRAIG | Address on file | | | | | | | |
| 11537074 | STRINGER, ORVILLE | Address on file | | | | | | | |
| 11533899 | STROUBE ENERGY CORPORATION | 18208 PRESTON RD #D9249 | | | | DALLAS | TX | 75252 | |
| 11533389 | STUART DOUGLAS LUNN | Address on file | | | | | | | |
| 11540582 | STUART F SCHIFFBAUER | Address on file | | | | | | | |
| 11537075 | STUCKER, BRET | Address on file | | | | | | | |
| 11533003 | STUCKEY, HOMER | Address on file | | | | | | | |
| 11533754 | STX ENERGY E&P OFFSHORE MGMT LLC | 1555 POYDRAS ST #1720 | | | | NEW ORLEANS | LA | 70112 | |
| 11537077 | SUBSEA 7 US LLC | ATTN: JEROME COUSSOT | 17220 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094 | |
| 11532909 | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77094 | |
| 11537079 | SUBSEA DEVELOPMENT SOLUTIONS, INC | ATTN: ARMIN TAVASSOLI | 26 GLEANNOCH ESTATES DR. | | | SPRING | TX | 77379 | |
| 11816536 | Subsea Development Solutions, Inc. | 26 Gleannloch Estates Dr. | | | | Spring | TX | 77379 | |
| 11537080 | SUBSEA SOLUTIONS, LLC | ATTN: SCOTTIE DAVIS | 1628S PARK TEN PLACE | SUITE 200 | | HOUSTON | TX | 77084 | |
| 11540583 | SUE ELLA KRENGER REVOCABLE TR | Address on file | | | | | | | |
| 11534266 | SUE WARD | Address on file | | | | | | | |
| 11533004 | SUIRE, JASON | Address on file | | | | | | | |
| 11537082 | SULLEXIS, LLC | ATTN: DARRELL PETTY | 15814 CHAMPION FOREST DR | STE 280 | | SPRING | TX | 77379 | |
| 11537084 | SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | | | | BELLA CHASE | LA | 75284-9925 | |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Jim Melbaum | 1516 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Joyce Mar | 11518 Old La Porte Road | | | La Porte | TX | 77571 | |
| 11537085 | SUMPTER, BRYAN | Address on file | | | | | | | |
| 11537086 | SUN DRILLING PRODUCTS CORP | PO BOX 677543 | | | | DALLAS | TX | 75267-7543 | |
| 11540584 | SUN OPERATING LIMITED PARTNERSHIP | P O BOX 840638 | | | | DALLAS | TX | 75284 | |
| 11533900 | SUNDOWN ENERGY LP | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| 11534267 | SUNNY WILKENS ERNST | Address on file | | | | | | | |
| 11532910 | SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | COMPLETION SERVICES | 16619 ALDINE WESTFIELD | | HOUSTON | TX | 77032 | |
| 11537088 | SUPERIOR ENERGY SERVICES LLC | ATTN: PAM NIGREVILLE | COMPLETION SERVICES | DEPT 2203 PO BOX 122203 | | DALLAS | TX | 75312-2203 | |
| 11537089 | SUPERIOR ENERGY SERVICES LLC | WELL SERVICES DIVISION | PO BOX 122191 | DEPT 2191 | | DALLAS | TX | 75312-2191 | |
| 11537090 | SUPERIOR NATURAL GAS CORPORATION | 1100 LOUISIANA STREET | SUITE 350 | | | HOUSTON | TX | 77095 | |
| 11537091 | SUPERIOR PERFORMANCE INC | PO BOX 397 | | | | BROUSSARD | LA | 70518 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537093 | SUPERIOR RACK & SHELVING, INC | 306 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 | |
| 11537094 | SUPERIOR SUPPLY & STEEL | PO BOX 2388 | | | | SULPHUR | LA | 70664 | |
| 11537095 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE.C | | | | HOUMA | LA | 70363 | |
| 11655325 | Supreme Service & Specialty Co., Inc. | Accounts Receivable | 204 Industrial Ave C | | | Houma | LA | 70363 | |
| 11537098 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | | HOUSTON | TX | 77251-1212 | |
| 11655366 | SURVIVAL-CRAFT OFFSHORE SERVICES INC. | PO BOX 5031 | | | | SLIDELL | LA | 70469 | |
| 11540585 | SUSAN COLEEN MERTA GONZALES | Address on file | | | | | | | |
| 11534268 | SUSAN DUNN CUNNINGHAM | Address on file | | | | | | | |
| 11540586 | SUSAN H SAVOIE | Address on file | | | | | | | |
| 11540587 | SUSAN L PIERCE | Address on file | | | | | | | |
| 11540588 | SUSAN M THOMAS | Address on file | | | | | | | |
| 11534269 | SUSAN S BROWN CHILDRENS TRUST | Address on file | | | | | | | |
| 11540590 | SUSIE M BAUDOIN | Address on file | | | | | | | |
| 11540591 | SUSIE MAE G ALBERTIUS | Address on file | | | | | | | |
| 11537099 | SUSMAN GODFREY LLP | ATTN: STEVE DURATE | 1000 LOUISIANA, SUITE 5100 | | | HOUSTON | TX | 77002 | |
| 11534259 | SUZANNA HARLESS PERUN | Address on file | | | | | | | |
| 11540594 | SUZANNE DAVIS LP | 1101 BUTTERNUT | | | | ABILENE | TX | 79602 | |
| 11540595 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | Address on file | | | | | | | |
| 11540596 | SUZANNE K CONAWAY | Address on file | | | | | | | |
| 11534261 | SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | Address on file | | | | | | | |
| 11534262 | SUZETTE NOETHEN | Address on file | | | | | | | |
| 11537100 | SVOBODA FAMILY TRUST | Address on file | | | | | | | |
| 11537101 | SWAGELOK LOUISIANA | ATTN: DAVID DYASON | 9243 INTERLINE AVE. | | | BATON ROUGE | LA | 70809 | |
| 11537102 | SWANZY, JEREMY | Address on file | | | | | | | |
| 11537103 | SWEET LAKE LAND & OIL CO, L.L.C | ATTN: JOEL W. WERNER | P.O. BOX 997 | | | LAKE CHARLES | LA | 70602-0997 | |
| 11537104 | SWIFTWATER CONSULTANTS LLC. | 821 S. NEWPORT AVE | | | | TAMPA | FL | 33606 | |
| 11537105 | SWINGLE, WILLIAM | Address on file | | | | | | | |
| 11537106 | SWIRE OILFIELD SERVICES LLC | ATTN: JESSICA GONZALE | 28420 HARDY TOLL ROAD | SUITE 100 | | SPRING | TX | 77373 | |
| 11553725 | SWISS RE INTERNATIONAL | 30 ST. MARY AXE | | | | LONDON | | EC3A 8EP | UNITED KINGDOM |
| 11537108 | SWIVEL RENTAL & SUPPLY LLC | ATTN: PAIGE BURNS | 105 COMMISSION BLVD. | | | LAFAYETTE | LA | 70508 | |
| 11542633 | SYBIL B DUCAT | Address on file | | | | | | | |
| 11534264 | SYBIL FAYE WILLIAMS | Address on file | | | | | | | |
| 11537109 | SYBIL KELLY BOSEMAN | Address on file | | | | | | | |
| 11540600 | SYBIL MARIA CALHOUN | Address on file | | | | | | | |
| 11534254 | SYBLE J WALKER | Address on file | | | | | | | |
| 11540602 | SYLVESTER MARIK | Address on file | | | | | | | |
| 11532993 | SYLVESTER, KIM | Address on file | | | | | | | |
| 11534255 | SYLVIA A KIMBREL | Address on file | | | | | | | |
| 11540603 | SYLVIA H FULMER | Address on file | | | | | | | |
| 11537110 | SYLVIA MARIE ROSE | Address on file | | | | | | | |
| 11537111 | SYMETRA LIFE INSURANCE COMPANY | 777 108 TH AVE NE | SUITE # 1200 | | | BELLEVUE | WA | 98004-5135 | |
| 11533390 | SYMPHONY CLO V, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533391 | SYMPHONY CLO XIV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533392 | SYMPHONY CLO XIV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533381 | SYMPHONY CLO XV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | SAN FRANCISCO | CA | 94104 | |
| 11533382 | SYMPHONY CLO XV, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533383 | SYMPHONY CLO XVI TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533384 | SYMPHONY CLO XVI, LTD. | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533385 | SYMPHONY CLO XVII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533386 | SYMPHONY CLO XVII, LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11533376 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2930 | | | | TORONTO | ON | M5J 2V1 | CANADA |
| 11533377 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 11748783 | T&B Repairs, Inc | PO Box 80308 | | | | Lafayette | LA | 70598 | |
| 11537114 | T. BAKER SMITH, LLC | P.O. BOX 2266 | | | | HOUMA | LA | 70361 | |
| 11537116 | T.T. & ASSOCIATES INC | ATTN: THOMAS TAN | SUITE 204, 4603 VARSITY DRIVE NW | | | CALGARY | AB | T3A 2V7 | CANADA |
| 11537117 | TAB PRODUCTS CO LLC | ATTN: CHRISTINE MILBR | 605 FOURTH ST | PO BOX 153 | | MAYVILLE | WI | 53050 | |
| 11537118 | TABOR, HENRY | Address on file | | | | | | | |
| 11537119 | TAD LITTLE | Address on file | | | | | | | |
| 11553733 | TALBOT - SYNDICATE 1183 AT LLOYD'S | 60 THREADNEEDLE STREET | | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| 11534257 | TALISHA FUSSELL | Address on file | | | | | | | |
| 11534258 | TALOS ENERGY INC. | (SP 49 PIPELINE PARTNERSHIP) | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 11537121 | TALOS ENERGY LLC | ATTN: JOHN PAWELEK | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 11540605 | TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | STE 3300 | | | HOUSTON | TX | 77002 | |
| 11533755 | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | | HOUSTON | TX | 77002 | |
| 11540606 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| 11537123 | TALOS ERT LLC | ATTN: JOHNNY PAWELEK | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| 11534249 | TALOS EXPLORATION LLC | 333 CLAY STREET, STE 3300 | | | | HOUSTON | TX | 77002 | |
| 11533890 | TALOS PETROLEUM LLC | P.O BOX 52807 | | | | LAFAYETTE | LA | 70505 | |
| 11537125 | TALOS PRODUCTION LLC | ATTN: ANGELLE GUILBEA | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77210-6147 | |
| 11533756 | TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| 11533891 | TALOS RESOURCES LLC | 625 E KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 11655202 | Talus Technologies Inc. | 1230-335 8 Ave SW | | | | Calgary | AB | T2P 1C9 | Canada |
| 11537127 | TALUS TECHNOLOGIES INC. | ATTN: ADAM HOUGH | 335-8TH AVE SW | SUITE 1230 | | CALGARY | AB | T2P 1C9 | CANADA |
| 11537128 | TAM INTERNATIONAL | P O BOX 973935 | | | | DALLAS | TX | 75397 | |
| 11540609 | TAMEKA S. MILLER TRUST | Address on file | | | | | | | |
| 11534252 | TAMELA ANN DAMON | Address on file | | | | | | | |
| 11540611 | TAMMANY ENERGY VENTURES LLC | 20445 STATE HIGHWAY 249 | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 11533745 | TAMMANY OIL & GAS LLC | 20445 SH 249 STE 2 | | | | HOUSTON | TX | 77070 | |
| 11537129 | TAMMANY OIL & GAS LLC | 20445 STATE HWY 249 | STE 200 | | | HOUSTON | TX | 77070 | |
| 11537130 | TAMMI A. SCHENK AND FRED W. SCHENK | Address on file | | | | | | | |
| 11537131 | TAMMY BERNARD | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540612 | TAMMY MANIS ADY | Address on file | | | | | | | |
| 11534242 | TAMMY SELPH | Address on file | | | | | | | |
| 11534243 | TAMMY ZELLER AVARA | Address on file | | | | | | | |
| 11540614 | TAMMYE WILLIAMS | Address on file | | | | | | | |
| 11537132 | TAMPNET INC | ATTN: CARLA DRONET | 309 APOLLO ROAD | | | SCOTT | LA | 70583 | |
| 11533893 | TANA EXPLORATION COMPANY LLC | 4001 MAPLE AVENUE, STE 300 | | | | DALLAS | TX | 75219 | |
| 11537134 | TANA EXPLORATION COMPANY LLC | ATTN: C. FONTENT | 4001 MAPLE AVE SUITE 300 | | | DALLAS | TX | 75219 | |
| 11537135 | TANANNA BALDWIN | Address on file | | | | | | | |
| 11534246 | TANIS IVA ROBINSON | Address on file | | | | | | | |
| 11540617 | TANYA LEMAIRE FLOYD | Address on file | | | | | | | |
| 11540618 | TARA LOUISE LINDBERG | Address on file | | | | | | | |
| 11537136 | TARGA GAS MARKETING LLC | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| 11537139 | TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | | | | CHICAGO | IL | 60673-3689 | |
| 11537140 | TARVER, JASON | Address on file | | | | | | | |
| 11537141 | TAVE PERUZZI | Address on file | | | | | | | |
| 11537142 | TAWONA MARIE ARCHON LONDO | Address on file | | | | | | | |
| 11537143 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | PO BOX 609002 | | | | DALLAS | TX | 75360 | |
| 11537144 | TAYLOR, DANIELLE | Address on file | | | | | | | |
| 11532994 | TAYLOR, GINGER | Address on file | | | | | | | |
| 11532995 | TAYLOR, JOHN | Address on file | | | | | | | |
| 11537145 | TAYLOR, STANLEY | Address on file | | | | | | | |
| 11537147 | TAYLORS INTERNATIONAL SERVICES INC | ATTN: ASHLEY ORTEGO | 2301 S. COLLEGE EXT | | | LAFAYETTE | LA | 70508 | |
| 11537148 | TC OFFSHORE LLC | 717 TEXAS STREET SUITE 2400 | | | | HOUSTON | TX | 77002 | |
| 11534236 | TC OIL LOUISIANA LLC | 4001 MAPLE AVE STE 300 | | | | DALLAS | TX | 75219 | |
| 11537150 | TCB FABRICATION, INC | ATTN: ADAMPLAUNTY | 214 SHIELD ROAD | | | RAYNE | LA | 70578 | |
| 11553675 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | SUITE 6000 | | | LAFAYETTE | LA | 70508 | |
| 11533379 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 25000 | | | CHARLOTTE | NC | 28202 | |
| 11537151 | TEAGUE, TERRY | Address on file | | | | | | | |
| 11537152 | TECH OIL PRODUCTS INC | 4308 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 11655243 | Technical & Quality Solutions Inc. | 6700 Woodlands Pkwy, Suite 230 | PBX - 219 | | | The Woodlands | TX | 77382 | |
| 11537154 | TECHNICAL AND QUALITY SOLUTIONS INC | ATTN: REGINA LYONS | 322 SPRING HILL DR STE B100 | | | SPRING | TX | 77386 | |
| 11537155 | TECHNICAL ENGINEERING CONSULTING LLC | 401 WHITNEY AVE | SUITE 600 | | | GRETNA | LA | 70056 | |
| 11534237 | TED A SPENCE | Address on file | | | | | | | |
| 11534238 | TED D CHALK AND KATHY CHALK | Address on file | | | | | | | |
| 11534239 | TED MURPHY SKOOG | Address on file | | | | | | | |
| 11540621 | TED Q, PHAM | Address on file | | | | | | | |
| 11540622 | TED RICHARD SHERMAN DECEASED | Address on file | | | | | | | |
| 11537156 | TEER, JOHN | Address on file | | | | | | | |
| 11537157 | TEJAS OFFICE PRODUCTS, INC. | 1225 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 11537158 | TELADOC, INC. | 17304 PRESTON ROAD, STE. 730 | | | | DALLAS | TX | 75252 | |
| 11537159 | TELESIS GEOPHYSICAL SERVICES,LLC | 147 WALL STREET | | | | LAFAYETTE | LA | 70506 | |
| 11537160 | TEMPLE GORDON KOONCE | Address on file | | | | | | | |
| 11540623 | TEMPLE W TUTWILER II INTERVIVOS TRUST | Address on file | | | | | | | |
| 11537161 | TENARIS GLOBAL SERVICES USA CORP | 2200 WEST LOOP SOUTH | SUITE 800 | | | HOUSTON | TX | 77027 | |
| 11537162 | TENNESSEE GAS PIPELINE | PO BOX 204208 | | | | DALLAS | TX | 75320-4208 | |
| 11534231 | TERENCE P TIMMONS | Address on file | | | | | | | |
| 11534232 | TERESA THORNTON | Address on file | | | | | | | |
| 11537163 | TERNOSKY, JAMES | Address on file | | | | | | | |
| 11534233 | TERRA POINT PETROLEUM, LLC | P.O. BOX 395 | | | | FULSHEAR | TX | 77441-0395 | |
| 11537164 | TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST. | | | | HOUMA | LA | 70360 | |
| 11537165 | TERREBONNE PARISH CLERK OF COURT | P.O. BOX 1569 | | | | HOUMA | LA | 70361-1569 | |
| 11534234 | TERRELL WOOSLEY | Address on file | | | | | | | |
| 11537166 | TERRI LATONYA PERKINS | Address on file | | | | | | | |
| 11534223 | TERRI LOUTHAN | Address on file | | | | | | | |
| 11534224 | TERRY AND CHERI E BAKER | Address on file | | | | | | | |
| 11534225 | TERRY E MORRIS AND DIANA L MORRIS JTWROS | Address on file | | | | | | | |
| 11540628 | TERRY FLUKE LLC | 2900 GATEWAY SOUTH ROAD | | | | GALLATIN GATEWAY | MT | 59730 | |
| 11537167 | TERRY GUIDRY | Address on file | | | | | | | |
| 11537168 | TERRY MAXWELL | Address on file | | | | | | | |
| 11540629 | TERRY S DORN | Address on file | | | | | | | |
| 11537169 | TERRY TEAGUE | Address on file | | | | | | | |
| 11537170 | TERRY THIBODEAUX | Address on file | | | | | | | |
| 11534228 | TERRY TRAUGOTT | Address on file | | | | | | | |
| 11534217 | TESSIE BURTON | Address on file | | | | | | | |
| 11537172 | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: TRICIA STRAUGHN | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 11532911 | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 11537174 | TETRA TECHNOLOGIES, INC. | ATTN: JENNIFER BERGLU | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 11540631 | TEXACO E&P INC | P.O. 730436 | | | | DALLAS | TX | 75373-0436 | |
| 11537175 | TEXAS A&M RESEARCH FOUNDATION | 400 HARVEY MITCHELL PKWY. SOUTH | STE. 300 | | | COLLEGE STATION | TX | 77845 | |
| 11537176 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 | |
| 11537177 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| 11533369 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 11537179 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| 11537181 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE # 120 | | | DALLAS | TX | 75243 | |
| 11537182 | TEXAS GAS TRANSMISSION, LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046 | |
| 11537183 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | | AUSTIN | TX | 78701 | |
| 11537186 | TEXAS LEHIGH CEMENT COMPANY LP | ATTN: ANGELA MIRELES | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 | |
| 11537187 | TEXAS MARINE SHIPYARD LLC | ATTN: CATHY HUYNH | PO BOX 489 | | | DICKINSON | TX | 77539 | |
| 11537189 | TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | | AUSTIN | TX | 78744 | |
| 11537190 | TEXAS TICKIDS | ATTN: DENISE HAMILTON | 1302 WAUGH DR, PMB 157 | | | HOUTSON | TX | 77019-4944 | |
| 11537191 | TEXFLOW OILFIELD SPECIALTY, INC. | 397 CR 142 | | | | ALVIN | TX | 77511 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 78 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11537192 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | | HOUSTON | TX | 77024 | |
| 11537194 | TEXLA ENERGY MANAGEMENT | 1100 LOUISIAN STREET | SUITE # 4700 | | | HOUSTON | TX | 77002 | |
| 11540632 | TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | | HOUSTON | TX | 77041 | |
| 11537195 | TGS-NOPEC GEOPHYSICAL COMPANY | PO BOX 203105 | | | | DALLAS | TX | 75320-3105 | |
| 11537196 | TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | | HOUSTON | TX | 77024 | |
| 11534219 | THANH HOANG ET UX | Address on file | | | | | | | |
| 11537198 | THE BANK OF NEW YORK MELLON | ATTN: FILIPPO TYIOLO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | | PITTSBURGH | PA | 15258 | |
| 11533370 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533371 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11537199 | THE BOLTON GROUP, LLC | ATTN: TINA MARTELLAR | 3565 PIEDMONT ROAD, NE | BLDG 4, SUITE 320 | | ATLANTA | GA | 30305 | |
| 11537200 | THE CAVINS CORPORATION | 1800 BERING DRIVE | SUITE 825 | | | HOUSTON | TX | 77057 | |
| 11537202 | THE CHATEAU HOTEL | ATTN: NIKKI HERRINGTO | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| 11553720 | THE CHAUCER GROUP 1084 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 4AD | UNITED KINGDOM |
| 11534220 | THE CHESTER AND JUDY POHLE | Address on file | | | | | | | |
| 11553666 | THE CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH | | | | TEXAS CITY | TX | 77592 | |
| 11540634 | THE DAUBE COMPANY | PO BOX 38 | | | | ARDMORE | OK | 73402 | |
| 11540635 | THE FRISON INVESTMENT CO | Address on file | | | | | | | |
| 11537203 | THE GUARDIAN LIFE INSURANCE COMPANY | 10 HUDSON YARDS FL 20 | | | | NEW YORK | NY | 10001-2159 | |
| 11534211 | THE HAT CREEK PRODUCTION COMP | 2900 WESLAYAN STE. 430 | | | | HOUSTON | TX | 77027 | |
| 11540637 | THE KENNEY CORP | 1007 MONTROSE BLVD | | | | LAFAYETTE | LA | 70503-4111 | |
| 11537204 | THE L GROUP INC. | 6009 W PARKER ROAD | SUITE 149-113 | | | PLANO | TX | 75093 | |
| 11534212 | THE LAVIES PARTNERSHIP | Address on file | | | | | | | |
| 11534213 | THE LOUISIANA LAND & EXPL CO LLC | 600 N DAIRY ASHFORD (EC3 05-E286) | | | | HOUSTON | TX | 77079 | |
| 11533748 | THE LOUISIANA LAND & EXPLORATION CO LLC | 600 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 11537206 | THE LUBRIZOL CORPORATION | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092 | |
| 11534214 | THE MBM CO | ATTN: THOMAS M PELLEGRINI | 1776 WOODSTEAD CT STE 105 | | | THE WOODLANDS | TX | 77380-1450 | |
| 11536278 | THE OUTER CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 11533694 | THE PARISH OF CAMERON | TALBOT, CARMOUCHE & MARCELLO | DONALD CARMOUCHE & LEAH POOLE | 17405 PERKINS ROAD | | BATON ROUGE | LA | 70810 | |
| 11534215 | THE QUANAH LIMITED PARTNERSHIP | PO BOX 77836 | | | | BATON ROUGE | LA | 70879-7836 | |
| 11536279 | THE RESPONSE GROUP LLC | ATTN: KAREN GASKILL | 13939 TELGE RD | | | CYPRESS | TX | 77429 | |
| 11553722 | THE TRAVELERS LLOYDS INSURANCE COMPANY | 33 ST. MARY AXE | | | | LONDON | | EC3 8AG | UNITED KINGDOM |
| 11540640 | THE TRIAD | Address on file | | | | | | | |
| 11536280 | THE UNIVERSITY OF TEXAS AT AUSTIN | ATTN: VICKI STRATTON | 110 INNER CAMPUS DR STOP KS300 | | | AUSTIN | TX | 78713-7508 | |
| 11532996 | THEALL, MARK | Address on file | | | | | | | |
| 11536281 | THELMA GORDON | Address on file | | | | | | | |
| 11534205 | THEODORE PIERCE | Address on file | | | | | | | |
| 11536282 | THEOPOLIS BALDWIN JR. | Address on file | | | | | | | |
| 11536283 | THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | Address on file | | | | | | | |
| 11540641 | THERESA MARIK WAGNER | Address on file | | | | | | | |
| 11536284 | THERESA MOORE GLOVER | Address on file | | | | | | | |
| 11540642 | THERESA TOUPS BROCATO | Address on file | | | | | | | |
| 11534206 | THERON AND EDITH DEMETRE FAMILY TRUST | Address on file | | | | | | | |
| 11540643 | THEUS INVESTMENT PROPERTIES, LLC | 2514 OAK ALLEY BLVD. | | | | MONROE | LA | 71201 | |
| 11536285 | THIBODEAUX, TERRY | Address on file | | | | | | | |
| 11532997 | THIXTON, DANIEL | Address on file | | | | | | | |
| 11534208 | THOMAS A WADDEN IRREV TRUST | Address on file | | | | | | | |
| 11540645 | THOMAS B HARANG | Address on file | | | | | | | |
| 11540646 | THOMAS B TRAMMELL | Address on file | | | | | | | |
| 11540647 | THOMAS BLANCHARD | Address on file | | | | | | | |
| 11540648 | THOMAS BRETT MACH | Address on file | | | | | | | |
| 11534209 | THOMAS C. BLOCK | Address on file | | | | | | | |
| 11536286 | THOMAS CHURCH FARNSWORTH III | Address on file | | | | | | | |
| 11540650 | THOMAS CLINTON DUNCAN | Address on file | | | | | | | |
| 11540651 | THOMAS DEWREE | Address on file | | | | | | | |
| 11540652 | THOMAS E YOUNG | Address on file | | | | | | | |
| 11536287 | THOMAS ENERGY SERVICES LLC | ATTN: SHAUNTELLE HORT | 1310 RANKIN RD | BLDG 18 | | HOUSTON | TX | 77073 | |
| 11540653 | THOMAS G GALMICHE | Address on file | | | | | | | |
| 11540654 | THOMAS G LATOUR MD | Address on file | | | | | | | |
| 11540655 | THOMAS H HAUSINGER | Address on file | | | | | | | |
| 11534202 | THOMAS H HUGHES & EVIE HUGHES | Address on file | | | | | | | |
| 11540657 | THOMAS HAUSINGER TRUST | Address on file | | | | | | | |
| 11534204 | THOMAS HEMMER | Address on file | | | | | | | |
| 11534193 | THOMAS HOWARD MITCHELL | Address on file | | | | | | | |
| 11540659 | THOMAS J BOUDREAUX | Address on file | | | | | | | |
| 11540660 | THOMAS J LONG | Address on file | | | | | | | |
| 11534194 | THOMAS J. WILLIAMS | Address on file | | | | | | | |
| 11540662 | THOMAS JOHN FISHER | Address on file | | | | | | | |
| 11540663 | THOMAS L REEVES | Address on file | | | | | | | |
| 11536288 | THOMAS LAMME | Address on file | | | | | | | |
| 11534196 | THOMAS LOUIS COLLETTA SR | Address on file | | | | | | | |
| 11540665 | THOMAS M CAMPBELL JR | Address on file | | | | | | | |
| 11534198 | THOMAS M DERRICK AND | Address on file | | | | | | | |
| 11534187 | THOMAS M WILSON | Address on file | | | | | | | |
| 11540667 | THOMAS MARIK | Address on file | | | | | | | |
| 11536289 | THOMAS MOSES JR. | Address on file | | | | | | | |
| 11536290 | THOMAS PONCIK | Address on file | | | | | | | |
| 11533372 | THOMAS R. LAMME | Address on file | | | | | | | |
| 11540668 | THOMAS RAY SUGG | Address on file | | | | | | | |
| 11536291 | THOMAS TOOLS | P.O. BOX 732868 | | | | DALLAS | TX | 75373-2868 | |
| 11536292 | THOMAS TRAMMELL | Address on file | | | | | | | |
| 11534189 | THOMAS W ANDERSEN AND | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 79 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11534190 | THOMAS W CHRISTAL AND | Address on file | | | | | | | |
| 11536293 | THOMAS W. RIVERS | Address on file | | | | | | | |
| 11540669 | THOMAS Z MCDANIEL DECEASED | Address on file | | | | | | | |
| 11532998 | THOMAS, CLARENCE | Address on file | | | | | | | |
| 11536294 | THOMPSON & KNIGHT LLP | PO BOX 660684 | | | | DALLAS | TX | 75266-0684 | |
| 11540670 | THOMPSON ACQUISITION, LLC | 325 NORTH ST. PAUL | SUTIE 4300 | | | DALLAS | TX | 75201 | |
| 11536295 | THOMPSON COBURN LLP | ATTN: ERICA RANCILLO | ONE US BANK PLAZA | | | ST. LOUIS | MO | 63101 | |
| 11765340 | Thompson Coburn LLP | One US Bank Plaza | 505 N 7th St | | | St. Louis | MO | 63101 | |
| 11540671 | THOMPSON PETRO CORP | 325 N ST PAUL #4300 | | | | DALLAS | TX | 75201 | |
| 11536296 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 11536297 | THOMSON REUTERS-WEST | 620 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 | |
| 11536299 | THRU-TUBING SYSTEMS | 1806B HWY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| 11534192 | THUNDER ENERGY LLC | 3102 CAROLINA | | | | CHICKASHA | OK | 73018 | |
| 11536300 | TIBCO SOFTWARE, INC | ATTN: RICH DONAHUE | 3303 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 11536301 | TIBILETTI, MAX | Address on file | | | | | | | |
| 11534181 | TIDELANDS ROYALTY CORP B | SOUTHWEST BANK AS AGENT | PO BOX 678264 | | | DALLAS | TX | 75267-8264 | |
| 11536303 | TIERRA LEASE SERVICE, LLC | ATTN: CELINA KRATZER | P.O. BOX 366 | | | KENEDY | TX | 78119 | |
| 11536304 | TIFFANI NYCOLE HUGHES | Address on file | | | | | | | |
| 11536305 | TIFFANY WILLIAMS JONES | Address on file | | | | | | | |
| 11536306 | TIFFANYE BROOKS | Address on file | | | | | | | |
| 11536308 | TIGER SAFETY | PO BOX 3127 | | | | BEAUMONT | TX | 77704-0790 | |
| 11734821 | Tiger Safety, LLC | Bob Luke | 1125 Petroleum Parkway | | | Broussard | LA | 70518 | |
| 11734821 | Tiger Safety, LLC | PO Box 733254 | | | | Dallas | TX | 75373 | |
| 11536310 | TIGER TANKS | ATTN: KAREN LUKE | 1655 LOUISIANA ST | | | BEAUMONT | TX | 77701 | |
| 11540672 | TILLIE MARIK ALFORD | Address on file | | | | | | | |
| 11540673 | TIM FORD | Address on file | | | | | | | |
| 11534182 | TIM FORD | Address on file | | | | | | | |
| 11534183 | TIM R WESTON & DENISE A WESTON | Address on file | | | | | | | |
| 11536311 | TIMBALIER SALES & RENTAL INC | ATTN: MELINDA BILLIOT | P.O. BOX 29 | 2220 GRAND CAILLOU RD | | HOUMA | LA | 70361 | |
| 11534184 | TIMBLICK COMPANY | DEPT 1023 | FOREST OIL EEORRI PROGRAM | | | DENVER | CO | 80256-1023 | |
| 11536312 | TIMKEN GEARS & SERVICES INC | ATTN: STEVE KLINE | 901 EAST 8TH AVENUE | SUITE 100 | | KING OF PRUSSIA | PA | 19406 | |
| 11534185 | TIMOTHY C. CONNER | Address on file | | | | | | | |
| 11534186 | TIMOTHY G. OSBORNE | Address on file | | | | | | | |
| 11540678 | TIMOTHY H SUPPLE | Address on file | | | | | | | |
| 11534175 | TIMOTHY J O'BRIEN | Address on file | | | | | | | |
| 11540680 | TIMOTHY J PELTIER | Address on file | | | | | | | |
| 11536313 | TIMOTHY JOHN RYHMES | Address on file | | | | | | | |
| 11534176 | TIMOTHY L. DORN | Address on file | | | | | | | |
| 11534177 | TIMOTHY LUSH | Address on file | | | | | | | |
| 11536314 | TIMOTHY MORGAN | Address on file | | | | | | | |
| 11540683 | TIMOTHY P BOUDREAUX | Address on file | | | | | | | |
| 11536315 | TIMOTHY RAY KRENEK | Address on file | | | | | | | |
| 11534178 | TIMOTHY RIEPE | Address on file | | | | | | | |
| 11536316 | TIMOTHY SMITH | Address on file | | | | | | | |
| 11540685 | TINGLEY L.L.C. | Address on file | | | | | | | |
| 11536318 | TIORAM SUBSEA INC. | ATTN: ANDREW MACDONAL | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 | |
| 11536319 | TISH COLEMAN | Address on file | | | | | | | |
| 11536320 | TMR EXPLORATION INC | P.O. BOX 5625 | | | | BOSSIER | LA | 71171-5625 | |
| 11540686 | TOBE D. LEONARD | Address on file | | | | | | | |
| 11536321 | TOBY MCCULLOUGH | Address on file | | | | | | | |
| 11534169 | TODD APPLEBY FUND | Address on file | | | | | | | |
| 11536322 | TODD AVERY LITTLE | Address on file | | | | | | | |
| 11536323 | TODD DRAGULSKI | Address on file | | | | | | | |
| 11536324 | TODD DUET | Address on file | | | | | | | |
| 11540687 | TODD LUCAS SCOTT | Address on file | | | | | | | |
| 11536325 | TODD'S CAR WASH LLC | ATTN: ANGELA LEMAIRE | 5505 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| 11534170 | TOM LAMSON | Address on file | | | | | | | |
| 11536326 | TOM YOUNG JR | Address on file | | | | | | | |
| 11536327 | TOMEKA RESHEA WILSON | Address on file | | | | | | | |
| 11536328 | TOMMY COMBS | Address on file | | | | | | | |
| 11534171 | TOMMY JOE GREEN & TERESA LYNN GREEN | Address on file | | | | | | | |
| 11540689 | TONY & DORA FLORES | Address on file | | | | | | | |
| 11536329 | TONY CRAVEN JR | Address on file | | | | | | | |
| 11540690 | TONY M JOHNSON | Address on file | | | | | | | |
| 11533885 | TOPCO OFFSHORE LLC | 9950 WESTPARK DRIVE | SUITE 602 | | | HOUSTON | TX | 77063 | |
| 11533695 | TORES, TOMOTHY | Address on file | | | | | | | |
| 11536330 | TOSHIBA FINANCIAL SERVICES | EQUIPMENT SMALL TICKET, LLC | 201 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 11533886 | TOTAL E & P USA INC | P.O. BOX 4397 | | | | DALLAS | TX | 77210-4397 | |
| 12077904 | Total Production Supply, LLC | 121 Windfall Dr. | | | | Lafayette | LA | 70518 | |
| 11767186 | Total Production Supply, LLC | Lesli Hanks | 2648 S. fieldspan Rd. | | | Duson | LA | 70529 | |
| 11536332 | TOTAL PRODUCTION SUPPLY, LLC | ATTN: MELAINE | P.O. BOX 915 | | | BROUSSARD | LA | 70518 | |
| 12077904 | Total Production Supply, LLC | P.O. Box 915 | | | | Broussard | LA | 70518 | |
| 11536334 | TOTAL SAFETY U.S. INC | ATTN: TERRI RODRIGUEZ | 3151 BRIARPARK DRIVE | SUITE 500 | | HOUSTON | TX | 77042 | |
| 11536335 | TOTAL SYSTEM INTEGRATORS | 2540 SEVERN AVE | SUITE # 300 | | | METAIRIE | LA | 70002 | |
| 12108568 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 11536336 | TOTAL WASTE SOLUTIONS, LLC | ATTN: SAMMYREBSTOCK | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 11532987 | TOUCHECK, LENNIE | Address on file | | | | | | | |
| 11536337 | TOUCHET CONTRACTORS | 13419 TOUCHET ROAD | | | | JENNINGS | LA | 70546 | |
| 11532988 | TOUCHET, DAVID | Address on file | | | | | | | |
| 11532989 | TOURELLE, ERIC | Address on file | | | | | | | |
| 11536338 | TOWERS WATSON DELAWARE INC | 901 NORTH GLEBE ROAD | | | | ARLINGTON | TX | 22203 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 80 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533836 | TOWN OF GRAND ISLE | 2757 LA HIGHWAY 1 | | | | GRAND ISLE | LA | 70358 | |
| 11536339 | TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 70358-0200 | |
| 11536341 | TR OFFSHORE LLC | ATTN: LISA WANN | 5601 SOUTH PADRE ISLAND | DRIVE SUITE D277 | | HOUSTON | TX | 78412 | |
| 11540691 | TRACEY MCCAIN KELLER | Address on file | | | | | | | |
| 11536342 | TRACY LYNN BOURQUE | Address on file | | | | | | | |
| 11540692 | TRACY MARION | Address on file | | | | | | | |
| 11540693 | TRADITIONS 2008 INVESTMENT LLC | 1221 MCKINNEY ST STE 3700 | | | | HOUSTON | TX | 77010-2046 | |
| 11532991 | TRAHAN JR, MARION | Address on file | | | | | | | |
| 11536344 | TRAHAN, CLIFTON | Address on file | | | | | | | |
| 11532990 | TRAHAN, MARK | Address on file | | | | | | | |
| 11533373 | TRANSAM BLACKROCK GLOBAL | ALLOC VP OF TRANSAM SERIES TR | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | | PRINCETON | NJ | 08540 | |
| 11533374 | TRANSAMERICA BLACKROCK GLOBAL ALLOCATION VP | 1 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | | PRINCETON | NJ | 08540 | |
| 11533887 | TRANSCONTINENTAL GAS PIPELINE CO LLC | ATTN: DAVID LANDGREBE | 2200 AVE A | | | BAY CITY | TX | 77414 | |
| 11536346 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | | | | DALLAS | TX | 75303-1209 | |
| 11536347 | TRAVIS CANTRELL | Address on file | | | | | | | |
| 11540694 | TRAVIS COMPANY JV LTD | PO BOX 1546 | | | | SAN ANTONIO | TX | 78296-1546 | |
| 11536348 | TRAVIS HOUGH | Address on file | | | | | | | |
| 11536349 | TRAVIS MIRE | Address on file | | | | | | | |
| 11536350 | TREJOUR HURST | Address on file | | | | | | | |
| 11536351 | TREMICHAEL HURST | Address on file | | | | | | | |
| 12076829 | TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 11536354 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | | HOUSTON | TX | 77070 | |
| 11532912 | TRENDSETTER ENGINEERING INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 10430 RODGERS RD. | | | HOUSTON | TX | 77070 | |
| 11536356 | TREY O'NEAL THOMPSON | Address on file | | | | | | | |
| 11536357 | TREY SANDOZ | Address on file | | | | | | | |
| 11532992 | TRICE, FRANK | Address on file | | | | | | | |
| 11534163 | TRIDENT ENERGY, INC | 427 S. BOSTON AVENUE, STE 706 | | | | TULSA | OK | 74103 | |
| 11534164 | TRI-G EXPLORATION, LLC | 2813 MANORWOOD TRAIL | | | | FORT WORTH | TX | 76109 | |
| 11540696 | TRINITY BAY AND OIL AND GAS INC | 5219 CITY BANK PARKWAY | | | | LUBBOCK | TX | 79407 | |
| 11536358 | TRINITY CONSULTANTS INC | ATTN: CHRISTINE PHILL | 12700 PARK CENTRAL DR | SUITE 2100 | | DALLAS | TX | 75251 | |
| 11536359 | TRINITY TOOL RENTALS LLC | 3441 WEST PARK AVENUE | | | | GRAY | LA | 70359 | |
| 11536361 | TRIPOINT | PO BOX 4346 | DEPT 381 | | | HOUSTON | TX | 77210-4346 | |
| 11536362 | TRISHA HACKETT | Address on file | | | | | | | |
| 11536363 | TRI-STAR PROTECTOR SVC CO | PO BOX 14232 | | | | HUMBLE | TX | 77347 | |
| 11536364 | TRI-STAR PROTECTORS | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| 11536366 | TRITON DIVING SERVICES INC | ATTN: RODDY BOUDREAUX | ONE GALLERIA BLVD., SUIT 1830 | | | METAIRIE | LA | 70001 | |
| 11536367 | TROSCLAIR, AARON | Address on file | | | | | | | |
| 11536368 | TROY ALLEN | Address on file | | | | | | | |
| 11536369 | TROY CLARK | Address on file | | | | | | | |
| 11536370 | TROY DEQUINCY LINZER | 807 ARLENE ST | | | | NEW IBERIA | LA | 70560 | |
| 11536371 | TROY GANT | Address on file | | | | | | | |
| 11536372 | TROY LEE MITCHELL | Address on file | | | | | | | |
| 11536373 | TROY RACCA | Address on file | | | | | | | |
| 11534165 | TROY VALENTINO AND | Address on file | | | | | | | |
| 11536374 | TROY WAYNE BRASHEAR | Address on file | | | | | | | |
| 11536375 | TROYLOND MALON WISE | Address on file | | | | | | | |
| 11534166 | TRUEL LAVEL MILLER SR | Address on file | | | | | | | |
| 11536376 | TRUITT SMITH | Address on file | | | | | | | |
| 11540697 | TRUNG QUANG PHAM | Address on file | | | | | | | |
| 11536377 | TRUNKLINE FIELD SERVICES LLC | 800 E. SONTERRA BLVD | | | | SAN ANTONIO | TX | 78258 | |
| 11533888 | TRUNKLINE GAS CO LLC | ATTN: KEVIN DUMAS | 1300 MAIN STREET | | | HOUSTON | TX | 77002 | |
| 11536379 | TRUNKLINE GAS COMPANY LLC | ATTN: ELLEN PUENTE | 8111 WESTCHESTER DRIVE SUITE 600 | | | DALLAS | TX | 75220 | |
| 11536380 | TRUSSCO, INC | DBA GIBSON ENVIRONMENTAL SERVICES | 4500 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| 11536382 | TRUSTEE FOR ESTER &WILLIAM GRADY TRUST | Address on file | | | | | | | |
| 11536383 | TSB OFFSHORE INC | ATTN: TRICIA STRAUGHN | PO BOX 841185 | | | DALLAS | TX | 75284-1185 | |
| 11532981 | TSUYI, ESTHER | Address on file | | | | | | | |
| 11536385 | TTL SUBSEA, INC. | ATTN: JESSE CARMICHAE | 10700 CORPORATE DR. | SUITE 108 | | STAFFORD | TX | 77477 | |
| 11536387 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 | |
| 11536388 | TUBULAR SOLUTIONS, INC. | ATTN: VERONICA CRUZ | 12335 KINGSRIDE # 250 | | | HOUSTON | TX | 77024 | |
| 11536389 | TUCKER, JUSTON | Address on file | | | | | | | |
| 11540699 | TULLY WEISS | Address on file | | | | | | | |
| 11536390 | TUMI AGBOOLA | Address on file | | | | | | | |
| 11536391 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 | |
| 11540700 | TURNBERRY INC | 2216 DEVONSHIRE | | | | HOUSTON | TX | 77019-6402 | |
| 11536393 | TURNER, CODY | Address on file | | | | | | | |
| 11536395 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | ATTN: BILL WALKINGSHA | 3003 SANDSTONE CREEK LANE | | | ROSENBERG | TX | 77471 | |
| 11655681 | Turnkey Environmental Management Services LLC | Bill Walkingshaw | 3003 Sandstone Creek Lane | | | Houston | TX | 77471 | |
| 11532982 | TURTUR, ALEXA | Address on file | | | | | | | |
| 11532983 | TUTTLE, ANGELA | Address on file | | | | | | | |
| 11536396 | TW TELECOM HOLDINGS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 11536397 | TYLER MARIS LEWIS | Address on file | | | | | | | |
| 11536398 | TYLOR FONTENOT | Address on file | | | | | | | |
| 11536399 | TYMARA GRAY | Address on file | | | | | | | |
| 11536400 | TYRONE C. MONCRIFFE | Address on file | | | | | | | |
| 11536401 | TYRONE MORRIS KIRBY | Address on file | | | | | | | |
| 11536402 | U S COAST GUARD | CIVIL PENALTIES | 2703 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20593 | |
| 11536403 | U S COAST GUARD | CIVIL PENALTIES | PO BOX 531112 (CFP) | | | ATLANTA | GA | 30353-1112 | |
| 11536404 | U.S. ARMY CORP OF ENGINEERS | ATTN: MARK LAHARE | 7400 LEAKE AVENUE | | | NEW ORLEANS | LA | 70118 | |
| 11533363 | U.S. BANK NA AS CUST FOR HLAF 2013-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533364 | U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11533365 | U.S. BANK NA AS CUST FOR HLAF 2014-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 81 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533366 | U.S. BANK NA AS CUST FOR HLAF 2014-3 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11536405 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 11533696 | U.S. CUST DEPT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | | CATHARPIN | VA | 20143 | |
| 11536406 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) | 1445 ROSS AVENUE | | | DALLAS | TX | 75202-2733 | |
| 11536409 | U.S. TRUSTEE | Address on file | | | | | | | |
| 11536410 | UBS FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | | | | WEEHAWKEN | NJ | 07086 | |
| 11536411 | UCETA LANAY DEROUEN BOGAN | Address on file | | | | | | | |
| 11536412 | ULINE, INC | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 11536414 | ULTRA SALES ASSOCIATION, INC. | ATTN: GRANT MYERS | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 | |
| 11533597 | UNION FIRE & SAFETY | STAINES & EPPLING | ATTN: CRAIG W. BREWER | 3500 N. CAUSEWAY BLVD | SUITE 820 | METAIRIE | LA | 70002 | |
| 11536416 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 | |
| 11536417 | UNISOURCE SUPPLY, INC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| 11536418 | UNITED ENERGY TRADING, LLC | ATTN: DAVE SANDY | PO BOX 837 | | | BISMARCK | ND | 58502-0837 | |
| 11536420 | UNITED FIRE & SAFETY LLC | 2804 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 11732291 | United Fire & Safety LLC | Hayden LaBauve | PO Box 9714 | | | New Iberia | LA | 70562 | |
| 11536422 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET, SW- ROOM 154 | | | | WASHINGTON | DC | 20227 | |
| 11536423 | UNITED STATES K-9 UNLIMITED, LLC | ATTN: DEBBIE MCLEAN | 8003 MOLINE AVE | | | ABBEVILLE | LA | 70510 | |
| 11536424 | UNITED STATES TREASURY | 1500 Pennsylvania Ave | N.W. | | | WASHINGTON | DC | 20220 | |
| 11536426 | UNIVERSAL EQUIPMENT INC | ATTN: OLIVER CARMICHA | P.O. BOX 2225 | | | LAFAYETTE | LA | 70505-2225 | |
| 12108444 | Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 2908 | | | Lafayette | LA | 70502-2908 | |
| 12108444 | Universal Equipment, Inc. | PO Box 51206 | | | | Lafayette | LA | 70505 | |
| 11536427 | UNIVERSAL GLASS | 14902 HERMIT THRUSH DR | | | | TOMBALL | TX | 77377 | |
| 11534158 | UNIVERSITY CHURCH OF CHRIST | 733 EAST NORTH 16TH STREET | | | | ABILENE | TX | 79601 | |
| 11533367 | UNIVERSITY OF DAYTON | 725 SOUTH FIGUEROA STREET 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 11533368 | UNIVERSITY OF DAYTON | C/O HOTCHKIS & WILEY CAPITAL MGMT LLC | 601 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 | |
| 11536428 | UNIVERSITY OF HOUSTON LAW FOUNDATION | ATTN: CHERYL DREW | 4604 CALHOUN ROAD | | | HOUSTON | TX | 77204-6060 | |
| 11536429 | UNOCAL PIPELINE CO | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 | |
| 11540702 | UPLAND ENERGY INC | P O BOX 2955 | | | | VICTORIA | TX | 77902 | |
| 11536431 | UPS MIDSTREAM SERVICE INC. | ATTN: TERRI JACKSON | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| 11816493 | UPS Midstream Services, Inc | Lynsie Williams | Corporate AR/Collections Manager | 806 Seaco Court | | Deer Park | TX | 77536 | |
| 11536432 | UPSTREAM | 5151 SAN FELIPE | SUITE 1440 | | | HOUSTON | TX | 77056 | |
| 11540703 | UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 11536433 | UPSTREAM EXPLORATION LLC | 3838 N. CAUSEWAY BLVD. | SUITE # 2800 | | | METAIRIE | LA | 70002 | |
| 11532984 | URSIN, EARN | Address on file | | | | | | | |
| 11553660 | US ARMY CORP. OF ENGINEERS | 441 G STREET NW | | | | WASHINGTON | DC | 20314-1000 | |
| 11536435 | US BANK CORPORATE TRUST SERVICES | ATTN: DAVID JASON | EP-MN-WN3L | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| 11536436 | US BANK NATIONAL ASSOCIATION | ATTN: DAVID JASON | ONE CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 11553690 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| 11536438 | US DEPT OF COMMERCE - NOAA | 12 MISSOURI RESEARCH PARK DRIVE ST. | | | | CHARLES | MO | 63304 | |
| 11536437 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | | GALVESTON | TX | 77551 | |
| 11553691 | US OFFICE OF NATURAL RESOURCES REVENUE | 1849 C STREET NW, MAIL STOP S134 | | | | WASHINGTON | DC | 20240 | |
| 11553669 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| 11533698 | US TRUSTEE | C/O CAVAZOS HENDRICKS POIROT, P.C. | CHARLES B. HENDRICKS | FOUNDERS SQUARE, SUITE 570 | | DALLAS | TX | 75202-4425 | |
| 11533687 | US TRUSTEE | STEPHEN P. MCKITT | OFFICE OF THE UNITED STATES TRUSTEE | 1100 COMMERCE STREET, ROOM 976 | | DALLAS | TX | 75242 | |
| 11553680 | USI SOUTHWEST | 4605 COLUMBUS STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 11536439 | USI SOUTHWEST | 9811 KATY FREEWAY | SUITE 500 | | | HOUSTON | TX | 77024 | |
| 11532985 | VACEK, BRANDON | Address on file | | | | | | | |
| 11532986 | VAGI, KAREN | Address on file | | | | | | | |
| 11533358 | VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 810 SEVENTH AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10019 | |
| 11540705 | VALDA KAY WESTMORELAND | Address on file | | | | | | | |
| 11532975 | VALENTINE, GREGORY | Address on file | | | | | | | |
| 11536440 | VALERIE ANN MONCRIFFE SIMON | Address on file | | | | | | | |
| 11536441 | VALERIE WALKER | Address on file | | | | | | | |
| 11536442 | VALLOUREC TUBE ALLOY, LLC | ATTN: DESHERA RIDEAUX | 2107 CITYWEST BLVD., STE 1300 | | | HOUSTON | TX | 77042 | |
| 11536443 | VAM USA LLC | 2107 CITYWEST BLVD., STE 1300 | | | | HOUSTON | TX | 77042 | |
| 11540706 | VAN OLIVER | Address on file | | | | | | | |
| 11536445 | VAN RAYNARD PRESTON | Address on file | | | | | | | |
| 11536446 | VANESSA ANN LINZER DAVIS | Address on file | | | | | | | |
| 11536447 | VANESSA ANN SIMS BAILEY | Address on file | | | | | | | |
| 11536448 | VANESSA MENDEZ | Address on file | | | | | | | |
| 11536449 | VARIABLE BORE RAMS INC | 1086 AILLET ROAD | | | | BROUSSARD | LA | 70518 | |
| 11536450 | VASHON EVETTE ARCHON | Address on file | | | | | | | |
| 11536451 | VAUGHN, NATHAN | Address on file | | | | | | | |
| 11532976 | VAUGHNS, CORITA | Address on file | | | | | | | |
| 11536452 | VAZQUEZ-CANO, MARICELA | Address on file | | | | | | | |
| 11536453 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | | | DUSON | LA | 70529 | |
| 11532977 | VEH JR., MITCHELL | Address on file | | | | | | | |
| 11536455 | VEILLON, JASON | Address on file | | | | | | | |
| 11536456 | VELAZQUEZ, ESAU | Address on file | | | | | | | |
| 11536458 | VELOCITY DATABANK INC | 1304 LANGHAM CREEK | SUITE 498 | | | HOUSTON | TX | 77084 | |
| 11540707 | VELTA MARIE HEBERT MEAUX | Address on file | | | | | | | |
| 11533889 | VENARI OFFSHORE | 15375 MEMORIAL DRIVE, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 11540708 | VENDETTA ROYALTY PARTNERS LTD | PO BOX 141638 | | | | AUSTIN | TX | 78714-1638 | |
| 11533878 | VENICE DEHY | Address on file | | | | | | | |
| 11536460 | VENICE ENERGY SERVICES COMPANY LLC | ATTN: TARGA AP | 1000 LOUISIANA | SUITE 4700 | | HOUSTON | TX | 77002 | |
| 11536462 | VENICE GATHERING SYSTEM LLC | ATTN: RENEE KELLY | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | |
| 11533880 | VENICE GATHERING SYSTEMS | P.O. BOX 730269 | | | | DALLAS | TX | 75373-0269 | |
| 11536463 | VENKATESH BHAT | Address on file | | | | | | | |
| 11533359 | VENTURE VII CDO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533360 | VENTURE XII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533361 | VENTURE XIII CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533362 | VENTURE XIV CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533353 | VENTURE XVI CLO, LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11533354 | VENTURE XVII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 11532978 | VERA, PAULA | Address on file | | | | | | | |
| 11533688 | VERDIN, NICHOLAS | Address on file | | | | | | | |
| 11532979 | VERDIN, SHAWN | Address on file | | | | | | | |
| 12103879 | Verified Controls LLC | John Michael Holder | 44617 S Airport Rd Suite J | | | Hammond | LA | 70454 | |
| 12103879 | Verified Controls LLC | P.O. Box 247 | | | | Ponchatoula | LA | 70454 | |
| 11536465 | VERIFIED CONTROLS, LLC | ATTN: JOHN HOLDER | P.O. BOX 247 | | | PONCHATOULA | LA | 70454 | |
| 11536466 | VERIFORCE LLC | ATTN: BILLING | 1575 SAWDUST RD | SUITE 600 | | THE WOODLANDS | TX | 77380 | |
| 11536468 | VERIS GLOBAL, LLC | ATTN: KEITH SEILHAN | 201 ENERGY PARKWAY | SUITE 410 | | LAFAYETTE | LA | 70508 | |
| 11533838 | VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | | | | ALPHARETTA | GA | 30004 | |
| 11536470 | VERMILION ABSTRACT CO | 126 HACKER STREET | | | | NEW IBERIA | LA | 70560 | |
| 11536471 | VERMILION CORPORATION | 115 TIVOLI STREET | | | | ABBEVILLE | LA | 70510 | |
| 11536472 | VERMILION PARISH | 101 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70511 | |
| 11533829 | VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST | SUITE 200 | | ABBEVILLE | LA | 70510 | |
| 11536474 | VERMILION PARISH SHERIFF'S OFFICE | 101 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70511 | |
| 11536476 | VERMILLION PARISH CLERK OF COURT | 100 N STATE STREET | SUITE 101 | | | ABBEVILLE | LA | 70510 | |
| 11540709 | VERNAL GAUTREAUX | Address on file | | | | | | | |
| 11534160 | VERONICA CORRIHER | Address on file | | | | | | | |
| 11536478 | VERSA INTEGRITY GROUP INC | ATTN: SCOTT BARBIER | 671 WHITNEY AVE. BLDG B. | | | GRETNA | LA | 70056 | |
| 11536480 | VERSABAR INC | ATTN: RICK CORNE | 11349 FM 529 RD | | | HOUSTON | TX | 77041 | |
| 11655582 | Versabar, Inc. | Versabar c/o Phil Rundle | 11349 FM 529 Road | | | Houston | TX | 77091 | |
| 11536481 | VERSABUILD LLC | 11349 FM 529 RD | | | | HOUSTON | TX | 77041 | |
| 11536482 | VERSALIS AMERICAS INC. | ATTN: WALTER ARNETTE | 1200 SMITH | SUITE 1700 | | HOUSTON | TX | 77002 | |
| 11536483 | VERSAMARINE, LLC | ATTN: CONNIE LEBLANC | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 11536485 | VERSATECH AUTOMATION SERVICES LLC | ATTN: PHIL DAIGLE | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 11536487 | VESCO RENTAL & PRESSURE CONTROL LLC | ATTN: DYLAN GERARD | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 11534161 | VESTA L KUNTZ | Address on file | | | | | | | |
| 11534162 | VETA GROUNDS MURRAY | Address on file | | | | | | | |
| 11536489 | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | | | HOUSTON | TX | 77086 | |
| 11534151 | VICKI A SMITH | Address on file | | | | | | | |
| 11540713 | VICTOR F TRAHAN | Address on file | | | | | | | |
| 11534153 | VICTOR J BONIN | Address on file | | | | | | | |
| 11540714 | VICTOR J LUSZCZ | Address on file | | | | | | | |
| 11534154 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | Address on file | | | | | | | |
| 11534155 | VICTOR J MISTRETTA | Address on file | | | | | | | |
| 11540717 | VICTOR KENT SCHRADER | Address on file | | | | | | | |
| 11540718 | VICTOR MARIK | Address on file | | | | | | | |
| 11534145 | VICTOR MITOSINKA AND | Address on file | | | | | | | |
| 11534146 | VICTOR R SLAVICK LIVING TR | Address on file | | | | | | | |
| 11540720 | VICTOR VECERA | Address on file | | | | | | | |
| 11540721 | VICTORIA GAS CORPORATION | 8080 N CENTRAL EXPY #1000 | | | | DALLAS | TX | 75206-1804 | |
| 11540722 | VICTORIA M CHRISTENBERRY | Address on file | | | | | | | |
| 11536490 | VICTORIA RHYMES POTTS | Address on file | | | | | | | |
| 11534148 | VICTORIA TRADING CO LLC | PO BOX 1077 | | | | EDINBURG | TX | 78540 | |
| 11540724 | VICY GUILLORY CARRIERE DECEASED | Address on file | | | | | | | |
| 11536491 | VIDRINE, JAMIE | Address on file | | | | | | | |
| 11536492 | VIDRINE, WARD | Address on file | | | | | | | |
| 11536494 | VIKING ENGINEERING LC | ATTN: SARAH JOHNSON | 16360 PARK TEN PLACE, STE 101 | | | HOUSTON | TX | 77084 | |
| 11816444 | Viking Fabricator LLC | Carl J. Gatti, Jr. | 1132 N Barn Rd | | | Henderson | LA | 70517 | |
| 11536496 | VIKING FABRICATORS LLC | ATTN: CARL GATTI JR | 1132 N BARN ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| 11536498 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | ATTN: DANILO PENA | 11255 NW 106 STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 11533689 | VILANO, GABRIEL | Address on file | | | | | | | |
| 11533690 | VILANO, GABRIEL | Address on file | | | | | | | |
| 11532980 | VILLAGRAN, VANESSA | Address on file | | | | | | | |
| 11534149 | VINCENT J MANARA III | Address on file | | | | | | | |
| 11536499 | VINCENT, CHRIS | Address on file | | | | | | | |
| 11536500 | VINCENT, RUSTY | Address on file | | | | | | | |
| 11536501 | VINES, JAMES | Address on file | | | | | | | |
| 11536502 | VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | | | | HOUSTON | TX | 77002-6760 | |
| 11534150 | VIRGINIA B NASH | Address on file | | | | | | | |
| 11540725 | VIRGINIA B WILLIAMS | Address on file | | | | | | | |
| 11540726 | VIRGINIA D TAYLOR RILEY | Address on file | | | | | | | |
| 11534140 | VIRGINIA K. AYERS TUA TIERNEY AYRES | Address on file | | | | | | | |
| 11534141 | VIRGINIA K. AYRES TUA FBO LYDDIA ISGITT | Address on file | | | | | | | |
| 11540729 | VIRGINIA LEE KING AYRES | Address on file | | | | | | | |
| 11540730 | VIRGINIA R SMITH | Address on file | | | | | | | |
| 11540731 | VIRGINIA WYNNE CAMPBELL | Address on file | | | | | | | |
| 11533355 | VIRTU AMERICAS LLC ONE LIBERTY PLAZA | 165 BROADWAY 5TH FL | | | | NEW YORK | NY | 10006 | |
| 11536503 | VISION SERVICE PLAN INSURANCE COMPANY | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 11536504 | VISTRA MANAGEMENT SERVICES | ATTN: YVONNEKRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 1077 ZX | | AMSTERDAM | | | NETHERLANDS |
| 11534142 | VITA COLLETTA POIMBOEUF | Address on file | | | | | | | |
| 11534143 | VITA F ROSSI ESTATE | Address on file | | | | | | | |
| 11536505 | VIVIANA BRAVO-ROJAS | Address on file | | | | | | | |
| 11532969 | VIVIANO, DAVID | Address on file | | | | | | | |
| 11534144 | VIVIENNE H MCCULLOUGH | Address on file | | | | | | | |
| 11534133 | VMB INTERESTS L P | Address on file | | | | | | | |
| 11536506 | VME PROCESS, INC. | ATTN: MAURICE LAPERRI | 3733 SHILOH ROAD | | | TYLER | TX | 75707 | |
| 11536507 | VON MAGEE | Address on file | | | | | | | |
| 11536509 | VOORHIES SUPPLY CO. | ATTN: KATHY MARTIN | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540735 | VORIS KING TRUST | Address on file | | | | | | | |
| 11533691 | VR 196 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11540736 | VULCAN ENERGY GP I, LLC | 232 BEECH STREET | | | | BIRMINGHAM | AL | 35213 | |
| 11540737 | VULCAN ENERGY PARTNERS LLC | 3804 JACKSON BLVD | | | | BIRMINGHAM | AL | 35213 | |
| 11540738 | VULCAN OFFSHORE PARTNERS, LLC | 3804 JACKSON BLVD | | | | BIRMINGHAM | AL | 35213 | |
| 11536510 | VWP JR INC. | PO BOX 898 | | | | HOLDENVILLE | OK | 74848 | |
| 11533749 | W & T ENERGY VI | 9 GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77046 | |
| 11534137 | W & T ENERGY VI LLC | 9 GREENWAY PLAZA STE 300 | | | | HOUSTON | TX | 77046 | |
| 11534138 | W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 | | | | HOUSTON | TX | 77046 | |
| 11540741 | W BLAIR SCOTT JR | Address on file | | | | | | | |
| 11534127 | W CRAIG PLUMHOFF | Address on file | | | | | | | |
| 11534128 | W HUNT HODGE | Address on file | | | | | | | |
| 11540744 | W J HURLEY | Address on file | | | | | | | |
| 11534130 | W KEITH DOOM | Address on file | | | | | | | |
| 11534131 | W L HALUSKA | Address on file | | | | | | | |
| 11540745 | W L MOODY IV | Address on file | | | | | | | |
| 11540746 | W PAUL MERRYMAN & LINDA MERRYMAN | Address on file | | | | | | | |
| 11540747 | W RAND TURNER JR | Address on file | | | | | | | |
| 11534122 | W S DAVIS | Address on file | | | | | | | |
| 11540749 | W W MCDEVITT DECD | Address on file | | | | | | | |
| 11533750 | W&T ENERGY VI, LLC | 8 GREENWAY PLAZA | SUITE 1330 | | | HOUSTON | TX | 77046 | |
| 11536513 | W&T OFFSHORE INC | 9 E GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 | |
| 11536512 | W&T OFFSHORE INC | PO BOX 4346 | DEPT 611 | | | HOUSTON | TX | 77210-4346 | |
| 11532903 | W&T OFFSHORE INC. | ATTN: TRACY W. KROHN, CEO | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | |
| 11533741 | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77046 | |
| 11533742 | W&T OFFSHORE, LLC | 9 GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 | |
| 11534123 | W. YANDELL ROGERS, JR. | Address on file | | | | | | | |
| 11534124 | W.I.O. TRUST | 265 GLENWOOD DRIVE | | | | METAIRIE | LA | 70005 | |
| 11534125 | WABU J. SUSBERRY TRUST | Address on file | | | | | | | |
| 11536515 | WACHSMUTH, BRADLEY | Address on file | | | | | | | |
| 11536516 | WADE "DON" BALLARD | Address on file | | | | | | | |
| 11536517 | WADE BRUCE CORNELSON | Address on file | | | | | | | |
| 11540754 | WADE HARRY BURKE | Address on file | | | | | | | |
| 11536518 | WADE WILLIE CLARK JR. | Address on file | | | | | | | |
| 11536519 | WAGEWORKS INC | P O BOX 8363 | | | | PASADENA | CA | 91109-8363 | |
| 11536520 | WAGNER OIL COMPANY | 500 COMMERCE STREET | SUITE # 600 | | | FT. WORTH | TX | 76102 | |
| 11532970 | WAGNER, CHARLES | Address on file | | | | | | | |
| 11536521 | WAHRENBERGER, JOHN | Address on file | | | | | | | |
| 11536522 | WALBERT G. LEVY REVOCABLE TRUST | Address on file | | | | | | | |
| 11534126 | WALKER D MANLY, JR. | Address on file | | | | | | | |
| 11532971 | WALKER, JAMES | Address on file | | | | | | | |
| 11532972 | WALKER, VALERIE | Address on file | | | | | | | |
| 11536523 | WALL, BRANDON | Address on file | | | | | | | |
| 11536525 | WALLACE JOHN FRANCIS | Address on file | | | | | | | |
| 11536524 | WALLACE, BRADLEY | Address on file | | | | | | | |
| 11536526 | WALTER C ENGLISH JR ESTATE | Address on file | | | | | | | |
| 11534115 | WALTER E NATEMEYER | Address on file | | | | | | | |
| 11540755 | WALTER FRANKLIN HUBER | Address on file | | | | | | | |
| 11533883 | WALTER FUELS, INC | 1100 LOUISIANA, STE 200 | | | | HOUSTON | TX | 77002 | |
| 11534116 | WALTER HAWKINS DECHERD ESTATE | Address on file | | | | | | | |
| 11534117 | WALTER J OLIPHANT | Address on file | | | | | | | |
| 11540757 | WALTER J TOUPS | Address on file | | | | | | | |
| 11536527 | WALTER JONES JR. | Address on file | | | | | | | |
| 11536528 | WALTER JONES, JR. | Address on file | | | | | | | |
| 11536529 | WALTER MARK DIETLEIN | Address on file | | | | | | | |
| 11533743 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | ATTENTION: CHAD ELIAS | | | HOUSTON | TX | 77002 | |
| 11540758 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | | HOUSTON | TX | 77002-5299 | |
| 11536531 | WALTER OIL & GAS CORPORATION | PO BOX 301007 | | | | DALLAS | TX | 75303-1007 | |
| 11536532 | WALTER PREVOST | Address on file | | | | | | | |
| 11540759 | WALTER Z HESTER III | Address on file | | | | | | | |
| 11540760 | WANDA MEYER DECD | Address on file | | | | | | | |
| 11534119 | WANDA R BROWN | Address on file | | | | | | | |
| 11534120 | WARD ERWIN STANDISH | Address on file | | | | | | | |
| 11534109 | WARD H TAYLOR | Address on file | | | | | | | |
| 11536534 | WARD LEONARD | Address on file | | | | | | | |
| 11534110 | WARD N ADKINS JR | Address on file | | | | | | | |
| 11532973 | WARE, BRANDY | Address on file | | | | | | | |
| 11540764 | WARREN J HARANG III | Address on file | | | | | | | |
| 11534111 | WARREN LEE MERRILL | Address on file | | | | | | | |
| 11536536 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: ANGELLE SWITZER | P. O. BOX 122114 | DEPT 2114 | | DALLAS | TX | 75312-2114 | |
| 11532904 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION | 5801 HIGHWAY 90 E | | | BROUSSARD | LA | 70518 | |
| 11536537 | WASHINGTON, TARRY | Address on file | | | | | | | |
| 11532974 | WASHINGTON, VANESSA | Address on file | | | | | | | |
| 11536539 | WASTE AUDITORS INC | ATTN: KENNETH KOCH | PO BOX 53391 | | | LAFAYETTE | LA | 70505-3391 | |
| 11536540 | WASTE CONNECTIONS BAYOU, INC | ATTN: CUSTOMER SVC | 310 LEXINGTON DR | DISTRICT NO 6187 | | RAYNE | LA | 70578-7540 | |
| 11533831 | WASTE CORPORATION OF TEXAS | 8515 HWY 6 SOUTH | | | | HOUSTON | TX | 77083 | |
| 11536542 | WASTE MANAGEMENT, INC | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 | |
| 11536543 | WAVELAND SERVICES, INC | ATTN: IRINA TORRESS | P O BOX 91473 | | | CHICAGO | IL | 60693 | |
| 11534112 | WAYNE BOWEN | Address on file | | | | | | | |
| 11534113 | WAYNE C JETER & MARY A JETER | Address on file | | | | | | | |
| 11540766 | WAYNE G ZEORNES | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11540767 | WAYNE JUDE LEMAIRE | Address on file | | | | | | | |
| 11534103 | WAYNE O LAWRENCE AND | Address on file | | | | | | | |
| 11540768 | WAYNE REEVES | Address on file | | | | | | | |
| 11533681 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | ANGIE PICOU LEGAL ASSISTANT TO DAVID JOSEPH | 800 LAFAYETTE ST., SUITE 2200 | | LAFAYETTE | LA | 70501 | |
| 11533682 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | THOMAS ("FORREST") PHILLIPS | ASSISTANT UNITED STATES ATTORNEY | 800 LAFAYETTE ST., SUITE 2200 | LAFAYETTE | LA | 70501 | |
| 11536545 | Weatherford Artificial Lift Systems | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 12083383 | Weatherford Artificial Lift Systems LLC | Greg Koush | 2000 St. James Place | | | Houston | TX | 77056 | |
| 11536546 | WEATHERFORD GEMOCO | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 11536548 | WEATHERFORD INTERNATIONAL | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 11536549 | WEATHERFORD U.S., L.P | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 11536550 | WEAVER | 2821 WEST 7TH STREET | SUITE 700 | | | FORTH WORTH | TX | 76107 | |
| 11536551 | WEDGEWORTH, KENNETH | Address on file | | | | | | | |
| 11536552 | WEEKS FAMILY LLC | PO BOX 7 | | | | PATTERSON | LA | 70392 | |
| 11536553 | WEIR SEABOARD | PO BOX 450989 | | | | HOUSTON | TX | 77245 | |
| 11536554 | WEISER-BROWN OPERATING COMPANY | 117 E. CALHOUN | | | | MAGNOLIA | AR | 71753 | |
| 11536555 | WELCH, PHILLIP | Address on file | | | | | | | |
| 11541762 | WELDER EXPLORATION & | 115 EAST TRAVIS SUITE 900 | | | | SAN ANTONIO | TX | 78205 | |
| 11541763 | WELDON L KNAPE | Address on file | | | | | | | |
| 11536557 | WELL CONTROL SCHOOL | ATTN: PATTI BREAUX | 8032 MAIN STREET | | | HOUMA | LA | 70360 | |
| 11536559 | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 | | | | HOUMA | LA | 70361 | |
| 11536560 | WELLEZ INFORMATION MANAGEMENT, LLC | ATTN: TODD TUNSTALL | 1250 WOODBRANCH PARK DRIVE SUITE 410 | | | HOUSTON | TX | 77079 | |
| 11536562 | WELLHEAD & VALVE SERVICES, LLC | ATTN: JOSEPH BERGERON | PO BOX 310 | | | BROUSSARD | LA | 70518 | |
| 11738027 | Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA | 70518-0310 | |
| 11536563 | WELLS FARGO FINANCIAL LEASING INC | 1961 HIRST DRIVE | | | | MOBERLY | MO | 65270 | |
| 11534105 | WELLS RESOURCES INC | PO BOX 547 | | | | CLIFTON | TX | 76634 | |
| 11536564 | WELLTEC INC | 22440 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| 11541765 | WENDELL H HAMRICK JR | Address on file | | | | | | | |
| 11541766 | WENDELL PAUL CHEEK | Address on file | | | | | | | |
| 11536565 | WENDY FONTENETTE GAMBLES | Address on file | | | | | | | |
| 11541767 | WENDY M. HITT | Address on file | | | | | | | |
| 11541768 | WENDY SUSAN BURGOWER | Address on file | | | | | | | |
| 11536566 | WENNERSTROM, ASHLEY | Address on file | | | | | | | |
| 11541769 | WERNER W. LEUTERT JR | Address on file | | | | | | | |
| 11534098 | WESLEY J MERCK AND | Address on file | | | | | | | |
| 11541770 | WESLEY W KNAPE | Address on file | | | | | | | |
| 11532963 | WESLEY, BATRINA | Address on file | | | | | | | |
| 11533873 | WEST CAM INC | 4526 RESEARCH FOREST DR | SUITE 200 | | | THE WOODLANDS | TX | 77381 | |
| 11536567 | WEST CAMERON DEHYDRATION CO LLC | 6110 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 11536569 | WEST CAMERON HYDRATION COMPANY LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 | |
| 11533684 | WEST DELTA 68 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 11536570 | WEST HARRIS COUNTY MUD # 1 | P.O. BOX 73109 | | | | HOUSTON | TX | 77273-3109 | |
| 11536571 | WEST HARRIS COUNTY MUD# 1 | 1001 PRESTON | | | | HOUSTON | TX | 77002 | |
| 11541771 | WEST INDIES ENERGY LLC | 3337 N HULLEN ST STE 300 | | | | METAIRIE | LA | 70002-3455 | |
| 11536572 | WEST JEFFERSON INDUSTRIAL MEDICINE LLC | 107 WALL BLVD., STE A | | | | GRETNA | LA | 70056 | |
| 11536573 | WESTBROOKS, GREGORY | Address on file | | | | | | | |
| 11536574 | WESTCHASE FAIRFIELD INN & SUITES | ATTN: JEREMY MATNEY | 4850 32ND AVE S | | | FARGO | ND | 58104 | |
| 11541772 | WESTERNGECO LLC | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 | |
| 11536575 | WESTERNGECO, LLC | ATTN: BETH | 1200 ENCLAVE PARKWAY MD323 | | | HOUSTON | TX | 77077 | |
| 11533875 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5100 | | | | NEW ORLEANS | LA | 70170-5101 | |
| 11536576 | WET TECH ENERGY INC | PO BOX 310 | | | | MILTON | LA | 70558-0310 | |
| 11532964 | WETZEL, GARY | Address on file | | | | | | | |
| 11536579 | WHARTON COUNTY CLERK | 309 E. MILAM STREET, STE 700 | | | | WHARTON | TX | 77488 | |
| 11536580 | WHARTON COUNTY TAX A/C | PATRICK L. KUBALA, PCC | P.O. BOX 189 | | | WHARTON | TX | 77488 | |
| 11536581 | WHARTON COUNTY TAX ASSESSOR- COLLECTOR | PATRICK L. KUBALA | PCC 309 E. MILAM ST. | SUITE 100 | | WHARTON | TX | 77488 | |
| 11532965 | WHARTON, KATHLEEN | Address on file | | | | | | | |
| 11536582 | WHEATLEY, RAYMOND | Address on file | | | | | | | |
| 11748567 | Whitco Pump & Equipment LLC | 121 N.BERNARD RD | | | | BROUSSARD | LA | 70518 | |
| 11536584 | WHITCO PUMP & EQUIPMENT LLC | 121 N BERNARD RD | | | | BROUSSARD | LA | 70518-3224 | |
| 11536583 | WHITCO PUMP & EQUIPMENT LLC | PO BOX 82531 | | | | LAFAYETTE | LA | 70598 | |
| 11536585 | WHITCO SUPPLY LLC | 200 N MORGAN AVE | | | | BROUSSARD | LA | 70518 | |
| 11655629 | WHITCO SUPPLY, LLC., LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | BARRY J. SALLINGER | 820 E. ST. MARY BOULEVARD | | | LAFAYETTE | LA | 70503 | |
| 11536588 | WHITE OAK OPERATING CO., LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 | |
| 11536589 | WHITE OAK RESOURCES VI, LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 | |
| 11541773 | WHITE OAK RESOURCES VI, LLC | 16945 NORTHCHASEDRIVE | SUITE 1700 | | | HOUSTON | TX | 77060 | |
| 11536590 | WHITE ROCK OIL & GAS LLC | ATTN: ROBERT WILBANKS | 5001 SPRING VALLEY ROAD | SUITE 100E | | DALLAS | TX | 75244 | |
| 11536587 | WHITE, JODY | Address on file | | | | | | | |
| 11536591 | WHITECAP PIPELINE COMPANY LLC | 4800 FOURNANCE PLACE | | | | BELLAIRE | TX | 77401 | |
| 11534100 | WHITESIDE REVOCABLE TRUST | Address on file | | | | | | | |
| 11534101 | WHITFIELD FAMILY LIVING TRUST | Address on file | | | | | | | |
| 11536593 | WHITLEY PENN LLP | ATTN: THYRA BILLING | 640 TAYLOR STREET | SUITE 2200 | | FORT WORTH | TX | 76102 | |
| 11536594 | WHITMAN, CONRAD | Address on file | | | | | | | |
| 11536595 | WHITNEY FONTENETTE | Address on file | | | | | | | |
| 11536597 | WHITNEY OIL & GAS, LLC | ATTN: BECKY BRENNAN | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 | |
| 11536598 | WHITRACK, GERALD | Address on file | | | | | | | |
| 11536599 | WHITRACK, KANE | Address on file | | | | | | | |
| 11532966 | WIGGINS, WINFREYA | Address on file | | | | | | | |
| 11534102 | WILBERN FRASURE AND | Address on file | | | | | | | |
| 11536600 | WILBERT DALE GANT | Address on file | | | | | | | |
| 11534091 | WILCOX 1992 ACQ FUND LTD | PO BOX 681 | | | | WASKOM | TX | 75692 | |
| 11533876 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 | |
| 11536602 | WILD WELL CONTROL INC | PO BOX 62600 | DEPT 1261 | | | NEW ORLEANS | LA | 70162-2600 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11534093 | WILDCARD FAMILY LP | Address on file | | | | | | | |
| 11532967 | WILEN, PAUL | Address on file | | | | | | | |
| 11536603 | WILES, BRIAN | Address on file | | | | | | | |
| 11541778 | WILFRED BROUSSARD & ETHELANE BROUSSARD | Address on file | | | | | | | |
| 11536604 | WILKENS WEATHER TECHNOLOGIES INC | PO BOX 42584 | | | | HOUSTON | TX | 77242-2584 | |
| 11536605 | WILKERSON TRANSPORTATION, INC | PO BOX 19037 | | | | LAKE CHARLES | LA | 70616 | |
| 11536607 | WILKINSON TECHNOLOGIES, LTD | ATTN: CHARLESWILLIAMS | 201 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 11534094 | WILL ERNEST KUMMER | Address on file | | | | | | | |
| 11536608 | WILL PAULSEN | Address on file | | | | | | | |
| 11536609 | WILLARD JAMES THOMPSON | Address on file | | | | | | | |
| 11534095 | WILLIAM A CHUOKE | Address on file | | | | | | | |
| 11534096 | WILLIAM A ROSENKRANZ AND | Address on file | | | | | | | |
| 11534085 | WILLIAM A SEARLE JR AND | Address on file | | | | | | | |
| 11533877 | WILLIAM A THURWACHTER | Address on file | | | | | | | |
| 11534086 | WILLIAM B & MARJORIE S FENNER | Address on file | | | | | | | |
| 11534087 | WILLIAM B LAWTON | Address on file | | | | | | | |
| 11533356 | WILLIAM B. SWINGLE | Address on file | | | | | | | |
| 11534088 | WILLIAM C LOWE JR | Address on file | | | | | | | |
| 11541780 | WILLIAM C ROSS ESTATE | Address on file | | | | | | | |
| 11541781 | WILLIAM D POYNOR | Address on file | | | | | | | |
| 11541782 | WILLIAM D POYNOR REVOCABLE TRUST | Address on file | | | | | | | |
| 11534090 | WILLIAM D. BISHOP JR | Address on file | | | | | | | |
| 11534079 | WILLIAM D. MILLER ESTATE | Address on file | | | | | | | |
| 11534080 | WILLIAM E KING | Address on file | | | | | | | |
| 11534081 | WILLIAM E KING TRUSTEE OF THE | Address on file | | | | | | | |
| 11534082 | WILLIAM EARL NELSON & MARGIE S NELSON | Address on file | | | | | | | |
| 11534083 | WILLIAM F HARTNETT JR | Address on file | | | | | | | |
| 11541787 | WILLIAM F HOWELL | Address on file | | | | | | | |
| 11541788 | WILLIAM F MARIK | Address on file | | | | | | | |
| 11534073 | WILLIAM F. HIGIE, TRUSTEE | Address on file | | | | | | | |
| 11541790 | WILLIAM GARRETT | Address on file | | | | | | | |
| 11541791 | WILLIAM H FARRELL | Address on file | | | | | | | |
| 11534075 | WILLIAM H MAXWELL III | Address on file | | | | | | | |
| 11534076 | WILLIAM ILGENFRITZ | Address on file | | | | | | | |
| 11541793 | WILLIAM L STEWART | Address on file | | | | | | | |
| 11536610 | WILLIAM L WELCH AND PATRICIA COGLEY WELCH | Address on file | | | | | | | |
| 11536611 | WILLIAM MOORE | Address on file | | | | | | | |
| 11541794 | WILLIAM P DEADY | Address on file | | | | | | | |
| 11541795 | WILLIAM P MCMINN | Address on file | | | | | | | |
| 11536612 | WILLIAM PICKETT | Address on file | | | | | | | |
| 11536613 | WILLIAM POGUE | Address on file | | | | | | | |
| 11534067 | WILLIAM R ARTHUR | Address on file | | | | | | | |
| 11536614 | WILLIAM R SUGGS JR. | Address on file | | | | | | | |
| 11534068 | WILLIAM R. STRICKLAND | Address on file | | | | | | | |
| 11541797 | WILLIAM ROTHERMEL DUNCAN | Address on file | | | | | | | |
| 11534069 | WILLIAM SELPH | Address on file | | | | | | | |
| 11541798 | WILLIAM SHADDOCK JR | Address on file | | | | | | | |
| 11534071 | WILLIAM STEPHEN CHILDRESS | Address on file | | | | | | | |
| 11541800 | WILLIAM VORIS KING | Address on file | | | | | | | |
| 11541801 | WILLIAM W HOLDEN | Address on file | | | | | | | |
| 11541802 | WILLIAM WELCH | Address on file | | | | | | | |
| 11541803 | WILLIAM WESLEY KIRKPATRICK | Address on file | | | | | | | |
| 11541804 | WILLIAM WESLEY KIRKPATRICK II TRUST | Address on file | | | | | | | |
| 11553652 | WILLIAMS COMPANIES (GULFSTAR ONE LLC) | ONE WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 11533869 | WILLIAMS FIELD SERVICES | ATTN: MICHAEL KAHN | P.O. BOX 1396 | | | HOUSTON | TX | 77251 | |
| 11536618 | WILLIAMS FIELD SERVICES COMPANY | PO BOX 730157 | | | | DALLAS | TX | 75373-0157 | |
| 11536619 | WILLIAMS MCKEE, PERNELL | Address on file | | | | | | | |
| 11536621 | WILLIAMS OIL GATHERING, LLC | ATTN: KRISTA ENNIS | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | TULSA | OK | 74102-2400 | |
| 11536615 | WILLIAMS, CLAY | Address on file | | | | | | | |
| 11533685 | WILLIAMS, RONALD | Address on file | | | | | | | |
| 11533686 | WILLIAMS, RONALD | Address on file | | | | | | | |
| 11536616 | WILLIAMS, SARAH | Address on file | | | | | | | |
| 11536622 | WILLIE MITCHELL III | Address on file | | | | | | | |
| 11553734 | WILLIS - EVERGREEN | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11553735 | WILLIS - ZURICH | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11541805 | WILLIS JOSEPH BERTRAND | Address on file | | | | | | | |
| 11536623 | WILLIS OF TENNESSEE, INC | 26S BROOKVIEW CENTRE WAY | SUITE 505 | | | KNOXVILLE | TN | 37919 | |
| 11553704 | WILLIS TOWERS WATSON | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11765341 | Willis Towers Watson US LLC | 800 N. Glebe Road | Floor 10 | | | Arlington | VA | 22203 | |
| 11536624 | WILKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | SECOND FLOOR | | | NEW YORK | NY | 10019 | |
| 11536625 | WILLMON, BRETT | Address on file | | | | | | | |
| 11532968 | WILLMON, RANDY | Address on file | | | | | | | |
| 11541806 | WILLS INTERESTS LLC | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 | |
| 11534064 | WILMA DEANIE GILLUM HELMS | Address on file | | | | | | | |
| 11536626 | WILMER J BAUDOIN JR | Address on file | | | | | | | |
| 11536629 | WILSON RODRIGUEZ | Address on file | | | | | | | |
| 11536627 | WILSON, JAMES | Address on file | | | | | | | |
| 11536628 | WILSON, MARK | Address on file | | | | | | | |
| 11536630 | WILTON MITCHELL | Address on file | | | | | | | |
| 11536631 | WINDHAM, MIKELL | Address on file | | | | | | | |
| 11541807 | WINDSOR TRUST | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 86 of 88

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11536632 | W-INDUSTRIES INC - TEXAS | ATTN: JEANNE CORLEY | 11500 CHARLES RD | | | HOUSTON | TX | 77041 | |
| 11734465 | W-Industries of Louisiana LLC | Attn: Jeffrey N. Downing | 11500 Charles Road | | | Houston | TX | 77041 | |
| 11536633 | W-INDUSTRIES OF LOUISIANA, LLC | 7616 JOHNSON STREET | P O BOX 99 | | | MAURICE | LA | 70555 | |
| 11534066 | WINFRED AND WALTRAUT PERRY | Address on file | | | | | | | |
| 11536635 | WINNIE ANTOINETTE JOHNSON DUPREE | Address on file | | | | | | | |
| 11541808 | WINNIE REEVES EAVES | Address on file | | | | | | | |
| 11536636 | WINNIFRED JOYCE BOUIE | Address on file | | | | | | | |
| 11534056 | WINSTON PARKER LEY | Address on file | | | | | | | |
| 11541809 | WINTON S & PATSY A EPPS | Address on file | | | | | | | |
| 11536637 | WIRELINE CONTROL SYSTEMS, LLC | ATTN: PANSY FREDERICK | 5033 US HWY 90 E | | | BROUSSARD | LA | 70518 | |
| 11536638 | WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | | | | LAFAYETTE | LA | 70508 | |
| 11536640 | WISSINGER, EUGENE | Address on file | | | | | | | |
| 11536641 | WME IMG HOLDINGS | ATTN: CARRIE MURPHY | 9601 WILSHIRE BLVD., 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 11536642 | WOHLFAHRT, JEANNE | Address on file | | | | | | | |
| 11536643 | WOLF, BRIAN | Address on file | | | | | | | |
| 11536644 | WOLFEPAK SOFTWARE, LLC | ATTN: LORRI WADSWORTH | 2901 S. FIRST ST | | | ABILINE | TX | 79605 | |
| 11536645 | WONDERWARE WEST | ATTN: KRISTEN LEVERET | 600 TRAVIS STREET, SUITE 5300 | | | HOUSTON | TX | 77002 | |
| 11536646 | WOOD GROUP KENNY INC | PO BOX 203140 | | | | HOUSTON | TX | 77216 | |
| 11536648 | WOOD GROUP PSN INC | ATTN: AMY HUVAL | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 11532905 | WOOD GROUP PSN INC. | ATTN: ROBIN WATSON, CEO | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 11536649 | WOOD GROUP USA INC | 17325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 11536650 | WOOD MACKENZIE INC | 5847 SAN FELIPE | SUITE 1000 | | | HOUSTON | TX | 77056 | |
| 12108345 | Wood Mackenzie Inc | 5847 San Felipe 10th Floor | Suite 10000 | | | Houston | TX | 77057 | |
| 11654979 | Wood Mackenzie Inc. | 5847 San Felipe Suite 1000 | | | | Houston | TX | 77057 | |
| 11536652 | WOODS HOLE GROUP, INC | ATTN: MATT CADWALLADE | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532 | |
| 11536653 | WOODY HUNT | Address on file | | | | | | | |
| 11536654 | WORK DESIGNS LLC | ATTN: CRYSTAL DEVILER | 302 UNATEX ROAD | | | EUNICE | LA | 70535 | |
| 11536655 | WORKOVER EQUIPMENT RENTAL | P O BOX 61805 | | | | LAFAYETTE | LA | 70596-1805 | |
| 11532906 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY. | | | BROUSSARD | LA | 70518 | |
| 11536657 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: RONALD COMEAUX | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| 11536658 | WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | 2500 E.T.C. JESTER BLVD #350 | | | | HOUSTON | TX | 77008 | |
| 11536659 | WORLDWIDE ENERGY SERVICES INC | 7062A LAKEVIEW HAVEN DR | SUITE 103 | | | HOUSTON | TX | 77095 | |
| 11536660 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | 2323 VICTORY AVE, SUITE 1600 | | | | DALLAS | TX | 75219 | |
| 11655703 | WP Software Consultants, LLC | 2901 S. First Street | | | | Abilene | TX | 79605 | |
| 11536661 | WREN LEMMON | Address on file | | | | | | | |
| 11534058 | WRIGHT J. WILLIAMSON | Address on file | | | | | | | |
| 11536662 | WRIGHT WADE ADAMS III | Address on file | | | | | | | |
| 11532957 | WRIGHT, FRANK | Address on file | | | | | | | |
| 11536663 | WTS WELL TEST SOLUTION INC | 49 BRUNSWICK BEACH ROAD | | | | LIONS BAY | BC | V0N 2E0 | CANADA |
| 11536664 | WYATT STEEN | Address on file | | | | | | | |
| 11534059 | WYATT ZUMBAHLEN | Address on file | | | | | | | |
| 11532958 | WYBLE, JORDY | Address on file | | | | | | | |
| 11533870 | WYNN-CROSBY PARTNERS I LTD | 1601 BRYAN ST | SUITE #4300 | | | DALLAS | TX | 75201-3477 | |
| 11541811 | XH LLC | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 11553700 | XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 11553694 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| 11536665 | XL SYSTEMS LP | PO BOX 202629 | | | | DALLAS | TX | 75320-2629 | |
| 11536668 | X-PRO LLC | ATTN: BRIAN FORBES | P.O. BOX 3583 | | | HOUMA | LA | 70361 | |
| 11655874 | X-Pro, LLC. | Attn: Jeff Charles Mike | 101 Capital Blvd | | | Houma | LA | 70360 | |
| 11655874 | X-Pro, LLC. | P.O. Box 3585 | | | | Houma | LA | 70361 | |
| 11536669 | XTO ENERGY INC | 22777 SPRINQOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 11532907 | XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT | 22777 SPRINWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 11541812 | XTO OFFSHORE INC | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 11553665 | XTO OFFSHORE INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 11536671 | YANEZ, ROSA | Address on file | | | | | | | |
| 11532959 | YAWN, DREW | Address on file | | | | | | | |
| 11536672 | YEARICK, MICHAEL | Address on file | | | | | | | |
| 11536673 | YEATES, DAVID | Address on file | | | | | | | |
| 11536674 | YETTER COLEMAN LLP | ATTN: TIM MCCONN | 811 MAIN STREET, SUITE 4100 | | | HOUSTON | TX | 77002 | |
| 11536675 | YIN, CHUAN | Address on file | | | | | | | |
| 11536676 | YOUNG, SAMUEL | Address on file | | | | | | | |
| 11532960 | YOUNG, SIDNEY | Address on file | | | | | | | |
| 11536677 | YOUNGBLOOD, KHARUMA | Address on file | | | | | | | |
| 11536678 | YOUNGSVILLE SPORTS COMPLEX | P.O. BOX 31 | | | | YOUNGSVILLE | LA | 70592 | |
| 11534050 | YVETTE MOYERS | Address on file | | | | | | | |
| 11536679 | YVONDA LYNN YOUNG RANDOLPH | Address on file | | | | | | | |
| 11534051 | YVONNE B MITCHELL | Address on file | | | | | | | |
| 11541814 | YVONNE KERSHNER | Address on file | | | | | | | |
| 11536680 | ZACHRY EXPLORATION LLC | 300 CONVENT STREET | SUITE # 2800 | | | SAN ANTONIO | TX | 78205-3709 | |
| 11534053 | ZACK HAGER, JR. | Address on file | | | | | | | |
| 11532961 | ZAGAR, ZANE | Address on file | | | | | | | |
| 11536681 | ZEE MEDICAL SERVICE CO | PO BOX 29099 | | | | SHREVEPORT | LA | 71149-9099 | |
| 11536683 | ZELMA THOMPSON GABRIEL | Address on file | | | | | | | |
| 11536684 | ZENERGY OFFSHORE OPERATING CO, LLC | 6100 S. YALE AVENUE | SUITE # 1700 | | | TULSA | OK | 74136 | |
| 11536685 | ZENETTA KYUNG LEE | Address on file | | | | | | | |
| 11536686 | ZENO DIGITAL SOLUTIONS, LLC | ATTN: AMANDA AGNAGNUS | 10688 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | |
| 11532962 | ZERINGUE, JAMES | Address on file | | | | | | | |
| 11536687 | ZETAWARE INC. | 2299 LONE STAR DRIVE | UNIT 403 | | | SUGAR LAND | TX | 77479 | |
| 11541816 | ZEUS PETROLEUM | Address on file | | | | | | | |
| 11536688 | ZINC CONSULTANTS LTD | 28-30 HIGH STREET | | | | GUILDFORD, SR | | GUI3EL | UKRAINE |
| 11534046 | ZONA B KING DECEASED | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11534047 | ZONA BROWN MORGAN | Address on file | | | | | | | |
| 11534048 | ZONA KING BARTON | Address on file | | | | | | | |
| 11532956 | ZORN, STEVEN | Address on file | | | | | | | |
| 11816384 | Zurich American Insurance | PO Box 68549 | | | | Schaumburg | IL | 60196 | |
| 11816384 | Zurich American Insurance | RMS (an Iqor Company) | Wendy Messner | PO Box 19253 | | Minneapolis | MN | 55419 | |
| 11536689 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| 11553670 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 900 | | | HOUSTON | TX | 77042 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 88 of 88