**UNITED STATES BANKRUPTCY COURT**

**Southern District of Texas Houston Division**

| | |
|---|---|
| <u>In re</u> | Chapter 11 |
| Fieldwood Energy LLC, et al., | Case No 20-33948 (MI) |
| Debtors. | (Jointly Administered) |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Fieldwood Energy LLC**

**Case No: 20-33948 (MI)**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **FIELDWOOD ENERGY LLC**, *et al.*, | § | Case No. 20-33948 (MI) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Fieldwood Energy LLC ("**Fieldwood**") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**" or the "**Company**"), with the assistance of their advisors, are filing their Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") in the Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in any individual Debtor's Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of the Debtors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

The Schedules and Statements and these Global Notes should not be relied upon for information relating to the current or future financial conditions, events, or performance of any of the Debtors.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Michael T. Dane, the Debtors' Senior Vice President and Chief Financial Officer and an authorized signatory of the Debtors, has signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Dane relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Dane has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

### <u>Global Notes and Overview of Methodology</u>

1. **Description of the Case.** Commencing August 3, 2020 (the "**Petition Date**"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

   The Debtors' chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Rule 1015-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Local Rules**").

   On August 18, 2020, the United States Trustee for Region 7 appointed a committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 183]. No trustee or examiner has been appointed in these chapter 11 cases.

2. **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights (i) to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including,

without limitation, the right to amend the Schedules and Statements with respect to any claim (as defined in section 101(5) of the Bankruptcy Code) ("**Claim**"), description, or designation or the Debtors against which the Claim is asserted; (ii) to dispute or otherwise to assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; and (iii) to designate subsequently any Claim as "disputed," "contingent," or "unliquidated;" or to object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtors against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

3.   **Basis of Presentation**. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis, which were audited annually. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that could be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the collection of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

4.   **"As Of" Information Date.** To the best of the Debtors' knowledge, the asset information provided herein represents the data as of the close of business on July 31, 2020, except as otherwise noted. The liability information provided herein represents data as of the Petition Date, except as otherwise noted.

5.   **Net Book Value of Assets.** Unless otherwise indicated, the asset data contained in the Debtors' Schedules and Statements reflects net book value ("**NBV**") as of July 31, 2020. Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the commodity price environment and may differ materially from the actual value of the underlying assets. Additionally, the asset values may also include the value of leased machinery, equipment and vehicles.

6. **Recharacterization.** Notwithstanding the Debtors' commercially reasonable efforts to characterize, classify, categorize, or designate properly certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, re-categorize, re-designate, add, and delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules and Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

7. **Classifications**. Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority," (iii) a Claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims.

8. **Claims Description.** Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, including to assert offsets or defenses to, any Claim reflected on their Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

9. **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claim under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim. Although there are multiple holders of debt under the Debtors' prepetition funded indebtedness, only the administrative agents and/or collateral agents, as applicable, have been listed in the Schedules.

4

10. **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors have also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain *de minimis* assets and liabilities may have been excluded.

The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims. Prepetition liabilities that have been paid post-petition via this authorization have not been included in the Schedules.

11. **Intellectual Property Rights.** Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

12. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors and setoffs or netting permitted under common obligations of a single joint operating agreement. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

13. **Insiders.** Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The Debtors reserve all rights to dispute whether someone identified in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

14. **Causes of Action.** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent,

matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, or assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

15. **Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies:

- <u>Undetermined Amounts</u>. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

- <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- <u>Paid Claims</u>. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. The Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid overpayment of, or duplicate payments for, any such liabilities.

- <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Executory Contracts**. Although the Debtors have made diligent attempts to properly identify the Debtor counterparty(ies) to each executory contract on Schedule G, it is possible that the Debtors have inadvertently omitted certain parties. The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease. Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

18. **Leases.** The Debtors have not included the future obligations of any capital or operating leases in the Schedules and Statements. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

19.     **Intercompany Payables and Receivables.** Intercompany receivables/payables between a Debtor and any non-Debtor affiliate, to the extent any exist, are set forth on Schedules A/B and E/F, respectively. Intercompany receivables/payables between the Debtors are set forth on the matrix included in the Schedules.

The listing by the Debtors of any account between a Debtor and another affiliate, including between the Debtor and any disregarded or non-debtor affiliate, is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions (collectively, "**Intercompany Transactions**") resulting in intercompany payables and receivables (the "**Intercompany Claims**"). Pursuant to the *Final Order (I) Authorizing Debtors to (A) Continue their Existing Cash Management System, (B) Maintain Existing Business Forms, (C) Continue Intercompany Arrangements, and (D) Continue Utilizing Corporate Credit Cards; and (II) Granting Related Relief* (the "**Cash Management Order**") [Docket No. 341], the Debtors received the authority to continue to collect, concentrate and disburse cash in accordance with the Cash Management System (as defined in the Cash Management Order), including Intercompany Transactions between Debtors and other Debtors or non-Debtor affiliates. To the extent that an Intercompany Claim has been satisfied pursuant to the Cash Management Order, such Claims are excluded from Schedule A/B and Schedule E/F.

20.     **Confidential or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. Addresses of individuals have been redacted to address privacy concerns. In addition, the very existence of certain agreements is (by the terms of such agreements) confidential. The alterations or redactions are limited only to what the Debtors believe is necessary to protect the Debtor or the applicable party.

21.     **Fiscal Year.** The Debtors operate under a fiscal year ending December 31. Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise similar length of time are presumed to refer to a period of time ending December 31 of the referenced period or periods.

22.     **Liens**. The property and equipment listed in the Schedules are presented without consideration of any mechanics', materialman's or other similar liens. Such liens may apply, and the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

23.     **Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Notes with Respect to the Debtors' Schedules

1. **Schedule A/B, Part 2, Question 3.** The bank account balances are as of the Petition Date, as reflected in Schedule 1 to the *Interim Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms, (C) Continue Intercompany Arrangements, and (D) Continue Utilizing Corporate Credit Cards; and (II) Granting Related Relief* [Docket No. 49].

2. **Schedule A/B, Part 4, Question 15.** Non-publicly traded stock and interests owned by the Debtors are reflected in the organizational chart, included in the Schedules. For purposes of these Schedules and Statements, the Debtors have not listed values for those equity interests.

3. **Schedule A/B, Part 8, Questions 46-53.** Assets scheduled in Questions 46-50 may include certain assets that are fully depreciated with a net book value of $0.

4. **Schedule A/B, Part 9, Questions 54-55.** The book value of the Debtors' interests in oil and gas leases and other instruments are listed on Schedule A/B, regardless of whether such leases are considered executory contracts or interests in real property in the relevant jurisdiction. The Debtors' listing of such leases and agreements on Schedule A/B is not indicative of whether the Debtors consider or do not consider such leases and agreements unexpired leases or executory contracts. While Schedule A/B includes book values for the Debtors' interests in oil and gas leases, Schedule G sets forth the supporting leases, assignments and deeds where the same may constitute executory contracts.

   The Debtors' books and records do not contain net book values for the Debtors' interests in oil and gas leases on a lease-by-lease basis. Therefore, the Debtors do not list a net book value for their interests in oil and gas leases in the Schedules. The Debtors' have provided, however, a book value for each Debtor's interest in an oil and gas lease that is derived from the Debtors' mid-year reserves-related cash flow information, exclusive of cash outflows for decommissioning obligations. Certain of the Debtors' interests in oil and gas leases may compute to a negative derived value using this method. Where applicable, the derived values on Schedule A/B for such interests are listed as $0.

   Certain of the leases reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.

   The Debtors' failure to list any interests or rights in real property on Schedule A/B should not be construed as a waiver of any such interests or rights that may exist, whether known or unknown at this time.

5. **Schedule A/B, Part 11, Question 72.** The Debtors file their federal income taxes on a consolidated return basis, or are disregarded entities owned directly or indirectly by another Debtor for federal income tax purposes. Federal net operating loss ("**NOL**") carryforwards, general business credit carryforwards and other carryforwards are available to offset future taxable income or reduce future income tax liabilities of the consolidated group, of which

Fieldwood Energy Inc. is the parent. Amounts listed for federal NOL carryforwards, general business credit carryforwards and other carryforwards are based on the Debtors' reasonable estimates and may be subject to review by the Internal Revenue Service. State NOL carryforwards are listed on either a pre-apportioned or post-apportioned basis whichever is required to be reported by the particular state tax authority.

6.   **Schedule D.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled Claims of various creditors as secured Claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' secured funded indebtedness, only the administrative agents and/or collateral agents have been listed for purposes of Schedule D. The amounts reflected as outstanding under the Debtors' prepetition funded indebtedness reflect approximate amounts as of the Petition Date.

The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

7.   **Schedule E/F, Part 1.** The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. The Debtors have not included contingent employee related Claims that, upon certain conditions, may be priority unsecured Claims. Certain Claims may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E/F. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

The Bankruptcy Court granted authority to the Debtors to pay certain Claims related to (i) employee wages, salaries, employee benefits and other compensation [Docket No. 51]

and (ii) taxes and assessments [Docket No. 60]. Accordingly, the Debtors have paid many of these obligations, and intend to make additional payments in the future. To the extent that the Debtors believe a party's prepetition Claim has been satisfied, such Claims have not been included on Schedule E/F.

8.  **Schedule E/F, Part 2.** The Debtors have used their reasonable best efforts to list all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Debtors have attempted to relate all liabilities to each particular Debtor. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.

The Bankruptcy Court granted authority to the Debtors to pay certain Claims related to (i) interest owner obligations, joint interest billings, and exploration and production operating expenses [Docket Nos. 62 and 342] and (ii) insurance and surety bond programs [Docket Nos. 152 and 340]. Accordingly, the Debtors have paid some of these obligations, and intend to make additional payments in the future. To the extent that the Debtors believe a party's prepetition Claim has been satisfied, such Claim has not been included on Schedule E/F.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The Claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

10

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

9. **Schedule G.** While the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts of each of the Debtors, and although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, the status, the enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may have not be listed therein despite their Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other documents made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contact or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. In addition, the Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement).

Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on

Schedule G, it is the Debtors' intent that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtors and such supplier or provider.

In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their business. To the extent there are known pre-petition obligations of the Debtors pursuant to such leases, such obligations have been listed on Schedule E/F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

10. **Schedule H.** Although there are multiple parties that hold Claims related to the Debtors' secured funded indebtedness, only the administrative agents and/or collateral agents, as applicable, have been listed for the purposes of Schedule H.

To avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts are already reflected on Schedules E/F or G for each Debtor subject to such debt.

## <u>Specific Notes with Respect to the Debtors' Statements</u>

1. **Statement, Part 1, Questions 1 and 2.** Revenue amounts listed for current fiscal year are through July 31, 2020.

2. **Statement, Part 2, Question 3.** Payments listed do not include payments and transfers to restructuring professionals of the Debtors or payments and transfers to insiders within one year prior to the Petition Date. Payments and transfers to restructuring professionals of the Debtors and payments and transfers to insiders are shown on Part 6, Question 11 and Part 13, Question 30, respectively.

3. **Statement, Part 2, Question 4.** Information in response to this question is set forth in Part 13, Question 30.

4. **Statement, Part 2, Question 6**. The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, joint interest billings, intercompany transactions, counterparty settlements, pricing discrepancies, warranties, refunds, negotiations, or disputes between the Debtors and their operating partners or suppliers. These ordinary course setoffs and nettings are common to the industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for

the Debtors to list each such transaction. Therefore, ordinary course set-offs are excluded from the Debtors' responses to Question 6 of the Statements.

5.    **Statement, Part 2, Question 7**. The Debtors used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto. In the event that the Debtors discover additional information pertaining to these legal actions identified in response to Question 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Further, the Debtors operate in numerous jurisdictions and in the ordinary course of business may have disputed property valuations/tax assessments. The Debtors have not listed such disputes in response to Question 7 of the Statements.

6.    **Statement, Part 5, Question 10**. The Debtors occasionally incurred losses for a variety of reasons, including damage from hurricane and other wind storms. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' business and such losses may not have been reported for insurance purposes because the amount of damage falls within the Debtors' deductible. Accordingly, in this context, the Debtors have not listed such losses.

7.    **Statement, Part 6, Question 11.** The Debtors have made reasonable efforts to identify payments or transfers within one year prior to the Petition Date to any entity that the Debtors consulted about (i) debt consolidation or restructuring, (ii) seeking bankruptcy relief, or (iii) filing a bankruptcy case. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

8.    **Statement, Part 11, Question 21.** In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements or regulatory orders, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, payments on account of overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement. The foregoing amounts were authorized to be paid pursuant to the *Final Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims, and (II) Granting Related Relief* (the "**Vendor Order**") [Docket No. 342]**,** and therefore are excluded from the Debtors' responses to Question 21 of the Statements.

The Debtors market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. The Debtors are required to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under pursuant to the Vendor Order, and therefore are excluded from the Debtors' responses to Question 21 of the Statements.

9.     **Statement, Part 12, Question 22.** The response to this question does not include routine environmental reports, submissions, communications, and proceedings resulting from normal operations, if any, if the reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, permit applications, and submissions concerning air emissions. The responses to Question 22 of the Statements only include judicial or administrative proceedings under environmental laws that were active as of the Petition Date.

10.    **Statement, Part 13, Question 26d.** The Debtors provide consolidated financial statements on a periodic basis to shareholders, board of directors, and other parties as may be required in connection with their debt agreements.

11.    **Statement, Part 13, Question 28**. The Debtors have not listed any controlling shareholders of Fieldwood Energy Inc. in response to this question. Fieldwood Energy Inc.'s shareholders are identified in the List of Equity Security Holders that is annexed to Fieldwood Energy Inc.'s chapter 11 petition, filed in Case No. 20-33949 (MI), at Docket No. 1.

12.    **Statement, Part 13, Question 30.** The Debtors have only identified payments to individuals or entities who may have been insiders as of the Petition Date. The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider.

**Fieldwood Energy LLC**                                          **Case Number:**    **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2.  **Cash on hand** | | | |
| 2.1 | | | |
| 3.  **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    CAPITAL ONE | REVENUE ACCOUNT | 4666 | $62,498,782 |
| 3.2    CAPITAL ONE | OPERATING ACCOUNT | 2209 | $70,891,212 |
| 3.3    CAPITAL ONE | FSA ACCOUNT | 2306 | $0 |
| 3.4    CAPITAL ONE | BANKRUPTCY-RELATED OPERATING ACCOUNT | 0534 | $1 |
| 4.  **Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                                        $133,389,995

   Add lines 2 through 4. Copy the total to line 80.

Fieldwood Energy LLC

Case Number:     20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.   **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.   **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | ANR PIPELINE COMPANY | $185,000 |
| 7.2 | COLUMBIA GULF TRANSMISSION CO | $138,061 |
| 7.3 | DISCOVERY GAS TRANSMISSION LLC | $205,000 |
| 7.4 | DISCOVERY GAS TRANSMISSION LLC | $60,000 |
| 7.5 | DISCOVERY PRODUCER SVCS LLC | $15,000 |
| 7.6 | FLORIDA GAS TRANSMISSION | $150,000 |
| 7.7 | JACKSON ELECTRIC COOP INC | $2,300 |
| 7.8 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | $12,000 |
| 7.9 | MP 259 SHIPPER DEPOSIT | $18,900 |
| 7.10 | NAKIKA SHIPPER DEPOSIT | $57,077 |
| 7.11 | NATURAL GAS PIPELINE COMPANY | $15,000 |
| 7.12 | NAUTILIS PIPELINE DEPOSIT | $73,000 |
| 7.13 | NAUTILUS PIPELINE | $49,000 |
| 7.14 | NORTHERN NATURAL GAS | $178,394 |
| 7.15 | PANTHER ESCROW | $118,025 |
| 7.16 | PANTHER OPS FUNDING CO 100, 900, 940 | $482,353 |
| 7.17 | SEA ROBIN PIPELINE CO LLC | $975,000 |
| 7.18 | SECURITY AGREEMENT - MANTA RAY | $76,000 |
| 7.19 | SHIPPER DEPOSIT-NAKIKA | $54,794 |
| 7.20 | SHIPPER DEPOSIT-NAKIKA | $50,371 |
| 7.21 | SHIPPER DEPOSIT-THNDHWK | $155,175 |
| 7.22 | SOUTHERN NATURAL GAS LLC | $25,000 |

Fieldwood Energy LLC                                          Case Number:      20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 7.23 | STARFISH PIPELINE CO LLC DBA | $127,000 |
| 7.24 | TC OFFSHORE LLC | $1,350,000 |
| 7.25 | TENNESSEE GAS PIPELINE CO LLC | $15,000 |
| 7.26 | TEXAS EASTERN TRANSMISSION LP | $128,490 |
| 7.27 | THNDHWK SHIPPER DEPOSIT | $102,033 |
| 7.28 | TRANSCONTINENTAL GAS PIPE | $1,750,000 |
| 7.29 | TW TELECOM PREPAY 9/16/2013 | $9,250 |
| 7.30 | WILLIAMS FIELD SVCS GROUP LLC | $15,000 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | CAPITAL ONE CREDIT CARD DEPOSIT | $194,571 |
| 8.2 | PREPAID AUGUST RENT - CHEYENNE SERVICES | $435,221 |
| 8.3 | PREPAID AUGUST RENT - LUBRIZOL | $10,229 |
| 8.4 | PREPAID AUGUST RENT - PINHOOK | $42,948 |
| 8.5 | PREPAID BOND FEES - WILLIS | $34,520 |
| 8.6 | PREPAID CASH CALLS | $930,246 |
| 8.7 | PREPAID D&O & EPL INSURANCE - CAC SPECIALTY | $1,217,219 |
| 8.8 | PREPAID D&O & RANSOM INSURANCE - JLT | $7,519 |
| 8.9 | PREPAID FUEL - JOHN W. STONE | $3,049 |
| 8.10 | PREPAID FUEL - MARTIN ENERGY | $177,397 |
| 8.11 | PREPAID INTEREST - BONDS - WILLIS (1500969) | $347,041 |
| 8.12 | PREPAID INTEREST - BONDS - WILLIS (1500970) | $347,041 |
| 8.13 | PREPAID INTEREST - BONDS - WILLIS (1500971) | $499,972 |
| 8.14 | PREPAID INTEREST - BONDS - WILLIS (839BGC1500968) | $347,041 |
| 8.15 | PREPAID INTEREST - BONDS (BS-MA-00089) | $498,631 |
| 8.16 | PREPAID MAINTENANCE AND LICENSES - LONG VIEW | $118,340 |
| 8.17 | PREPAID MAINTENANCE AND LICENSES - MICROSOFT CORP | $89,267 |
| 8.18 | PREPAID OPA FEES | $1,695,303 |
| 8.19 | PREPAID PROTECTION AND INDEMNITY (THUNDERHAWK) - SBM GULF PRODUCTION | $112,798 |
| 8.20 | PREPAID STATE AND FEDERAL EMPLOYMENT TAXES | $718,335 |

Fieldwood Energy LLC

Case Number:  20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.21 | PREPAID SURETY BOND - ALLIANT INSURANCE SERVICES, INC. (1038705) | $262,500 |
| 8.22 | PREPAID SURETY BOND - ALLIANT INSURANCE SERVICES, INC. (1309696) | $262,500 |
| 8.23 | PREPAID SURETY BOND - ALLIANT INSURANCE SERVICES, INC. (1309698) | $262,500 |
| 8.24 | PREPAID SURETY BOND - ALLIANT INSURANCE SERVICES, INC. (4413904) | $74,114 |
| 8.25 | PREPAID SURETY BOND - ALLIANT INSURANCE SERVICES, INC. (4846622) | $83,333 |
| 8.26 | PREPAID SURETY BOND - ALLIANT INSURANCE SERVICES, INC. (5041162) | $233,333 |
| 8.27 | PREPAID SURETY BOND - ALLIANT INSURANCE SERVICES, INC. (5041162) | $233,333 |
| 8.28 | PREPAID SURETY BOND - ALLIANT INSURANCE SERVICES, INC. (5041236) | $87,500 |
| 8.29 | PREPAID SURETY BOND - INDEMCO LP (2196702) | $96,875 |
| 8.30 | PREPAID SURETY BOND - INDEMCO LP (2196705) | $83,125 |
| 8.31 | PREPAID SURETY BOND - INDEMCO LP (BO009344) | $416,667 |
| 8.32 | PREPAID SURETY BOND - INDEMCO LP (ZSUR24000026) | $31,844 |
| 8.33 | PREPAID SURETY BOND - INDEMCO LP (ZSUR24000027) | $41,667 |
| 8.34 | PREPAID SURETY BOND - MCGRIFF, SEIBELS & WILLIAMS (RLB0012952) | $122,500 |
| 8.35 | PREPAID SURETY SERVICE FEE - ALLIANT | $159,781 |
| 8.36 | PREPAID WINDSTORM & ENERGY INSURANCE - USI SOUTHWEST | $4,460,390 |
| 8.37 | PREPAYMENT FOR GENERATORS - GENERAL POWER LIMITED | $137,802 |
| 8.38 | PREPIAD OFFICE OF NATURAL RESOURCES REVENUE INSPECTION FEES | $1,124,695 |
| 8.39 | RETAINER FEES FOR ALIXPARTNERS | $125,000 |
| 8.40 | RETAINER FEES FOR JONES WALKER | $50,000 |
| 8.41 | RETAINER FEES FOR LOOPER GOODWINE | $100,000 |
| 8.42 | RETAINER FEES FOR OPPORTUNE | $75,000 |
| 8.43 | RETAINER FEES FOR PRIME CLERK | $25,000 |
| 8.44 | RETAINER FEES FOR WEIL, GOTSHAL & MANGES | $1,000,000 |

9.  **Total of Part 2**

**$23,968,369**

Add lines 7 through 8. Copy the total to line 81.

**Fieldwood Energy LLC**                                   **Case Number:      20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| | | | |

11. Accounts receivable

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | $82,210,829 | - | $0 | = | $82,210,829 |
| 11b. Over 90 days old: | $18,329,244 | - | $4,485,763 | = | $13,843,481 |

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.   **$96,054,310**

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13.  **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description: See below | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
    Name of fund or stock:

14.1 _____    _____    _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
    Name of entity:

15.1   SEE ORGANIZATIONAL CHART ON FOLLOWING PAGE
      (OWNERSHIP: UNDETERMINED) _____    _____    _____

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

16.1 _____    _____    _____

17.  **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.

| **UNDETERMINED** |
|---|

# Fieldwood Energy Organization Chart – Debt Overlay



**\*Debtor entities are denoted by a dotted outline**

- Borrower under the FLFO, FLTL and SLTL; Obligor in respect of the Apache Decommissioning Agreement
- Holdings under the FLFO, FLTL, and SLTL
- Guarantor under the FLFO, FLTL, and SLTL
- Guarantor under the FLFO, FLTL, and SLTL and Obligor in respect of the Apache Decommissioning Agreement
- Excluded Subsidiary (Immaterial) under the FLFO, FLTL, and SLTL
- Receivables Subsidiary in connection with Qualified Receivables Financing
- Acquired through the Apache Transaction, September 30, 2013
- Acquired through the Sandridge Transaction, February 25, 2014

| Facility | Maturity | Principal |
|---|---|---|
| **Fieldwood - First Lien Debt Obligations** | | |
| First Lien First Out Term Loans ("FLFO") | 12/31/2021 | $139 million |
| First Lien Last Out Term Loans ("FLTL") | 04/11/2022 | $1,143 million |
| **Fieldwood - Second Lien Debt Obligations** | | |
| Second Lien Term Loans ("SLTL") | 04/11/2022 | $518 million |
| **Total Funded Debt** | | **$1,800 million** |

(1)  Fieldwood Energy LLC holds a 99% ownership interest in Fieldwood Cooperatief U.A., and Fieldwood Offshore LLC holds a 1% ownership interest in Fieldwood Cooperatief U.A..



# FIELDWOOD ENERGY LLC, et al.
## INTERCOMPANY MATRIX

Based on July 31, 2020 Balance Sheet Accounts

RECEIVE FROM / (PAY TO)

| PAY TO / (RECEIVE FROM) | Fieldwood Energy LLC (Debtor/Borrower) | Fieldwood Energy Inc. | Fieldwood Onshore LLC | Fieldwood SD Offshore LLC | Fieldwood Energy Offshore LLC | Fieldwood Offshore LLC | GOM Shelf LLC | FW GOM Pipeline, Inc. | Galveston Bay Pipeline LLC | Galveston Bay Processing LLC | Fieldwood Energy SP LLC | Dynamic Offshore Resources NS, LLC | Bandon Oil and Gas, LP | Bandon Oil and Gas GP, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fieldwood Energy LLC (Debtor/Borrower) |  | 1,724,979,517 | 41,131,108 | (106,808,464) | 475,396,948 | - | 230,278,650 | (1,194,238) | (10,932) | (11,000) | (24,428,713) | (10,799,039) | (48,670,068) | - |
| Fieldwood Energy Inc. (Debtor/Guarantor) | (1,724,979,517) |  | - | - | - | - | - | - | - | - | - | - | - | - |
| Fieldwood Onshore LLC (Debtor/Guarantor) | (41,131,108) | - |  | - | (93,977) | - | - | - | - | - | - | - | - | - |
| Fieldwood SD Offshore LLC (Debtor/Guarantor) | 106,808,464 | - | - |  | 3,191,424 | - | - | - | - | - | - | - | - | - |
| Fieldwood Energy Offshore LLC (Debtor/Guarantor) | (475,396,948) | - | 93,977 | (3,191,424) |  | - | - | - | 10,932 | 11,000 | - | - | - | - |
| Fieldwood Offshore LLC (Debtor/Guarantor) | - | - | - | - | - |  | - | - | - | - | - | - | - | - |
| GOM Shelf LLC (Debtor/Guarantor) | (230,278,650) | - | - | - | - | - |  | - | - | - | - | - | - | - |
| FW GOM Pipeline, Inc. (Debtor/Guarantor) | 1,194,238 | - | - | - | - | - | - |  | - | - | - | - | - | - |
| Galveston Bay Pipeline LLC (Debtor/Guarantor) | 10,932 | - | - | - | (10,932) | - | - | - |  | - | - | - | - | - |
| Galveston Bay Processing LLC (Debtor/Guarantor) | 11,000 | - | - | - | (11,000) | - | - | - | - |  | - | - | - | - |
| Fieldwood Energy SP LLC (Debtor/Guarantor) | 24,428,713 | - | - | - | - | - | - | - | - | - |  | - | - | - |
| Dynamic Offshore Resources NS, LLC (Debtor/Guarantor) | 10,799,039 | - | - | - | - | - | - | - | - | - | - |  | - | - |
| Bandon Oil and Gas, LP (Debtor/Guarantor) | 48,670,068 | - | - | - | - | - | - | - | - | - | - | - |  | - |
| Bandon Oil and Gas GP, LLC (Debtor/Guarantor) | - | - | - | - | - | - | - | - | - | - | - | - | - |  |

**Fieldwood Energy LLC**                                                Case Number:      20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | |
| **20. Work in progress** | | | | |
| 20.1 | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| **22. Other Inventory or supplies** | | | | |
| 22.1 CAGES | | $82,364 | Net Book Value | $82,364 |
| 22.2 CASING - CONDUCTOR | | $41,169 | Net Book Value | $41,169 |
| 22.3 CASING - INTERMEDIATE | | $62,564 | Net Book Value | $62,564 |
| 22.4 CASING - LINER | | $143,178 | Net Book Value | $143,178 |
| 22.5 CASING - PRODUCTION | | $697,736 | Net Book Value | $697,736 |
| 22.6 CASING - SURFACE | | $40,394 | Net Book Value | $40,394 |
| 22.7 CASING - TIEBACK/LINER | | $13,640 | Net Book Value | $13,640 |
| 22.8 COMPRESSORS - AIR | | $6,194 | Net Book Value | $6,194 |
| 22.9 COMPRESSORS - GAS | | $1,051,765 | Net Book Value | $1,051,765 |
| 22.10 COOLERS | | $26,038 | Net Book Value | $26,038 |
| 22.11 DEEPWATER INVENTORY - CASINGS | | $17,501,372 | Net Book Value | $17,501,372 |
| 22.12 DEEPWATER INVENTORY - OTHER | | $453,866 | Net Book Value | $453,866 |
| 22.13 DEEPWATER INVENTORY - SUBSEA TREES | | $6,941,793 | Net Book Value | $6,941,793 |
| 22.14 ENGINES | | $541,674 | Net Book Value | $541,674 |
| 22.15 GENERATORS | | $9,292 | Net Book Value | $9,292 |
| 22.16 GRATING | | $189,124 | Net Book Value | $189,124 |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 22.17 | INVENTORY IN TRANSIT | $2,422 | Net Book Value | $2,422 |
| 22.18 | LADDERS | $145,790 | Net Book Value | $145,790 |
| 22.19 | MOTORS | $7,220 | Net Book Value | $7,220 |
| 22.20 | OIL INVENTORY/LINE FILL | $4,017,590 | Net Book Value | $4,017,590 |
| 22.21 | P&A EXPLOSIVES | $187,959 | Net Book Value | $187,959 |
| 22.22 | PANEL - HANDRAIL | $84,200 | Net Book Value | $84,200 |
| 22.23 | PIPE - HANDRAIL | $225 | Net Book Value | $225 |
| 22.24 | PIPE INVENTORY | $238,537 | Net Book Value | $238,537 |
| 22.25 | PRODUCT INVENTORY | $1,514,239 | Net Book Value | $1,514,239 |
| 22.26 | PUMPS | $61,089 | Net Book Value | $61,089 |
| 22.27 | SUBSURFACE PRODUCTION | $57,596 | Net Book Value | $57,596 |
| 22.28 | TANKS | $58,800 | Net Book Value | $58,800 |
| 22.29 | TUBING - DRILLING | $4,688 | Net Book Value | $4,688 |
| 22.30 | VALVES | $24,247 | Net Book Value | $24,247 |
| 22.31 | WELLHEAD EQUIPMENT | $2,618,823 | Net Book Value | $2,618,823 |
| 22.32 | WELLHEAD PRODUCTION | $19,421 | Net Book Value | $19,421 |

23. **Total of Part 5**                                                                 | $36,845,010 |

Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☑ Yes.     Book Value     UNDETERMINED     Valuation method     Net Book Value     Current value     UNDETERMINED

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

Fieldwood Energy LLC                                         Case Number:     20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops—either planted or harvested**

28.1

29. **Farm animals**
   Examples: Livestock, poultry, farm-raised fish

29.1

30. **Farm machinery and equipment**
   (Other than titled motor vehicles)

30.1

31. **Farm and fishing supplies, chemicals, and feed**

31.1

32. **Other farming and fishing-related property not already listed in Part 6**

32.1

33. **Total of Part 6.**

   Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Fieldwood Energy LLC**                                                 **Case Number:**      **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

  ☐ No. Go to Part 8.
  ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|
| 39. **Office furniture** | | | |
| 39.1   FURNITURE - HOUSTON OFFICE | $157,957 | NET BOOK VALUE | $157,957 |
| 40. **Office fixtures** | | | |
| 40.1 | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   OFFICE EQUIPMENT | $3,532,161 | NET BOOK VALUE | $3,532,161 |
| 42. **Collectibles** | | | |
| 42.1 | | | |

43. **Total of Part 7**

    Add lines 39 through 42. Copy the total to line 86.

    | $3,690,118 |
    |------------|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

  ☐ No
  ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

  ☑ No
  ☐ Yes

**Fieldwood Energy LLC**                                           Case Number:     **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  2011 CHEVROLET SILVERADO EXTENDED CAB (VIN: 1GCRCSE00BZ374187) | | NET BOOK VALUE | $0 |
| 47.2  2011 CHEVROLET SILVERADO EXTENDED CAB (VIN: 1GCRCSE05BZ457243) | | NET BOOK VALUE | $0 |
| 47.3  2011 CHEVROLET SILVERADO EXTENDED CAB (VIN: 3GCPCSE03BG360307) | | NET BOOK VALUE | $0 |
| 47.4  2011 CHEVROLET SILVERADO EXTENDED CAB (VIN: 3GCPCSE0XBG340281 ) | | NET BOOK VALUE | $0 |
| 47.5  2011 CHEVROLET TAHOE (VIN: 1GNSCAE09BR355012) | | NET BOOK VALUE | $0 |
| 47.6  2011 CHEVROLET TRAVERSE (VIN: 1GNKREED2BJ210370) | | NET BOOK VALUE | $0 |
| 47.7  2012 CHEVROLET SILVERADO (VIN: 3GCPCSE09CG283511) | | NET BOOK VALUE | $0 |
| 47.8  2012 CHEVROLET SILVERADO EXTENDED CAB (VIN: 1GCRCSE00CZ309874) | | NET BOOK VALUE | $0 |
| 47.9  2012 CHEVROLET SILVERADO EXTENDED CAB (VIN: 3GCPCSE00CG282988) | | NET BOOK VALUE | $0 |
| 47.10  2012 CHEVROLET SILVERADO EXTENDED CAB (VIN: 3GCPCSE0XCG267026) | | NET BOOK VALUE | $0 |
| 47.11  2012 CHEVROLET TAHOE (VIN: 1GNSCAE05CR327354) | | NET BOOK VALUE | $0 |

48.  **Watercraft, trailers, motors, and related accessories**
    Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

    48.1

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

49. **Aircraft and accessories**

   49.1 _____  _____  _____  _____

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

   50.1   PULLING UNIT, P&A SPREADS, AND OTHER P&A          $1,805,160          NET BOOK VALUE                     $1,805,160
          EQUIPMENT

51. **Total of Part 8**                                                                              **$1,805,160**

   Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No
   ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☑ No
   ☐ Yes

Fieldwood Energy LLC                                    **Case Number:**    **20-33948 (MI)**

# Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
| --- | --- | --- | --- | --- |

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | Description | Nature | Net book value | Valuation method | Current value |
| --- | --- | --- | --- | --- | --- |
| 55.1 | BUILDINGS (WAREHOUSE: CARENCRO, LA ) | OWNED | $19,810 | NET BOOK VALUE | $19,810 |
| 55.2 | LAND (40 ACRES) (GRAND ISLE SHOREBASE: JEFFERSON PARISH, LA ) | OWNED | $470 | APPRAISED VALUE | $675,000 |
| 55.3 | LEASEHOLD IMPROVEMENTS (HOUSTON OFFICE 15TH FLOOR BUILD-OUT: HOUSTON, TX ) | OWNED | $155,900 | NET BOOK VALUE | $155,900 |
| 55.4 | PROVED OIL AND GAS RESERVES - BA 491 (FIELD: BRAZOS: BLOCK: BA 491 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.5 | PROVED OIL AND GAS RESERVES - BA A105 (FIELD: BRAZOS: BLOCK: BA A105 ) | LEASED | | BOOK VALUE AS OF 7/31 | $751 |
| 55.6 | PROVED OIL AND GAS RESERVES - CA 43 (FIELD: CHANDELEUR: BLOCK: CA 43 ) | LEASED | | BOOK VALUE AS OF 7/31 | $251,045 |
| 55.7 | PROVED OIL AND GAS RESERVES - EC 14 (FIELD: CAMERON: BLOCK: EC 14 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.8 | PROVED OIL AND GAS RESERVES - EC 2 (FIELD: CAMERON: BLOCK: EC 2 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.9 | PROVED OIL AND GAS RESERVES - EC 338 (FIELD: CAMERON: BLOCK: EC 338 ) | LEASED | | BOOK VALUE AS OF 7/31 | $23,157 |
| 55.10 | PROVED OIL AND GAS RESERVES - EC 345 (FIELD: CAMERON: BLOCK: EC 345 ) | LEASED | | BOOK VALUE AS OF 7/31 | $14,842 |
| 55.11 | PROVED OIL AND GAS RESERVES - EI  53 (FIELD: EUGENE IS.: BLOCK: EI  53 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,275,281 |
| 55.12 | PROVED OIL AND GAS RESERVES - EI 119 (FIELD: EUGENE IS.: BLOCK: EI 119 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |

Fieldwood Energy LLC

**Case Number:    20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**  Real property - detail

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.13  PROVED OIL AND GAS RESERVES - EI 120 (FIELD: EUGENE IS.: BLOCK: EI 120 ) | LEASED | | BOOK VALUE AS OF 7/31 | $2,908,512 |
| 55.14  PROVED OIL AND GAS RESERVES - EI 125 (: NOT AVAILABLE ) | LEASED | | BOOK VALUE AS OF 7/31 | $165 |
| 55.15  PROVED OIL AND GAS RESERVES - EI 126 (FIELD: EUGENE IS.: BLOCK: EI 126 ) | LEASED | | BOOK VALUE AS OF 7/31 | $11,578,954 |
| 55.16  PROVED OIL AND GAS RESERVES - EI 136 (FIELD: EUGENE IS.: BLOCK: EI 136 ) | LEASED | | BOOK VALUE AS OF 7/31 | $12,105,377 |
| 55.17  PROVED OIL AND GAS RESERVES - EI 158 (FIELD: EUGENE IS.: BLOCK: EI 158 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.18  PROVED OIL AND GAS RESERVES - EI 175 (FIELD: EUGENE IS.: BLOCK: EI 175 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.19  PROVED OIL AND GAS RESERVES - EI 212 (FIELD: EUGENE IS.: BLOCK: EI 212 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.20  PROVED OIL AND GAS RESERVES - EI 224 (FIELD: EUGENE IS.: BLOCK: EI 224 ) | LEASED | | BOOK VALUE AS OF 7/31 | $317,430 |
| 55.21  PROVED OIL AND GAS RESERVES - EI 246 (FIELD: EUGENE IS.: BLOCK: EI 246 ) | LEASED | | BOOK VALUE AS OF 7/31 | $436,703 |
| 55.22  PROVED OIL AND GAS RESERVES - EI 312 (FIELD: EUGENE IS.: BLOCK: EI 312 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.23  PROVED OIL AND GAS RESERVES - EI 315 (FIELD: EUGENE IS.: BLOCK: EI 315 ) | LEASED | | BOOK VALUE AS OF 7/31 | $328,249 |
| 55.24  PROVED OIL AND GAS RESERVES - EI 316 (FIELD: EUGENE IS.: BLOCK: EI 316 ) | LEASED | | BOOK VALUE AS OF 7/31 | $124,528 |
| 55.25  PROVED OIL AND GAS RESERVES - EI 329 (FIELD: EUGENE IS.: BLOCK: EI 329 ) | LEASED | | BOOK VALUE AS OF 7/31 | $20,602,131 |
| 55.26  PROVED OIL AND GAS RESERVES - EI 330 (FIELD: EUGENE IS.: BLOCK: EI 330 ) | LEASED | | BOOK VALUE AS OF 7/31 | $40,968,684 |

Fieldwood Energy LLC                                    **Case Number:      20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.27  PROVED OIL AND GAS RESERVES - EI 334<br>(FIELD: EUGENE IS.: BLOCK: EI 334 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.28  PROVED OIL AND GAS RESERVES - EI 337<br>(FIELD: EUGENE IS.: BLOCK: EI 337 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.29  PROVED OIL AND GAS RESERVES - EI 342<br>(FIELD: EUGENE IS.: BLOCK: EI 342 ) | LEASED | | BOOK VALUE AS OF 7/31 | $9,007,835 |
| 55.30  PROVED OIL AND GAS RESERVES - EI 346<br>(FIELD: EUGENE IS.: BLOCK: EI 346 ) | LEASED | | BOOK VALUE AS OF 7/31 | $243,506 |
| 55.31  PROVED OIL AND GAS RESERVES - EI 354<br>(FIELD: EUGENE IS.: BLOCK: EI 354 ) | LEASED | | BOOK VALUE AS OF 7/31 | $17,657,727 |
| 55.32  PROVED OIL AND GAS RESERVES - EI 361<br>(FIELD: EUGENE IS.: BLOCK: EI 361 ) | LEASED | | BOOK VALUE AS OF 7/31 | $9,964,812 |
| 55.33  PROVED OIL AND GAS RESERVES - EW 782 (FIELD: EWING BANK: BLOCK: EW 782 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.34  PROVED OIL AND GAS RESERVES - EW 826 (FIELD: EWING BANK: BLOCK: EW 826 ) | LEASED | | BOOK VALUE AS OF 7/31 | $34,665,870 |
| 55.35  PROVED OIL AND GAS RESERVES - EW 834 (FIELD: COELACANTH: BLOCK: EW 834 ) | LEASED | | BOOK VALUE AS OF 7/31 | $11,035,930 |
| 55.36  PROVED OIL AND GAS RESERVES - GA 210<br>(FIELD: GALVESTON: BLOCK: GA 210 ) | LEASED | | BOOK VALUE AS OF 7/31 | $18,133 |
| 55.37  PROVED OIL AND GAS RESERVES - GC  40<br>(FIELD: KATMAI: BLOCK: GC  40 ) | LEASED | | BOOK VALUE AS OF 7/31 | $86,698,938 |
| 55.38  PROVED OIL AND GAS RESERVES - GC 282<br>(FIELD: BORIS: BLOCK: GC 282 ) | LEASED | | BOOK VALUE AS OF 7/31 | $133,108 |
| 55.39  PROVED OIL AND GAS RESERVES - GC 40<br>(: NOT AVAILABLE ) | LEASED | | BOOK VALUE AS OF 7/31 | $3,154,985 |
| 55.40  PROVED OIL AND GAS RESERVES - GC 768<br>(FIELD: TICONDEROGA: BLOCK: GC 768 ) | LEASED | | BOOK VALUE AS OF 7/31 | $4,027,943 |

Fieldwood Energy LLC

Case Number:     20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.41    PROVED OIL AND GAS RESERVES - GI  52<br>(FIELD: GRAND ISLE: BLOCK: GI  52 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $7,754,240 |
| 55.42    PROVED OIL AND GAS RESERVES - GI  94<br>(FIELD: GRAND ISLE: BLOCK: GI  94 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $271,717 |
| 55.43    PROVED OIL AND GAS RESERVES - GI 110<br>(FIELD: GRAND ISLE: BLOCK: GI 110 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $77,094,370 |
| 55.44    PROVED OIL AND GAS RESERVES - GI 116<br>(FIELD: GRAND ISLE: BLOCK: GI 116 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $41,212,619 |
| 55.45    PROVED OIL AND GAS RESERVES - GI 40 (:<br>NOT AVAILABLE ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.46    PROVED OIL AND GAS RESERVES - GI 41 (:<br>NOT AVAILABLE ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.47    PROVED OIL AND GAS RESERVES - GI 52 (:<br>NOT AVAILABLE ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $45 |
| 55.48    PROVED OIL AND GAS RESERVES - HI 129<br>(FIELD: HIGH IS.: BLOCK: HI 129 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.49    PROVED OIL AND GAS RESERVES - HI 179<br>(FIELD: HIGH IS.: BLOCK: HI 179 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.50    PROVED OIL AND GAS RESERVES - HI 206<br>(FIELD: HIGH IS.: BLOCK: HI 206 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.51    PROVED OIL AND GAS RESERVES - HI A-<br>341 (FIELD: HIGH IS.: BLOCK: HI A-341 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.52    PROVED OIL AND GAS RESERVES - HI A-<br>365 (FIELD: HIGH IS.: BLOCK: HI A-365 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $680,161 |
| 55.53    PROVED OIL AND GAS RESERVES - HI A-<br>376 (FIELD: HIGH IS.: BLOCK: HI A-376 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.54    PROVED OIL AND GAS RESERVES - HI A-<br>382 (FIELD: HIGH IS.: BLOCK: HI A-382 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |

Fieldwood Energy LLC                                                              **Case Number:        20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

<span style="background:black;color:white">**Part 9:**</span>    **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.55   PROVED OIL AND GAS RESERVES - HI A-489 (FIELD: HIGH IS.: BLOCK: HI A-489 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.56   PROVED OIL AND GAS RESERVES - HI A-581 (FIELD: HIGH IS.: BLOCK: HI A-581 ) | LEASED | | BOOK VALUE AS OF 7/31 | $820,542 |
| 55.57   PROVED OIL AND GAS RESERVES - HI A-582 (FIELD: HIGH IS.: BLOCK: HI A-582 ) | LEASED | | BOOK VALUE AS OF 7/31 | $5,447,943 |
| 55.58   PROVED OIL AND GAS RESERVES - HI A-595 (FIELD: HIGH IS.: BLOCK: HI A-595 ) | LEASED | | BOOK VALUE AS OF 7/31 | $796,166 |
| 55.59   PROVED OIL AND GAS RESERVES - HI A-596 (FIELD: HIGH IS.: BLOCK: HI A-596 ) | LEASED | | BOOK VALUE AS OF 7/31 | $6,408,239 |
| 55.60   PROVED OIL AND GAS RESERVES - MC  21 (FIELD: MISSISSIPPI CANYON: BLOCK: MC 21 ) | LEASED | | BOOK VALUE AS OF 7/31 | $250,757 |
| 55.61   PROVED OIL AND GAS RESERVES - MC  65 (FIELD: MISSISSIPPI CANYON: BLOCK: MC 65 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,043,278 |
| 55.62   PROVED OIL AND GAS RESERVES - MC 108 (FIELD: MISSISSIPPI CANYON: BLOCK: MC 108 ) | LEASED | | BOOK VALUE AS OF 7/31 | $9,049,390 |
| 55.63   PROVED OIL AND GAS RESERVES - MC 110 (FIELD: MISSISSIPPI CANYON: BLOCK: MC 110 ) | LEASED | | BOOK VALUE AS OF 7/31 | $10,165,878 |
| 55.64   PROVED OIL AND GAS RESERVES - MC 311 (FIELD: MISSISSIPPI CANYON: BLOCK: MC 311 ) | LEASED | | BOOK VALUE AS OF 7/31 | $652,029 |
| 55.65   PROVED OIL AND GAS RESERVES - MC 519 (FIELD: GALAPAGOS: BLOCK: MC 519 ) | LEASED | | BOOK VALUE AS OF 7/31 | $120,313,693 |
| 55.66   PROVED OIL AND GAS RESERVES - MC 563 (FIELD: S SANTA CRUZ: BLOCK: MC 563 ) | LEASED | | BOOK VALUE AS OF 7/31 | $396,357 |
| 55.67   PROVED OIL AND GAS RESERVES - MC 698 (FIELD: BIG BEND: BLOCK: MC 698 ) | LEASED | | BOOK VALUE AS OF 7/31 | $135,671,437 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.68    PROVED OIL AND GAS RESERVES - MC 700 (: NOT AVAILABLE ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,388 |
| 55.69    PROVED OIL AND GAS RESERVES - MC 782 (FIELD: DANTZLER: BLOCK: MC 782 ) | LEASED | | BOOK VALUE AS OF 7/31 | $71,815,033 |
| 55.70    PROVED OIL AND GAS RESERVES - MC 948 (FIELD: GUNFLINT: BLOCK: MC 948 ) | LEASED | | BOOK VALUE AS OF 7/31 | $110,716,057 |
| 55.71    PROVED OIL AND GAS RESERVES - MC 992 (: NOT AVAILABLE ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.72    PROVED OIL AND GAS RESERVES - MI 623 (FIELD: MATAGORDA IS.: BLOCK: MI 623 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.73    PROVED OIL AND GAS RESERVES - MO 826 (: NOT AVAILABLE ) | LEASED | | BOOK VALUE AS OF 7/31 | $21,500,598 |
| 55.74    PROVED OIL AND GAS RESERVES - MP  59 (FIELD: MAIN PASS: BLOCK: MP  59 ) | LEASED | | BOOK VALUE AS OF 7/31 | $934,479 |
| 55.75    PROVED OIL AND GAS RESERVES - MP  64 (FIELD: MAIN PASS: BLOCK: MP  64 ) | LEASED | | BOOK VALUE AS OF 7/31 | $437,053 |
| 55.76    PROVED OIL AND GAS RESERVES - MP  77 (FIELD: MAIN PASS: BLOCK: MP  77 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.77    PROVED OIL AND GAS RESERVES - MP 140 (FIELD: MAIN PASS: BLOCK: MP 140 ) | LEASED | | BOOK VALUE AS OF 7/31 | $6,209,399 |
| 55.78    PROVED OIL AND GAS RESERVES - MP 152 (FIELD: SOUTH PASS: BLOCK: MP 152 ) | LEASED | | BOOK VALUE AS OF 7/31 | $5,712,031 |
| 55.79    PROVED OIL AND GAS RESERVES - MP 153 (FIELD: SOUTH PASS: BLOCK: MP 153 ) | LEASED | | BOOK VALUE AS OF 7/31 | $13,407,411 |
| 55.80    PROVED OIL AND GAS RESERVES - MP 259 (FIELD: MAIN PASS: BLOCK: MP 259 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.81    PROVED OIL AND GAS RESERVES - MP 275 (FIELD: MAIN PASS: BLOCK: MP 275 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |

Fieldwood Energy LLC                                                    **Case Number:      20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:      Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.82   PROVED OIL AND GAS RESERVES - MP 289<br>(FIELD: MAIN PASS: BLOCK: MP 289 ) | LEASED | | BOOK VALUE AS OF 7/31 | $112,027 |
| 55.83   PROVED OIL AND GAS RESERVES - MP 296<br>(FIELD: MAIN PASS: BLOCK: MP 296 ) | LEASED | | BOOK VALUE AS OF 7/31 | $6,882,631 |
| 55.84   PROVED OIL AND GAS RESERVES - MP 304<br>(FIELD: MAIN PASS: BLOCK: MP 304 ) | LEASED | | BOOK VALUE AS OF 7/31 | $245,621 |
| 55.85   PROVED OIL AND GAS RESERVES - MP 308<br>(FIELD: MAIN PASS: BLOCK: MP 308 ) | LEASED | | BOOK VALUE AS OF 7/31 | $3,863,258 |
| 55.86   PROVED OIL AND GAS RESERVES - MP 309<br>(FIELD: MAIN PASS: BLOCK: MP 309 ) | LEASED | | BOOK VALUE AS OF 7/31 | $21,178,510 |
| 55.87   PROVED OIL AND GAS RESERVES - MP 310<br>(FIELD: MAIN PASS: BLOCK: MP 310 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.88   PROVED OIL AND GAS RESERVES - MP 312<br>(FIELD: MAIN PASS: BLOCK: MP 312 ) | LEASED | | BOOK VALUE AS OF 7/31 | $10,951,406 |
| 55.89   PROVED OIL AND GAS RESERVES - MP 315<br>(FIELD: MAIN PASS: BLOCK: MP 315 ) | LEASED | | BOOK VALUE AS OF 7/31 | $809,443 |
| 55.90   PROVED OIL AND GAS RESERVES - PL  10<br>(FIELD: SOUTH PELTO: BLOCK: PL  10 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.91   PROVED OIL AND GAS RESERVES - PL  13<br>(FIELD: SOUTH PELTO: BLOCK: PL  13 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.92   PROVED OIL AND GAS RESERVES - PL  25<br>(FIELD: SOUTH PELTO: BLOCK: PL  25 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.93   PROVED OIL AND GAS RESERVES - PL 11<br>(: NOT AVAILABLE ) | LEASED | | BOOK VALUE AS OF 7/31 | $80,790 |
| 55.94   PROVED OIL AND GAS RESERVES - SL 14520 (FIELD: NW MYETTE POINT: BLOCK: SL 14520 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.95   PROVED OIL AND GAS RESERVES - SM  11<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM  11 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |

Fieldwood Energy LLC                                          Case Number:      20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.96 | PROVED OIL AND GAS RESERVES - SM  48<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM  48 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $33,601,920 |
| 55.97 | PROVED OIL AND GAS RESERVES - SM  76<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM  76 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.98 | PROVED OIL AND GAS RESERVES - SM  93<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM  93 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.99 | PROVED OIL AND GAS RESERVES - SM 105<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 105 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $107,209 |
| 55.100 | PROVED OIL AND GAS RESERVES - SM 106<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 106 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.101 | PROVED OIL AND GAS RESERVES - SM 127<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 127 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $715,664 |
| 55.102 | PROVED OIL AND GAS RESERVES - SM 128<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 128 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $18,760,745 |
| 55.103 | PROVED OIL AND GAS RESERVES - SM 149<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 149 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $912,535 |
| 55.104 | PROVED OIL AND GAS RESERVES - SM 161<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 161 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $139,761 |
| 55.105 | PROVED OIL AND GAS RESERVES - SM 236<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 236 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $115,138 |
| 55.106 | PROVED OIL AND GAS RESERVES - SM 240<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 240 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $891,342 |
| 55.107 | PROVED OIL AND GAS RESERVES - SM 241<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 241 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.108 | PROVED OIL AND GAS RESERVES - SM 269<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 269 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $879,088 |
| 55.109 | PROVED OIL AND GAS RESERVES - SM 280<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 280 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $619,842 |

**Fieldwood Energy LLC**                                                    **Case Number:      20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.110   PROVED OIL AND GAS RESERVES - SM 281<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 281 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.111   PROVED OIL AND GAS RESERVES - SM 40<br>(: NOT AVAILABLE ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $6,000 |
| 55.112   PROVED OIL AND GAS RESERVES - SP  61<br>(FIELD: SOUTH PASS: BLOCK: SP  61 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $3,709,787 |
| 55.113   PROVED OIL AND GAS RESERVES - SP  62<br>(FIELD: SOUTH PASS: BLOCK: SP  62 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $75,132,096 |
| 55.114   PROVED OIL AND GAS RESERVES - SP  64<br>(FIELD: SOUTH PASS: BLOCK: SP  64 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $308,401 |
| 55.115   PROVED OIL AND GAS RESERVES - SP  65<br>(FIELD: SOUTH PASS: BLOCK: SP  65 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.116   PROVED OIL AND GAS RESERVES - SP  70<br>(FIELD: SOUTH PASS: BLOCK: SP  70 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.117   PROVED OIL AND GAS RESERVES - SS  32<br>(FIELD: SHIP SHOAL: BLOCK: SS  32 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $2,716,865 |
| 55.118   PROVED OIL AND GAS RESERVES - SS  58<br>(FIELD: SHIP SHOAL: BLOCK: SS  58 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $58,246 |
| 55.119   PROVED OIL AND GAS RESERVES - SS  91<br>(FIELD: SHIP SHOAL: BLOCK: SS  91 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.120   PROVED OIL AND GAS RESERVES - SS 105<br>(FIELD: SHIP SHOAL: BLOCK: SS 105 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.121   PROVED OIL AND GAS RESERVES - SS 126<br>(FIELD: SHIP SHOAL: BLOCK: SS 126 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.122   PROVED OIL AND GAS RESERVES - SS 129<br>(FIELD: SHIP SHOAL: BLOCK: SS 129 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.123   PROVED OIL AND GAS RESERVES - SS 150<br>(FIELD: SHIP SHOAL: BLOCK: SS 150 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $411,685 |

Fieldwood Energy LLC                                            **Case Number:**      **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.124  PROVED OIL AND GAS RESERVES - SS 151<br>(FIELD: SHIP SHOAL: BLOCK: SS 151 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $1,590 |
| 55.125  PROVED OIL AND GAS RESERVES - SS 159<br>(FIELD: SHIP SHOAL: BLOCK: SS 159 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $178,426 |
| 55.126  PROVED OIL AND GAS RESERVES - SS 169<br>(FIELD: SHIP SHOAL: BLOCK: SS 169 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $4,348,680 |
| 55.127  PROVED OIL AND GAS RESERVES - SS 178<br>(FIELD: SHIP SHOAL: BLOCK: SS 178 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.128  PROVED OIL AND GAS RESERVES - SS 182<br>(FIELD: SHIP SHOAL: BLOCK: SS 182 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $16,281,390 |
| 55.129  PROVED OIL AND GAS RESERVES - SS 189<br>(FIELD: SHIP SHOAL: BLOCK: SS 189 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $233,269 |
| 55.130  PROVED OIL AND GAS RESERVES - SS 190<br>(FIELD: SHIP SHOAL: BLOCK: SS 190 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.131  PROVED OIL AND GAS RESERVES - SS 193<br>(FIELD: SHIP SHOAL: BLOCK: SS 193 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.132  PROVED OIL AND GAS RESERVES - SS 194<br>(FIELD: SHIP SHOAL: BLOCK: SS 194 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.133  PROVED OIL AND GAS RESERVES - SS 198<br>(FIELD: SHIP SHOAL: BLOCK: SS 198 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.134  PROVED OIL AND GAS RESERVES - SS 204<br>(FIELD: SHIP SHOAL: BLOCK: SS 204 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.135  PROVED OIL AND GAS RESERVES - SS 206<br>(FIELD: SHIP SHOAL: BLOCK: SS 206 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.136  PROVED OIL AND GAS RESERVES - SS 207<br>(FIELD: SHIP SHOAL: BLOCK: SS 207 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.137  PROVED OIL AND GAS RESERVES - SS 216<br>(FIELD: SHIP SHOAL: BLOCK: SS 216 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $3,778,677 |

Fieldwood Energy LLC                                                      **Case Number:       20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:          Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.138   PROVED OIL AND GAS RESERVES - SS 243<br>(FIELD: SHIP SHOAL: BLOCK: SS 243 ) | LEASED | | BOOK VALUE AS OF 7/31 | $136,316 |
| 55.139   PROVED OIL AND GAS RESERVES - SS 258<br>(FIELD: SHIP SHOAL: BLOCK: SS 258 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.140   PROVED OIL AND GAS RESERVES - SS 274<br>(FIELD: SHIP SHOAL: BLOCK: SS 274 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,305,848 |
| 55.141   PROVED OIL AND GAS RESERVES - SS 314<br>(FIELD: SHIP SHOAL: BLOCK: SS 314 ) | LEASED | | BOOK VALUE AS OF 7/31 | $9,046 |
| 55.142   PROVED OIL AND GAS RESERVES - SS 354<br>(FIELD: SHIP SHOAL: BLOCK: SS 354 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.143   PROVED OIL AND GAS RESERVES - ST  49<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST  49 ) | LEASED | | BOOK VALUE AS OF 7/31 | $92,126,048 |
| 55.144   PROVED OIL AND GAS RESERVES - ST  53<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST  53 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.145   PROVED OIL AND GAS RESERVES - ST  67<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST  67 ) | LEASED | | BOOK VALUE AS OF 7/31 | $41,116,374 |
| 55.146   PROVED OIL AND GAS RESERVES - ST 148<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST 148 ) | LEASED | | BOOK VALUE AS OF 7/31 | $151,063 |
| 55.147   PROVED OIL AND GAS RESERVES - ST 161<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST 161 ) | LEASED | | BOOK VALUE AS OF 7/31 | $240,090 |
| 55.148   PROVED OIL AND GAS RESERVES - ST 205<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST 205 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.149   PROVED OIL AND GAS RESERVES - ST 276<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST 276 ) | LEASED | | BOOK VALUE AS OF 7/31 | $6,688,776 |
| 55.150   PROVED OIL AND GAS RESERVES - ST 287<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST 287 ) | LEASED | | BOOK VALUE AS OF 7/31 | $4,487,503 |
| 55.151   PROVED OIL AND GAS RESERVES - ST 291<br>(FIELD: EWING BANK: BLOCK: ST 291 ) | LEASED | | BOOK VALUE AS OF 7/31 | $426,793 |

Fieldwood Energy LLC                                              **Case Number:**      **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.152 PROVED OIL AND GAS RESERVES - ST 295 (FIELD: SOUTH TIMBALIER: BLOCK: ST 295 ) | LEASED | | BOOK VALUE AS OF 7/31 | $78,275,861 |
| 55.153 PROVED OIL AND GAS RESERVES - ST 308 (FIELD: SOUTH TIMBALIER: BLOCK: ST 308 ) | LEASED | | BOOK VALUE AS OF 7/31 | $182,827,615 |
| 55.154 PROVED OIL AND GAS RESERVES - ST 311 (FIELD: SOUTH TIMBALIER: BLOCK: ST 311 ) | LEASED | | BOOK VALUE AS OF 7/31 | $6,284,684 |
| 55.155 PROVED OIL AND GAS RESERVES - ST 316 (FIELD: SOUTH TIMBALIER: BLOCK: ST 316 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.156 PROVED OIL AND GAS RESERVES - ST 320 (FIELD: SOUTH TIMBALIER: BLOCK: ST 320 ) | LEASED | | BOOK VALUE AS OF 7/31 | $2,789,231 |
| 55.157 PROVED OIL AND GAS RESERVES - VK 826 (FIELD: SWORDFISH: BLOCK: VK 826 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.158 PROVED OIL AND GAS RESERVES - VK 917 (FIELD: SWORDFISH: BLOCK: VK 917 ) | LEASED | | BOOK VALUE AS OF 7/31 | $7,942,378 |
| 55.159 PROVED OIL AND GAS RESERVES - VR  78 (FIELD: VERMILION: BLOCK: VR  78 ) | LEASED | | BOOK VALUE AS OF 7/31 | $2,164,056 |
| 55.160 PROVED OIL AND GAS RESERVES - VR 252 (FIELD: VERMILION: BLOCK: VR 252 ) | LEASED | | BOOK VALUE AS OF 7/31 | $2,243 |
| 55.161 PROVED OIL AND GAS RESERVES - VR 261 (FIELD: VERMILION: BLOCK: VR 261 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.162 PROVED OIL AND GAS RESERVES - VR 265 (FIELD: VERMILION: BLOCK: VR 265 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.163 PROVED OIL AND GAS RESERVES - VR 271 (FIELD: VERMILION: BLOCK: VR 271 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,151 |
| 55.164 PROVED OIL AND GAS RESERVES - VR 326 (FIELD: VERMILION: BLOCK: VR 326 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.165 PROVED OIL AND GAS RESERVES - VR 356 (FIELD: VERMILION: BLOCK: VR 356 ) | LEASED | | BOOK VALUE AS OF 7/31 | $951,782 |

Fieldwood Energy LLC

Case Number:      20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:      Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.166   PROVED OIL AND GAS RESERVES - VR 362<br>(FIELD: VERMILION: BLOCK: VR 362 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $1,817,168 |
| 55.167   PROVED OIL AND GAS RESERVES - VR 371<br>(FIELD: VERMILION: BLOCK: VR 371 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $7,131,868 |
| 55.168   PROVED OIL AND GAS RESERVES - VR 380<br>(FIELD: VERMILION: BLOCK: VR 380 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $15,178 |
| 55.169   PROVED OIL AND GAS RESERVES - VR 78<br>(: NOT AVAILABLE ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.170   PROVED OIL AND GAS RESERVES - WC  33<br>(FIELD: WEST CAMERON: BLOCK: WC  33 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.171   PROVED OIL AND GAS RESERVES - WC  65<br>(FIELD: WEST CAMERON: BLOCK: WC  65 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $214,483 |
| 55.172   PROVED OIL AND GAS RESERVES - WC  66<br>(FIELD: WEST CAMERON: BLOCK: WC  66 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.173   PROVED OIL AND GAS RESERVES - WC  72<br>(FIELD: WEST CAMERON: BLOCK: WC  72 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.174   PROVED OIL AND GAS RESERVES - WC<br>110 (FIELD: WEST CAMERON: BLOCK: WC<br>110 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.175   PROVED OIL AND GAS RESERVES - WC<br>290 (FIELD: WEST CAMERON: BLOCK: WC<br>290 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.176   PROVED OIL AND GAS RESERVES - WC<br>295 (FIELD: WEST CAMERON: BLOCK: WC<br>295 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.177   PROVED OIL AND GAS RESERVES - WD  68<br>(FIELD: GRAND ISLE: BLOCK: WD  68 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.178   PROVED OIL AND GAS RESERVES - WD  73<br>(FIELD: WEST DELTA: BLOCK: WD  73 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |

Fieldwood Energy LLC                                                      Case Number:      20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.179  PROVED OIL AND GAS RESERVES - WD  75 (FIELD: WEST DELTA: BLOCK: WD  75 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,581,371 |
| 55.180  PROVED OIL AND GAS RESERVES - WD  90 (FIELD: WEST DELTA: BLOCK: WD  90 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.181  PROVED OIL AND GAS RESERVES - WD 103 (FIELD: WEST DELTA: BLOCK: WD 103 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.182  PROVED OIL AND GAS RESERVES - WD 104 (FIELD: WEST DELTA: BLOCK: WD 104 ) | LEASED | | BOOK VALUE AS OF 7/31 | $8,435,085 |
| 55.183  PROVED OIL AND GAS RESERVES - WD 105 (FIELD: WEST DELTA: BLOCK: WD 105 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.184  PROVED OIL AND GAS RESERVES - WD 121 (FIELD: WEST DELTA: BLOCK: WD 121 ) | LEASED | | BOOK VALUE AS OF 7/31 | $27,913,206 |
| 55.185  PROVED OIL AND GAS RESERVES - WD 122 (FIELD: WEST DELTA: BLOCK: WD 122 ) | LEASED | | BOOK VALUE AS OF 7/31 | $11,963,838 |
| 55.186  PROVED OIL AND GAS RESERVES - WD 133 (FIELD: WEST DELTA: BLOCK: WD 133 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,852,363 |
| 55.187  UNALLOCATED DD&A - PROVED OIL AND GAS RESERVES (UNALLOCATED: UNDETERMINED ) | LEASED | | BOOK VALUE AS OF 7/31 | ($27,400,000) |
| 55.188  UNALLOCATED VALUE - OFFSHORE - PROVED OIL AND GAS RESERVES (UNALLOCATED: UNDETERMINED ) | LEASED | | BOOK VALUE AS OF 7/31 | $767,818 |

**Fieldwood Energy LLC**                                        **Case Number:**        **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

56.  **Total of Part 9**                                                          $1,587,408,893

   Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

   ☐ No
   ☑ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

   ☐ No
   ☑ Yes

**Fieldwood Energy LLC**                                     Case Number:     **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property** |
| --- | --- |

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1   COPYRIGHT 2020: FIELDWOOD ENERGY LLC | | | $0 |
| 61.  **Internet domain names and websites** | | | |
| 61.1   WWW.FIELDWOODENERGY.COM | | | $0 |
| 62.  **Licenses, franchises, and royalties** | | | |
| 62.1   VARIOUS PERPETUAL SOFTWARE LICENSES | $2,092,024 | NET BOOK VALUE | $2,092,024 |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| 64.  **Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| 65.  **Goodwill** | | | |
| 65.1 | | | |

66.  **Total of Part 10**                                                                                  | **$2,092,024** |
Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No

☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

Fieldwood Energy LLC                                                    Case Number:        20-33948 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:       All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

71.1 _____     _____

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1 _____     _____

73.  **Interests in insurance policies or annuities**

73.1 _____     _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 _____     _____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____     _____

76.  **Trusts, equitable or future interests in property**

76.1  REST CASH-TRUST "A" ACCT# 5000 ($238,510,244.36)     Undetermined

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

77.1  BP RECEIVABLE - ISABELA     $25,663,897

**Fieldwood Energy LLC**                                                      **Case Number:**      **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
      Examples: Season tickets, country club membership

| | |
|---|---|
| 77.2    BP RECEIVABLE - ISABELA (LT) | $7,083,333 |
| 77.3    DOMINION SETTLEMENT | $575,000 |
| 77.4    NET OIL AND GAS IMBALANCES | $199,955 |

78.  **Total of Part 11**
      Add lines 71 through 77. Copy the total to line 90.

| $33,522,186 |
|---|

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Fieldwood Energy LLC**                                                    Case Number:      **20-33948 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**        **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| | Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|---|
| 80. | Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $133,389,995 | | |
| 81. | Deposits and prepayments. Copy line 9, Part 2. | $23,968,369 | | |
| 82. | Accounts receivable. Copy line 12, Part 3. | $96,054,310 | | |
| 83. | Investments. Copy line 17, Part 4. | $0 | | |
| 84. | Inventory. Copy line 23, Part 5. | $36,845,010 | | |
| 85. | Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. | Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $3,690,118 | | |
| 87. | Machinery, equipment, and vehicles. Copy line 51, Part 8. | $1,805,160 | | |
| 88. | Real property. Copy line 56, Part 9. | | $1,587,408,893 | |
| 89. | Intangibles and intellectual property. Copy line 66, Part 10. | $2,092,024 | | |
| 90. | All other assets. Copy line 78, Part 11. | $33,522,186 | | |
| 91. | Total. Add lines 80 through 90 for each column. | a. $331,367,171 | b. $1,587,408,893 | |
| 92. | **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | | | $1,918,776,065 |

**Fieldwood Energy LLC**                                                        **Case Number:**   **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| **2.1** CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT SHIPMAN & GOODWIN LLP ATTN: NATHAN PLOTKIN, ESQ. 400 PARK AVE, 5TH FLOOR NEW YORK, NY 10022  EMAIL: NPLOTKIN@GOODWIN.COM | ☐ | ☐ | ☑ | DATE: 4/11/2018  PROPERTY DESCRIPTION: FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022 | ☐ ☐ ☐ | $1,142,688,815 | UNDETERMINED |
| **2.2** CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT HOLLAND & KNIGHT LLP ATTN: JOSHUA SPENCER, ESQ.AND ANASTASIA SOTIROPOLOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO, IL 60606  Email: JOSHUA.SPENCER@HKLAW.COM; ANASTASIA.SOTIROPOULOS@HKLAW.COM | ☐ | ☐ | ☑ | DATE: 4/11/2018  PROPERTY DESCRIPTION: SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023 | ☐ ☐ ☐ | $517,500,000 | UNDETERMINED |

**Fieldwood Energy LLC**                                                              **Case Number:**    **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| 2.3  GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT VINSON & ELKINS LLP ATTN: WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS, TX 75201  Email: CDEWAR@VELAW.COM, BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM | ☐ | ☐ | ☑ | DATE: 6/28/2019  PROPERTY DESCRIPTION: FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021 | ☐ | ☐ | ☐ | $147,601,297 | UNDETERMINED |

|  | **Secured Debt Total:** | **$1,807,790,112** |
|---|---|---|

**Fieldwood Energy LLC**                                                                                  **Case Number:**    **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | | | |
| **2.4** AGGREKO LLC<br>4610 W. ADMIRAL DOYLE DRIVE<br>NEW IBERIA, LA 70560<br><br>ACCT. LAST 4: 2181 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| **2.5** ARENA OFFSHORE LLC<br>2103 RESEARCH FOREST DRIVE<br>SUITE 200<br>THE WOODLANDS, TX 77380<br><br>ACCT. LAST 4: 9595 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| **2.6** ARIES MARINE CORPORATION<br>816 GUILLIOT ROAD<br>YOUNGSVILLE, LA 70592<br><br>ACCT. LAST 4: 3625 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| **2.7** ATLANTIC MARITIME SERVICES INC.<br>5847 SAN FELIPE<br>SUITE 3500<br>HOUSTON, TX 77057<br><br>ACCT. LAST 4: 7081 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                                                          **Case Number:**    **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | |
| 2.8 CASTEX OFFSHORE, INC.<br>333 CLAY STREET<br>SUITE 2900<br>HOUSTON, TX 77002<br><br>ACCT. LAST 4: 9539 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| 2.9 CHEVRON USA INC<br>P.O. BOX 730121<br>DALLAS, TX 75373-0121<br><br>ACCT. LAST 4: 0566 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| 2.10 DIVERSE SAFETY AND SCAFFOLDING LLC<br>4308 HIGHWAY 90 WEST<br>NEW IBERIA, LA 70560<br><br>ACCT. LAST 4: 4961 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| 2.11 ENTECH<br>PO BOX 1230<br>RIDGELAND, MS 39158-1230<br><br>ACCT. LAST 4: 2627 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                         **Case Number:**    **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | | | |
| **2.12** ENVEN ENERGY VENTURES, LLC<br>609 MAIN ST<br>STE 3200<br>HOUSTON, TX 77002<br><br>ACCT. LAST 4: 7437 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| **2.13** EXPRO AMERICAS LLC<br>738 HIGHWAY 6 SOUTH SUITE 1000<br>HOUSTON, TX 75312-2080<br><br>ACCT. LAST 4: 6124 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| **2.14** HALLIBURTON ENERGY SERVICES<br>PO BOX 301341<br>DALLAS, TX 75303-1341<br><br>ACCT. LAST 4: 0672 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| **2.15** HB RENTALS LC<br>5813 HIGHWAY 90 EAST<br>BROUSSARD, LA 70518<br><br>ACCT. LAST 4: 1029 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                                  **Case Number:**   **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | |
| 2.16  IMAGENET CONSULTING LLC<br>913 NORTH BROADWAY AVE<br>OKLAHOMA CITY, OK 73102<br><br>ACCT. LAST 4: 7764 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| 2.17  LLOG EXPLORATION COMPANY<br>1001 OCHSNER BLVD<br>SUITE100<br>COVINGTON, LA 70433<br><br>ACCT. LAST 4: 3692 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| 2.18  MONFORTE EXPLORATION LLC<br>3200 SOUTHWEST FREEWAY<br>SUITE 3300<br>HOUSTON, TX 77027<br><br>ACCT. LAST 4: 5225 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| 2.19  MURPHY EXPLORATION & PRODUCTION COMPANY - USA<br>9805 KATY FREEWAY<br>SUITE G200<br>HOUSTON, TX 77024<br><br>ACCT. LAST 4: 0810 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                                    **Case Number:**   **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | |
| **2.20** NEWPARK DRILLING FLUIDS LLC<br>P.O. BOX 973167<br>DALLAS, TX 75397-3167<br><br>ACCT. LAST 4: 0591 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.21** OFFSHORE LIFTBOATS, LLC<br>16182 WEST MAIN STREET<br>P.O. BOX 398<br>CUT OFF, LA 70345<br><br>ACCT. LAST 4: 7834 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.22** PARTCO INC<br>11969 N HARRELLS FERRY RD<br>BATON ROUGE, LA 70816<br><br>ACCT. LAST 4: 6157 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.23** PEREGRINE OIL & GAS, LP<br>675 BERING DRIVE, SUITE 620<br>HOUSTON, TX 77057-2141<br><br>ACCT. LAST 4: 0863 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                                   **Case Number:**     **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | | | |
| 2.24 PROFESSIONAL RENTAL TOOLS LLC<br>1111 NORTH LOOP WEST<br>SUITE 140<br>HOUSTON, TX 77008<br><br>ACCT. LAST 4: 7510 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| 2.25 QUALITY ENERGY SERVICES, INC<br>P O BOX 3190<br>HOUMA, LA 70361<br><br>ACCT. LAST 4: 4639 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| 2.26 RENAISSANCE OFFSHORE, LLC<br>920 MEMORIAL CITY WAY<br>SUITE # 800<br>HOUSTON, TX 77024<br><br>ACCT. LAST 4: 0762 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |
| 2.27 SUBSEA 7 US LLC<br>17220 KATY FREEWAY<br>SUITE 100<br>HOUSTON, TX 77094<br><br>ACCT. LAST 4: 7767 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ | ☑ | ☑ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                                                          **Case Number:**   **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | |
| **2.28** SUPERIOR ENERGY SERVICES  LLC COMPLETION SERVICES DEPT 2203 PO BOX 122203 DALLAS, TX 75312-2203 ACCT. LAST 4: 2944 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.29** TANA EXPLORATION COMPANY LLC 4001 MAPLE AVE SUITE 300 DALLAS, TX 75219 ACCT. LAST 4: 0455 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.30** TETRA APPLIED TECHNOLOGIES, INC 24955 INTERSTATE 45 NORTH THE WOODLANDS, TX 77380 ACCT. LAST 4: 1430 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.31** TETRA TECHNOLOGIES, INC. 24955 I-45 NORTH THE WOODLANDS, TX 77380 ACCT. LAST 4: 0009 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | |
| **2.32** W&T OFFSHORE INC<br>PO BOX 4346<br>DEPT 611<br>HOUSTON, TX 77210-4346<br><br>ACCT. LAST 4: 0906 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.33** WALTER OIL & GAS CORPORATION<br>PO BOX 301007<br>DALLAS, TX 75303-1007<br><br>ACCT. LAST 4: 0215 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN PARTY | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.34** WARRIOR ENERGY SERVICES CORPORATION<br>P. O. BOX 122114<br>DEPT 2114<br>DALLAS, TX 75312-2114<br><br>ACCT. LAST 4: 8135 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |
| **2.35** WILD WELL CONTROL INC<br>PO BOX 62600<br>DEPT 1261<br>NEW ORLEANS, LA 70162-2600<br><br>ACCT. LAST 4: 1358 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                                                      **Case Number:**    **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Alleged UCC and Other Liens** | | | | | | | |
| 2.36  WORKSTRINGS INTERNATIONAL, LLC<br>1150 SMEDE HWY<br>BROUSSARD, LA 70518<br><br>ACCT. LAST 4: 3388 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: NOTICE OF LIEN CLAIM | ☑ ☑ ☑ | UNDETERMINED | UNDETERMINED |

**Alleged UCC and Other Liens Total:**        **UNDETERMINED**

**Fieldwood Energy LLC**                                                **Case Number:**    **20-33948 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**            **$1,807,790,112**

**Fieldwood Energy LLC**                                              Case Number:      20-33948 (MI)

## Schedule D: Creditors Who Have Claims Secured by Property

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
| --- | --- | --- |
| NONE | | |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.1 ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES 64 N UNION ST, MONTGOMERY, AL 36130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT COASTAL ZONE MGMT DIVISION 41 71 COMMANDERS DRIVEMOBILE, AL 36615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ALABAMA DEPARTMENT OF REVENUE 50 NORTH RIPLEY STREET MONTGOMERY, AL 36132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ALABAMA DEPARTMENT OF REVENUE 50 NORTH RIPLEY STREET MONTGOMERY, AL 36132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ALDINE I.S.D 14909 ALDINE WESTFIELD RD HOUSTON, TX 77032-3027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR P O BOX 3547, HOUSTON, TX 77253 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 ATASCOSA COUNTY 1001 OAK ST, JOURDANTON, TX 78026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 BALDWIN COUNTY JUDGE OF PROBATE 220 COURTHOUSE SQUARE, BAY MINETTE, AL 36507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 BRAZORIA COUNTY 111 E. LOCUSTANGLETON, TX 77515 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.10** BRAZORIA COUNTY TAX ASSESSOR RO'VIN GARRETT, PCCP.O. BOX 1586LAKE JACKSON, TX 77566 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** BUREAU OF REVENUE AND TAXATION P.O. BOX 130, GRETNA, LA 70054-0130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.12** CALHOUN COUNTY CLERK 211 S ANN STPORT LAVACA, TX 77979 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.13** CAMERON PARISH SHERIFF & EX-OFFICO TAX COLLECTOR 119 SMITH CIRCLE ROOM 25 CAMERON, LA 70631 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.14** CAMERON PARISH CLERK OF COURT PO BOX 549, CAMERON, LA 70631-0549 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15** CHAMBERS COUNTY P.O. BOX 910404 WASHINGTON AVEANAHUAC, TX 77514 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** CHARTERWOOD MUD 11111 KATY FWY, SUITE 725, HOUSTON, TX 77079-2175 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** CITY OF CORPUS CHRISTI/NUECES COUNTY LOCAL EMERGENCY PLANNING COMMITTEE 2406 LEOPARD STREETCORPUS CHRISTI, TX 78408 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** CITY OF LAFAYETTE LAFAYETTE CONSOLIDATED GOVERNMENT 705 WEST UNIVERSITY AVENUE LAFAYETTE, LA 70506 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CITY OF NEW IBERIA CITY TAX COLLECTOR, TAX OFFICE, 457 E. MAIN STREET, SUITE 304, NEW IBERIA, LA 70560-3700 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** COLORADO COUNTY CENTRAL APPRAISAL DISTRICT BILL MITCHELL, CHIEF APPRAISER 106 CARDINAL LANECOLUMBUS, TX 78934 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.21 COLORADO COUNTY CLERK COLORADO COUNTY COURTHOUSE ANNEX, 318 SPRING ST, ROOM 103, COLUMBUS, TX 78934 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 COUNTY OF GALVESTON, TEXAS 600 59TH STREETSUITE #2001GALVESTON, TX 77551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 COUNTY OF MORTON 1025 MORTON ST.ELKHART, KS 67950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT 10300 JONES ROADHOUSTON, TX 77065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 DANIEL HUTTER, TAX ASSESSOR/COLLECTOR P.O. BOX 519, ANAHUAC, TX 77514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 DELAWARE SECRETARY OF STATE P.O. BOX 5509, BINGHAMTON, NY 13902-5509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 DENTON COUNTY 401 W. HICKORY DENTON, TX 76201-9030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE 100 NORTH UNION STREET SUITE # 274MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST STREET, NE WASHINGTON, DC 20426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 GALVESTON COUNTY CLERK OF COURTS 174 CALDER ROADROOM 149LEAGUE CITY, TX 77573 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 GALVESTON COUNTY TAX ASSESSOR-COLLECTOR CHERYL E. JOHNSON RTA 722 MOODY (21ST STREET) GALVESTON, TX 77550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

Fieldwood Energy LLC                                                    Case Number:     20-33948 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.32 GENERATION PARK MGMT. DIST. 11500 NW FREEWAY, SUITE 150, HOUSTON, TX 77092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 GREENS PARKWAY M.U.D. 11500 NW FREEWAY, SUITE 150, HOUSTON, TX 77092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 HARRIS COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 4622, HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 IBERIA PARISH CLERK OF COURT PO BOX 12010NEW IBERIA, LA 70560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 IBERIA PARISH TAX COLLECTOR 300 IBERIA STREETSUITE 120NEW IBERIA, LA 70560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 INTERNAL REVENUE SERVICE 1500 PENNSYLVANIA AVENUE NW WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 JEFFERSON COUNTY CLERK 1149 PEARL STBEAUMONT, TX 77701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 JEFFERSON COUNTY TAX OFFICE PO BOX 2112BEAUMONT, TX 77704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 JEFFERSON DAVIS PARISH CLERK OF COURT, 300 N STATE ST, JENNINGS, LA 70546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 JEFFERSON PARISH CLERK OF COURT 3RD FLOOR BOX 10 GRETNA, LA 70054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 JEFFERSON PARISH SHERIFF EX-OFFICIO TAX COLLECTOR, PO BOX 30014, TAMPA, FL 33630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                                   **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.43 JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR PARISH OF TERREBONNE, 7856 MAIN ST., SUITE 121, HOUMA, LA 70360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 KLEIN ISD 7200 SPRING-CYPRESS ROAD, KLEIN, TX 77379 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 LA DEPARTMENT OF MOTOR VEHICLES PO BOX 64886, BATON ROUGE, LA 70896 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 LAFAYETTE PARISH LA PO BOX 91010, BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 LAFAYETTE PARISH SHERIFF'S OFFICE LAFAYETTE PARISH TAX COLLECTOR 301 WEST MAINLAFAYETTE, LA 70501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 LAFOURCHE PARISH 805 E 7TH STREET THIBODAUX, LA 70301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 LAFOURCHE PARISH CLERK CLERK OF COURT, 303 WEST 3RD STREET, THIBODAUX, LA 70301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 LAFOURCHE PARISH SHERIFFS OFFICE 200 CANAL BLVD, THIBODAUX, LA 70301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 LAFOURCHE PARISH SHERIFF'S OFFICE P.O. BOX 679538, DALLAS, TX 75267-9538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 LAVACA COUNTY DEBORAH A. SEVCIKTAX ASSESSOR-COLLECTOR 404 N. TEXANAHALLETTSVILLE, TX 77964 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR P.O. BOX 69, NAPOLEONVILLE, LA, 70390-0069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.54 LIVE OAK COUNTY APPRAISAL DISTRICT 205 BOWIE STREET, P.O. BOX 2370, GEORGE WEST, TX 78022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 LOUISIANA DEPARTMENT OF REVENUE LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREETBATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 LOUISIANA DEPARTMENT OF REVENUE LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREETBATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 LOUISIANA DEPARTMENT OF REVENUE LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREETBATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES 2000 QUAIL DR.BATON ROUGE, LA 70808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 LOUISIANA DEPT. OF NATURAL RESOURCES COASTAL ZONE MGMT DIVISION 617 N 3RD ST.STE #1048BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 LOUISIANA OFFICE OF MINERAL RESOURCES 617 N. THIRD STREET 8TH FLOOR, BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 LOUISIANA STATE LAND OFFICE 1201 N. THIRD STE G-150BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 MATAGORDA COUNTY CLERK 1700 7TH ST RM 202BAY CITY, TX 77414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR 1700 7TH STREETROOM #203BAY CITY, TX 77414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 MIKE SULLIVAN, TAX ASSESSOR- COLLECTOR TAX ASSESSOR-COLLECTOR 1001 PRESTON ST.HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                   **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.65 MISSISSIPPI DEPARTMENT OF REVENUE P.O. BOX 23191, JACKSON, MS 39225-3191 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 MISSISSIPPI SECRETARY OF STATE 401 MISSISSIPPI STREETJACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 MS DEPARTMENT OF REVENUE 500 CLINTON CENTER DRIVE CLINTON, MS 39056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 NUECES COUNTY CLERK NUECES COUNTY COURTHOUSE 901 LEOPARD ST.CORPUS CHRISTI, TX 78401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 OFFICE OF NATURAL RESOURCES REVENUE- ONRR 6TH AVE & KIPLING PKWY BLD 85DENVER FEDERAL CNTR DENVER, CO 80225-0165 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 OSCAR VASQUEZ, RTA P.O. BOX 3289, ROMA, TX 78584 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 PALACIOS ISD TAX ASSESSOR-COLLECTOR 1209 12TH STPALACIOS, TX 77465 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN MIKE MONRONEY AERONAUTICAL CENTER 6500 SOUTH MACARTHUR BLVD.OKLAHOMA CITY, OK 73169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 PLAQUEMINES PARISH I.F. HINGLE JR., SHERIFF 302 MAIN STREETBELLE CHASE, LA 70037 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 PLAQUEMINES PARISH CLERK OF COURT 25TH JUDICIAL DISTRICT COURT, PO BOX 40, BELLE CHASSE, LA 70037 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                              **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.75** PLAQUEMINES PARISH GOVERNMENT 8056 HWY 23, SUITE # 302, BELLE CHASE, LA 70037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.76** PLAQUEMINES PARISH SHERIFF OFFICE 25TH JUDICIAL DISTRICT COURT, P.O. BOX 40, BELLE CHASE, LA 70037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.77** RAILROAD COMMISSION OF TEXAS OIL & GAS DIVISION 1701 N. CONGRESSAUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.78** REFUGIO COUNTY TAX ASSESSOR-COLLECTOR 808 COMMERCE RM 109REFUGIO, TX 78377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.79** RIO GRANDE CITY CISD TAX OFFICE FORT RINGGOLDP.O. BOX 91RIO GRANDE CITY, TX 78582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.80** ROMA INDEPENDENT SCHOOL DISTRICT PO BOX 187, ROMA, TX 78584 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.81** SECRETARY OF STATE UNIFORM COMMERCIAL CODE 1019 BRAZOSAUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.82** SHELDON INDEPENDENT SCHOOL DISTRICT 11411 C.E. KING PARKWAY HOUSTON, TX 77044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.83** SHERIFF & EX-OFFICIO TAX COLLECTOR P.O. BOX 863, JENNINGS, LA 70546-0863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.84** SHERIFF & EX-OFFICIO TAX COLLECTOR P.O. DRAWER 1670, HOUMA, LA 70361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.85** SPRING BRANCH I.S.D TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVEHOUSTON, TX 77055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.86** ST MARY PARISH CLERK OF COURT<br>PO DRAWER 1231 FRANKLIN, LA 70538-1231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.87** ST. BERNARD PARISH<br>PO BOX 168CHALMETTE, LA 70044-0168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.88** ST. BERNARD PARISH CLERK OF COURT<br>1101 WEST ST. BERNARD HWY, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.89** ST. LANDRY'S PARISH<br>P.O. BOX 1029OPELOUSAS, LA 70571-1029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.90** ST. MARTIN PARISH SHERIFF'S OFFICE<br>400 ST MARTIN STL, ST. MARTINVILLE, LA 70582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.91** ST. MARTIN PARISH SHERIFF'S OFFICE<br>P.O. BOX 247, ST. MARTINVILLE, LA 70582-0247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.92** ST. MARY PARISH<br>MARK A. HEBERT, SHERIFF 500 MAIN STREET, 4TH FLOOR FRANKLIN, LA 70538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.93** ST. MARY PARISH GOVERNMENT<br>500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG., FRANKLIN, LA 70538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.94** STARR COUNTY<br>CARMEN A. PENA, RTA100 N. FM 3167 - SUITE 201RIO GRANDE CITY, TX 78582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.95** STATE BAR OF TEXAS<br>TEXAS LAW CENTER 1414 COLORADO STREETAUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.96** STATE OF ALABAMA<br>64 NORTH UNION STREET MONTGOMERY, AL 36130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                   **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.97** STATE OF LOUISIANA<br>1885 N. 3RD ST.BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.98** STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA<br>P.O. BOX 4311, BATON ROUGE, LA 70821-4311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.99** STATE OF LOUISIANA DEPT NATURAL RESOURCES<br>OFFICE OF CONSERVATION, PO BOX 44277, BATON ROUGE, LA 70804-4277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES<br>RYAN M, SEIDEMANN, 1885 N. THIRD ST., BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** STATE OF TEXAS<br>1919 N LOOP W, #510, HOUSTON, TX 77008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TERREBONNE PARISH CLERK OF COURT<br>7856 MAIN ST.HOUMA, LA 70360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>MC 21412100 PARK 35 CIRCLEAUSTIN, TX 78753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17TH STREETP.O. BOX 13528 AUSTIN, TX 78711-3528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17TH STREETP.O. BOX 13528 AUSTIN, TX 78711-3528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS GENERAL LAND OFFICE<br>1700 N CONGRESSAUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS PARKS & WILDLIFE<br>ARTIFICIAL REEF PROGRAM 4200 SMITH SCHOOL RD AUSTIN, TX 78744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                   **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.10 THE OUTER CONTINENTAL SHELF ADVISORY BOARD<br>1001 NOBLE ENERGY WAY HOUSTON, TX 77070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 TOWN OF GRAND ISLE<br>PO BOX 200GRAND ISLE, LA 70358-0200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 U S COAST GUARD<br>CIVIL PENALTIES2703 MARTIN LUTHER KING JR AVE SE WASHINGTON, DC 20593 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 U.S. ENVIRONMENTAL PROTECTION AGENCY<br>OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) 1445 ROSS AVENUE DALLAS, TX 75202-2733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 U.S. TRUSTEE<br>U.S. TRUSTEE PAYMENT CENTER, P.O.BOX 530202, ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 UNITED STATES DEPARTMENT OF THE TREASURY<br>401 14TH STREET SW - ROOM 154WASHINGTON, DC 20227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 US DEPT OF COMMERCE - NOAA<br>12 MISSOURI RESEARCH PARK DRIVE ST. CHARLES, MO 63304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 VERMILION PARISH<br>101 SOUTH STATE STREET ABBEVILLE, LA 70511 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 VERMILLION PARISH CLERK OF COURT<br>100 N STATE STREET, SUITE 101, ABBEVILLE, LA 70510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 WEST HARRIS COUNTY MUD# 1<br>1001 PRESTONHOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 WHARTON COUNTY CLERK<br>309 E. MILAM STREET STE 700WHARTON, TX 77488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.11 WHARTON COUNTY TAX ASSESSOR-COLLECTOR PATRICK L. KUBALA, PCC 309 E. MILAM ST.SUITE 100WHARTON, TX 77488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| | Taxes and certain other debts owed to the government 507(a)(8) Total: | | | | | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Total: All Creditors with PRIORITY Unsecured Claims | UNDETERMINED | UNDETERMINED |
| --- | --- | --- |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.1**  2M OILFIELD GROUP INC<br>PO BOX 550<br>LYDIA, LA 70569-0550 | VARIOUS<br><br>ACCOUNT NO.: 4627 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $320,915 |
| **3.2**  A & E ENGINE AND COMPRESSION INC<br>1556 MAC ARTHUR AVE<br>HARVEY, LA 70058 | VARIOUS<br><br>ACCOUNT NO.: 9130 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,683 |
| **3.3**  A2D TECHNOLOGIES INC<br>PO BOX 203086<br>DALLAS, TX 755320 | VARIOUS<br><br>ACCOUNT NO.: 0127 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,480 |
| **3.4**  AARON OIL COMPANY INC<br>PO BOX 2304<br>MOBILE, AL 36652 | VARIOUS<br><br>ACCOUNT NO.: 7833 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $71,901 |
| **3.5**  AB TRAFTON INC.<br>22313 CHAPMAN ROAD<br>HEMPSTEAD, TX 77445 | VARIOUS<br><br>ACCOUNT NO.: 7705 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,250 |
| **3.6**  ABSG CONSULTING INC<br>16855 NORTHCHASE DRIVE<br>HOUSTON, TX 77060 | VARIOUS<br><br>ACCOUNT NO.: 7609 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $166,123 |
| **3.7**  ACCENTURE LLP<br>1225 TREAT BLVD<br>SUITE 250<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: 5213 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,040 |
| **3.8**  ACCURATE MEASUREMENT CONTROLS INC<br>1138 WALL RD<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 3659 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,775 |
| **3.9**  ACCURATE N.D.E & INSPECTION<br>209 INDUSTRIAL TRACE<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 1319 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,632 |
| **3.10**  ACS MAINTENANCE SOLUTIONS, INC<br>1289 N. POST OAKS RD<br>SUITE # 190<br>HOUSTON, TX 77055 | VARIOUS<br><br>ACCOUNT NO.: 1076 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,965 |

**Fieldwood Energy LLC**                               **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.11** ACTION SPECIALTIES LLC<br>7915 HWY 90 W<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 2928 | ☐ ☐ ☐ | Trade Payables | ☐ | $35,882 |
| **3.12** ADAMS AND REESE LLP<br>DEPT 5208<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-5208 | VARIOUS<br><br>ACCOUNT NO.: 0191 | ☐ ☐ ☐ | Trade Payables | ☐ | $836 |
| **3.13** ADAPT CONCEPTS, LLC.<br>209 MARCON DR.<br>LAFAYETTE, LA 70507 | VARIOUS<br><br>ACCOUNT NO.: 7558 | ☐ ☐ ☐ | Trade Payables | ☐ | $302,006 |
| **3.14** ADRIENNE SCHEXNAYDER MADISE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: D106 | ☐ ☐ ☐ | Trade Payables | ☐ | $11 |
| **3.15** ADVANCED GRAPHIC ENGRAVING LLC<br>3105 MELANCON ROAD<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 4064 | ☑ ☐ ☐ | Trade Payables | ☐ | $1,913 |
| **3.16** ADVANTAGE RESOURCING<br>328 DESIARD STREET<br>MONROE, LA 71201 | VARIOUS<br><br>ACCOUNT NO.: 0296 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,865 |
| **3.17** AGGREKO LLC<br>4610 W. ADMIRAL DOYLE DRIVE<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 2181 | ☑ ☐ ☐ | Trade Payables | ☐ | $643,868 |
| **3.18** AGI INDUSTRIES INC<br>2110 SW EVANGELINE THRUWAY<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 0276 | ☐ ☐ ☐ | Trade Payables | ☐ | $753,272 |
| **3.19** AGILINK TECHNOLOGIES INC<br>334 E FARREL RD<br>SUITE B<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 0358 | ☐ ☐ ☐ | Trade Payables | ☐ | $39,960 |
| **3.20** AHS WALK IN CLINIC, INC<br>6011 AMBASSADOR CAFFERY PKWY<br>YOUNGSVILLE, LA 70592 | VARIOUS<br><br>ACCOUNT NO.: 5408 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,392 |
| **3.21** AKER SOLUTIONS INC<br>2103 CITYWEST BLVD<br>STE 800<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 5392 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,297,230 |

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.22** ALEXANDER FALLS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L105 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.23** ALEXANDER RYAN MARINE AND SAFETY LLC<br>2000 WAYSIDE DRIVE<br>HOUSTON, TX 77011 | VARIOUS<br><br>ACCOUNT NO.: 2700 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,440 |
| **3.24** ALEXANDER/RYAN MARINE & SAFETY CO OF LA<br>120 PINTAIL STREET<br>SAINT ROSE, LA 70087 | VARIOUS<br><br>ACCOUNT NO.: 8241 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,149 |
| **3.25** ALL COAST LLC<br>151 SOUTHPARK RD 3RD FL<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 6728 | ☐ ☐ ☐ | Trade Payables | ☐ | $284,107 |
| **3.26** ALL FABRICATIONS, INC<br>4472 SHRIMPERS ROW<br>HOUMA, LA 70363 | VARIOUS<br><br>ACCOUNT NO.: 0955 | ☐ ☐ ☐ | Trade Payables | ☐ | $39,032 |
| **3.27** ALL INDUSTRIAL MEDICAL SERVICES<br>855 BELANGER ST<br>SUITE 108<br>HOUMA, LA 70360 | VARIOUS<br><br>ACCOUNT NO.: 6077 | ☐ ☐ ☐ | Trade Payables | ☐ | $274 |
| **3.28** ALLIANCE OFFSHORE LLC<br>PO BOX 999<br>LAROSE, LA 70373 | VARIOUS<br><br>ACCOUNT NO.: 5212 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,667 |
| **3.29** ALLIANT INSURANCE SERVICES, INC.<br>701 B STREET, 6TH FLOOR<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: 0915 | ☐ ☐ ☐ | Trade Payables | ☐ | $371,875 |
| **3.30** ALTEC, INC<br>619 EAST SECOND ST<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 3452 | ☐ ☐ ☐ | Trade Payables | ☐ | $53,057 |
| **3.31** ALVIN ARCHON JR.<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: C107 | ☐ ☐ ☐ | Trade Payables | ☐ | $7 |
| **3.32** AMAZON CAPITAL SERVICES, INC<br>P.O. BOX 81207<br>SEATTLE, WA 98108-1207 | VARIOUS<br><br>ACCOUNT NO.: 8040 | ☐ ☐ ☐ | Trade Payables | ☐ | $37 |

**Fieldwood Energy LLC**                                                        **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.33** AMBERJACK PIPELINE COMPANY LLC<br>PO BOX 4749<br>HOUSTON, TX 77210-4749 | VARIOUS<br><br>ACCOUNT NO.: 7775 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,015 |
| **3.34** AMBIUS<br>PO BOX 14086<br>READING, PA 19612 | VARIOUS<br><br>ACCOUNT NO.: 0562 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,495 |
| **3.35** AMERICAN EAGLE LOGISTICS LLC<br>1247 PETROLEUM PARKWAY<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 7012 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,106,386 |
| **3.36** AMERICAN POLLUTION CONTROL, CORP. (AMPOL)<br>401 WEST ADMIRAL DOYLE DRIVE<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 8549 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,215 |
| **3.37** AMERICAN STOCK TRANSFER & TRUST COMPANY LLC<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | VARIOUS<br><br>ACCOUNT NO.: 7603 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,270 |
| **3.38** ANADARKO US OFFSHORE LLC<br>1201 LAKE ROBBINS DR<br>THE WOODLANDS, TX 77380 | VARIOUS<br><br>ACCOUNT NO.: 7612 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $3,232,302 |
| **3.39** ANGEL MARIE MITCHELL-KIMBLE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: T114 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8 |
| **3.40** ANKOR ENERGY LLC<br>1615 POYDRAS<br>SUITE 1100<br>NEW ORLEANS, LA 70112 | VARIOUS<br><br>ACCOUNT NO.: 4642 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $524,930 |
| **3.41** ANNE SHANNON SPILLER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: I114 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $4,720 |
| **3.42** ANNETTE MOORE MOSS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: S105 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.43** ANR PIPELINE COMPANY<br>ATTN ACCTS RECEIVABLE<br>700 LOUISIANA STREET<br>STE 700<br>HOUSTON, TX 77002-2700 | VARIOUS<br><br>ACCOUNT NO.: 0443 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,415 |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.44** ANSWERING BUREAU INC. 518 PATIN RD. CARENCRO, LA 70520 | VARIOUS<br><br>ACCOUNT NO.: 0239 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,077 |
| **3.45** APACHE CORPORATION 2000 POST OAK BLVD SUITE 100 HOUSTON, TX 77056 | VARIOUS<br><br>ACCOUNT NO.: 0866 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,652 |
| **3.46** APACHE CORPORATION 2000 POST OAK., SUITE 100 HOUSTON, TX 77056-4400 | VARIOUS<br><br>ACCOUNT NO.: 0251 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,662 |
| **3.47** ARC ENERGY EQUIPMENT LLC 308 N. FIELDSPAN RD SCOTT, LA 70592 | VARIOUS<br><br>ACCOUNT NO.: 0879 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,400 |
| **3.48** ARCHER OILTOOLS, LLC 5510 CLARA RD HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: 7870 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $147,846 |
| **3.49** ARCHROCK SERVICES, LP 9807 KATY FREEEWAY, SUITE 100 HOUSTON, TX 77024 | VARIOUS<br><br>ACCOUNT NO.: 0958 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $346,964 |
| **3.50** ARCTIC PIPE INSPECTION INC - HOUSTON 9500 SHELDON RD HOUSTON, TX 77049 | VARIOUS<br><br>ACCOUNT NO.: 7715 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,306 |
| **3.51** ARENA OFFSHORE LLC 2103 RESEARCH FOREST DRIVE SUITE 200 THE WOODLANDS, TX 77380 | VARIOUS<br><br>ACCOUNT NO.: 9595 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $411,104 |
| **3.52** ARIES MARINE CORPORATION 816 GUILLIOT ROAD YOUNGSVILLE, LA 70592 | VARIOUS<br><br>ACCOUNT NO.: 3625 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $184,917 |
| **3.53** ARKOS FIELD SERVICES, LP 19750 FM 362, SUITE 100 WALLER, TX 77484 | VARIOUS<br><br>ACCOUNT NO.: 0642 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,302 |
| **3.54** ARTHUR DEROUEN III AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R108 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**                                   **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.55** ASSAI SOFTWARE SERVICES BV<br>PARELLELWEG OOST 13A<br>4103 NC<br>CULEMBORG, THE NETHERLANDS<br>NETHERLANDS | VARIOUS<br><br>ACCOUNT NO.: 8020 | ☐ ☐ ☐ | Trade Payables | ☐ | $34,042 |
| **3.56** ASSURED FLOW SOLUTIONS, LLC<br>2245 TEXAS DRIVE, SUITE 350<br>SUGAR LAND, TX 77479 | VARIOUS<br><br>ACCOUNT NO.: 7604 | ☐ ☐ ☐ | Trade Payables | ☐ | $43,325 |
| **3.57** AT & T CORP<br>P.O. BOX 5019<br>CAROL STREAM, IL 60197-5019 | VARIOUS<br><br>ACCOUNT NO.: 7992 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,847 |
| **3.58** AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | VARIOUS<br><br>ACCOUNT NO.: 8888 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,438 |
| **3.59** ATHENA CONSULTING INC<br>19731 STONE LAKE DR<br>TOMBALL, TX 77377 | VARIOUS<br><br>ACCOUNT NO.: 4353 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,666 |
| **3.60** ATLANTIC MARITIME SERVICES INC.<br>5847 SAN FELIPE<br>SUITE 3500<br>HOUSTON, TX 77057 | VARIOUS<br><br>ACCOUNT NO.: 7081 | ☑ ☐ ☐ | Trade Payables | ☐ | $13,531,978 |
| **3.61** AUTO - COMM ENGINEERING CORP.<br>410 COMMERCIAL PARKWAY<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 1935 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,942 |
| **3.62** AXIP ENERGY SERVICES LP<br>FULBRIGHT TOWER<br>1301 MCKINNEY STREET<br>SUITE 900<br>HOUSTON, TX 77010 | VARIOUS<br><br>ACCOUNT NO.: 0289 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,016 |
| **3.63** AXIS COMPRESSOR SERVICES<br>2704 SOUTHWEST DR<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 5047 | ☐ ☐ ☐ | Trade Payables | ☐ | $63,331 |
| **3.64** AXIS OILFIELD RENTALS LLC<br>P.O. BOX 1000<br>MADISONVILLE, LA 70447 | VARIOUS<br><br>ACCOUNT NO.: 0025 | ☐ ☐ ☐ | Trade Payables | ☐ | $19,600 |

**Fieldwood Energy LLC**                                    **Case Number:**      20-33948 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.65** B & B OILFIELD SERVICES LLC<br>4713 HWY 90 WEST<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 5578 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,424 |
| **3.66** B&B RENTALS & MFG, INC.<br>2217 BAYOU BLUE RD<br>HOUMA, LA 70364 | VARIOUS<br><br>ACCOUNT NO.: 0245 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $53,325 |
| **3.67** B&T OILFIELD PRODUCTS<br>DBA B&T GASKET CO., INC<br>1200 E. 76TH STREET<br>SUITE 1216<br>ANCHORAGE, AK 99518 | VARIOUS<br><br>ACCOUNT NO.: 1022 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,794 |
| **3.68** BALDWIN COUNTY JUDGE OF PROBATE<br>220 COURTHOUSE SQUARE<br>BAY MINETTE, AL 36507 | VARIOUS<br><br>ACCOUNT NO.: 7750 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43 |
| **3.69** BECK REDDEN LLP<br>1221 MCKINNEY STREET<br>SUITE 4500<br>HOUSTON, TX 77010 | VARIOUS<br><br>ACCOUNT NO.: 1065 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,713 |
| **3.70** BECNEL RENTAL TOOLS, LLC<br>340 TECHNOLOGY LANE<br>GRAY, LA 70359 | VARIOUS<br><br>ACCOUNT NO.: 0538 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $118,243 |
| **3.71** BENOIT PREMIUM THREADING LLC<br>PO BOX 2618<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 0469 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $203,019 |
| **3.72** BLACKHAWK SPECIALTY TOOL, LLC<br>130 EQUITY BLVD<br>HOUMA, LA 70360 | VARIOUS<br><br>ACCOUNT NO.: 7781 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,826 |
| **3.73** BLAKE JUDE LANDRY TRUST<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: N122 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $729 |
| **3.74** BLANK ROME LLP<br>1825 EYE STREET NW<br>WASHINGTON, DC 20006-5403 | VARIOUS<br><br>ACCOUNT NO.: 7850 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $163 |
| **3.75** BLUE FIN SERVICES LLC<br>2917 OLIVA ROAD<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 7486 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,116 |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade and Other Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.76 BLUEWATER RUBBER & GASKET CO<br>PO DRAWER 190<br>HOUMA, LA 70361 | VARIOUS<br>ACCOUNT NO.: 2619 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,168 |
| 3.77 BMT COMMERCIAL USA, INC.<br>355 W GRAND AVE, SUITE 5<br>ESCONDIDO, CA 92025 | VARIOUS<br>ACCOUNT NO.: 7616 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $104,794 |
| 3.78 BOBCAT METERING-CALIBRATION SERVICES, LLC<br>172 MOURNING DOVE LANE<br>LORENA, TX 76655 | VARIOUS<br>ACCOUNT NO.: 0965 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,066 |
| 3.79 BRANDSAFWAY LLC<br>1325 COBB INTERNATIONAL DRIVE, SUITE A-1<br>KENNESAW, GA 30152 | VARIOUS<br>ACCOUNT NO.: 5485 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $46,310 |
| 3.80 BRENDA MARIE MITCHELL ALLEN<br>AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: L120 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18 |
| 3.81 BRI CONSULTING GROUP, INC<br>1616 S. VOSS ROAD<br>SUITE 845<br>HOUSTON, TX 77057 | VARIOUS<br>ACCOUNT NO.: 1026 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $46,620 |
| 3.82 BROUSSARD BROTHERS INC<br>25817 LA HWY 333<br>ABBEVILLE, LA 70510 | VARIOUS<br>ACCOUNT NO.: 0904 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $455,331 |
| 3.83 BUCK KEENAN LP<br>2229 SAN FELIPE ST<br>SUITE 1000<br>HOUSTON, TX 77019 | VARIOUS<br>ACCOUNT NO.: 7989 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $4,561 |
| 3.84 BURNER FIRE CONTROL INC<br>1374 PETROLEUM PKWY<br>BROUSSARD, LA 70518 | VARIOUS<br>ACCOUNT NO.: 0909 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $419,763 |
| 3.85 C DIVE LLC<br>1011 SAADI STREET<br>HOUMA, LA 70363 | VARIOUS<br>ACCOUNT NO.: 3883 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $658,666 |
| 3.86 C&B PUMPS AND COMPRESSORS LLC<br>119 NOLAN RD<br>BROUSSARD, LA 70518 | VARIOUS<br>ACCOUNT NO.: 0912 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,207 |

**Fieldwood Energy LLC**                                              **Case Number:**    **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.87**  C&D WIRELINE<br>P.O. BOX 1489<br>LAROSE, LA 70373 | VARIOUS<br><br>ACCOUNT NO.: 1166 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $39,161 |
| **3.88**  CAMERON PARISH WATER DISTRICT #9<br>4011 GRAND CHENIER<br>GRAND CHENIER, LA 70643 | VARIOUS<br><br>ACCOUNT NO.: 3966 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $731 |
| **3.89**  CAMERON TELEPHONE COMPANY<br>PO BOX 110<br>SULPHUR, LA 70664-0110 | VARIOUS<br><br>ACCOUNT NO.: 1671 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $65 |
| **3.90**  CANAL DIESEL SERVICE, INC.<br>907 GRANADA DRIVE<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 7172 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,113 |
| **3.91**  CANTIUM LLC<br>111 PARK PLACE SUITE 100<br>COVINGTON, LA 70433 | VARIOUS<br><br>ACCOUNT NO.: 7521 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $21,460 |
| **3.92**  CAPITELLI & WICKER<br>1100 POYDRAS STREET<br>NEW ORLEANS, LA 70163 | VARIOUS<br><br>ACCOUNT NO.: 7592 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,150 |
| **3.93**  CAPITOL SERVICES, INC<br>P.O. BOX 1831<br>AUSTIN, TX 78767 | VARIOUS<br><br>ACCOUNT NO.: 0094 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $1,048 |
| **3.94**  CARBER HOLDINGS INC.<br>12600 N. FEATHERWOOD DRIVE<br>SUITE 450<br>HOUSTON, TX 77034 | VARIOUS<br><br>ACCOUNT NO.: 0237 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,973 |
| **3.95**  CARDINAL SLICKLINE LLC<br>PO BOX 11510<br>NEW IBERIA, LA 70562 | VARIOUS<br><br>ACCOUNT NO.: 0337 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $152,483 |
| **3.96**  CARL GENE LINZER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: N112 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.97**  CAROL HILLS JR<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L118 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.98** CAROL SPILLER GROS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: O101 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $4,720 |
| **3.99** CASTEX OFFSHORE, INC.<br>333 CLAY STREET<br>SUITE 2900<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 9539 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $823 |
| **3.100** CEDERICK SCHEXNAYDER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: H152 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.101** CENTER FOR WORK<br>REHABILITATION, INC<br>709 KALISTE SALOOM ROAD<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 0936 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,960 |
| **3.102** CERTEX USA, INC.<br>1110 LOCKWOOD DRIVE<br>HOUSTON, TX 770200 | VARIOUS<br><br>ACCOUNT NO.: 5077 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $149,070 |
| **3.103** CGG SERVICES (U.S.) INC.<br>10300 TOWN PARK DRIVE<br>HOUSTON, TX 77072 | VARIOUS<br><br>ACCOUNT NO.: 7450 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $801 |
| **3.104** CHALMERS, COLLINS & ALWELL INC<br>PO BOX 52287<br>LAFAYETTE, LA 70505 | VARIOUS<br><br>ACCOUNT NO.: 8353 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,314 |
| **3.105** CHAMPAGNE'S SUPERMARKET<br>202 S KIBBE<br>ERATH, LA 70533 | VARIOUS<br><br>ACCOUNT NO.: 8430 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,505 |
| **3.106** CHAMPIONX LLC<br>11177 S. STADIUM DRIVE<br>SUGARLAND, TX 77478 | VARIOUS<br><br>ACCOUNT NO.: 8006 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $227,762 |
| **3.107** CHANTAL RENEE ALEXANDER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E123 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.108** CHANTE NICHOLE WILLIAMS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L186 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |

**Fieldwood Energy LLC**

**Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.109** CHAPMAN CONSULTING INC<br>P O BOX 428<br>CARENCRO, LA 70520 | VARIOUS<br><br>ACCOUNT NO.: 8940 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $709 |
| **3.110** CHARLES HOLSTON INC<br>PO BOX 728<br>JENNINGS, LA 70546 | VARIOUS<br><br>ACCOUNT NO.: 1160 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $966 |
| **3.111** CHEVRON PIPE LINE COMPANY<br>4800 FOURNACE PLACE<br>BELLAIRE, TX 77041-2324 | VARIOUS<br><br>ACCOUNT NO.: 0367 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50,159 |
| **3.112** CHEVRON USA INC<br>P.O. BOX 730121<br>DALLAS, TX 75373-0121 | VARIOUS<br><br>ACCOUNT NO.: 0566 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $567,290 |
| **3.113** CHEYENNE PETROLEUM COMPANY<br>1400 QUAIL SPRINGS PARKWAY<br>SUITE 2200<br>OKLAHOMA CITY, OK 73134 | VARIOUS<br><br>ACCOUNT NO.: 7901 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $548,311 |
| **3.114** CHEYENNE SERVICES LIMITED<br>18713 E COOL BREEZE LANE<br>MONTGOMERY, TX 77356 | VARIOUS<br><br>ACCOUNT NO.: 7977 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,414 |
| **3.115** CHRISTINA MARIE GORDON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R106 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.116** CHRISTINE RENEE' ARCHON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: C108 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.117** CHRISTOPHER CHARLES<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A127 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8 |
| **3.118** CLARIANT CORPORATION<br>4000 MONROE RD<br>CHARLOTTE, NC 28205 | VARIOUS<br><br>ACCOUNT NO.: 3423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,925,803 |
| **3.119** CLARIVATE ANALYTICS (US) LLC<br>1500 SPRING GARDEN ST<br>4TH FLOOR<br>PHILADELPHIA, PA 19130 | VARIOUS<br><br>ACCOUNT NO.: 7984 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $58,278 |

**Fieldwood Energy LLC**                                    **Case Number:**      20-33948 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade and Other Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.120** CLARUS SUBSEA INTEGRITY INC<br>15990 N BARKERS LANDING RD<br>STE 200<br>HOUSTON, TX 77079 | VARIOUS<br><br>ACCOUNT NO.: 7620 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $26,783 |
| **3.121** CLASSIC BUSINESS PRODUCTS, INC<br>7828 HWY 182 EAST<br>MORGAN CITY, LA 70380 | VARIOUS<br><br>ACCOUNT NO.: 0679 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,910 |
| **3.122** CLAUDE A THOMAS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: O137 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $729 |
| **3.123** COASTAL ENVIRONMENTAL SERVICES, LLC<br>111 MATRIX LOOP<br>LAFAYETTE, LA 70507 | VARIOUS<br><br>ACCOUNT NO.: 4359 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $72,093 |
| **3.124** COBBS ALLEN CAPITAL, LLC<br>115 OFFICE PARK DRIVE<br>SUITE 200<br>BIRMINGHAM, AL 35223 | VARIOUS<br><br>ACCOUNT NO.: 7999 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $497 |
| **3.125** COGENCY GLOBAL INC.<br>10 E 40TH STREET 10TH FLOOR<br>NEW YORK, NY 10016 | VARIOUS<br><br>ACCOUNT NO.: 7562 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,944 |
| **3.126** COMMUNITY COFFEE COMPANY<br>PO BOX 679510<br>DALLAS, TX 75267 | VARIOUS<br><br>ACCOUNT NO.: 2359 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,810 |
| **3.127** COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC<br>13554 HWY 3235<br>LAROSE, LA 70373 | VARIOUS<br><br>ACCOUNT NO.: 7889 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $700 |
| **3.128** COMPLETE TURF CARE<br>99 CLYDE LOOP<br>RAYNE, LA 70578 | VARIOUS<br><br>ACCOUNT NO.: 0356 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,200 |
| **3.129** COMPLIANCE TECHNOLOGY GROUP, LLC<br>3233 FLORIDA AVE<br>KENNER, LA 70065 | VARIOUS<br><br>ACCOUNT NO.: 0544 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,538 |
| **3.130** COMPRESSED AIR SYSTEM LLC<br>1900 JETWAY BLVD<br>COLUMBUS, OH 43219 | VARIOUS<br><br>ACCOUNT NO.: 5902 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $111,316 |

Fieldwood Energy LLC                                    Case Number:      20-33948 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.131** CONTANGO OPERATORS INC<br>3700 BUFFALO SPEEDWAY<br>STE 960<br>HOUSTON, TX 77098 | VARIOUS<br><br>ACCOUNT NO.: 4374 | ☑ ☐ ☐ | Joint Interest Billing | ☐ | $60,767 |
| **3.132** CONTROLWORX LLC<br>P.O. BOX 4869<br>DEPT #159<br>HOUSTON, TX 77210-4869 | VARIOUS<br><br>ACCOUNT NO.: 1457 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,325 |
| **3.133** COPY & CAMERA TECHNOLOGIES INC<br>1450 SURREY STREET<br>LAFAYETTE, LA 70502 | VARIOUS<br><br>ACCOUNT NO.: 0293 | ☐ ☐ ☐ | Trade Payables | ☐ | $588 |
| **3.134** CORBETT & SCHRECK, P.C.<br>P.O.BOX 832<br>MANVEL, TX 77578-0832 | VARIOUS<br><br>ACCOUNT NO.: 1041 | ☐ ☐ ☐ | Trade Payables | ☐ | $278 |
| **3.135** CORE INDUSTRIES, INC.<br>P.O. BOX  190339<br>MOBILE, AL 36619 | VARIOUS<br><br>ACCOUNT NO.: 7864 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,088 |
| **3.136** CORE LABORATORIES INC<br>PO BOX 841787<br>DALLAS, TX 75284-1787 | VARIOUS<br><br>ACCOUNT NO.: 8714 | ☐ ☐ ☐ | Trade Payables | ☐ | $320,859 |
| **3.137** COREY FONTENETTE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: N108 | ☐ ☐ ☐ | Trade Payables | ☐ | $8 |
| **3.138** CORNELIUS SCHEXNAYDER SR.<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: H151 | ☐ ☐ ☐ | Trade Payables | ☐ | $7 |
| **3.139** CORPORATE RELOCATION INTERNATIONAL<br>1432 WAINWRIGHT WAY, SUITE 100<br>CARROLLTON, TX 75007 | VARIOUS<br><br>ACCOUNT NO.: 7721 | ☐ ☐ ☐ | Trade Payables | ☐ | $700 |
| **3.140** CORTEC LLC<br>208 EQUITY BLVD<br>HOUMA, LA 70360 | VARIOUS<br><br>ACCOUNT NO.: 8408 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,528 |
| **3.141** CORTEX BUSINESS SOLUTIONS USA, LLC<br>3404 25 STREET NE<br>CALGARY ALBERTA, CA T1Y6C1 | VARIOUS<br><br>ACCOUNT NO.: 0218 | ☐ ☐ ☐ | Trade Payables | ☐ | $44,772 |

**Fieldwood Energy LLC**                                      **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade and Other Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.142** COUPA SOFTWARE, INC. 1855 SOUTH GRANT ST SAN MATEO, CA 94139-8396 | VARIOUS ACCOUNT NO.: 7964 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,052 |
| **3.143** COX OPERATING LLC 1615 POYDRAS STREET SUITE 830 NEW ORLEANS, LA 70112 | VARIOUS ACCOUNT NO.: 1204 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $275,282 |
| **3.144** CRAIN BROTHERS INC 300 RITA DRIVE BELL CITY, LA 70630 | VARIOUS ACCOUNT NO.: 0559 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $912 |
| **3.145** CRANFORD EQUIPMENT CO PO BOX 1006 KENNER, LA 70063 | VARIOUS ACCOUNT NO.: 0560 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,730 |
| **3.146** CREDERA ENTERPRISES COMPANY LLC 15303 DALLAS PKWY SUITE 300 ADDISON, TX 75001 | VARIOUS ACCOUNT NO.: 7880 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75,740 |
| **3.147** CRIMSON GULF LLC P O BOX 64730 SUNNYVALE, CA 94088 | VARIOUS ACCOUNT NO.: 0330 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $76,284 |
| **3.148** CRONUS TECHNOLOGY INC. 3200 WILCREST SUITE 500 HOUSTON, TX 77042 | VARIOUS ACCOUNT NO.: 7827 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $54,481 |
| **3.149** CS DISCO INC 3700 N. CAPITAL OF TEXAS HIGHWAY SUITE 150 AUSTIN, TX 78746 | VARIOUS ACCOUNT NO.: 8045 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,895 |
| **3.150** CYPRESS ENGINE ACCESSORIES LLC 14401 SKINNER RD CYPRESS, TX 77429 | VARIOUS ACCOUNT NO.: 0287 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $792 |
| **3.151** CYPRESS PIPLINE AND PROCESS SERVICE, LLC 5727 S. LEWIS AVE., SUITE 300 TULSA, OK 74105 | VARIOUS ACCOUNT NO.: 7741 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $39,964 |

**Fieldwood Energy LLC**        **Case Number:**    **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.152** CYPRESS POINT FRESH MARKET<br>500 HWY 90 STE. 120<br>PATTERSON, LA 70739 | VARIOUS<br><br>ACCOUNT NO.: 4511 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,095 |
| **3.153** DAGEN PERSONNEL<br>14002 FOSTERS CREEK DR<br>CYPRESS, TX 77429 | VARIOUS<br><br>ACCOUNT NO.: 7751 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,571 |
| **3.154** DAI ENGINEERING MANAGEMENT<br>GROUP INC<br>120 RUE BEAUREGARD<br>SUITE 205<br>LAFAYETTE, LA 70508 | VARIOUS<br>ACCOUNT NO.: 4904 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $169,044 |
| **3.155** DANIEL MANSHIP SPILLER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: I106 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $4,720 |
| **3.156** DANNAY CHRISTOPHER GRAY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A136 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.157** DATAVOX, INC.<br>6650 W. SAM HOUSTON PKWY<br>SOUTH<br>HOUSTON, TX 77072 | VARIOUS<br><br>ACCOUNT NO.: 7472 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,666 |
| **3.158** DAUPHIN ISLAND GATHERING<br>PARTNERS<br>370 17TH STREET<br>SUITE 2500<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: 7436 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,531 |
| **3.159** DAVID P THOMAS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: O138 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $729 |
| **3.160** DEBRA MITCHELL<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: T113 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8 |
| **3.161** DEEP DOWN INC.<br>18511 BEAUMONT HIGHWAY<br>HOUSTON, TX 77049 | VARIOUS<br><br>ACCOUNT NO.: 1174 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $83,508 |
| **3.162** DEEP SEA DEVELOPMENT<br>SERVICES, INC.<br>19219 KATY FWY, SUITE 260<br>HOUSTON, TX 77094 | VARIOUS<br><br>ACCOUNT NO.: 7833 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $206,071 |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.163** DEEP SOUTH CHEMICAL INC<br>PO BOX 80657<br>LAFAYETTE, LA 70598-0657 | VARIOUS<br><br>ACCOUNT NO.: 4216 | ☐ ☐ ☐ | Trade Payables | ☐ | $30,545 |
| **3.164** DEEP SOUTH EQUIPMENT COMPANY<br>P.O. BOX 415000<br>NASHVILLE, TN 37241-5000 | VARIOUS<br><br>ACCOUNT NO.: 6682 | ☑ ☐ ☐ | Trade Payables | ☐ | $5,667 |
| **3.165** DEEPSEA QUALITY CONSULTING INC<br>13111 RUMMEL CREEK RD<br>HOUSTON, TX 77079 | VARIOUS<br><br>ACCOUNT NO.: 7811 | ☐ ☐ ☐ | Trade Payables | ☐ | $79,958 |
| **3.166** DELIGANS VALVES INC<br>1013 EAST STREET<br>HOUMA, LA 70363 | VARIOUS<br><br>ACCOUNT NO.: 2628 | ☐ ☐ ☐ | Trade Payables | ☐ | $76,118 |
| **3.167** DEPARTMENT OF NATURAL RESOURCES<br>OFFICE OF CONSERVATION<br>825 KALISTE SALOOM RD.<br>BRANDYWINE III,STE 220<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 0280 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,801 |
| **3.168** DESTIN PIPELINE COMPANY, LLC<br>P.O. BOX 1227<br>HOUSTON, TX 77251 | VARIOUS<br><br>ACCOUNT NO.: 7590 | ☐ ☐ ☐ | Trade Payables | ☐ | $118,009 |
| **3.169** DEVIN M MCCOMB<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: C131 | ☐ ☐ ☐ | Trade Payables | ☐ | $208 |
| **3.170** DEXTER DICKEY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: C103 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.171** DIAMOND OILFIELD SUPPLY INC<br>P O BOX 1168<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 5273 | ☐ ☐ ☐ | Trade Payables | ☐ | $55,186 |
| **3.172** DINETTA DEROUEN<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R109 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.173** DISA INC<br>10900 CORPORATE CENTRE DRIVE<br>SUITE 250<br>HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: 7239 | ☐ ☐ ☐ | Trade Payables | ☐ | $38,323 |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade and Other Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.174** DISCOVERY GAS TRANSMISSION LLC<br>P.O. BOX 2400<br>TULSA, OK 74102-2400 | VARIOUS<br><br>ACCOUNT NO.: 0196 | ☑ ☐ ☐ | Trade Payables | ☐ | $163,989 |
| **3.175** DISHMAN & BENNET SPECIALTY CO<br>PO BOX 287<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 2034 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,014 |
| **3.176** DIVERSE SAFETY AND SCAFFOLDING LLC<br>4308 HIGHWAY 90 WEST<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 4961 | ☑ ☐ ☐ | Trade Payables | ☐ | $1,441,212 |
| **3.177** DIVERSIFIED WELL LOGGING, LLC<br>711 WEST 10TH STREET<br>RESERVE, LA 70084 | VARIOUS<br><br>ACCOUNT NO.: 4386 | ☐ ☐ ☐ | Trade Payables | ☐ | $515,180 |
| **3.178** DLS LLC<br>PO BOX 309<br>LYDIA, LA 70569 | VARIOUS<br><br>ACCOUNT NO.: 0305 | ☐ ☐ ☐ | Trade Payables | ☐ | $21,559 |
| **3.179** DNV GL NOBLE DENTON USA LLC<br>1400 RAVELLO DR<br>KATY, TX 77449-5164 | VARIOUS<br><br>ACCOUNT NO.: 7988 | ☐ ☐ ☐ | Trade Payables | ☐ | $23,243 |
| **3.180** DOCO INDUSTRIAL INSULATORS INC<br>936 RIDGE RD<br>DUSON, LA 70529 | VARIOUS<br><br>ACCOUNT NO.: 3982 | ☐ ☐ ☐ | Trade Payables | ☐ | $31,771 |
| **3.181** DONNELLEY FINANCIAL SOLUTIONS<br>35 W WACKER DRIVE<br>CHICAGO, IL 60601 | VARIOUS<br><br>ACCOUNT NO.: 7529 | ☐ ☐ ☐ | Trade Payables | ☐ | $762 |
| **3.182** DONOVAN CONTROLS LLC<br>P O BOX 2582<br>MANDEVILLE, LA 70470 | VARIOUS<br><br>ACCOUNT NO.: 7913 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,577 |
| **3.183** DOWNHOLE SOLUTIONS, INC<br>79617 HWY 41<br>BUSH, LA 70431 | VARIOUS<br><br>ACCOUNT NO.: 0940 | ☐ ☐ ☐ | Trade Payables | ☐ | $27,412 |
| **3.184** DRAGON DEEPWATER DEVELOPMENT, INC.<br>13711 TURN POINT COURT<br>HOUSTON, TX 77044 | VARIOUS<br><br>ACCOUNT NO.: 7824 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,025 |

**Fieldwood Energy LLC**                                           **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.185** DRIL-QUIP INC<br>PO BOX 973669<br>DALLAS, TX 75397-3669 | VARIOUS<br><br>ACCOUNT NO.: 1695 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $184,264 |
| **3.186** DRINKWATER PRODUCTS LLC<br>P O BOX 180<br>CENTERVILLE, LA 70522 | VARIOUS<br><br>ACCOUNT NO.: 3792 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $995 |
| **3.187** DS SERVICES OF AMERICA, INC.<br>P.O. BOX 660579<br>DALLAS, TX 75266-0579 | VARIOUS<br><br>ACCOUNT NO.: 1062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $613 |
| **3.188** DTN LLC<br>9110 W. DODGE RD<br>STE 100<br>OMAHA, NE 68114 | VARIOUS<br><br>ACCOUNT NO.: 8009 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $131 |
| **3.189** DTN LLC<br>9110 WEST DODGE ROAD<br>SUITE 100<br>OMAHA, NE 68114 | VARIOUS<br><br>ACCOUNT NO.: 7528 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,056 |
| **3.190** DUDLEY PHELPS SPILLER JR<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: I107 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $4,720 |
| **3.191** DURHAM'S INSPECTION SERVICES, INC.<br>168 HILL TOP DR.<br>OPELOUSAS, LA 70570 | VARIOUS<br><br>ACCOUNT NO.: 7883 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $161,003 |
| **3.192** DUSTIN BESSON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2016 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $82 |
| **3.193** DWAYNE ARCHANGEL<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: C104 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.194** DXP ENTERPRISES, INC.<br>PO BOX 1697<br>HOUSTON, TX 77251 | VARIOUS<br><br>ACCOUNT NO.: 7478 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,711 |
| **3.195** DYNAENERGETICS US, INC<br>2050 WEST SAM HOUSTON PARKWAY SOUTH<br>SUITE 1750<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 1097 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,486 |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.196** E&C FINFAN, INC<br>5615 S. 129 E. AVENUE<br>TULSA, OK 70776 | VARIOUS<br><br>ACCOUNT NO.: 8026 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $635,555 |
| **3.197** EAGLE CONSULTING LLC<br>850 ENGINEERS ROAD<br>BELLE CHASSE, LA 70037 | VARIOUS<br><br>ACCOUNT NO.: 3330 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,627 |
| **3.198** EATON OIL TOOLS INC<br>PO BOX 1050<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 2997 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $435,359 |
| **3.199** EBI LIFTBOATS LLC<br>124 FINISH LINE LANE<br>HOUMA, LA 70360 | VARIOUS<br><br>ACCOUNT NO.: 8320 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $273,685 |
| **3.200** ECOSERV, LLC<br>9525 US HIGHWAY 167<br>ABBEVILLE, LA 70510 | VARIOUS<br><br>ACCOUNT NO.: 8166 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $621,555 |
| **3.201** EDG INC<br>3900 N. CAUSWAY BLVD, STE# 700<br>METAIRIE, LA 70002 | VARIOUS<br><br>ACCOUNT NO.: 8862 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $587,026 |
| **3.202** EDWARD GILLIAM SR.<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L114 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10 |
| **3.203** EFAX CORPORATE<br>6922 HOLLYWOOD BLVD<br>SUITE # 500<br>LOS ANGELES, CA 90028 | VARIOUS<br><br>ACCOUNT NO.: 0438 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $900 |
| **3.204** ELEMENT MATERIALS<br>TECHNOLOGY LAFAYETTE LLC<br>2417 WEST PINHOOK ROAD<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 0267 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $25,530 |
| **3.205** ELITE COMMUNICATION<br>SERVICES INC<br>102 DEER TREE DRIVE<br>LAFAYETTE, LA 70507 | VARIOUS<br><br>ACCOUNT NO.: 7492 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $148,050 |
| **3.206** ENCORE FOOD SERVICES, LLC<br>P.O. BOX 4193<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 1008 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,045 |

**Fieldwood Energy LLC**                              **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.207** ENERGY DATA SOLUTIONS<br>1101 DEALERS AVENUE STE 200<br>NEW ORLEANS, LA 70123 | VARIOUS<br>ACCOUNT NO.: 0151 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,700 |
| **3.208** ENERGY FISHING & RENTAL SERVICES<br>PO BOX 116587<br>ATLANTA, GA 30368 | VARIOUS<br>ACCOUNT NO.: 2771 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $68,049 |
| **3.209** ENERGY GRAPHICS INC<br>PO BOX 55306<br>HOUSTON, TX 77255 | VARIOUS<br>ACCOUNT NO.: 0011 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $38,970 |
| **3.210** ENERGY INFORMATION INC<br>12121 WICKCHESTER LANE #150<br>HOUSTON, TX 77079 | VARIOUS<br>ACCOUNT NO.: 0012 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,500 |
| **3.211** ENERGY XXI PIPELINE II LLC<br>1021 MAIN<br>SUITE 2626<br>HOUSTON, TX 77002 | VARIOUS<br>ACCOUNT NO.: 0344 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $117,063 |
| **3.212** ENERGYLINK HOLDINGS, LLC<br>2908 VIA FORTUNA<br>BLDG 6, STE 200<br>AUSTIN, TX 78746 | VARIOUS<br>ACCOUNT NO.: 7974 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,557 |
| **3.213** ENI US OPERATING CO INC<br>PO BOX 200707<br>HOUSTON, TX 77216-0707 | VARIOUS<br>ACCOUNT NO.: 4077 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $64,348 |
| **3.214** ENLINK PROCESSING SERVICES, LLP<br>1301 MCKINNEY STREET<br>SUITE # 1600<br>HOUSTON, TX 77010 | VARIOUS<br>ACCOUNT NO.: 0458 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $784 |
| **3.215** ENTECH<br>PO BOX 1230<br>RIDGELAND, MS 39158-1230 | VARIOUS<br>ACCOUNT NO.: 2627 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $64,411 |
| **3.216** ENTERGY LOUISIANA LLC<br>639 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | VARIOUS<br>ACCOUNT NO.: 1073 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,830 |
| **3.217** ENTERPRISE FIELD SERVICES LLC<br>PO BOX 974364<br>DALLAS, TX 75397-4364 | VARIOUS<br>ACCOUNT NO.: 1828 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $192 |

**Fieldwood Energy LLC**                                    **Case Number:    20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.218** ENTERPRISE GAS PROCESSING<br>PO BOX 972867<br>DALLAS, TX 75397-2867 | VARIOUS<br><br>ACCOUNT NO.: 8351 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $142,699 |
| **3.219** ENTERPRISE PRODUCTS OPERATING, LLC<br>1100 LOUISIANA ST<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 4426 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,675 |
| **3.220** ENVEN ENERGY VENTURES, LLC<br>609 MAIN ST<br>STE 3200<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 7437 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $234,564 |
| **3.221** ENVIRONMENTAL ENTERPRISES<br>58485 PEARL ACRES ROAD<br>SUITE D<br>SLIDELL, LA 70461 | VARIOUS<br><br>ACCOUNT NO.: 8813 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,447 |
| **3.222** ENVIRONMENTAL SAFETY & HEALTH<br>CONSULTING SVCS INC<br>2802 FLINTROCK TRACE - #B104<br>LAKEWAY, TX 78738 | VARIOUS<br><br>ACCOUNT NO.: 4337 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,368 |
| **3.223** ENVIRO-TECH SYSTEMS INC<br>P O BOX 5374<br>COVINGTON, LA 70434 | VARIOUS<br><br>ACCOUNT NO.: 3211 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48,389 |
| **3.224** EPIC COMPANIES, LLC<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 | VARIOUS<br><br>ACCOUNT NO.: 7703 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $240,000 |
| **3.225** EPIC INSURANCE BROKERS & CONSULTANTS<br>3000 EXECUTIVE PARKWAY, STE 325<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: 7700 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $145 |
| **3.226** ERIC PREVOST<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E105 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.227** ES&H PRODUCTION GROUP LLC<br>2802 FLINTROCK TRACE #B-104<br>LAKEWAY, TX 78738 | VARIOUS<br><br>ACCOUNT NO.: 7932 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,788 |

**Fieldwood Energy LLC**                                         **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.228** ESSI CORPORATION<br>200 CUMMINGS ROAD<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 8555 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $46,354 |
| **3.229** ETHEL MARIE WESLEY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: S125 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.230** EVANS EQUIPMENT &<br>ENVIRONMENTAL INC<br>233 TUBING ROAD<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 7941 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,833 |
| **3.231** EVO INCORPORATED<br>15720 PARK ROW<br>SUITE 500<br>HOUSTON, TX 77084 | VARIOUS<br><br>ACCOUNT NO.: 6214 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $101,016 |
| **3.232** EXLINE INC<br>P.O. BOX 1487<br>SALINA, KS 67402-1487 | VARIOUS<br><br>ACCOUNT NO.: 0495 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $286 |
| **3.233** EXPEDITORS & PRODUCTION<br>SERVICES CO, INC<br>PO BOX 80644<br>LAFAYETTE, LA 70598 | VARIOUS<br><br>ACCOUNT NO.: 8471 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $508,149 |
| **3.234** EXPERT E&P CONSULTANTS LLC<br>101 ASHLAND WAY<br>MADISONVILLE, LA 70447 | VARIOUS<br><br>ACCOUNT NO.: 6923 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,750 |
| **3.235** EXPRESS WELD LLC<br>18692 WEST MAIN STREET<br>GALLIANO, LA 70354 | VARIOUS<br><br>ACCOUNT NO.: 0929 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $164,954 |
| **3.236** EXPRO AMERICAS LLC<br>738 HIGHWAY 6 SOUTH SUITE 1000<br>HOUSTON, TX 75312-2080 | VARIOUS<br><br>ACCOUNT NO.: 6124 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $638,785 |
| **3.237** FACILITIES CONSULTING GROUP<br>LLC<br>P.O. BOX 52326<br>LAFAYETTE, LA 70505-2326 | VARIOUS<br><br>ACCOUNT NO.: 6879 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $318,911 |
| **3.238** FACTSET RESEARCH SYSTEMS<br>INC.<br>601 MERITT 7<br>NORWALK, CT 06851 | VARIOUS<br><br>ACCOUNT NO.: 7707 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,097 |

**Fieldwood Energy LLC**                                            **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.239** FDF ENERGY SERVICES<br>PO BOX 677438<br>DALLAS, TX 75267-7438 | VARIOUS<br><br>ACCOUNT NO.: 1699 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50,987 |
| **3.240** FDF ENERGY SERVICES, LLC<br>100 SAMA BLVD, SUITE # 151<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 7804 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,261 |
| **3.241** FEDERAL ENERGY REGULATORY COMMISSION<br>PO BOX 979010<br>ST. LOUIS, MO 63197-9000 | VARIOUS<br><br>ACCOUNT NO.: 7460 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,874 |
| **3.242** FERRELLGAS LP<br>ONE LIBERTY PLAZA<br>MD # 22<br>LIBERTY, MO 64068 | VARIOUS<br><br>ACCOUNT NO.: 0374 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $117 |
| **3.243** FIDELITY INVESTMENTS INSTITUTIONAL<br>OPERATIONS COMPANY, INC<br>P.O. BOX 73307<br>CHICAGO, IL 60673-7307 | VARIOUS<br><br>ACCOUNT NO.: 7430 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $900 |
| **3.244** FILETRAIL INC<br>1990 THE ALAMEDA<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: 0948 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,345 |
| **3.245** FIRE & SAFETY SPECIALISTS, INC<br>P O BOX 60639<br>LAFAYETTE, LA 70596-0639 | VARIOUS<br><br>ACCOUNT NO.: 6140 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,114 |
| **3.246** FIRST CHOICE COFFEE SERVICES<br>10055 REGAL ROW SUITE 150<br>HOUSTON, TX 77040 | VARIOUS<br><br>ACCOUNT NO.: 0226 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $907 |
| **3.247** FLEET SUPPLY WAREHOUSE INC<br>PO BOX 9055<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 2994 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $52,821 |
| **3.248** FLEXLIFE LIMITED<br>UNIT 10, TECHNOLOGY CENTRE<br>ABERDEEN ENERGY PARK,<br>CLAYMORE DRIVE<br>BRIDGE OF DON, ABERDEEN, UK<br>AB23 8GD<br>UNITED KINGDOM | VARIOUS<br><br>ACCOUNT NO.: 7763 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $117,984 |

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade and Other Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.249** FLOOM ENERGY LAW PLLC<br>5877 WASHINGTON BLVD.<br>P.O. BOX 50606<br>ARLINGTON, VA 22205 | VARIOUS<br><br>ACCOUNT NO.: 7836 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $498 |
| **3.250** FLOQUIP INC<br>PO BOX 80156<br>LAFAYETTE, LA 70598 | VARIOUS<br><br>ACCOUNT NO.: 6229 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,151 |
| **3.251** FLORENCE PATRICE SCHILDER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: H153 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $2,360 |
| **3.252** FLOW CONTROL EQUIPMENT LLC<br>PO BOX 60939<br>LAFAYETTE, LA 70596-0939 | VARIOUS<br><br>ACCOUNT NO.: 2172 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,988 |
| **3.253** FLOW CONTROL SERVICES LLC<br>220 BROTHERS ROAD<br>SCOTT, LA 70583 | VARIOUS<br><br>ACCOUNT NO.: 7525 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,671 |
| **3.254** FMC TECHNOLOGIES INC<br>11740 KATY FREEWAY<br>HOUSTON, TX 77079 | VARIOUS<br><br>ACCOUNT NO.: 0551 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $803,886 |
| **3.255** FMC TECHNOLOGIES SURFACE<br>INTEGRATED SERVICES,<br>11740 KATY FREEWAY<br>HOUSTON, TX 77079 | VARIOUS<br><br>ACCOUNT NO.: 7796 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $82,689 |
| **3.256** FOLEY ENGINEERING LLC<br>P.O. BOX 61847<br>LAFAYETTE, LA 70596-1847 | VARIOUS<br><br>ACCOUNT NO.: 1156 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,350 |
| **3.257** FORCE POWER SYSTEMS<br>3799 WEST AIRLINE HWY<br>RESERVE, LA 70084 | VARIOUS<br><br>ACCOUNT NO.: 7963 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $38,973 |
| **3.258** FRANCIS A FORTIER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R122 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $16,000 |
| **3.259** FRANCIS JANITORIAL SERVICES<br>INC<br>817 PITT RD<br>SCOTT, LA 70583 | VARIOUS<br><br>ACCOUNT NO.: 0309 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,550 |

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.260** FRANCIS TORQUE SERVICE C/O FIRST BANK AND TRUST PO BOX 1830 COVINGTON, LA 70434 | VARIOUS ACCOUNT NO.: 9621 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,625 |
| **3.261** FRANK WESLEY AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: S124 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.262** FREDDY J. MOORE AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: O112 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.263** FREEPORT MCMORAN OIL & GAS LLC 1615 PYDRAS STREET NEW ORLEANS, LA 70112 | VARIOUS ACCOUNT NO.: 5249 | ☑ ☐ ☐ | Joint Interest Billing | ☐ | $141,694 |
| **3.264** FUGRO MARINE GEOSERVICES, INC. 6100 HILLCROFT HOUSTON, TX 77081 | VARIOUS ACCOUNT NO.: 0809 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,288 |
| **3.265** FUGRO USA MARINE, INC. 200 DULLES DRIVE LAFAYETTE, LA 70506 | VARIOUS ACCOUNT NO.: 1054 | ☐ ☐ ☐ | Trade Payables | ☐ | $137,902 |
| **3.266** GABRIEL A FORTIER III AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: R120 | ☐ ☐ ☑ | Trade Payables | ☐ | $16,000 |
| **3.267** GALVOTEC CORROSION SVCS 6712 S 36TH ST MCALLEN, TX 78503 | VARIOUS ACCOUNT NO.: 5692 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,465 |
| **3.268** GATE 16360 PARK TEN PLACE SUITE 206 HOUSTON, TX 77084 | VARIOUS ACCOUNT NO.: 7878 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,303,598 |
| **3.269** GAYLE EASTON LANDRY AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: N121 | ☐ ☐ ☑ | Trade Payables | ☐ | $729 |
| **3.270** GB PREMIUM OCTG SERVICES 750 TOWN & COUNTRY BLVD STE. 300 HOUSTON, TX 77024 | VARIOUS ACCOUNT NO.: 7929 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,050 |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.271** GEL OFFSHORE PIPELINE LLC<br>919 MILAM<br>SUITE 2100<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 1149 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,727 |
| **3.272** GENERAL OFFICE SUPPLY CO, INC.<br>3045 W. PINHOOK<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 8023 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,205 |
| **3.273** GEO HEAT EXCHANGERS LLC<br>3650 CYPRESS AVENUE<br>SAINT GABRIEL, LA 70776 | VARIOUS<br><br>ACCOUNT NO.: 8028 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $89,101 |
| **3.274** GEOCOMPUTING GROUP LLC<br>11757 KATY FREEWAY STE 1300<br>HOUSTON, TX 77079 | VARIOUS<br><br>ACCOUNT NO.: 1132 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $137,685 |
| **3.275** GHX INDUSTRIAL LLC<br>13311 LOCKWOOD RD<br>HOUSTON, TX 77044 | VARIOUS<br><br>ACCOUNT NO.: 2899 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,053 |
| **3.276** GIEGER LABORDE & LAPEROUSE LLC<br>701 POYDRAS STREET SUITE 4800<br>NEW ORLEANS, LA 70139 | VARIOUS<br><br>ACCOUNT NO.: 0105 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,231 |
| **3.277** GLYTECH SERVICES INC<br>P O BOX 1265<br>HARVEY, LA 70059 | VARIOUS<br><br>ACCOUNT NO.: 2250 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $23,824 |
| **3.278** GOVERNOR CONTROL SYSTEM, INC.<br>3101 SW 3RD AVENUE<br>FORT LAUDERDALE, FL 33315 | VARIOUS<br><br>ACCOUNT NO.: 8598 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,746 |
| **3.279** GRAINGER<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045-5201 | VARIOUS<br><br>ACCOUNT NO.: 3703 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $21,285 |
| **3.280** GRAND ISLE SHIPYARD  LLC<br>(F/K/A) GRAND ISLE S<br>PO BOX 820<br>GALLIANO, LA 70354 | VARIOUS<br><br>ACCOUNT NO.: 9776 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $38,235 |
| **3.281** GRANITE TELECOMMUNICATIONS<br>P.O. BOX 983119<br>BOSTON, MA 02298-3119 | VARIOUS<br><br>ACCOUNT NO.: 7768 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $248 |

**Fieldwood Energy LLC**                                                                                   **Case Number:**        **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.282** GRAVCAP INC<br>PO BOX 4612<br>HOUSTON, TX 77210 | VARIOUS<br><br>ACCOUNT NO.: 1241 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,028 |
| **3.283** GREGORY ANDREW DAVISON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: V133 | ☐ ☐ ☐ | Trade Payables | ☐ | $24 |
| **3.284** GULF COAST MANUFACTURING LLC<br>3622 WEST MAIN STREET<br>GRAY, LA 70359 | VARIOUS<br>ACCOUNT NO.: 0968 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,403 |
| **3.285** GULF COAST TRAINING TECHNOLOGIES, LLC<br>7608 HWY 90 W<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 7716 | ☐ ☐ ☐ | Trade Payables | ☐ | $607 |
| **3.286** GULF LAND STRUCTURES LLC<br>4100 CAMERON ST<br>LAFAYETTE, LA 70505 | VARIOUS<br><br>ACCOUNT NO.: 2418 | ☐ ☐ ☐ | Trade Payables | ☐ | $55,970 |
| **3.287** GULF OFFSHORE RENTALS LLC<br>448 INDUSTRIAL PKWY<br>LAFAYETTE, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 0921 | ☐ ☐ ☐ | Trade Payables | ☐ | $257,341 |
| **3.288** GULF SOUTH SERVICES INC<br>280 FORD INDUSTRIAL RD<br>P.O. BOX 1229<br>AMELIA, LA 70340 | VARIOUS<br><br>ACCOUNT NO.: 9401 | ☐ ☐ ☐ | Trade Payables | ☐ | $106,041 |
| **3.289** GULF-PRO SERVICES<br>P.O. BOX 228<br>HOUMA, LA 70360 | VARIOUS<br><br>ACCOUNT NO.: 0598 | ☐ ☐ ☐ | Trade Payables | ☐ | $62,058 |
| **3.290** GULFSTAR ONE LLC<br>ONE WILLIAMS CENTER PO BOX 2400<br>TAX DEPT MD 47<br>TULSA, OK 74102 | VARIOUS<br><br>ACCOUNT NO.: 7578 | ☑ ☐ ☐ | Trade Payables | ☐ | $3,089,599 |
| **3.291** GULFSTREAM SERVICES INC<br>PO BOX 5041<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 0347 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,523 |
| **3.292** HADLEY ENERGY SERVICES LLC<br>1113-A RIDGE ROAD<br>DUSON, LA 70529 | VARIOUS<br><br>ACCOUNT NO.: 1207 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,240 |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.293** HALLIBURTON ENERGY SERVICES<br>PO BOX 301341<br>DALLAS, TX 75303-1341 | VARIOUS<br><br>ACCOUNT NO.: 0672 | ☑ | ☐ | ☑ | Trade Payables | ☐ | $1,798,807 |
| **3.294** HAMILTON ENGINEERING INC<br>PO BOX 4869<br>DEPT. 416<br>HOUSTON, TX 77210 | VARIOUS<br><br>ACCOUNT NO.: 6051 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $67,861 |
| **3.295** HANNAH ALEXANDER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E122 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $3,147 |
| **3.296** HAROLD WILLARD PARKER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R114 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $41 |
| **3.297** HARTLINE DACUS BARGER<br>DREYER LLP<br>8750 NORTH CENTRAL<br>EXPRESSWAY<br>SUITE 1600<br>DALLAS, TX 75231 | VARIOUS<br><br>ACCOUNT NO.: 7593 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,705 |
| **3.298** HB RENTALS LC<br>5813 HIGHWAY 90 EAST<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 1029 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $42,909 |
| **3.299** HCL MECHANICAL SERVICES. LLC<br>PO BOX 284<br>HOUSTON, TX 77001 | VARIOUS<br><br>ACCOUNT NO.: 0952 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,559 |
| **3.300** HEARTLAND COMPRESSION<br>SERVICES<br>3799 W AIRLINE HWY<br>RESERVE, LA 70084 | VARIOUS<br><br>ACCOUNT NO.: 1163 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $65,139 |
| **3.301** HEAT TRANSFER SYSTEM, INC.<br>8100 POLK STREET.<br>ST.LOUIS, MO 63111 | VARIOUS<br><br>ACCOUNT NO.: 7886 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,178 |
| **3.302** HEATHER ELIZABETH DELCAMBRE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L113 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19 |
| **3.303** HELEN JOHNSON SMITH<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: I141 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $206 |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.304** HERMAN RAY BOUIE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: U135 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15 |
| **3.305** HGC CONSULTING<br>36 SUNRISE WAY<br>PRIDDIS, AB T0L 1W0<br>CANADA | VARIOUS<br><br>ACCOUNT NO.: 0401 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,500 |
| **3.306** HIGH ISLAND OFFSHORE SYSTEM LLC<br>919 MILAM STE 2100<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 5604 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $40,090 |
| **3.307** HIGH POINT GAS GATHERING LLC<br>2103 CITYWEST BLVD<br>BLDG 4 STE 700<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 8037 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $81,555 |
| **3.308** HIGH POINT GAS GATHERING LLC<br>2103 CITYWEST BLVD<br>BUILDING 4, SUITE 800<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 1212 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75,289 |
| **3.309** HIGH POINT GAS TRANSMISSION LLC<br>2103 CITYWEST BOULEVARD<br>BUILDING 4, SUITE 800<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 7438 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,298 |
| **3.310** HILL AND KNOWLTON STRATEGIES LLC<br>466 LEXIGNTON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017 | VARIOUS<br><br>ACCOUNT NO.: 7606 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,161 |
| **3.311** HILTON LAFAYETTE<br>1521 WEST PINHOOK ROAD<br>LAFAYETTE, LA 70503 | VARIOUS<br><br>ACCOUNT NO.: 0232 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $948 |
| **3.312** HLP ENGINEERING INC<br>PO BOX 52805<br>LAFAYETTE, LA 70505 | VARIOUS<br><br>ACCOUNT NO.: 3983 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,651 |
| **3.313** HOACTZIN PARTNERS LP<br>P.O. BOX 16867<br>FERNANDINA BEACH, FL 32035 | VARIOUS<br><br>ACCOUNT NO.: 4481 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $281,605 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade and Other Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.314** HOLMAN FENWICK WILLAN USA LLP<br>5151 SAN FELIPE SUITE<br>SUITE 400<br>HOUSTON, TX 77056 | VARIOUS<br><br>ACCOUNT NO.: 1205 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $18,944 |
| **3.315** HOOVER OFFSHORE, LLC.<br>4308 W ADMIRAL DOYLE DRIVE<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 7735 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $853 |
| **3.316** HOUSTON ENERGY DEEPWATER VENTURES V, LLC<br>15011 KATY FWY<br>STE 800<br>HOUSTON, TX 77094 | VARIOUS<br><br>ACCOUNT NO.: 7738 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $1,220 |
| **3.317** HUDSON SERVICES INC<br>42391 SOUTH AIRPORT RD<br>HAMMOND, LA 70403 | VARIOUS<br><br>ACCOUNT NO.: 9539 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $108,815 |
| **3.318** HUNTING ENERGY SERVICES, LLC<br>P.O BOX 301606<br>DALLAS, TX 75303 | VARIOUS<br><br>ACCOUNT NO.: 0987 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $743,668 |
| **3.319** HUNTING TITAN, INC.<br>11785 HWY 52<br>PAMPA, TX 79065 | VARIOUS<br><br>ACCOUNT NO.: 1098 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,570 |
| **3.320** ICE DATA LP<br>2100 RIVEREDGE PKWY<br>SUITE 500<br>ATLANTA, GA 30328 | VARIOUS<br><br>ACCOUNT NO.: 0311 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,806 |
| **3.321** IGNITION SYSTEM & CONTROLS INC<br>PO BOX 841878<br>DALLAS, TX 75284-1878 | VARIOUS<br><br>ACCOUNT NO.: 6148 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,758 |
| **3.322** IHS GLOBAL INC<br>PO BOX 847193<br>DALLAS, TX 75284-7193 | VARIOUS<br><br>ACCOUNT NO.: 1820 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $84,052 |
| **3.323** IMAGENET CONSULTING LLC<br>913 NORTH BROADWAY AVE<br>OKLAHOMA CITY, OK 73102 | VARIOUS<br><br>ACCOUNT NO.: 7764 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $26,752 |
| **3.324** IMMI TURBINES INC<br>1410 S FRAZIER ST<br>CONROE, TX 77301 | VARIOUS<br><br>ACCOUNT NO.: 7641 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,247 |

**Fieldwood Energy LLC**                **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.325** IMPACT SELECTOR INC<br>PO BOX 2499<br>ROCKWALL, TX 75087 | VARIOUS<br><br>ACCOUNT NO.: 6264 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,976 |
| **3.326** INDUSTRIAL & OILFIELD SERVICES, INC.<br>PO BOX 247<br>ERATH, LA 70533 | VARIOUS<br><br>ACCOUNT NO.: 7806 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $71,748 |
| **3.327** INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC<br>125 THRUWAY PARK<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 0439 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,031 |
| **3.328** INDUSTRIAL WELDING SUPPLY OF HOUMA LTD<br>125 THRUWAY PARK<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 0546 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,372 |
| **3.329** INFINITY VALVE & SUPPLY<br>351 GRIFFIN ROAD<br>YOUNGSVILLE, LA 70592 | VARIOUS<br><br>ACCOUNT NO.: 5490 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $60,455 |
| **3.330** INNOVEX DOWNHOLE SOLUTIONS, INC.<br>4310 NORTH SAM HOUSTON PARKWAY EAST<br>HOUSTON, TX 77032 | VARIOUS<br><br>ACCOUNT NO.: 7865 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,120 |
| **3.331** INSTANEXT INC<br>1501 SE WALTON BLVD<br>SUITE 207<br>BENTONVILLE, AR 72712 | VARIOUS<br><br>ACCOUNT NO.: 7584 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,500 |
| **3.332** INTERNATIONAL PAINT LLC<br>AKZO NOBEL COATINGS INC.<br>P O BOX 847202<br>DALLAS, TX 75284-7202 | VARIOUS<br><br>ACCOUNT NO.: 8269 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,586 |
| **3.333** INTERTEK ASSET INTEGRITY MANAGEMENT INC<br>PO BOX 1536<br>MORGAN CITY, LA 70381 | VARIOUS<br><br>ACCOUNT NO.: 1198 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $437 |
| **3.334** INTERTEK USA, INC.<br>200 WESTLAKE PARK BLVD, STE 400<br>HOUSTON, TX 77079 | VARIOUS<br><br>ACCOUNT NO.: 1036 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $662,898 |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.335** INTRACOASTAL LIQUID MUD INC<br>PO BOX 51784<br>LAFAYETTE, LA 70505 | VARIOUS<br><br>ACCOUNT NO.: 2226 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $52,583 |
| **3.336** INTRADO ENTERPRISE COLLABORATION, INC.<br>11808 MIRACLE HILLS DRIVE<br>OMAHA, NE 68154 | VARIOUS<br><br>ACCOUNT NO.: 1061 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,031 |
| **3.337** IPREO DATA INC<br>421 FAYETTEVILLE ST. SUITE 900<br>RALEIGH, NC 27601 | VARIOUS<br><br>ACCOUNT NO.: 7795 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,852 |
| **3.338** IRON MOUNTAIN<br>1 FEDERAL ST 7TH FL<br>BOSTON, MA 02110 | VARIOUS<br><br>ACCOUNT NO.: 1124 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,359 |
| **3.339** ISIMS LLC<br>900 TOWN AND COUNTRY LANE<br>SUITE 303<br>HOUSTON, TX 77024 | VARIOUS<br><br>ACCOUNT NO.: 1071 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $129,150 |
| **3.340** ITT C'TREAT LLC<br>309 BRIAR ROCK RD<br>THE WOODLANDS, TX 77380 | VARIOUS<br><br>ACCOUNT NO.: 7643 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,065 |
| **3.341** IWS GAS & SUPPLY OF TEXAS LTD<br>125 THRUWAY PARK<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 3891 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,797 |
| **3.342** J CONNOR CONSULTING INC<br>19219 KATY FREEWAY<br>SUITE 200<br>HOUSTON, TX 77094 | VARIOUS<br><br>ACCOUNT NO.: 2481 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,826 |
| **3.343** J SCHNEIDER AND ASSOCIATES LTD<br>325 INDUSTRIAL PKWY<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 4817 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,680 |
| **3.344** JACKSON ELECTRIC COOP INC<br>PO BOX 1189<br>EDNA, TX 77957-1189 | VARIOUS<br><br>ACCOUNT NO.: 1051 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $474 |
| **3.345** JAMES DONALD RICHARD<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: C124 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $733 |

**Fieldwood Energy LLC**                                           **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.346** JAMES GRAY JR. AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: A133 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.347** JAMIE LAFAYE BOUIE AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: U139 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8 |
| **3.348** JAMILA RINETTA BOUIE AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: U140 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8 |
| **3.349** JEFFERSON DAVIS ELECTRIC COOPERATIVE INC PO DRAWER 1229 906 N LAKE ARTHUR AVENUE JENNINGS, LA 70546-1229 | VARIOUS ACCOUNT NO.: 4461 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,265 |
| **3.350** JEFFERY WASHINGTON AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: S105 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.351** JEREMIAH KENDALE WASHINGTON AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: S107 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.352** JEWELENE FAYETTE GORDON-CRAWFORD AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: R104 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21 |
| **3.353** JIMMIE JONES JR. AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: N123 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19 |
| **3.354** JOHN & HENGERER 1730 RHODE ISLAND AVENUE, N.W., SUITE 600 WASHINGTON, TX 20036-3116 | VARIOUS ACCOUNT NO.: 0268 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $5,806 |
| **3.355** JOHN ALLEN MITCHELL JR AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: T126 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8 |
| **3.356** JOHN C HEALY JR CONSULTING LLC P O BOX 270539 HOUSTON, TX 77277 | VARIOUS ACCOUNT NO.: 7511 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $62,568 |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.357** JOHN FITZGERALD WILTZ<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L182 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $281 |
| **3.358** JOHN H CARTER CO., INC<br>17630 PERKINS ROAD<br>BATON ROUGE, LA 70810 | VARIOUS<br><br>ACCOUNT NO.: 1055 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,446 |
| **3.359** JOHN P CRAIN QTIP TRUST FBO<br>NEIL R CRAIN<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A109 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,693 |
| **3.361** JOSEPH ANTHONY JEFFERSON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: F102 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,563 |
| **3.362** KALISA JUNICE PERKINS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R123 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $69 |
| **3.363** KAYLA JANAE WASHINGTON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: S108 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.364** KENAN AVIATION, LLC<br>15804 CHENEAU ROAD<br>KAPLAN, LA 70548 | VARIOUS<br><br>ACCOUNT NO.: 0969 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,528 |
| **3.365** KENNETH MICHAEL JOHN SPILLER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: I109 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $4,720 |
| **3.366** KENNETH YOUNG<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: U113 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21 |
| **3.367** KILGORE MARINE SERVICES INC<br>200 BEAULLIEU DRIVE<br>BLDG. 8<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 9602 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,462,334 |
| **3.368** KIM MARELLA LINZER JOHNSON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: H124 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.369** KIMBERLEY MICHELLE VILLERE EUGENE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: G102 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.370** KINETICA ENERGY EXPRESS LLC<br>1001 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 0291 | ☑ | ☐ | ☑ | Trade Payables | ☐ | $544,886 |
| **3.371** KING KREBS & JURGENS<br>201 ST CHARLES AVENUE<br>45TH FLOOR<br>NEW ORLEANS, LA 70170 | VARIOUS<br><br>ACCOUNT NO.: 0201 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $121,382 |
| **3.372** K-JON, INC<br>P.O. BOX 19013<br>LAKE CHARLES, LA 70616-9013 | VARIOUS<br><br>ACCOUNT NO.: 6118 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $94 |
| **3.373** KNIGHT OIL TOOLS<br>19500 STATE HIGHWAY 249<br>SUITE 600<br>HOUSTON, TX 77070 | VARIOUS<br><br>ACCOUNT NO.: 7970 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,425 |
| **3.374** KNIGHT SECURITY SYSTEMS LLC<br>10105 TECHNOLOGY BLVD W.<br>SUITE 100<br>DALLAS, TX 75220 | VARIOUS<br><br>ACCOUNT NO.: 5585 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $697 |
| **3.375** KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC<br>15011 KATY FREEWAY<br>SUITE 800<br>HOUSTON, TX 77094 | VARIOUS<br><br>ACCOUNT NO.: 7553 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,975 |
| **3.376** KRISTEN JANEA JONES<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: N124 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8 |
| **3.377** KRONOS SAASHR, INC.<br>900 CHELMSFORD STREET<br>LOWELL, MA 01851 | VARIOUS<br><br>ACCOUNT NO.: 7809 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,146 |
| **3.378** LAFAYETTE UTILITIES SYSTEM<br>2701 MOSS ST<br>LAFAYETTE, LA 70501 | VARIOUS<br><br>ACCOUNT NO.: 7967 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43 |

**Fieldwood Energy LLC**                                                      **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.379** LAQUINTA INN BY WYNDHAM #0687-53303 1402 SEAWALL BLVD GALVESTON, TX 77550 | VARIOUS ACCOUNT NO.: 8019 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,171 |
| **3.380** LAREDO CONSTRUCTION, INC 13385 MURPHY ROAD STAFFORD, TX 77477 | VARIOUS ACCOUNT NO.: 3934 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,991 |
| **3.381** LATRICE ROSE MCNEIL AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: N111 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8 |
| **3.382** LAW OFFICE OF KEVIN M SWEENEY 1625 K. STREET NW SUITE 1100 WASHINGTON, DC 20006 | VARIOUS ACCOUNT NO.: 7853 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $2,746 |
| **3.383** LEI INC PO BOX 550 INDEPENDENCE, LA 70443 | VARIOUS ACCOUNT NO.: 7647 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,826 |
| **3.384** LIONEL GILLIAM AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: L112 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10 |
| **3.385** LISKOW & LEWIS APLC 701 POYDRAS ST SUITE 5000 NEW ORLEANS, LA 70139 | VARIOUS ACCOUNT NO.: 0107 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $47,710 |
| **3.386** LITTLE PRAIRIE PROPERTIES, LLC 21338 LIL PRAIRIE CIRCLE HWY 82 KAPLAN, LA 70548 | VARIOUS ACCOUNT NO.: 5759 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,500 |
| **3.387** LLOG EXPLORATION COMPANY 1001 OCHSNER BLVD SUITE100 COVINGTON, LA 70433 | VARIOUS ACCOUNT NO.: 3692 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $1,092,721 |
| **3.388** LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, 1330 ENCLAVE PARKWAY, SUITE 200 HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 7787 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $568,379 |
| **3.389** LLP PROPERTY MANAGEMENT INC 20118 STONE GATE CT. TOMBALL, TX 77377 | VARIOUS ACCOUNT NO.: 6907 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $49,919 |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.390** LOFTON SECURITY SERVICES<br>P.O. BOX 52081<br>LAFAYETTE, LA 70505-2081 | VARIOUS<br><br>ACCOUNT NO.: 7442 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,266 |
| **3.391** LOGIX FIBER NETWORKS<br>2950 N LOOP WEST<br>8TH FLOOR<br>HOUSTON, TX 77092 | VARIOUS<br><br>ACCOUNT NO.: 8008 | ☐ ☐ ☐ | Trade Payables | ☐ | $158,436 |
| **3.392** LONG VIEW SYSTEMS CORP<br>555 17TH STREET SUITE 1600<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: 1155 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,686,373 |
| **3.393** LOREN BROWN<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: O188 | ☐ ☐ ☐ | Trade Payables | ☐ | $8 |
| **3.394** LOUISIANA CAT<br>3799 W AIRLINE HIGHWAY<br>RESERVE, LA 70084 | VARIOUS<br><br>ACCOUNT NO.: 5675 | ☑ ☐ ☐ | Trade Payables | ☐ | $33,808 |
| **3.395** LOUISIANA DEPT OF WILDLIFE<br>AND FISHERIES<br>PO BOX 98000<br>BATON ROUGE, LA 70898 | VARIOUS<br><br>ACCOUNT NO.: 1475 | ☐ ☐ ☐ | Trade Payables | ☐ | $42 |
| **3.396** LOUISIANA ENVIRONMENTAL<br>MONITORING, INC<br>301 TURN ROW<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 5075 | ☐ ☐ ☐ | Trade Payables | ☐ | $12,734 |
| **3.397** LOYENS & LOEFF<br>FRED. ROESKESTRAAT 100<br>ED AMSTERDAM 1076<br>NETHERLANDS | VARIOUS<br><br>ACCOUNT NO.: 0999 | ☐ ☐ ☐ | Trade Payables | ☐ | $27,621 |
| **3.398** LYDIA ALEXANDER MATTHEWS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: T103 | ☐ ☐ ☑ | Trade Payables | ☐ | $3,147 |
| **3.399** M & A SAFETY SERVICES, LLC<br>512 VIAULET ROAD<br>YOUNGSVILLE, LA 70592 | VARIOUS<br><br>ACCOUNT NO.: 0984 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,625 |
| **3.400** M & H ENTERPRISES INC<br>19450 HIGHWAY 249<br>SUITE 600<br>HOUSTON, TX 77070 | VARIOUS<br><br>ACCOUNT NO.: 5693 | ☐ ☐ ☐ | Trade Payables | ☐ | $28,706 |

**Fieldwood Energy LLC**                                                                     **Case Number:      20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.401** M & J VALVE SERVICES INC<br>PO BOX 3307<br>LAFAYETTE, LA 70502 | VARIOUS<br><br>ACCOUNT NO.: 4427 | ☑ ☐ ☐ | Trade Payables | ☐ | $79,802 |
| **3.402** M&R MANAGEMENT, LLC<br>154 EASTPARK DR<br>EUNICE, LA 70535 | VARIOUS<br><br>ACCOUNT NO.: 1037 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,000 |
| **3.403** MAC NETT ENVIRONMENTAL SERVICE<br>2977 MONTERREY DRIVE<br>BATON ROUGE, LA 70814 | VARIOUS<br><br>ACCOUNT NO.: 3264 | ☐ ☐ ☐ | Trade Payables | ☐ | $107,999 |
| **3.404** MADCON CORPORATION<br>63374 OLD MILITARY RD<br>PEARL RIVER, LA 70452 | VARIOUS<br><br>ACCOUNT NO.: 1013 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,864 |
| **3.405** MADDENS CABLE SERVICE INC.<br>146 CLENDENNING RD. (HOUMA AIRBASE)<br>HOUMA, LA 70363 | VARIOUS<br><br>ACCOUNT NO.: 7557 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,541 |
| **3.406** MAERSK TRAINING, INC<br>15882 DIP0LOMATIC PLACE DR<br>SUITE 100<br>HOUSTON, TX 77032 | VARIOUS<br><br>ACCOUNT NO.: 7983 | ☐ ☐ ☐ | Trade Payables | ☐ | $133,020 |
| **3.407** MAGNUM MUD EQUIPMENT CO INC<br>PO BOX 4258<br>HOUMA, LA 70361-4258 | VARIOUS<br><br>ACCOUNT NO.: 1318 | ☐ ☐ ☐ | Trade Payables | ☐ | $148,478 |
| **3.408** MAIN PASS OIL GATHERING LLC<br>2103 CITYWEST BLVD, BUILDING 4,<br>SUITE 800<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 7649 | ☑ ☐ ☑ | Trade Payables | ☐ | $10,419 |
| **3.409** MAJOR EQUIPMENT & REMEDIATION SERVICES<br>PO BOX 3616<br>MORGAN CITY, LA 70381 | VARIOUS<br><br>ACCOUNT NO.: 4001 | ☐ ☐ ☐ | Trade Payables | ☐ | $91,543 |
| **3.410** MAKISICHA LEE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E118 | ☐ ☐ ☐ | Trade Payables | ☐ | $11 |

Fieldwood Energy LLC                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.411** MANTA RAY OFFSHORE GATHERING COMPANY, LLC 1100 LOUISIANA STREET SUITE 3300 HOUSTON, TX 77002 | VARIOUS ACCOUNT NO.: 1066 | ☐ ☐ ☑ | Trade Payables | ☐ | $50,194 |
| **3.412** MARINE CORPS SCHOLARSHIP FOUNDATION 909 NORTH WASHINGTON STREET, SUITE 400 ALEXANDRIA, VA 22314 | VARIOUS ACCOUNT NO.: 7838 | ☑ ☐ ☐ | Trade Payables | ☐ | $1,000 |
| **3.413** MARK GRAY SR. AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: A126 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.414** MARK J RICHARD AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: C128 | ☐ ☐ ☐ | Trade Payables | ☐ | $244 |
| **3.415** MARTIN ENERGY SERVICES LLC P O BOX 95363 GRAPEVINE, TX 76099-9733 | VARIOUS ACCOUNT NO.: 7254 | ☑ ☐ ☐ | Trade Payables | ☐ | $144,076 |
| **3.416** MARTIN INTERNATIONAL INC OF LOUISIANA 133 WOODLAND DR LA PLACE, LA 70068 | VARIOUS ACCOUNT NO.: 7650 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,795 |
| **3.417** MARTIN'S AIRBOAT PIPELINE PATROL, INC 1690 IRISH BEND ROAD FRANKLIN, LA 70538 | VARIOUS ACCOUNT NO.: 0594 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,925 |
| **3.418** MARVENDA LEE SENGAL AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: N102 | ☐ ☐ ☐ | Trade Payables | ☐ | $11 |
| **3.419** MARY ANN GANT AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: N105 | ☐ ☐ ☐ | Trade Payables | ☐ | $11 |
| **3.420** MARY FRAN COMER AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: M105 | ☐ ☐ ☑ | Trade Payables | ☐ | $2,360 |
| **3.421** MARY JOAN SPILLER WILSON AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: L185 | ☐ ☐ ☑ | Trade Payables | ☐ | $4,720 |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.422** MASTER VALVE AND WELLHEAD SERVICE, INC.<br>29 WELDON ROAD<br>HOUMA, LA 70363 | VARIOUS<br><br>ACCOUNT NO.: 0775 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,445 |
| **3.423** MATHERNE INSTRUMENTATION SPECIALISTS, INC<br>131 CAPITAL BLVD<br>HOUMA, LA 70360 | VARIOUS<br><br>ACCOUNT NO.: 0942 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,198 |
| **3.424** MATTHEWS-DANIEL COMPANY<br>4544 POST OAK PLACE<br>SUITE 160<br>HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: 7950 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $53,419 |
| **3.425** MAYER BROWN, LLP<br>230 SOUTH LASALLE STREET<br>CHICAGO, IL 60604-1404 | VARIOUS<br><br>ACCOUNT NO.: 0800 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $2,932 |
| **3.426** MELANIE NAQUIN MAYBERRY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: Y111 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $4,720 |
| **3.427** MELBA MONEAUX EDWARDS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: W102 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.428** MELISSA ANN GRAY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A141 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.429** M-I SWACO<br>P O BOX 732135<br>DALLAS, TX 75373-2135 | VARIOUS<br><br>ACCOUNT NO.: 3901 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,793 |
| **3.430** MICHAEL GRAY JR.<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A130 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.431** MICHEL A FORTIER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R121 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $16,000 |
| **3.432** MILLARD HARLAN SPILLER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: I111 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $4,720 |

**Fieldwood Energy LLC**                                                           **Case Number:**        **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.433** MIQUELA RHYMES<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: Y107 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $109 |
| **3.434** MISTRAS GROUP, INC<br>195 CLARKSVILLE ROAD<br>PRINCETON JUNCTION, NJ 08550 | VARIOUS<br><br>ACCOUNT NO.: 7823 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225,552 |
| **3.435** MIT INTERNATIONAL OF LA, INC<br>1017 QCP PARK DRIVE<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 0241 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,295 |
| **3.436** MONFORTE EXPLORATION LLC<br>3200 SOUTHWEST FREEWAY<br>SUITE 3300<br>HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: 5225 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $7,072 |
| **3.437** MOORES PUMP & SERVICES, INC<br>PO BOX 746<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 5484 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $280,041 |
| **3.438** MORGAN CITY RENTALS<br>125 MCCARTY STREET<br>HOUSTON, TX 77029 | VARIOUS<br><br>ACCOUNT NO.: 0631 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,519 |
| **3.439** MP GULF OF MEXICO LLC<br>9805 KATY FREEWAY, STE G-200<br>HOUSTON, TX 77024 | VARIOUS<br><br>ACCOUNT NO.: 7851 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $112,109 |
| **3.440** MPS GROUP, INC<br>38755 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | VARIOUS<br><br>ACCOUNT NO.: 7771 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,304 |
| **3.441** MSAM LLC<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A100 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $3,147 |
| **3.442** MURPHY EXPLORATION &<br>PRODUCTION COMPANY - USA<br>9805 KATY FREEWAY<br>SUITE G200<br>HOUSTON, TX 77024 | VARIOUS<br><br>ACCOUNT NO.: 0810 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $13,156 |
| **3.443** N DARLENE WALKER &<br>ASSOCIATES<br>1425 BLALOCK ROAD<br>SUITE # 200<br>HOUSTON, TX 77055 | VARIOUS<br><br>ACCOUNT NO.: 0440 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,500 |

**Fieldwood Energy LLC**                                          **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.444** NATIONAL OILWELL VARCO, LP<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | VARIOUS<br><br>ACCOUNT NO.: 6324 | ☐ ☐ ☐ | Trade Payables | ☐ | $247,760 |
| **3.445** NEWPARK DRILLING FLUIDS LLC<br>P.O. BOX 973167<br>DALLAS, TX 75397-3167 | VARIOUS<br><br>ACCOUNT NO.: 0591 | ☑ ☐ ☐ | Trade Payables | ☐ | $418,097 |
| **3.446** NI WELDING SUPPLY LLC<br>125 THRUWAY PARK<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 0549 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,977 |
| **3.447** NOLAN POWER GROUP LLC<br>21448 MARION LANE<br>MANDEVILLE, LA 70471 | VARIOUS<br><br>ACCOUNT NO.: 6889 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,724 |
| **3.448** NONDESTRUCTIVE & VISUAL INSPECT<br>PO BOX 1690<br>2449 WEST PARK AVE<br>GRAY, LA 70359 | VARIOUS<br><br>ACCOUNT NO.: 2723 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,071 |
| **3.449** NORD-SUD SHIPPING, INC<br>1940 JEFFERSON HWY<br>LUTCHER, LA 70071 | VARIOUS<br><br>ACCOUNT NO.: 0735 | ☐ ☐ ☐ | Trade Payables | ☐ | $19,556 |
| **3.450** NSI FRACTURING LLC<br>7030 S YALE<br>STE 502<br>TULSA, OK 74136 | VARIOUS<br><br>ACCOUNT NO.: 4252 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,437 |
| **3.451** NUTEC, INC.<br>4800 HWY 90 E<br>LAKE CHARLES, LA 70615 | VARIOUS<br><br>ACCOUNT NO.: 5251 | ☐ ☐ ☐ | Trade Payables | ☐ | $124,918 |
| **3.452** NYSE MARKET INC<br>BOX 223695<br>PITTSBURGH, PA 15251-2695 | VARIOUS<br><br>ACCOUNT NO.: 0082 | ☐ ☐ ☐ | Trade Payables | ☐ | $48 |
| **3.453** OCEAN EDGE SERVICES INC<br>6720 THEALL RD<br>HOUSTON, TX 77066 | VARIOUS<br><br>ACCOUNT NO.: 7655 | ☐ ☐ ☐ | Trade Payables | ☐ | $113,935 |
| **3.454** OFFICE DEPOT INC<br>6600 NORTH MILITARY TRAIL<br>BOCA DE RATON, FL 33496 | VARIOUS<br><br>ACCOUNT NO.: 1050 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,923 |

**Fieldwood Energy LLC**                                      **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.455** OFFSHORE ENERGY SERVICES, INC<br>P.O. BOX 53508<br>LAFAYETTE, LA 70505 | VARIOUS<br><br>ACCOUNT NO.: 3720 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,966,800 |
| **3.456** OFFSHORE LIFTBOATS, LLC<br>16182 WEST MAIN STREET<br>P.O. BOX 398<br>CUT OFF, LA 70345 | VARIOUS<br><br>ACCOUNT NO.: 7834 | ☑ ☐ ☐ | Trade Payables | ☐ | $248,630 |
| **3.457** OFFSHORE SERVICES OF ACADIANA LLC<br>P O BOX 61565<br>LAFAYETTE, LA 70596-1565 | VARIOUS<br><br>ACCOUNT NO.: 1788 | ☐ ☐ ☐ | Trade Payables | ☐ | $452,092 |
| **3.458** OFFSHORE STAFFING SVCS OF ACADIANA<br>225 ROUSSEAU RD<br>YOUNGSVILLE, LA 90592 | VARIOUS<br><br>ACCOUNT NO.: 4782 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,625 |
| **3.459** OFFSHORE TECHNICAL COMPLIANCE, LLC<br>1598 OCHSNER BLVD<br>SUITE 100<br>COVINGTON, LA 70433 | VARIOUS<br><br>ACCOUNT NO.: 6893 | ☐ ☐ ☐ | Trade Payables | ☐ | $66,006 |
| **3.460** OGCS AMERICAS, INC<br>1458 CAMPBELL RD<br>STE 250<br>HOUSTON, TX 77055 | VARIOUS<br><br>ACCOUNT NO.: 8012 | ☐ ☐ ☐ | Trade Payables | ☐ | $48,183 |
| **3.461** OIL DISTRIBUTION SERVICES INC<br>PO BOX 7247-6206<br>PHILADELPHIA, PA 19170-6206 | VARIOUS<br><br>ACCOUNT NO.: 4521 | ☐ ☐ ☐ | Trade Payables | ☐ | $735 |
| **3.462** OIL STATES ENERGY SERVICES<br>PO BOX 203567<br>DALLAS, TX 75320-3567 | VARIOUS<br><br>ACCOUNT NO.: 7662 | ☐ ☐ ☐ | Trade Payables | ☐ | $636,784 |
| **3.463** OIL STATES SKAGIT SMATCO<br>PO BOX 54983<br>NEW ORLEANS, LA 70154-4983 | VARIOUS<br><br>ACCOUNT NO.: 5012 | ☐ ☐ ☐ | Trade Payables | ☐ | $621 |
| **3.464** OILFIELD INSTRUMENTATION USA<br>PO BOX 51902<br>LAFAYETTE, LA 70505-1902 | VARIOUS<br><br>ACCOUNT NO.: 2378 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,780 |

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.465** OKEANOS GAS GATHERING CO LLC<br>P.O. BOX 1227<br>HOUSTON, TX 77251 | VARIOUS<br><br>ACCOUNT NO.: 7657 | ☐ ☐ ☐ | Trade Payables | ☐ | $123,658 |
| **3.466** OLIVER THERIOT JR<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E119 | ☐ ☐ ☐ | Trade Payables | ☐ | $733 |
| **3.467** OLLIE GRAY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A121 | ☐ ☐ ☐ | Trade Payables | ☐ | $21 |
| **3.468** ONESUBSEA LLC<br>4646 W. SAM HOUSTON PARKWAY N<br>HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: 0966 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,332,703 |
| **3.469** OQSCG<br>2301 E LAMAR BLVD STE 250<br>ARLINGTON, TX 76006 | VARIOUS<br><br>ACCOUNT NO.: 7783 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,851 |
| **3.470** ORKIN LLC<br>200 SAUL DR<br>SCOTT, LA 70583 | VARIOUS<br><br>ACCOUNT NO.: 1127 | ☐ ☐ ☐ | Trade Payables | ☐ | $728 |
| **3.471** OSISOFT LLC<br>1600 ALVARADO STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: 0839 | ☐ ☐ ☐ | Trade Payables | ☐ | $40,125 |
| **3.472** OVATION DATA SERVICES, INC<br>14199 WESTFAIR EAST DRIVE<br>HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: 8049 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,171 |
| **3.473** OWEN OIL TOOLS LP<br>P O BOX 842241<br>DALLAS, TX 75284 | VARIOUS<br><br>ACCOUNT NO.: 0956 | ☐ ☐ ☐ | Trade Payables | ☐ | $26,246 |
| **3.474** P & M USA LLC<br>17021 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | VARIOUS<br><br>ACCOUNT NO.: 7917 | ☑ ☐ ☐ | Trade Payables | ☐ | $127,317 |
| **3.475** P2 ENERGY SOLUTIONS<br>1670 BROADWAY<br>SUITE 2800<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: 9401 | ☐ ☐ ☐ | Trade Payables | ☐ | $201,385 |

**Fieldwood Energy LLC**                                      **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.476** PALFINGER MARINE USA INC<br>912 HWY 90 EAST<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 7997 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,949 |
| **3.477** PANDELL TECHNOLOGY USA CORPORATION<br>3120 HAYES RD<br>SUITE 288<br>HOUSTON, TX 77082 | VARIOUS<br><br>ACCOUNT NO.: 0141 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,617 |
| **3.478** PANTHER OPERATING COMPANY, LLC (HIPS)<br>2103 CITY WET BLVD, BUILDING#4<br>SUITE 800<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 4825 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $390,001 |
| **3.479** PARTCO INC<br>11969 N HARRELLS FERRY RD<br>BATON ROUGE, LA 70816 | VARIOUS<br><br>ACCOUNT NO.: 6157 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $202,120 |
| **3.480** PATRICIA ANN GORDON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R105 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.481** PAUL WASHINGTON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: S103 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.482** PAUL WASHINGTON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: S104 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.483** PDI SOLUTIONS, LLC<br>1509 HIGHWAY 20<br>SCHRIEVER, LA 70395 | VARIOUS<br><br>ACCOUNT NO.: 9874 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56,202 |
| **3.484** PELICAN OILFIELD RENTALS, LLC<br>110 THRU-WAY PARK RD.<br>LAFAYETTE, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 4813 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,359 |
| **3.485** PELICAN WASTE AND DEBRIS LLC<br>172 N. LACARPE CIRCLE<br>HOUMA, LA 70360 | VARIOUS<br><br>ACCOUNT NO.: 8044 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $104 |
| **3.486** PELSTAR LLC<br>PO BOX 840759<br>HOUSTON, TX 77284-0687 | VARIOUS<br><br>ACCOUNT NO.: 5468 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $90,958 |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.487** PEREGRINE OIL & GAS, LP<br>675 BERING DRIVE, SUITE 620<br>HOUSTON, TX 77057-2141 | VARIOUS<br><br>ACCOUNT NO.: 0863 | ☑ ☐ ☐ | Joint Interest Billing | ☐ | $441,213 |
| **3.488** PEREGRINE OIL AND GAS II, LLC<br>675 BERING DRIVE, SUITE 620<br>HOUSTON, TX 77057-2141 | VARIOUS<br><br>ACCOUNT NO.: 3932 | ☑ ☐ ☑ | Joint Interest Billing | ☐ | $48,891 |
| **3.489** PETER GRAY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A125 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.490** PETRO AMIGOS SUPPLY INC<br>777 N ELDRIDGE PKWY, SUITE 400<br>HOUSTON, TX 77079 | VARIOUS<br><br>ACCOUNT NO.: 4081 | ☐ ☐ ☐ | Trade Payables | ☐ | $488,758 |
| **3.491** PETRO PULL LLC<br>P O BOX 545<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 0280 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,831 |
| **3.492** PETROLEUM EXPERTS, INC.<br>757 N ELDRIDGE PARKWAY, SUITE 510<br>HOUSTON, TX 77079-4526 | VARIOUS<br><br>ACCOUNT NO.: 7709 | ☐ ☐ ☐ | Trade Payables | ☐ | $41,309 |
| **3.493** PETROLEUM LABORATORIES INC<br>109 CLEVELAND STREET<br>HOUMA, LA 70363 | VARIOUS<br><br>ACCOUNT NO.: 1298 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,291 |
| **3.494** PETROLEUM SOLUTIONS INTERNATIONAL LLC<br>401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A<br>LAFAYETTE, LA 70503 | VARIOUS<br><br>ACCOUNT NO.: 6265 | ☐ ☐ ☑ | Trade Payables | ☐ | $19,964 |
| **3.495** PETROLINK DATA SERVICES, INC.<br>5506 MITCHELLDALE ST.<br>HOUSTON, TX 77092 | VARIOUS<br><br>ACCOUNT NO.: 0919 | ☐ ☐ ☐ | Trade Payables | ☐ | $24,645 |
| **3.496** PETROPHYSICAL SOLUTIONS INC<br>1500 WEST CITY BLVD<br>SUITE # 420<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 0572 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,085,275 |
| **3.497** PETROQUIP<br>2878 ENGINEERS ROAD<br>BELLE CHASSE, LA 77037 | VARIOUS<br><br>ACCOUNT NO.: 1189 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,874 |

**Fieldwood Energy LLC**                                                  **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | |
| **3.498** PETSEC ENERGY INC<br>301 E. KALISTE SALOOM ROAD<br>SUITE 300<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 8166 | ☑ ☐ ☑ | Joint Interest Billing | ☐ | $113 |
| **3.499** PIERRE BLAISE VILLERE II<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L102 | ☐ ☐ ☐ | Trade Payables | ☐ | $292 |
| **3.500** PINNACLE ENGINEERING INC<br>7660 WOODWAY<br>STE 350<br>HOUSTON, TX 77063 | VARIOUS<br><br>ACCOUNT NO.: 2195 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,308 |
| **3.501** PIONEER CONTRACT SERVICES INC<br>DEPT 24<br>P O BOX 4346<br>HOUSTON, TX 77210-4346 | VARIOUS<br><br>ACCOUNT NO.: 0189 | ☐ ☐ ☐ | Trade Payables | ☐ | $358 |
| **3.502** PIRACLE INC.<br>6415 SOUTH 3000 EAST<br>SUITE 150<br>SALT LAKE CITY, UT 84121 | VARIOUS<br><br>ACCOUNT NO.: 0365 | ☐ ☐ ☐ | Trade Payables | ☐ | $153 |
| **3.503** PITNEY BOWES GLOBAL FINANCIAL<br>SERVICES LLC<br>PO BOX 371887<br>PITTSBURGH, PA 15250-7887 | VARIOUS<br><br>ACCOUNT NO.: 0202 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,213 |
| **3.504** PITNEY BOWES POSTAGE BY PHONE<br>1245 E. BRICKYARD RD., STE. 250<br>SALT LAKE CITY, UT 84106-4278 | VARIOUS<br><br>ACCOUNT NO.: 0076 | ☐ ☐ ☐ | Trade Payables | ☐ | $546 |
| **3.505** PLANNING THRU COMPLETION, LLC.<br>32222 TAMINA ROAD, A-1<br>MAGNOLIA, TX 77354 | VARIOUS<br><br>ACCOUNT NO.: 0233 | ☐ ☐ ☐ | Trade Payables | ☐ | $93,659 |
| **3.506** POINT EIGHT POWER INC<br>1510 ENGINEERS RD.<br>BELLE CHASSE, LA 70037 | VARIOUS<br><br>ACCOUNT NO.: 1988 | ☐ ☐ ☐ | Trade Payables | ☐ | $108,937 |
| **3.507** POLITICO LLC<br>1000 WILSON BLVD<br>8TH FLOOR<br>ARLINGTON, VA 22209 | VARIOUS<br><br>ACCOUNT NO.: 1202 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,149 |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.508** POST & SCHELL PC<br>1600 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19103 | VARIOUS<br><br>ACCOUNT NO.: 0457 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,125 |
| **3.509** POWELL ELECTRICAL SYSTEMS, INC<br>8550 MOSLEY RD.<br>HOUSTON, TX 77075 | VARIOUS<br><br>ACCOUNT NO.: 0754 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $65,981 |
| **3.510** POWER PERFORMANCE INC<br>1115 HUGH WALLIS RD S<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 3121 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $300,377 |
| **3.511** POWERPRO TEXAS<br>P O BOX 3459<br>ENDINBURG, TX 78540 | VARIOUS<br><br>ACCOUNT NO.: 6620 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,355 |
| **3.512** PPI QUALITY & ENGINEERING, LLC<br>920 MEMORIAL CITY WAY<br>SUITE 900<br>HOUSTON, TX 77024 | VARIOUS<br><br>ACCOUNT NO.: 1203 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125,861 |
| **3.513** PRECISION PUMP & VALVE II, INC<br>P.O. BOX 5967<br>LAKE CHARLES, LA 70606-5967 | VARIOUS<br><br>ACCOUNT NO.: 1142 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,864 |
| **3.514** PRECISION RENTAL SERVICES, LLC.<br>2103 COTEAU RD<br>HOUMA, LA 70364 | VARIOUS<br><br>ACCOUNT NO.: 7954 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $352,086 |
| **3.515** PREMIUM OILFIELD SERVICES,<br>PREMIUM WIRELINE<br>4819 HWY 90 WEST<br>PREMIUM WHIPSTOCKS,<br>PREMIUM FISHING SERVICES<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 3546 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,655 |
| **3.516** PRESTON THOMAS LIVELY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: V101 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $2,360 |
| **3.517** PRICEWATERHOUSECOOPERS LLP<br>3109 W DR MLK JR BLVD<br>TAMPA, FL 33607 | VARIOUS<br><br>ACCOUNT NO.: 7457 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $67,700 |

**Fieldwood Energy LLC**                                    **Case Number:     20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.518** PRIME TANK LLC<br>1253 PETROLEUM PARKWAY<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 6230 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,056,980 |
| **3.519** PROCESS PIPING MATERIALS INC<br>1177 PETROLEUM PKWY<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 3291 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35,521 |
| **3.520** PROCESS SOLUTIONS & PRODUCTS LLC<br>PO BOX 12107<br>NEW IBERIA, LA 70562-2107 | VARIOUS<br><br>ACCOUNT NO.: 6586 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,879 |
| **3.521** PRODUCED WATER SOLUTIONS, LLC<br>200 BON CREST AVE.<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 7559 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $101,211 |
| **3.522** PRODUCTION MANAGEMENT INDUSTRIES LLC<br>1204 YOUNGS RD<br>DEPT 2208<br>MORGAN CITY, LA 70380 | VARIOUS<br><br>ACCOUNT NO.: 5056 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $397,861 |
| **3.523** PROFESSIONAL RENTAL TOOLS LLC<br>1111 NORTH LOOP WEST<br>SUITE 140<br>HOUSTON, TX 77008 | VARIOUS<br><br>ACCOUNT NO.: 7510 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $1,039,290 |
| **3.524** PROSERV OPERATIONS INC<br>CLARA FACILITY<br>5510 CLARA RD<br>HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: 5442 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $249,275 |
| **3.525** PSC INDUSTRIAL OUTSOURCING LP<br>543 RENAUD RD<br>LAFAYETTE, LA 70507 | VARIOUS<br><br>ACCOUNT NO.: 0728 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,754 |
| **3.526** QUAIL TOOLS LP<br>PO BOX 10739<br>NEW IBERIA, LA 70562-0739 | VARIOUS<br><br>ACCOUNT NO.: 1148 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $364,779 |
| **3.527** QUALITY ENERGY SERVICES, INC<br>P O BOX 3190<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 4639 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $674,570 |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade and Other Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.528** QUALITY RENTAL TOOLS INC<br>PO BOX 2218<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 0346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,153 |
| **3.529** QUANTA ENERGY SERVICES LLC<br>2800 POST OAKS BLVD<br>SUITE# 2600<br>HOUSTON, TX 77056 | VARIOUS<br><br>ACCOUNT NO.: 3306 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $137,062 |
| **3.530** QUORUM BUSINESS SOLUTIONS (USA), INC.<br>811 MAIN ST<br>STE 2000<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 7982 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $54,378 |
| **3.531** R & R RIG SERVICE, INC<br>1841 ENTERPRISE DRIVE<br>HARVEY, LA 70058 | VARIOUS<br><br>ACCOUNT NO.: 0939 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $92,414 |
| **3.532** R360 ENVIRONMENTAL SOLUTIONS LLC<br>P.O. BOX 1467<br>JENNINGS, LA 70546 | VARIOUS<br><br>ACCOUNT NO.: 3765 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $722,845 |
| **3.533** RACHEL DESEANNE MITCHELL<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: T118 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.534** RAMONA LYNN SIMS TAYLOR<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: Y122 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13 |
| **3.535** RAYMOND SABINE JR.<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: B103 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.536** REAGAN POWER & COMPRESSION LLC<br>2550 BELLE CHASSE HWY<br>GRETNA, LA 70053 | VARIOUS<br><br>ACCOUNT NO.: 3794 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,427 |
| **3.537** RED FOX ENVIRONMENTAL SERVICE INC<br>1513B CHEMIN AGREABLE RD<br>YOUNGSVILLE, LA 70592 | VARIOUS<br><br>ACCOUNT NO.: 3788 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,481 |
| **3.538** REGINALD PAUL GREEN<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E123 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**

**Case Number:** **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.539** REGULATORY ECONOMICS GROUP LLC<br>455 MARKET STREET<br>SUITE # 2050<br>SAN FRANSICO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: 0663 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,959 |
| **3.540** RELEVANT INDUSTRIAL, LLC<br>9750 WEST SAM HOUSTON PARKWAY NORTH<br>SUITE 190<br>HOUSTON, TX 77064 | VARIOUS<br><br>ACCOUNT NO.: 7667 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,683 |
| **3.541** RELIABLE MACHINE SERVICES INC<br>809 CAJUNDOME BLVD<br>LAFAYETTE, LA 70506 | VARIOUS<br><br>ACCOUNT NO.: 4594 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,876 |
| **3.542** RELIANT ENERGY RETAIL SERVICES, LLC<br>211 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | VARIOUS<br><br>ACCOUNT NO.: 0703 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14 |
| **3.543** RENAISSANCE OFFSHORE, LLC<br>920 MEMORIAL CITY WAY<br>SUITE # 800<br>HOUSTON, TX 77024 | VARIOUS<br><br>ACCOUNT NO.: 0762 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $245,965 |
| **3.544** RENARDO GRAY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A131 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.545** RESMAN AS<br>STRINDFJORDEGEN 1,  N-7053<br>RANHEIM, NORWAY<br>NORWAY | VARIOUS<br><br>ACCOUNT NO.: 7923 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $3,000 |
| **3.546** REVENEW INTERNATINAL LLC<br>9 GREENWAY PLAZA, SUITE 1950<br>HOUSTON, TX 77046 | VARIOUS<br><br>ACCOUNT NO.: 7922 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $77,480 |
| **3.547** REVOLUTIONARY SECURITY LLC<br>350 SENTRY PKWY, BLDG 670, SUITE 201<br>BLUE BELL, PA 19422 | VARIOUS<br><br>ACCOUNT NO.: 7829 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $178,256 |
| **3.548** RICHARD JOHNSON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: H127 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |

**Fieldwood Energy LLC**  Case Number:  20-33948 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.549** RICHARD LOUIS GANT<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: N104 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11 |
| **3.550** RIGNET INC<br>15115 PARK ROW BOULEVARD<br>STE 300<br>HOUSTON, TX 77084 | VARIOUS<br><br>ACCOUNT NO.: 6151 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $699,630 |
| **3.551** RIVER RENTAL TOOLS INC<br>109 DERRICK RD<br>BELLE CHASSE, LA 70037 | VARIOUS<br><br>ACCOUNT NO.: 3205 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $484,186 |
| **3.552** RLC, LLC<br>430 N. EOLA ROAD<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 8791 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $66,641 |
| **3.553** ROBERT LANCE MUDD<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: D101 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $833 |
| **3.554** ROBERT VOORHIES SPILLER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: I108 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $4,720 |
| **3.555** ROBERTA THOMAS BIENVENU<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E102 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $729 |
| **3.556** ROBIN INSTRUMENT & SPECIALTY INC<br>205 NORTH LUKE STREET<br>LAFAYETTE, LA 70506 | VARIOUS<br><br>ACCOUNT NO.: 2851 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,808 |
| **3.557** ROBIN MARIE JOHNSON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: H136 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.558** RONALD WASHINGTON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: S106 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.559** ROP VENTURES LP<br>20426 VERDE CANYON DRIVE<br>KATY, TX 77450 | VARIOUS<br><br>ACCOUNT NO.: 7585 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,882 |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.560** ROSALIND ANN WESLEY<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: S122 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.561** RPS<br>20405 TOMBALL PARKWAY<br>SUITE 200<br>HOUSTON, TX 77070 | VARIOUS<br><br>ACCOUNT NO.: 8652 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $95,930 |
| **3.562** RUSCO OPERATING, LLC<br>111 CONGRESS AVE<br>STE 900<br>AUSTIN, TX 78701 | VARIOUS<br><br>ACCOUNT NO.: 8000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $517,773 |
| **3.563** RYAN, LLC<br>THREE GALLERIA TOWER<br>13155 NOEL RD., STE 100<br>DALLAS, TX 75240 | VARIOUS<br><br>ACCOUNT NO.: 8029 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $486,324 |
| **3.564** RYDER SCOTT COMPANY LP<br>1100 LOUISIANA SUITE 4600<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 0090 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,490 |
| **3.565** S.O.S SURVIVAL-CRAFT<br>OFFSHORE SERVI<br>P O BOX 5031<br>SLIDELL, LA 70469-5031 | VARIOUS<br><br>ACCOUNT NO.: 0458 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $101,023 |
| **3.566** SABINE ENVIRONMENTAL<br>SERVICES, LLC<br>8750 N. CENTRAL EXPRESSWAY<br>SUITE # 750<br>DALLAS, TX 75231 | VARIOUS<br><br>ACCOUNT NO.: 0724 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,265 |
| **3.567** SAFETY MANAGEMENT SYSTEMS<br>LLC<br>P.O. BOX 92881<br>LAFAYETTE, LA 70509 | VARIOUS<br><br>ACCOUNT NO.: 0693 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $219 |
| **3.568** SAFEZONE SAFETY SYSTEMS, LLC<br>4418 WEST MAIN STREET<br>P.O. BOX 1923<br>GRAY, LA 70359 | VARIOUS<br><br>ACCOUNT NO.: 5099 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,795 |
| **3.569** SAIA MOTOR FREIGHT LINE INC<br>PO BOX 730532<br>DALLAS, TX 75373-0532 | VARIOUS<br><br>ACCOUNT NO.: 1711 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,060 |

**Fieldwood Energy LLC**                                            **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.570** SAN LEON MUNICIPAL UTILITY DISTRICT<br>443 24TH STREET<br>SAN LEON, TX 77539 | VARIOUS<br><br>ACCOUNT NO.: 0628 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $491 |
| **3.571** SANARE ENERGY PARTNERS, LLC<br>11 GREENWAY PLAZA SUITE 2800<br>HOUSTON, TX 77046 | VARIOUS<br><br>ACCOUNT NO.: 7543 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $106,942 |
| **3.572** SBM GULF PRODUCTION LLC<br>1255 ENCLAVE PKWY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 7669 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $3,435,272 |
| **3.573** SCHAMBO MANUFACTURING LLC<br>101 LEMEDICIN ROAD<br>CARENCRO, LA 70520 | VARIOUS<br><br>ACCOUNT NO.: 0372 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $126,703 |
| **3.574** SCHIFFER HICKS JOHNSON PLLC<br>700 LOUISIANA<br>SUITE 2650<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 7476 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,670 |
| **3.575** SCHLUMBERGER TECHNOLOGY CORPORATION<br>ATTN: BCOE/ERM<br>1430 ENCLAVE PARKWAY, MD 750<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 1538 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,716,998 |
| **3.576** SEA ROBIN PIPELINE COMPANY LLC<br>8111 WESTCHESTER DRIVE, SUITE 600<br>DALLAS, TX 75225 | VARIOUS<br><br>ACCOUNT NO.: 0706 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,512 |
| **3.577** SEA ROBIN PIPELINE COMPANY, LLC<br>8111 WESTCHESTER DRIVE, SUITE 600<br>DALLAS, TX 75225 | VARIOUS<br><br>ACCOUNT NO.: 4150 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $95,109 |
| **3.578** SEACOR MARINE LLC<br>PO BOX 123288<br>DEPT 3288<br>DALLAS, TX 75312-3288 | VARIOUS<br><br>ACCOUNT NO.: 1784 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,400 |
| **3.579** SEATRAX INC.<br>218 GUNTHER LANE<br>BELLE CHASSE, LA 70037 | VARIOUS<br><br>ACCOUNT NO.: 6138 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $325,090 |

**Fieldwood Energy LLC**                                        **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | |
| **3.580** SEATRAX, INC<br>13223 FM 529 ROAD<br>HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: 7701 | ☐ ☐ ☐ | Trade Payables | ☐ | $600 |
| **3.581** SETPOINT INTEGRATED SOLUTIONS INC<br>1048 FORUM DRIVE<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 7065 | ☐ ☐ ☐ | Trade Payables | ☐ | $964 |
| **3.582** SHELIA LINZER DAVIS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: V129 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.583** SHERRI ALI PERKINS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R125 | ☐ ☐ ☐ | Trade Payables | ☐ | $69 |
| **3.584** SHORELINE SOUTHEAST, LLC<br>400 E. KALISTE SALOOM ROAD<br>SUITE 2600<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 0796 | ☑ ☐ ☐ | Joint Interest Billing | ☐ | $415,750 |
| **3.585** SHRED-IT USA LLC<br>28161 N KEITH DRIVE<br>LAKE FOREST, IL 60045 | VARIOUS<br><br>ACCOUNT NO.: 0916 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,637 |
| **3.586** SIEMENS ENERGY INC<br>4400 ALAFAYA TRAIL<br>DEPT 1057<br>ORLANDO, FL 32826 | VARIOUS<br><br>ACCOUNT NO.: 2886 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,541 |
| **3.587** SIMPSON THACHER & BARTLETT LLP<br>PO BOX 29008<br>NEW YORK, NY 10087-9008 | VARIOUS<br><br>ACCOUNT NO.: 0111 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,454 |
| **3.588** SINOR ENGINE COMPANY INC<br>1100 GEORGIA AVE<br>DEER PARK, TX 77536 | VARIOUS<br><br>ACCOUNT NO.: 2999 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,557 |
| **3.589** SKOFLO INDUSTRIES, INC<br>14241 NE 200TH ST<br>WOODINVILLE, WA 98072 | VARIOUS<br><br>ACCOUNT NO.: 7860 | ☐ ☐ ☐ | Trade Payables | ☐ | $30,481 |
| **3.590** SOLAR TURBINES INCORPORATED<br>13105 NW FREEWAY<br>HOUSTON, TX 77040 | VARIOUS<br><br>ACCOUNT NO.: 1177 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,842,513 |

**Fieldwood Energy LLC**                                   **Case Number:    20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.591** SOLEX<br>210 INTERSTATE NORTH PKWY<br>ATLANTA, GA 30339 | VARIOUS<br><br>ACCOUNT NO.: 7539 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $47,015 |
| **3.592** SONOCO<br>P.O. BOX 4319<br>HOUMA, LA 70361-4319 | VARIOUS<br><br>ACCOUNT NO.: 0687 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $354,630 |
| **3.593** SOUTHERN GAS AND SUPPLY INC<br>THEODORE, ALABAMA  DIVISION<br>125 THRUWAY PARK<br>BROUSSARD, LA 770518 | VARIOUS<br><br>ACCOUNT NO.: 0548 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $318 |
| **3.594** SOUTHWEST LOUISIANA ELECT<br>MEMBERSHIP CORP<br>PO BOX 90866<br>LAFAYETTE, LA 70509-8055 | VARIOUS<br><br>ACCOUNT NO.: 2417 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,775 |
| **3.595** SP 49 PIPELINE LLC<br>2000 W SAM HOUSTON PKWY<br>#1200<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 600 | ☐ | ☐ | ☑ | Intercompany Claim | ☐ | $650,864 |
| **3.596** SPARROWS OFFSHORE LLC<br>6758 NORTHWINDS DRIVE<br>HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: 6744 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $554,484 |
| **3.597** SPECIALTY EQUIPMENT SALES<br>PO BOX 51565<br>LAFAYETTE, LA 70505-1565 | VARIOUS<br><br>ACCOUNT NO.: 3347 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,870 |
| **3.598** SPL - SOUTHERN PETROLEUM<br>LABS,  INC<br>P.O. BOX 842013<br>DALLAS, TX 75284-2013 | VARIOUS<br><br>ACCOUNT NO.: 1183 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $55,862 |
| **3.599** STALLION OILFIELD SERVICES LTD<br>950 CARBINDALE<br>SUITE 400<br>HOUSTON, TX 77024 | VARIOUS<br><br>ACCOUNT NO.: 3495 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,098 |
| **3.600** STANCIL PROPERTY TAX, LLC.<br>400 E. LAS COLINAS BLVD,<br>SUITE 700<br>IRVING, TX 75039 | VARIOUS<br><br>ACCOUNT NO.: 1185 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,272 |
| **3.601** STANLEY CUDARRY LINZER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: N111 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade and Other Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.602** STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA P.O. BOX 4311 BATON ROUGE, LA 70821-4311 | VARIOUS ACCOUNT NO.: 0643 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,632 |
| **3.603** STELLA MARIS 930 W. PONT DES MOUTON ROAD LAFAYETTE, LA 70507 | VARIOUS ACCOUNT NO.: 8329 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $352 |
| **3.604** STEVEN GRAY AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: A134 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.605** STINGRAY PIPELINE CO LLC 4329 PAYSPHERE CIRCLE CHICAGO, IL 60674 | VARIOUS ACCOUNT NO.: 1978 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $53,330 |
| **3.606** STRATEGY ENGINEERING & CONSULTING LLC 1400 BROADFIELD BLVD. SUITE 500 HOUSTON, TX 77084 | VARIOUS ACCOUNT NO.: 6702 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,638 |
| **3.607** SUBSEA 7 US LLC 17220 KATY FREEWAY SUITE 100 HOUSTON, TX 77094 | VARIOUS ACCOUNT NO.: 7767 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $11,104,446 |
| **3.608** SUBSEA DEVELOPMENT SOLUTIONS, INC 26 GLEANNOCH ESTATES DR. SPRING, TX 77379 | VARIOUS ACCOUNT NO.: 7731 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $39,518 |
| **3.609** SULZER TURBO SERVICES NEW ORLEANS 1516 ENGINEERS ROAD BELLA CHASE, LA 75284-9925 | VARIOUS ACCOUNT NO.: 5853 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,862 |
| **3.610** SUPERIOR ENERGY SERVICES LLC COMPLETION SERVICES DEPT 2203 PO BOX 122203 DALLAS, TX 75312-2203 | VARIOUS ACCOUNT NO.: 2944 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $2,292,966 |
| **3.611** SUPERIOR PERFORMANCE INC PO BOX 397 BROUSSARD, LA 70518 | VARIOUS ACCOUNT NO.: 4875 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $154,738 |

**Fieldwood Energy LLC**                                                **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.612** SUPREME SERVICE & SPECIALTY CO INC<br>204 INDUSTRIAL AVE.C<br>HOUMA, LA 70363 | VARIOUS<br><br>ACCOUNT NO.: 8159 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $542,449 |
| **3.613** SURFACE SYSTEMS CAMERON<br>PO BOX 1212<br>HOUSTON, TX 77251-1212 | VARIOUS<br><br>ACCOUNT NO.: 1574 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,044 |
| **3.614** SWIVEL RENTAL & SUPPLY LLC<br>105 COMMISSION BLVD.<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 6545 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,260 |
| **3.615** T&B REPAIRS INC<br>PO BOX 80308<br>LAFAYETTE, LA 70598 | VARIOUS<br><br>ACCOUNT NO.: 2897 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $63,650 |
| **3.616** T. BAKER SMITH, LLC<br>P.O. BOX 2266<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 4133 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48,860 |
| **3.617** TALOS ENERGY LLC<br>333 CLAY STREET, SUITE 3300<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 7746 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,099 |
| **3.618** TALOS ERT LLC<br>(FKA ENERGY RESOURCE TECHNOLOGY COM, LLC)<br>333 CLAY STREET, SUITE 3300<br>HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 7747 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $84,456 |
| **3.619** TALOS PRODUCTION LLC<br>333 CLAY STREET, STE 3300<br>HOUSTON, TX 77210-6147 | VARIOUS<br><br>ACCOUNT NO.: 7742 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $395,694 |
| **3.620** TALUS TECHNOLOGIES INC.<br>335-8TH AVE SW<br>SUITE 1230<br>CALGARY, ALBERTA, CA T2P1C9 | VARIOUS<br><br>ACCOUNT NO.: 7879 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,400 |
| **3.621** TANA EXPLORATION COMPANY LLC<br>4001 MAPLE AVE SUITE 300<br>DALLAS, TX 75219 | VARIOUS<br><br>ACCOUNT NO.: 0455 | ☑ | ☐ | ☐ | Joint Interest Billing | ☐ | $868,365 |
| **3.622** TANANNA BALDWIN<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L109 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**                                      **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.623** TARGA MIDSTREAM SERVICES LP PO BOX 73689 CHICAGO, IL 60673-3689 | VARIOUS ACCOUNT NO.: 3766 | ☐ ☐ ☐ | Trade Payables | ☐ | $71,194 |
| **3.624** TAWONA MARIE ARCHON LONDO AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: N113 | ☐ ☐ ☐ | Trade Payables | ☐ | $7 |
| **3.625** TAXSAVER PLAN FLEXIBLE BENEFIT PLAN PO BOX 609002 DALLAS, TX 75360 | VARIOUS ACCOUNT NO.: 0404 | ☐ ☐ ☐ | Trade Payables | ☐ | $465 |
| **3.626** TAYLORS INTERNATIONAL SERVICES INC 2301 S. COLLEGE EXT LAFAYETTE, LA 70508 | VARIOUS ACCOUNT NO.: 0424 | ☐ ☐ ☐ | Trade Payables | ☐ | $207,983 |
| **3.627** TECHNICAL AND QUALITY SOLUTIONS INC 322 SPRING HILL DR STE B100 SPRING, TX 77386 | VARIOUS ACCOUNT NO.: 7674 | ☐ ☐ ☐ | Trade Payables | ☐ | $27,360 |
| **3.628** TEJAS OFFICE PRODUCTS, INC 1225 W 20TH STREET HOUSTON, TX 77008 | VARIOUS ACCOUNT NO.: 7726 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,817 |
| **3.629** TELADOC, INC. 17304 PRESTON ROAD, STE. 730 DALLAS, TX 75252 | VARIOUS ACCOUNT NO.: 7442 | ☐ ☐ ☐ | Trade Payables | ☐ | $230 |
| **3.630** TETRA APPLIED TECHNOLOGIES, INC 24955 INTERSTATE 45 NORTH THE WOODLANDS, TX 77380 | VARIOUS ACCOUNT NO.: 1430 | ☑ ☐ ☐ | Trade Payables | ☐ | $2,257,923 |
| **3.631** TETRA TECHNOLOGIES, INC. 24955 I-45 NORTH THE WOODLANDS, TX 77380 | VARIOUS ACCOUNT NO.: 0009 | ☑ ☐ ☐ | Trade Payables | ☐ | $3,324,857 |
| **3.632** TEXAS EXCAVATION SAFETY SYSTEMS, INC. 11880 GREENVILLE AVE SUITE # 120 DALLAS, TX 75243 | VARIOUS ACCOUNT NO.: 0382 | ☐ ☐ ☐ | Trade Payables | ☐ | $16 |

**Fieldwood Energy LLC**                                        **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.633** TEXAS LEHIGH CEMENT COMPANY LP<br>1000 JACK C HAYS TRAIL<br>BUDA, TX 78610 | VARIOUS<br><br>ACCOUNT NO.: 0925 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,870 |
| **3.634** TEX-ISLE SUPPLY INC<br>10000 MEMORIAL DR., SUITE 600<br>HOUSTON, TX 77024 | VARIOUS<br><br>ACCOUNT NO.: 3613 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,221 |
| **3.635** THE LUBRIZOL CORPORATION<br>29400 LAKELAND BLVD<br>WICKLIFFE, OH 44092 | VARIOUS<br><br>ACCOUNT NO.: 7848 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,858 |
| **3.636** THE UNIVERSITY OF TEXAS AT AUSTIN<br>110 INNER CAMPUS DR STOP K5300<br>AUSTIN, TX 78713-7508 | VARIOUS<br><br>ACCOUNT NO.: 7803 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $60,000 |
| **3.637** THEOPOLIS BALDWIN JR.<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: L110 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.638** THOMPSON & KNIGHT LLP<br>PO BOX 660684<br>DALLAS, TX 75266-0684 | VARIOUS<br><br>ACCOUNT NO.: 0038 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $15,469 |
| **3.639** THOMPSON COBURN LLP<br>ONE US BANK PLAZA<br>ST.LOUIS, MO 63101 | VARIOUS<br><br>ACCOUNT NO.: 7857 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,995 |
| **3.640** THOMSON REUTERS-WEST<br>620 OPPERMAN DRIVE<br>EAGAN, MN 55123 | VARIOUS<br><br>ACCOUNT NO.: 0790 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $5,586 |
| **3.641** THRU-TUBING SYSTEMS<br>1806B HWY 90 EAST<br>NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 9529 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,685 |
| **3.642** TIERRA LEASE SERVICE, LLC<br>P.O. BOX 366<br>KENEDY, TX 78119 | VARIOUS<br><br>ACCOUNT NO.: 8031 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,065 |
| **3.643** TIFFANYE BROOKS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: O187 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.644** TIGER SAFETY<br>PO BOX 3127<br>BEAUMONT, TX 77704-0790 | VARIOUS<br><br>ACCOUNT NO.: 1364 | ☐ ☐ ☐ | Trade Payables | ☐ | $42,744 |
| **3.645** TIGER TANKS<br>1655 LOUISIANA ST<br>BEAUMONT, TX 77701 | VARIOUS<br><br>ACCOUNT NO.: 9099 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,554 |
| **3.646** TOTAL PRODUCTION SUPPLY, LLC<br>P.O. BOX 915<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 8566 | ☑ ☐ ☐ | Trade Payables | ☐ | $189,524 |
| **3.647** TOTAL SAFETY U.S. INC<br>3151 BRIARPARK DRIVE<br>SUITE 500<br>HOUSTON, TX 77042 | VARIOUS<br><br>ACCOUNT NO.: 1635 | ☐ ☐ ☐ | Trade Payables | ☐ | $809,836 |
| **3.648** TOTAL WASTE SOLUTIONS, LLC<br>16201 EAST MAIN STREET<br>CUT OFF, LA 70345 | VARIOUS<br><br>ACCOUNT NO.: 1058 | ☐ ☐ ☐ | Trade Payables | ☐ | $117,392 |
| **3.649** TOWN OF GRAND ISLE<br>PO BOX 200<br>GRAND ISLE, LA 70358-0200 | VARIOUS<br><br>ACCOUNT NO.: 8199 | ☐ ☐ ☐ | Trade Payables | ☐ | $22 |
| **3.650** TRANSCONTINENTAL GAS<br>PIPELINE CO, LLC<br>PO BOX 301209<br>DALLAS, TX 75303-1209 | VARIOUS<br><br>ACCOUNT NO.: 0164 | ☐ ☐ ☐ | Trade Payables | ☐ | $264,808 |
| **3.651** TREJOUR HURST<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R102 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.652** TREMICHAEL HURST<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: R101 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.653** TREND SERVICES INC<br>PO BOX 747<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 1630 | ☐ ☐ ☐ | Trade Payables | ☐ | $36,015 |
| **3.654** TRENDSETTER ENGINEERING INC<br>10430 RODGERS RD<br>HOUSTON, TX 77070 | VARIOUS<br><br>ACCOUNT NO.: 7675 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,249,521 |

**Fieldwood Energy LLC**                                                          **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade and Other Payables** | | | | | | | |
| **3.655** TREY O'NEAL THOMPSON<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: O141 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.656** TRITON DIVING SERVICES INC<br>ONE GALLERIA BLVD.,  SUIT 1830<br>METAIRIE, LA 70001 | VARIOUS<br><br>ACCOUNT NO.: 9983 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $110,981 |
| **3.657** TROY DEQUINCY LINZER<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: N113 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.658** TRUNKLINE FIELD SERVICES LLC<br>800 E. SONTERRA BLVD<br>SAN ANTONIO, TX 78258 | VARIOUS<br><br>ACCOUNT NO.: 9593 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $1,274 |
| **3.659** TRUNKLINE GAS COMPANY LLC<br>8111 WESTCHESTER DRIVE SUITE 600<br>DALLAS, TX 75225 | VARIOUS<br><br>ACCOUNT NO.: 1139 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,725 |
| **3.660** TRUSSCO, INC<br>DBA GIBSON ENVIRONMENTAL SERVICES<br>4500 NE EVANGELINE THRUWAY<br>CARENCRO, LA 70520 | VARIOUS<br><br>ACCOUNT NO.: 4186 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $231,936 |
| **3.661** TTL SUBSEA, INC.<br>10700 CORPORATE DR.<br>SUITE 108<br>STAFFORD, TX 77477 | VARIOUS<br><br>ACCOUNT NO.: 7902 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,946 |
| **3.662** TUBOSCOPE<br>7909 PARKWOOD CIRCLE DRIVE<br>HOUSTON, TX 77036 | VARIOUS<br><br>ACCOUNT NO.: 3384 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $229,377 |
| **3.663** TURBO POWER SYSTEM INC<br>1860 INTERSTATE 10 SOUTH<br>BEAUMONT, TX 77707 | VARIOUS<br><br>ACCOUNT NO.: 2093 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,322 |
| **3.664** TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC<br>3003 SANDSTONE CREEK LANE<br>ROSENBERG, TX 77471 | VARIOUS<br><br>ACCOUNT NO.: 7849 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $141,963 |
| **3.665** TYRONE C. MONCRIFFE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: N121 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29 |

**Fieldwood Energy LLC**                                                    **Case Number:      20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.666** ULTRA SALES ASSOCIATION, INC. P.O. BOX 12338 NEW IBERIA, LA 770562 | VARIOUS<br><br>ACCOUNT NO.: 7926 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,725 |
| **3.667** UNITED FIRE & SAFETY LLC 2804 WEST ADMIRAL DOYLE DR NEW IBERIA, LA 70560 | VARIOUS<br><br>ACCOUNT NO.: 8144 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $241,618 |
| **3.668** UNIVERSAL EQUIPMENT INC P.O. BOX 2225 LAFAYETTE, LA 70505-2225 | VARIOUS<br><br>ACCOUNT NO.: 1218 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,499 |
| **3.669** UPS MIDSTREAM SERVICE INC. 806 SEACO CT DEER PARK, TX 77536 | VARIOUS<br><br>ACCOUNT NO.: 6913 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,737 |
| **3.670** UPSTREAM EXPLORATION LLC 3838 N. CAUSEWAY BLVD. SUITE # 2800 METAIRIE, LA 70002 | VARIOUS<br><br>ACCOUNT NO.: 1111 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $217,844 |
| **3.671** US DEPT OF COMMERCE - NOAA 4700 AVE U GALVESTON, TX 77551 | VARIOUS<br><br>ACCOUNT NO.: 5715 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $506,256 |
| **3.672** VANESSA ANN LINZER DAVIS AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: V130 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |
| **3.673** VEGETATION MGT SPECIALISTS INC PO BOX 213 DUSON, LA 70529 | VARIOUS<br><br>ACCOUNT NO.: 2524 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $814 |
| **3.674** VELOCITY DATABANK INC 1304 LANGHAM CREEK SUITE 498 HOUSTON, TX 77084 | VARIOUS<br><br>ACCOUNT NO.: 0138 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,800 |
| **3.675** VENICE ENERGY SERVICES COMPANY LLC 1000 LOUISIANA SUITE 4700 HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 8867 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,912 |
| **3.676** VENICE GATHERING SYSTEM LLC 1000 LOUISIANA SUITE 4300 HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 0347 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $1,867 |

**Fieldwood Energy LLC**                                                **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.677** VERIFIED CONTROLS, LLC<br>P.O. BOX 247<br>PONCHATOULA, LA 70454 | VARIOUS<br><br>ACCOUNT NO.: 8027 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,743 |
| **3.678** VERIZON WIRELESS<br>ONE VERIZON PLACE- TAX DEPARTMENT<br>ALPHARETTA, GA 30004 | VARIOUS<br><br>ACCOUNT NO.: 0269 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,697 |
| **3.679** VERSA INTEGRITY GROUP INC<br>671 WHITNEY AVE. BLDG B.<br>GRETNA, LA 70056 | VARIOUS<br><br>ACCOUNT NO.: 7677 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,581 |
| **3.680** VERSABAR INC<br>11349 FM 529 RD<br>HOUSTON, TX 77041 | VARIOUS<br><br>ACCOUNT NO.: 2247 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $80,197 |
| **3.681** VIKING ENGINEERING LC<br>16360 PARK TEN PLACE, STE 101<br>HOUSTON, TX 77084 | VARIOUS<br><br>ACCOUNT NO.: 7916 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $354,051 |
| **3.682** VIKING LIFE SAVING EQUIPMENT AMERICA, INC.<br>11255 NW 106TH STREET, SUITE 1<br>MIAMI, FL 33178 | VARIOUS<br><br>ACCOUNT NO.: 7918 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $72,409 |
| **3.683** VOORHIES SUPPLY CO.<br>1605 ALTON ROAD<br>BIRMINGHAM, AL 35210 | VARIOUS<br><br>ACCOUNT NO.: 6812 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75,649 |
| **3.684** W&T OFFSHORE INC<br>PO BOX 4346<br>DEPT 611<br>HOUSTON, TX 77210-4346 | VARIOUS<br><br>ACCOUNT NO.: 0906 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $617,626 |
| **3.685** WALLACE JOHN FRANCIS<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: A121 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $144 |
| **3.686** WALTER OIL & GAS CORPORATION<br>PO BOX 301007<br>DALLAS, TX 75303-1007 | VARIOUS<br><br>ACCOUNT NO.: 0215 | ☑ | ☐ | ☑ | Joint Interest Billing | ☐ | $345,557 |
| **3.687** WALTER PREVOST<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E104 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.688** WARD LEONARD AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 0953 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $325,457 |
| **3.689** WARRIOR ENERGY SERVICES CORPORATION P. O. BOX 122114 DEPT 2114 DALLAS, TX 75312-2114 | VARIOUS<br><br>ACCOUNT NO.: 8135 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $1,722,166 |
| **3.690** WASTE AUDITORS INC PO BOX 53391 LAFAYETTE, LA 70505-3391 | VARIOUS<br><br>ACCOUNT NO.: 4303 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,719 |
| **3.691** WASTE CONNECTIONS BAYOU, INC 310 LEXINGTON DR DISTRICT NO 6187 RAYNE, LA 70578-7540 | VARIOUS<br><br>ACCOUNT NO.: 7980 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27 |
| **3.692** WASTE MANAGEMENT, INC 1001 FANNIN SUITE 4000 HOUSTON, TX 77002 | VARIOUS<br><br>ACCOUNT NO.: 7675 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,434 |
| **3.693** WEATHERFORD ARTIFICIAL LIFT SYSTEMS 2000 ST JAMES PLACE HOUSTON, TX 77056 | VARIOUS<br><br>ACCOUNT NO.: 8380 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $28,300 |
| **3.694** WELL CONTROL SCHOOL 8032 MAIN STREET HOUMA, LA 70360 | VARIOUS<br><br>ACCOUNT NO.: 1007 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,550 |
| **3.695** WELLBORE FISHING & RENTAL TOOLS LLC PO BOX 2818 HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 0781 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $47,509 |
| **3.696** WELLBORE INTEGRITY SOLUTIONS, LLC 1310 RANKIN RD BLDG 18 HOUSTON, TX 77073 | VARIOUS<br><br>ACCOUNT NO.: 8053 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,181 |
| **3.697** WELLHEAD & VALVE SERVICES, LLC PO BOX 310 BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 7688 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,483 |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.698** WELLTEC INC<br>22440 MERCHANTS WAY<br>KATY, TX 77449 | VARIOUS<br><br>ACCOUNT NO.: 6775 | ☐ ☐ ☐ | Trade Payables | ☐ | $222,000 |
| **3.699** WENDY FONTENETTE GAMBLES<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: M104 | ☐ ☐ ☐ | Trade Payables | ☐ | $47 |
| **3.700** WEST CAMERON DEHYDRATION CO LLC<br>6110 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | VARIOUS<br>ACCOUNT NO.: 7415 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,016 |
| **3.701** WET TECH ENERGY INC<br>PO BOX 310<br>MILTON, LA 70558-0310 | VARIOUS<br><br>ACCOUNT NO.: 6235 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,800 |
| **3.702** WHITECAP PIPELINE COMPANY LLC<br>4800 FOURNANCE PLACE<br>BELLAIRE, TX 77401 | VARIOUS<br><br>ACCOUNT NO.: 7877 | ☐ ☐ ☑ | Trade Payables | ☐ | $66,948 |
| **3.703** WILD WELL CONTROL INC<br>PO BOX 62600<br>DEPT 1261<br>NEW ORLEANS, LA 70162-2600 | VARIOUS<br><br>ACCOUNT NO.: 1358 | ☑ ☐ ☐ | Trade Payables | ☐ | $19,644 |
| **3.704** WILKINSON TECHNOLOGIES, LTD<br>201 ROUSSEAU ROAD<br>YOUNGSVILLE, LA 70592 | VARIOUS<br><br>ACCOUNT NO.: 3834 | ☐ ☐ ☐ | Trade Payables | ☐ | $24,102 |
| **3.705** WILLIAM MOORE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: O114 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |
| **3.706** WILLIAMS FIELD SERVICES COMPANY<br>PO BOX 730157<br>DALLAS, TX 75373-0157 | VARIOUS<br><br>ACCOUNT NO.: 6603 | ☐ ☐ ☑ | Trade Payables | ☐ | $130,359 |
| **3.707** WILLIAMS OIL GATHERING, LLC<br>ONE WILLIAMS CENTER<br>PO BOX 2400<br>TAX DEPT, MD 47<br>TULSA, OK 74102-2400 | VARIOUS<br><br>ACCOUNT NO.: 7719 | ☐ ☐ ☐ | Trade Payables | ☐ | $76,498 |
| **3.708** WILLIE MITCHELL III<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: T117 | ☐ ☐ ☐ | Trade Payables | ☐ | $5 |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | | | |
| **3.709** W-INDUSTRIES OF LOUISIANA, LLC<br>7616 JOHNSON STREET<br>P O BOX 99<br>MAURICE, LA 70555 | VARIOUS<br><br>ACCOUNT NO.: 4823 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $26,834 |
| **3.710** WIRELINE REPAIR SERVICES INC<br>102 EXPOSITION DR<br>LAFAYETTE, LA 70508 | VARIOUS<br><br>ACCOUNT NO.: 1000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,320 |
| **3.711** WOLFEPAK SOFTWARE, LLC<br>2901 S. FIRST ST<br>ABILINE, TX 79605 | VARIOUS<br><br>ACCOUNT NO.: 8001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50,243 |
| **3.712** WOOD GROUP PSN INC<br>17325 PARK ROW<br>HOUSTON, TX 77084 | VARIOUS<br><br>ACCOUNT NO.: 3943 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,149,410 |
| **3.713** WOODS HOLE GROUP, INC<br>107 WATERHOUSE ROAD<br>BOURNE, MA 02532 | VARIOUS<br><br>ACCOUNT NO.: 7734 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,310 |
| **3.714** WORK DESIGNS LLC<br>302 UNATEX ROAD<br>EUNICE, LA 70535 | VARIOUS<br><br>ACCOUNT NO.: 7818 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,356 |
| **3.715** WORKSTRINGS INTERNATIONAL, LLC<br>1150 SMEDE HWY<br>BROUSSARD, LA 70518 | VARIOUS<br><br>ACCOUNT NO.: 3388 | ☑ | ☐ | ☐ | Trade Payables | ☐ | $5,400,294 |
| **3.716** WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC<br>2323 VICTORY AVE, SUITE 1600<br>DALLAS, TX 75219 | VARIOUS<br><br>ACCOUNT NO.: 7588 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,755 |
| **3.717** WTS WELL TEST SOLUTION INC<br>49 BRUNSWICK BEACH ROAD<br>LIONS BAY, BC V0N2E0<br>CANADA | VARIOUS<br><br>ACCOUNT NO.: 7597 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,331 |
| **3.718** XL SYSTEMS LP<br>PO BOX 202629<br>DALLAS, TX 75320-2629 | VARIOUS<br><br>ACCOUNT NO.: 0196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,200 |
| **3.719** X-PRO LLC<br>P.O. BOX 3583<br>HOUMA, LA 70361 | VARIOUS<br><br>ACCOUNT NO.: 7971 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $180,862 |

**Fieldwood Energy LLC**                                      **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade and Other Payables** | | | | | |
| **3.720** XTO ENERGY INC<br>22777 SPRINQOODS VILLAGE PKWY<br>SPRING, TX 77389-1425 | VARIOUS<br><br>ACCOUNT NO.: 1155 | ☑ ☐ ☐ | Joint Interest Billing | ☐ | $7,799,150 |
| **3.721** ZENETTA KYUNG LEE<br>AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: E116 | ☐ ☐ ☐ | Trade Payables | ☐ | $11 |
| | | | Trade and Other Payables Total: | | $151,525,811 |

**Fieldwood Energy LLC**                                              **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Letters of Credit** | | | | | | | |
| **3.722** DEUTSCHE BANK AG GLOBAL TRADE FINANCE OPERATIONS 60 WALL STREET 25TH FLOOR MAIL STOP NYC60-3817 NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: 0969 | ☑ | ☑ | ☑ | BENEFICIARY: APACHE CORPORATION - Amount: $67,557,356.00 | ☐ | UNDETERMINED |
| **3.723** DEUTSCHE BANK AG GLOBAL TRADE FINANCE OPERATIONS 60 WALL STREET 25TH FLOOR MAIL STOP NYC60-3817 NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: 0971 | ☑ | ☑ | ☑ | BENEFICIARY: APACHE CORPORATION - Amount: $97,327,931.00 | ☐ | UNDETERMINED |
| **3.724** DEUTSCHE BANK AG GLOBAL TRADE FINANCE OPERATIONS 60 WALL STREET 25TH FLOOR MAIL STOP NYC60-3817 NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: 0430 | ☑ | ☑ | ☑ | BENEFICIARY: APACHE CORPORATION - Amount: $50,000,000.00 | ☐ | UNDETERMINED |
| **3.725** DEUTSCHE BANK AG GLOBAL TRADE FINANCE OPERATIONS 60 WALL STREET 25TH FLOOR MAIL STOP NYC60-3817 NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: 0970 | ☑ | ☑ | ☑ | BENEFICIARY: APACHE CORPORATION - Amount: $67,557,356.00 | ☐ | UNDETERMINED |
| **3.726** DEUTSCHE BANK AG GLOBAL TRADE FINANCE OPERATIONS 60 WALL STREET 25TH FLOOR MAIL STOP NYC60-3817 NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: 0968 | ☑ | ☑ | ☑ | BENEFICIARY: APACHE CORPORATION - Amount: $67,557,356.00 | ☐ | UNDETERMINED |
| | | | | | **Letters of Credit Total:** | | **UNDETERMINED** |

**Fieldwood Energy LLC**                                      **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation and Other Matters** | | | | | | | |
| **3.727** ARNULFO GARCIA<br>PLAINTIFF'S COUNSEL: THE LAMBERT FIRM, PLC<br>701 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. 2:20-cv-00423 | ☐ | UNDETERMINED |
| **3.728** ASPEN AMERICAN INSURANCE COMPANY<br>PLAINTIFF'S COUNSEL: RICHARD A. FULTON<br>COATS ROSE, P.C.<br>9 GREENWAY PLAZA SUITE 1000<br>HOUSTON, TX 77046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Cause no. 2020-35011 | ☐ | UNDETERMINED |
| **3.729** BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT MICHAEL WILSON REVIEWING OFFICER<br>1201 ELMWOOD PARK BLVD<br>NEW ORLEANS, LA 70123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | IBLA-2017-0096; Case no. G-2016-008 | ☐ | UNDETERMINED |
| **3.730** BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT FRANK PAUSINA REVIEWING OFFICER<br>1201 ELMWOOD PARK BLVD<br>NEW ORLEANS, LA 70123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. G-2020-003 | ☐ | UNDETERMINED |
| **3.731** BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT CHRISTOPHER ADAMS REVIEWING OFFICER<br>1201 ELMWOOD PARK BLVD<br>NEW ORLEANS, LA 70123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. G-2019-026 | ☐ | UNDETERMINED |
| **3.732** BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT CHRISTOPHER ADAMS REVIEWING OFFICER<br>1201 ELMWOOD PARK BLVD<br>NEW ORLEANS, LA 70123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | IBLA 2019-0101; Case no: G-2018-017 | ☐ | UNDETERMINED |
| **3.733** BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT MICHAEL WILSON REVIEWING OFFICER<br>1201 ELMWOOD PARK BLVD<br>NEW ORLEANS, LA 70123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. G-2016-029 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                      **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation and Other Matters** | | | | | | | |
| **3.734** BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT MICHAEL WILSON REVIEWING OFFICER 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | IBLA-2017-0214; Case no. G-2016-005 | ☐ | UNDETERMINED |
| **3.735** BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT KENNETH KINNETT REVIEWING OFFICER 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | IBLA 2017-0069; Case no. G-2015-001 | ☐ | UNDETERMINED |
| **3.736** BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT UNITED STATES DEPARTMENT OF THE INTERIOR MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR 1849 C STREET NW, MS 5358 DC, 20240 #REF! | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | IBLA 2017-0078 | ☐ | UNDETERMINED |
| **3.737** CALVIN ABSHIRE PLAINTIFF'S COUNSEL: BRIAN C. COLOMB 1819 W. PINHOOK ROAD, STE 250 POST OFFICE BOX 51 127 LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case no. 2:19-cv-13138 | ☐ | UNDETERMINED |
| **3.738** CLAYBORYAN LEWIS PLAINTIFF'S COUNSEL: BROUSSARD & DAVID, LLC P.O. BOX 3524 LAFAYETTE, LA 70502-3524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case no. 6:20-cv-00720-JDC-CBW | ☐ | UNDETERMINED |
| **3.739** DERRICK DANIELS PLAINTIFF'S COUNSEL: BRIAN M. CAUBARREAUX & ASSOCIATES BRIAN M. CAUBARREAUX P. O. BOX 129 MARKSVILLE, LA 71351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Cause no. 6:18-cv-00910 | ☐ | UNDETERMINED |
| **3.740** EDWARD RANDALL (INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF CHRIS RANDALL) NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Cause no.2020-039246 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation and Other Matters** | | | | | | | |
| 3.741 HOACTZIN PARTNERS<br>PLAINTIFF'S COUNSEL: LOCKE LORD LLP<br>DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON<br>2800 JPMORGAN CHASE TOWER,<br>600 TRAVIS STREET<br>HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case no: 4:17-cv-03696 | ☐ | UNDETERMINED |
| 3.742 JAMES DERRICK, III<br>PLAINTIFF'S COUNSEL: THE YOUNG FIRM<br>TIMOTHY YOUNG AND MEGAN MISKO<br>400 POYDRAS STREET, SUITE 2090<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case no. 2:17-cv-06222-JCZ-JVM | ☐ | UNDETERMINED |
| 3.743 KEVIN GRAY<br>PLAINTIFF'S COUNSEL: MORRIS BART, LLC<br>A. SPENCER GULDEN<br>601 POYDRAS STREET, 24TH FLOOR<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case no. 2:20-cv-00654 | ☐ | UNDETERMINED |
| 3.744 MILORAD RAICEVIC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case No. 3:15-cv-327 | ☐ | UNDETERMINED |
| 3.745 NICHOLAS VERDIN<br>PLAINTIFF'S COUNSEL:<br>SPAGNOLETTI LAW FIRM<br>401 LOUISIANA STREET<br>8TH FLOOR<br>HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case no. 3:18-cv-00424 | ☐ | UNDETERMINED |
| 3.746 PEREGRINE OIL & GAS, LP AND PEREGRINE OIL & GAS II, LLC<br>PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C.<br>PAUL J. GOODWINE & TAYLOR P. MOULEDOUX<br>650 POYDRAS ST. SUITE 2400<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case no. 4:20-cv-01270 | ☐ | UNDETERMINED |
| 3.747 RAY SAM<br>PLAINTIFF'S COUNSEL:<br>SPAGNOLETTI LAW FIRM<br>MARCUS SPAGNOLETTI & ERIC J. RHINE<br>401 LOUISIANA STREET, 8TH FLOOR<br>HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Case no. 4:19-cv-04041 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation and Other Matters** | | | | | | | |
| 3.748 RAYLIN BOUDREAUX<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. 3:18-cv-00229 | ☐ | UNDETERMINED |
| 3.749 REGIS SOUTHERN V. EATON OIL TOOLS, INC., FIELDWOOD ENERGY, LLC, FIELDWOOD OFFSHORE, LLC, FIELDWOOD<br>PLAINTIFF'S COUNSEL: ERROL L. CORMIER, APLC<br>ERROL L. CORMIER<br>1538 WEST PINHOOK ROAD, SUITE 101<br>LAFAYETTE, LA 70503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. 6:19-cv-00229 | ☐ | UNDETERMINED |
| 3.750 RICHARD PADGETT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. 6:18-cv-00632 | ☐ | UNDETERMINED |
| 3.751 RODI MARINE LLC<br>PLAINTIFF'S COUNSEL: HARRY E. MORSE<br>650 POYDRAS STREET<br>SUITE 2710<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. 2:17-cv-05394 | ☐ | UNDETERMINED |
| 3.752 TANA EXPLORATION COMPANY, LLC AND TC OIL LOUSIANA, LLC<br>PLAINTIFF'S COUNSEL: R. CLAY HOBLIT & CONNER R. JACKSON<br>2000 N. CARANCAHUA SUITE 2000<br>CORPUS CHRISTI, TX 78401-0037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Cause no. DC-20-08737 | ☐ | UNDETERMINED |
| 3.753 TIMOTHY TORRES<br>PLAINTIFF'S COUNSEL: MICHAEL TILTON & RICHARD FRANKS<br>TILTON & TILTON LLP<br>3730 KIRBY DRIVE, SUITE 1020<br>HOUSTON, TX 77098 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. 2019-79625 | ☐ | UNDETERMINED |
| 3.754 TOMAS ARCE PEREZ, GLENN GIBSON, LEE BOB ROSE, GABRIEL VILANO, RONALD WILLIAMS, AND GILBERTO GOMEZ ROZAS (A/K/A LUIS JIMENEZ)<br>PLAINTIFF'S COUNSEL: MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>P.O. BOX 53942<br>LAFAYETTE, LA 70505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Case no. 2:19-cv-13138 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                                                 **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation and Other Matters

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.755 TOYS O'NEIL PLAINTIFF'S COUNSEL: BROUSSARD & DAVID, LLC P.O. BOX 3524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Case no 6:20-cv-00912 | ☐ | UNDETERMINED |
| 3.756 TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. PAUL J. GOODWINE & LINDSEY M. JOHNSON 650 POYDRAS ST. SUITE 2400 NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Case no. 4:20-cv-01836 | ☐ | UNDETERMINED |
| 3.757 US DEPARTMENT OF THE INTERIOR, OFFICE OF THE INSPECTOR GENERAL SPECIAL AGENT DANIEL NICHOLAS ENERGY INVESTIGATIONS UNIT, US DOI OIG 381 ELDEN STREET SUITE 3000 HERNDON, VA 20170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | DOI OIG Case No. 001810 | ☐ | UNDETERMINED |
| 3.758 US DEPARTMENT OF THE INTERIOR, OFFICE OF THE INSPECTOR GENERAL SPECIAL AGENT RICHARD J. LARRABEE ENERGY INVESTIGATIONS UNIT, US DOI OIG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Cause no. 2017R00425 | ☐ | UNDETERMINED |

Litigation and Other Matters Total:                                                 **UNDETERMINED**

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Surety Bonds** | | | | | | | |
| **3.759** ALLIANT - ASPEN<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 4/5/2020<br><br>ACCOUNT NO.: 6474 | ☑ | ☑ | ☐ | Performance Bond per PSA dated February 14, 2018 - All Other Properties Bond Amount: $10,000,000.00 | ☐ | UNDETERMINED |
| **3.760** ALLIANT - ASPEN<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 6/29/2020<br><br>ACCOUNT NO.: 6455 | ☑ | ☑ | ☐ | Supplemental Bond - Eugene Island Area Block 330 Bond Amount: $9,197,079.00 | ☐ | UNDETERMINED |
| **3.761** ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 9/18/2019<br><br>ACCOUNT NO.: 9850 | ☑ | ☑ | ☐ | Supplemental Bond - Matagorda Island Area Block 623 Bond Amount: $3,260,000.00 | ☐ | UNDETERMINED |
| **3.762** ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 8/31/2019<br><br>ACCOUNT NO.: 9849 | ☑ | ☑ | ☐ | Supplemental Bond - Mississippi Canyon  Area Block 108 Bond Amount: $2,086,466.17 | ☐ | UNDETERMINED |
| **3.763** ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 8/13/2019<br><br>ACCOUNT NO.: 9867 | ☑ | ☑ | ☐ | Grand Chenier Separation Station - SWD wells Bond Amount: $21,440.00 | ☐ | UNDETERMINED |
| **3.764** ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 6/18/2020<br><br>ACCOUNT NO.: 9846 | ☑ | ☑ | ☐ | Supplemental RUE - South Timbalier Area Block 206 'A' Bond Amount: $1,565,000.00 | ☐ | UNDETERMINED |
| **3.765** ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 4/5/2020<br><br>ACCOUNT NO.: 9856 | ☑ | ☑ | ☐ | Performance Bond per PSA dated February 14, 2018 - All Other Properties Bond Amount: $40,000,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                                      **Case Number:        20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.766** ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 9/30/2019<br><br>ACCOUNT NO.: 9854 | ☑ | ☑ | ☐ | Supplemental Bond - South Pass Area Block 87 Bond Amount: $3,353,501.00 | ☐ | UNDETERMINED |
| **3.767** ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 4/25/2020<br><br>ACCOUNT NO.: 7800 | ☑ | ☑ | ☐ | Customs Bond Bond Amount: $50,000.00 | ☐ | UNDETERMINED |
| **3.768** ALLIANT - EVEREST RE<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 3/21/2020<br><br>ACCOUNT NO.: 1447 | ☑ | ☑ | ☐ | Gunflint Oil and Gunflint Gathering Agreements Bond Amount: $12,000,000.00 | ☐ | UNDETERMINED |
| **3.769** ALLIANT - EVEREST RE<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 10/13/2019<br><br>ACCOUNT NO.: 1442 | ☑ | ☑ | ☐ | Supplemental Bond - Viosca Knoll Area Block 203 Bond Amount: $506,661.60 | ☐ | UNDETERMINED |
| **3.770** ALLIANT - EVEREST RE<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 10/13/2019<br><br>ACCOUNT NO.: 1445 | ☑ | ☑ | ☐ | Supplemental Bond - East Cameron Area Block 265 Bond Amount: $2,450,000.00 | ☐ | UNDETERMINED |
| **3.771** ALLIANT - EVEREST RE<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 10/13/2019<br><br>ACCOUNT NO.: 1446 | ☑ | ☑ | ☐ | Supplemental Bond - East Cameron Area Block 278 Bond Amount: $3,072,500.00 | ☐ | UNDETERMINED |
| **3.772** ALLIANT - EVEREST RE<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 10/13/2019<br><br>ACCOUNT NO.: 1443 | ☑ | ☑ | ☐ | Supplemental Bond - Viosca Knoll Area Block 204 Bond Amount: $501,661.65 | ☐ | UNDETERMINED |
| **3.773** ALLIANT - HANOVER<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 3/30/2020<br><br>ACCOUNT NO.: 8705 | ☑ | ☑ | ☐ | Neptune Spar Performance Bond Bond Amount: $45,000,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                                     **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.774** ALLIANT - HANOVER<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 10/23/2019<br><br>ACCOUNT NO.: 0297 | ✓ | ✓ | ☐ | Pipeline Right of Way OCS-G29417 Jumper to Segment 20221 Bond Amount: $1,593,985.00 | ☐ | UNDETERMINED |
| **3.775** ALLIANT - LIBERTY MUTUAL<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 5/14/2020<br><br>ACCOUNT NO.: 2643 | ✓ | ✓ | ☐ | XTO (XH, LLC) - East Cameron 9 and 14 Bond Amount: $1,893,178.00 | ☐ | UNDETERMINED |
| **3.776** ALLIANT - LIBERTY MUTUAL<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 3/30/2020<br><br>ACCOUNT NO.: 9149 | ✓ | ✓ | ☐ | Neptune Spar Performance Bond Bond Amount: $40,000,000.00 | ☐ | UNDETERMINED |
| **3.777** ALLIANT - LIBERTY MUTUAL<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 7/2/2019<br><br>ACCOUNT NO.: 0669 | ✓ | ✓ | ☐ | Troika - PSA dated June 20, 2018 Bond Amount: $27,500,000.00 | ☐ | UNDETERMINED |
| **3.778** ALLIANT - PHILADELPHIA<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 9/27/2019<br><br>ACCOUNT NO.: 0040 | ✓ | ✓ | ☐ | Apache - Decommissioning Trust Bond Amount: $72,601,297.00 | ☐ | UNDETERMINED |
| **3.779** ALLIANT - SIRIUS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 3/21/2020<br><br>ACCOUNT NO.: 0410 | ✓ | ✓ | ☐ | Gunflint Oil and Gunflint Gathering Agreements Bond Amount: $1,000,000.00 | ☐ | UNDETERMINED |
| **3.780** ALLIANT - SIRIUS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 12/13/2019<br><br>ACCOUNT NO.: 0407 | ✓ | ✓ | ☐ | ROW OCS G28788 Ship Shoal Block 168 (PSN 20050) Bond Amount: $503,684.00 | ☐ | UNDETERMINED |
| **3.781** ALLIANT - SIRIUS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 5/9/2020<br><br>ACCOUNT NO.: 0425 | ✓ | ✓ | ☐ | Appeal Bond - Civil Penlaty Case G-2018-017 for South Timbalier 67 Bond Amount: $267,500.00 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.782** ALLIANT - SIRIUS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 7/2/2020<br><br>ACCOUNT NO.: 0301 | ✔ | ✔ | ☐ | Gunflint - PSA dated June 20, 2018 Bond Amount: $15,000,000.00 | ☐ | UNDETERMINED |
| **3.783** ALLIANT - SIRIUS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 7/2/2020<br><br>ACCOUNT NO.: 0302 | ✔ | ✔ | ☐ | Troika - PSA dated June 20, 2018 Bond Amount: $27,500,000.00 | ☐ | UNDETERMINED |
| **3.784** ALLIANT - TOKIO MARINE HCC<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 4/18/2020<br><br>ACCOUNT NO.: 0089 | ✔ | ✔ | ☐ | Apache - Decommissioning Agreement Bond Amount: $50,000,000.00 | ☐ | UNDETERMINED |
| **3.785** ALLIANT - TRAVELERS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 3/30/2020<br><br>ACCOUNT NO.: 4941 | ✔ | ✔ | ☐ | Neptune Spar Performance Bond Bond Amount: $15,000,000.00 | ☐ | UNDETERMINED |
| **3.786** ALLIANT - TRAVELERS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 4/11/2020<br><br>ACCOUNT NO.: 4940 | ✔ | ✔ | ☐ | Performance Bond per PSA dated February 14, 2018 - All other Properties Bond Amount: $45,000,000.00 | ☐ | UNDETERMINED |
| **3.787** ALLIANT - XL SPECIALTY INS. CO.<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 4/11/2020<br><br>ACCOUNT NO.: U18A | ✔ | ✔ | ☐ | Performance Bond per PSA dated February 14, 2018 - All other Properties Bond Amount: $45,000,000.00 | ☐ | UNDETERMINED |
| **3.788** ALLIANT- EVEREST RE / HCCI<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 8/30/2019<br><br>ACCOUNT NO.: 1441 | ✔ | ✔ | ☐ | Apache - Decommissioning Trust Bond Amount: $75,000,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.789** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 1/27/2020<br><br>ACCOUNT NO.: 9183 | ☑ | ☑ | ☐ | Supplemental Bond South Marsh Island Area Block 105 Bond Amount: $146,000.00 | ☐ | UNDETERMINED |
| **3.790** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 5/17/2020<br><br>ACCOUNT NO.: 0618 | ☑ | ☑ | ☐ | Supplemental ROW PSN 7864 South Timbalier 295 Bond Amount: $1,212,300.00 | ☐ | UNDETERMINED |
| **3.791** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 1/1/2020<br><br>ACCOUNT NO.: 2528 | ☑ | ☑ | ☐ | Main Pass 275 Bond Amount: $225,000.00 | ☐ | UNDETERMINED |
| **3.792** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 8/26/2020<br><br>ACCOUNT NO.: 8963 | ☑ | ☑ | ☐ | Supplemental ROW - West Cameron Area Block 34 'D' Bond Amount: $350,000.00 | ☐ | UNDETERMINED |
| **3.793** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/6/2019<br><br>ACCOUNT NO.: 9064 | ☑ | ☑ | ☐ | General Performance Bond Bond Amount: $100,000.00 | ☐ | UNDETERMINED |
| **3.794** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 4/18/2020<br><br>ACCOUNT NO.: 0590 | ☑ | ☑ | ☐ | Civil Penalty Appeal Bond - Case G-2015011 - EI 158 Bond Amount: $175,000.00 | ☐ | UNDETERMINED |
| **3.795** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 6/22/2020<br><br>ACCOUNT NO.: 7020 | ☑ | ☑ | ☐ | Civil Penalty Appeal Bond - Case G-2016-008 - EC 14 #1 Bond Amount: $80,000.00 | ☐ | UNDETERMINED |
| **3.796** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 11/17/2019<br><br>ACCOUNT NO.: 6896 | ☑ | ☑ | ☐ | Supplemental RUE - South Marsh Island Area Block 268 'A' Bond Amount: $1,740,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                        **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.797** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 5/3/2020<br><br>ACCOUNT NO.: 6930 | ☑ | ☑ | ☐ | Supplemental ROW - PSN 14073 - Eugene Island 188 Bond Amount: $520,000.00 | ☐ | UNDETERMINED |
| **3.798** INDEMCO - SWISS RE<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 6/10/2020<br><br>ACCOUNT NO.: 6703 | ☑ | ☑ | ☐ | Supplemental Bond - South Marsh Island Area Block 127 Bond Amount: $450,000.00 | ☐ | UNDETERMINED |
| **3.799** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 9/30/2019<br><br>ACCOUNT NO.: 5298 | ☑ | ☑ | ☐ | OCS Area Wide Operator's Bond Bond Amount: $3,000,000.00 | ☐ | UNDETERMINED |
| **3.800** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 5/23/2020<br><br>ACCOUNT NO.: 5432 | ☑ | ☑ | ☐ | High Island Area Block 120 Bond Amount: $500,000.00 | ☐ | UNDETERMINED |
| **3.801** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 2/12/2020<br><br>ACCOUNT NO.: 5513 | ☑ | ☑ | ☐ | Supplemental RUE - Eugene Island Area Block 188 'JE' Bond Amount: $545,000.00 | ☐ | UNDETERMINED |
| **3.802** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 2/24/2020<br><br>ACCOUNT NO.: 5517 | ☑ | ☑ | ☐ | Supplemental RUE - South Timbalier Area Block 68 'I' Bond Amount: $200,000.00 | ☐ | UNDETERMINED |
| **3.803** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 3/1/2020<br><br>ACCOUNT NO.: 5327 | ☑ | ☑ | ☐ | Performance Bond P-5PB(2) - Matagorda Island 519 Bond Amount: $425,000.00 | ☐ | UNDETERMINED |
| **3.804** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 9/30/2019<br><br>ACCOUNT NO.: 5309 | ☑ | ☑ | ☐ | Grand Isle Area Blocks 93 & 94 Bond Amount: $160,588.00 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                      **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Surety Bonds** | | | | | | | |
| **3.805** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 4/9/2020<br>ACCOUNT NO.: 5572 | ✔ | ✔ | ☐ | Hogg Bayou / Grand Bay Bond Amount: $250,000.00 | ☐ | UNDETERMINED |
| **3.806** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 9/30/2019<br>ACCOUNT NO.: 5299 | ✔ | ✔ | ☐ | OCS Pipeline ROW Grant Bond Bond Amount: $300,000.00 | ☐ | UNDETERMINED |
| **3.807** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 6/19/2020<br>ACCOUNT NO.: 5465 | ✔ | ✔ | ☐ | Gibbstown SWD #1 & #2 Bond Amount: $25,000.00 | ☐ | UNDETERMINED |
| **3.808** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 4/30/2020<br>ACCOUNT NO.: 5609 | ✔ | ✔ | ☐ | ROW 29057-Seg. 16243/Eugene Island Area 188 Bond Amount: | ☐ | UNDETERMINED |
| **3.809** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 4/28/2020<br>ACCOUNT NO.: 5605 | ✔ | ✔ | ☐ | Supplemental RUE - High Island Area Block 120 'A' Bond Amount: $448,000.00 | ☐ | UNDETERMINED |
| **3.810** WILLIS - ZURICH<br>51 LIME STREET<br>LONDON EC3M 7DQ<br>UNITED KINGDOM | 11/9/2019<br>ACCOUNT NO.: 1832 | ✔ | ✔ | ☐ | Apache - Decommissioning Agreement Bond Amount: $67,557,356.00 | ☐ | UNDETERMINED |
| **3.811** WILLIS - ZURICH<br>51 LIME STREET<br>LONDON EC3M 7DQ<br>UNITED KINGDOM | 11/9/2019<br>ACCOUNT NO.: 1834 | ✔ | ✔ | ☐ | Apache - Decommissioning Agreement Bond Amount: $67,557,357.00 | ☐ | UNDETERMINED |
| **3.812** WILLIS - ZURICH<br>51 LIME STREET<br>LONDON EC3M 7DQ<br>UNITED KINGDOM | 11/9/2019<br>ACCOUNT NO.: 1833 | ✔ | ✔ | ☐ | Apache - Decommissioning Agreement Bond Amount: $67,557,356.00 | ☐ | UNDETERMINED |
| **3.813** WILLIS - ZURICH<br>51 LIME STREET<br>LONDON EC3M 7DQ<br>UNITED KINGDOM | 11/9/2019<br>ACCOUNT NO.: 1831 | ✔ | ✔ | ☐ | Apache - Decommissioning Agreement Bond Amount: $97,327,931.00 | ☐ | UNDETERMINED |

**Fieldwood Energy LLC**                                          Case Number:      20-33948 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Surety Bonds**

Surety Bonds Total:          **UNDETERMINED**

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

Total: All Creditors with NONPRIORITY Unsecured Claims          $151,525,811

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**     **List Others to Be Notified About Unsecured Claims**

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
      are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   NONE | | |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. $0 |
| 5b. | **Total claims from Part 2** | 5b. + $151,525,811 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $151,525,811 |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 1    CONSULTING AGREEMENT | | | ☐ | AB TRAFTON INC. | 22313 CHAPMAN ROAD<br>HEMPSTEAD, TX 77445 |
| 2. 2    PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | ADOBE SOFTWARE | |
| 2. 3    CONSULTING AGREEMENTS | | 774 | ☐ | AGILINK TECHNOLOGIES INC | 334 E FARREL RD<br>SUITE B<br>LAFAYETTE, LA 70508 |
| 2. 4    CONSULTING AGREEMENT | | | ☐ | AGILINK TECHNOLOGIES, INC. | 334 E FARREL RD<br>SUITE B<br>LAFAYETTE, LA 70508 |
| 2. 5    CONSULTING AGREEMENT | | | ☐ | ALERT WEATHER SERVICES, INC. | 145 INDUSTRIAL PARKWAY<br>LAFAYETTE, LA 70508 |
| 2. 6    MASTER SERVICES AGREEMENTS | | 692 | ☐ | ALPHEUS DATA SERVICES | 1301 FANNIN, 20TH FLOOR<br>HOUSTON, TX 77002 |
| 2. 7    MASTER SERVICE AGREEMENT | | | ☐ | ALPHEUS DATA SERVICES, LLC | 1301 FANNIN, 20TH FLOOR<br>HOUSTON, TX 77002 |
| 2. 8    CONSULTING AGREEMENT | | | ☐ | ASCENDE INC | 2700 POST OAK BLVD<br>25TH FLOOR<br>HOUSTON, TX 77056 |
| 2. 9    LICENSE AND SYSTEM SERVICES AGREEMENT | | | ☐ | ASSAI SOFTWARE SERVICES BV | PARELLELWEG OOST 13A<br>4103 NC<br>CULEMBORG, THE NETHERLANDS<br>NETHERLANDS |

**Fieldwood Energy LLC**                                                        **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Non-Oilfield Services

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10 | LICENSE AND SYSTEM SERVICE AGREEMENT | | | ☐ | ASSAI SOFTWARE SERVICES BV. | PARELLELWEG OOST 13A 4103 NC CULEMBORG NETHERLANDS |
| 2. 11 | MASTER SERVICES CONTRACT | | | ☐ | ATHENA CONSULTING, INC. | 19731 STONE LAKE DR TOMBALL, TX 77377 |
| 2. 12 | SOFTWARE LICENSING AGREEMENT | | | ☐ | AXIO GLOBAL, INC | 77 WATER ST 8TH FLOOR NEW YORK, NY 10005 |
| 2. 13 | CONSULTING AGREEEMENT | | | ☐ | B&L PIPECO SERVICES INC. | 20465 STATE HIGHWAY 249 #200 HOUSTON, TX 77070 |
| 2. 14 | CONSULTING AGREEMENT | | | ☐ | BG STRATEGIC SERVICES, LLC | 3565 PIEDMONT ROAD, NE, BLDG 4, STE 320 ATLANTA, GA 30305 |
| 2. 15 | CONSULTING AGREEMENT | | | ☐ | BLUE LATITUDES, LLC | P.O. BOX 2823 L A JOLLA, CA 92038 |
| 2. 16 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE HALLOWELL, MA 04347 |
| 2. 17 | CLOUD BASED DOCUMENT SHARING SITE | | | ☐ | BOX.COM | 900 JEFFERSON AVENUE REDWOOD CITY, CA 94139 |
| 2. 18 | MASTER SERVICES CONTRACT | | | ☐ | BUSBY CONSULTANTS INC. | |
| 2. 19 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | CEI | 509 NW 5TH STREET BLUE SPRINGS, MO 64014 |
| 2. 20 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | CGG SERVICES (U.S.) INC. | 10300 TOWN PARK DRIVE HOUSTON, TX 77072 |
| 2. 21 | MASTER SERVICES CONTRACT | | | ☐ | CHAPMAN CONSULTING, INC. | P O BOX 428 CARENCRO, LA 70520 |

**Fieldwood Energy LLC**                                                                                   **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 22 CONSULTING AGREEMENT | | | ☐ | CJC ENTERPRISES LLC | |
| 2. 23 MASTER CLIENT AGREEMENT | | | ☐ | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST 4TH FLOOR PHILADELPHIA, PA 19130 |
| 2. 24 MASTER SERVICES AGREEMENTS | | 715 | ☐ | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST 4TH FLOOR PHILADELPHIA, PA 19130 |
| 2. 25 CONSULTING AGREEMENT | | | ☐ | CODY GLOBAL CONSULTING INC. | 514 BOLTON PLACE HOUSTON, TX 77024 |
| 2. 26 SUBSCRIPTION LICENSE AGREEMENT | | | ☐ | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE KENNER, LA 70065 |
| 2. 27 MASTER SUBSCRIPTION AGREEMENT, ORDER FORM | | | ☐ | COUPA SOFTWARE, INC. | 1855 SOUTH GRANT ST SAN MATEO, CA 94139-8396 |
| 2. 28 SYSTEM SERVICES / LICENSE AGREEMENTS | 9/14/2022 | 716 | ☐ | COUPA SOFTWARE, INC. | 1855 SOUTH GRANT ST SAN MATEO, CA 94139-8396 |
| 2. 29 ADMINISTRATIVE SERVICES AGREEMENT | | | ☐ | CVS/CAREMARK | ONE CVS DRIVE WOONSOCKET, RI 02895 |
| 2. 30 MASTER CONSULTING AGREEMENT | | | ☐ | DAGEN PERSONNEL | 14002 FOSTERS CREEK DR CYPRESS, TX 77429 |
| 2. 31 MANAGED SERVICES AGREEMENT | | | ☐ | DATAVOX, INC. | 6650 W. SAM HOUSTON PKWY SOUTH HOUSTON, TX 77072 |
| 2. 32 SOFTWARE LICENSING AGREEMENT | | | ☐ | DATAWATCH CORPORATION | 4 CROSBY DRIVE BEDFORD, MA 01730 |
| 2. 33 ADMINISTRATIVE SERVICES AGREEMENT | 12/31/2022 | 20291 | ☐ | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY ALPHARETTA, GA 30009 |

**Fieldwood Energy LLC**

**Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 34   MASTER SERVICES CONTRACT | | | ☐ | DISA INC | 10900 CORPORATE CENTRE DRIVE SUITE 250 HOUSTON, TX 77041 |
| 2. 35   MASTER SERVICES CONTRACT | | | ☐ | DISA INC | 10900 CORPORATE CENTRE DRIVE SUITE 250 HOUSTON, TX 77041 |
| 2. 36   PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | DOCVUE LLC | 19181 HWY 8 MORRISON, CO 80465 |
| 2. 37   CONSULTING AGREEMENT | | | ☐ | DRAGON DEEPWATER DEVELOPMENT INC. | 13711 TURN POINT COURT HOUSTON, TX 77044 |
| 2. 38   CONSULTING AGREEMENT | | | ☐ | DTN, LLC | 9110 WEST DODGE ROAD SUITE 100 OMAHA, NE 68114 |
| 2. 39   CONSULTING AGREEMENT | | | ☐ | DUPERREAULT CONSULTING INC. | |
| 2. 40   MASTER SERVICES CONTRACT | | | ☐ | E&D CONSULTING, LLC | |
| 2. 41   PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | ECAD, INC | P.O.BOX 51507 MIDLAND, TX 79710-1507 |
| 2. 42 | | | ☐ | EFAX CORPORATE | 6922 HOLLYWOOD BLVD SUITE # 500 LOS ANGELES, CA 90028 |
| 2. 43   SERVICES AGREEMENT | | | ☐ | ELEMENT MARKETS EMISSIONS, LLC | |
| 2. 44   CONSULTING AGREEMENT | | | ☐ | ENERGO ENGINEERING SERVICES, LLC | |
| 2. 45 | | | ☐ | ENERGY GRAPHICS INC | PO BOX 55306 HOUSTON, TX 77255 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 46 | | | ☐ | ENERGY INFORMATION INC | 12121 WICKCHESTER LANE #150 HOUSTON, TX 77079 |
| 2. 47 | CONSULTING AGREEMENT | | ☐ | ENVIRONMENTAL ENTERPRISES USA, INC. | 58485 PEARL ACRES ROAD SUITE D SLIDELL, LA 70461 |
| 2. 48 | CONSULTING AGREEMENT | | ☐ | ENVIRONMENTAL SCIENCE SERVICES, INC. | 1027 N RANGE AVENUE DENHAM SPRINGS, LA 70726 |
| 2. 49 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | ☐ | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET REDLANDS, CA 92373-8100 |
| 2. 50 | STATEMENT OF WORK | | ☐ | EPIC INSURANCE BROKERS & CONSULTANTS | 3000 EXECUTIVE PARKWAY, STE 325 SAN RAMON, CA 94583 |
| 2. 51 | SERVICES AGREEMENT | | ☐ | ETRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE ALPHARETTA, GA 30005 |
| 2. 52 | SERVICES AGREEMENT | | ☐ | EVERYTHINGBENEFITS | 1253 SPRINGFIELD AVENUE, SUITE 350 NEW PROVIDENCE, NJ 07974 |
| 2. 53 | MASTER SERCICES CONTRACT | | ☐ | EXPERT E&P CONSULTANTS, LLC | 101 ASHLAND WAY MADISONVILLE, LA 70447 |
| 2. 54 | CONSULTING AGREEMENT | | ☐ | EXPLOITATION TECHNOLOGIES, LLC | 63 CHAMPIONS BEND CIRCLE HOUSTON, TX 77069 |
| 2. 55 | SERVICE AGREEMENT | 80440-1588244658SA | ☐ | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC P.O. BOX 73307 CHICAGO, IL 60673-7307 |
| 2. 56 | CONSULTING AGREEMENT | | ☐ | GEMINI SOLUTIONS, INC. | 702 MORTON ST RICHMOND, TX 77469 |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 57 | | | ☐ | GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 HOUSTON, TX 77079 |
| 2. 58 | CONSULTING AGREEMENT | | ☐ | GGIM INC. | 19707 IVORY BROOK DRIVE HOUSTON, TX 77094 |
| 2. 59 | CONSULTING AGREEMENT | | ☐ | GULF COAST TRAINING TECHNOLOGIES, LLC | 7608 HWY 90 W NEW IBERIA, LA 70560 |
| 2. 60 | CONSULTING AGREEMENT | | ☐ | H. DEWAYNE CORLEY REGISTERED PROFESSIONAL GEOLOGIST, INC. | 5714 DELORD LANE LAKE CHARLES, LA 70605 |
| 2. 61 | ADMINISTRATIVE SERVICES AGREEMENT | | ☐ | HEALTH CARE SERVICE CORP | 1001 EAST LOOKOUT DRIVE RICHARDSON, TX 75082 |
| 2. 62 | | | ☐ | HGC CONSULTING | 36 SUNRISE WAY PRIDDIS, AB T0L 1W0 CANADA |
| 2. 63 | MASTER SERVICES CONTRACT | | ☐ | HTK CONSULTANTS, INC. AND ITS AFFILIATE COMPANIES | |
| 2. 64 | SUBSCRIPTION AGREEMENT | | ☐ | ICIMS, INC | 101 CRAWFORDS CORNER RD SUITE 3-100 HOLMDEL, NJ 07733 |
| 2. 65 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | ☐ | IHS GLOBAL INC | PO BOX 847193 DALLAS, TX 75284-7193 |
| 2. 66 | CONSULTING AGREEMENT | | ☐ | IN-DEPTH GEOPHYSICAL, INC. | 1660 TOWNHURST DRIVE SUITE A HOUSTON, TX 77043 |
| 2. 67 | CONSULTING AGREEMENT | | ☐ | INDUSTRIAL & OILFIELD SERVICES, INC. | PO BOX 247 ERATH, LA 70533 |

**Fieldwood Energy LLC**                                                                        **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 68 | | | ☐ | INSTANEXT INC | 1501 SE WALTON BLVD SUITE 207 BENTONVILLE, AR 72712 |
| 2. 69 | CONSULTING AGREEMENT | | ☐ | INTEGOS LLC | 421 BLALOCK RD HOUSTON, TX 77024 |
| 2. 70 | MASTER DATA SHARING AGREMEENT | | ☐ | KBC ADVANCED TECHNOLOGIES, INC. | 15021 KATY FREEWAY, SUITE 600 HOUSTON, TX 77094 |
| 2. 71 | MASTER SERVICES CONTRACT | | ☐ | KEVIN GROS CONSULTING & MARINE SERVICES, INC. | |
| 2. 72 | CONSULTING AGREEMENTS | | ☐ | KPMG LLP | 3 CHESNUT RIDGE ROAD MONTVALE, NJ 07645 |
| 2. 73 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | ☐ | LANDMARK GRAPHICS CORP | PO BOX 203143 HOUSTON, TX 77216-3143 |
| 2. 74 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | ☐ | LARSON SOFTWARE TECHNOLOGY, INC | 1001 S. DAIRY ASHFORD SUITE 425 HOUSTON, TX 77077 |
| 2. 75 | | | ☐ | LEASEQUERY, LLC | 3 RAVINIA DRIVE NE SUITE P7 ATLANTA, GA 30346 |
| 2. 76 | DATA SUBSCRIPTION AGREEMENT | | ☐ | LEXCO DATA SYSTEMS, LP | 16621 HEREFORD ROAD TOMBALL, TX 77377 |
| 2. 77 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | ☐ | LMK RESOURCES INC | 6051 NORTH COURSE DRIVE STE#300 HOUSTON, TX 77002 |
| 2. 78 | SUBSCRIPTION AGREEMENT | | ☐ | LOCALJOBNETWORK.COM | 1000 N WATER ST SUITE 1100 MILWAUKEE, WI 53202 |

**Fieldwood Energy LLC**                                                                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 79 | | | ☐ | LOGIX FIBER NETWORKS | 2950 N LOOP WEST<br>8TH FLOOR<br>HOUSTON, TX 77092 |
| 2. 80 | IT SERVICES AGREEMENT | 2/24/2025 | 376 | ☐ | LONG VIEW SYSTEMS CORP | 555 17TH STREET SUITE 1600<br>DENVER, CO 80202 |
| 2. 81 | IT SERVICES AGREEMENT; ADDENDUM | | | ☐ | LONG VIEW SYSTEMS CORPORATION (USA) | 555 17TH STREET SUITE 1600<br>DENVER, CO 80202 |
| 2. 82 | CONSULTING AGREEMENT | | | ☐ | MAERSK TRAINING, INC. | 15882 DIP0LOMATIC PLACE DR<br>SUITE 100<br>HOUSTON, TX 77032 |
| 2. 83 | CONSULTING AGREEMENT | | | ☐ | MARS OFFSHORE TECHNOLOGY INC. | 3603 FROSTMEADOW CT<br>KATY, TX 77450 |
| 2. 84 | CONSULTING AGREEMENT | | | ☐ | MARTIN INTERNATIONAL, INC. | 133 WOODLAND DR<br>LA PLACE, LA 70068 |
| 2. 85 | SOFTWARE LICENSING AGREEMENT | | | ☐ | MICROSOFT LICENSING, GP | C/O RAYMOND CONNOLLY<br>6100 NEIL RD.<br>RENO, NV 89511 |
| 2. 86 | CONSULTING AGREEMENT | | | ☐ | N DARLENE WALKER & ASSOCIATES | 1425 BLALOCK ROAD<br>SUITE # 200<br>HOUSTON, TX 77055 |
| 2. 87 | CONSULTING AGREEMENT | | | ☐ | N DARLENE WALKER & ASSOCIATES | 1425 BLALOCK ROAD<br>SUITE # 200<br>HOUSTON, TX 77055 |
| 2. 88 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | NEURALOG LP | 4800 SUGAR GROVE BLVD<br>SUITE # 200<br>STAFFORD, TX 77477 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Non-Oilfield Services

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 89 | LICENSE AGREEMENT | | | ☐ | OCEANWEATHER INC. | 350 BEDFORD STREET<br>SUITE 404<br>STAMFORD, CT 06901 |
| 2. 90 | CONSULTING AGREEMENT | | | ☐ | OGCS (AMERICAS), INC. | 1458 CAMPBELL RD<br>STE 250<br>HOUSTON, TX 77055 |
| 2. 91 | SOFTWARE AGREEMENT, END USER SUPPORT AGREEMENT, DOCVUE PRODUCT SCHEDULE | | | ☐ | OIL & GAS INFORMATION SYSTEMS, INC (OGSYS) | 5801 EDWARDS RANCH RD<br>SUITE 200<br>FORT WORTH, TX 76109 |
| 2. 92 | CONSULTING AGREEMENT | | | ☐ | OLIVA CONSULTING GROUP, LLC | |
| 2. 93 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | OPPORTUNE LLP | 711 LOUISIANA  STREET<br>SUITE # 3100<br>HOUSTON, TX 77002 |
| 2. 94 | CONSULTING AGREEMENT; ENGAGEMENT LETTER | | | ☐ | OPPORTUNE, LLP | 711 LOUISIANA  STREET<br>SUITE # 3100<br>HOUSTON, TX 77002 |
| 2. 95 | PERPETUAL SOFTWARE LICENSE/MASTER AGREEMENT | | | ☐ | OPPORTUNE, LLP | 711 LOUISIANA  STREET<br>SUITE # 3100<br>HOUSTON, TX 77002 |
| 2. 96 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | OSISOFT LLC | 1600 ALVARADO STREET<br>SAN LEANDRO, CA 94577 |
| 2. 97 | PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | P2 ENERGY SOLUTIONS | 1670 BROADWAY<br>SUITE 2800<br>DENVER, CO 80202 |
| 2. 98 | CONSULTING AGREEMENT | | | ☐ | PAINTMIRE, LLC | 1233 WEST LOOP SOUTH, SUITE 1800<br>HOUSTON, TX 77027 |

**Fieldwood Energy LLC**                                                                    **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Non-Oilfield Services</u>** | | | | | |
| 2. 99   DATA SUBSCRIPTION AGREEMENT | | | ☐ | PALEO DATA | 6619 FLEUR DE LIS DRIVE<br>NEW ORLEANS, LA 70124 |
| 2. 100   PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | PANDELL TECHNOLOGY USA CORPORATION | 3120 HAYES RD<br>SUITE 288<br>HOUSTON, TX 77082 |
| 2. 101   CONSULTING AGREEMENT | | | ☐ | PETROFLOW, INC. | 4509 PALMETTO STREET<br>BELLAIRE, TX 77401 |
| 2. 102   PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | PETROLEUM EXPERTS, INC. | 757 N ELDRIDGE PARKWAY, SUITE 510<br>HOUSTON, TX 77079-4526 |
| 2. 103   CONSULTING AGREEMENT | | | ☐ | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC. | 43 S. GARY GLEN CIRCLE<br>THE WOODLANDS, TX 77382 |
| 2. 104   CONSULTING AGREEMENT; SUBSCRIPTION LICENSE AGREEMENT | | | ☐ | PETROPHYSICAL SOLUTIONS, INC. | 1500 WEST CITY BLVD<br>SUITE # 420<br>HOUSTON, TX 77042 |
| 2. 105   MASTER CONSULTING AGREEMENT | | | ☐ | PETROPLAN USA LLC | 3151 BRIARPARK DRIVE<br>SUITE 1250<br>HOUSTON, TX 77042 |
| 2. 106   PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | PETROSEISMIC SOFTWARE | 4855 INVERAY ROAD<br>BLOOMFIELD TWP, MI 48301 |
| 2. 107   PERPETUAL SOFTWARE LICENSE AGREEMENT | | | ☐ | PHI HELIPASS, LLC | 2001 SE EVANGELINE THRUWAY<br>LAFAYETTE, LA 70508 |
| 2. 108   CONSULTING AGREEMENT | | | ☐ | PORE PRESSURE CONSULTANTS, LLC | |
| 2. 109   CONSULTING AGREEMENT | | | ☐ | PROJECT CONSULTING SERVICES, INC. | |
| 2. 110   SOFTWARE LICENSING AGREEMENT | | | ☐ | QUORUM BUSINESS SOLUTIONS (USA), INC. | 811 MAIN ST<br>STE 2000<br>HOUSTON, TX 77002 |

**Fieldwood Energy LLC**

**Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 111  MASTER SERVICES CONTRACT | | | ☐ | RCI CONSULTANTS, INC. | 17314 HWY 249 STE 350 HOUSTON, TX 77064 |
| 2. 112  IT SERVICES AGREEMENT | | | ☐ | REVOLUTIONARY SECURITY LLC | 350 SENTRY PKWY, BLDG 670, SUITE 201 BLUE BELL, PA 19422 |
| 2. 113  MASTER SERVICES CONTRACT | | | ☐ | RIG MANAGEMENT CONSULTANTS LLC | |
| 2. 114  CONSULTING AGREEMENT | | | ☐ | ROCK SOLID IMAGES, INC. | 2600 S. GESSNER, SUITE 650 HOUSTON, TX 77063 |
| 2. 115  CONSULTING AGREEMENT | | | ☐ | ROP VENTURES LLC | 20426 VERDE CANYON DRIVE KATY, TX 77450 |
| 2. 116  INDEMNITY AGREEMENT | | | ☐ | RSC GROUP, INC. (RYDER SCOTT) | 1100 LOUISIANA SUITE 4600 HOUSTON, TX 77002 |
| 2. 117  MASTER SERVICES CONTRACT | | | ☐ | S&S CONSULTING GROUP, LLC | |
| 2. 118  MASTER SERVICES AGREEMENTS | | 305 | ☐ | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 119  MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | | | ☐ | SEITEL DATA, LTD. | 10811 S. WESTVIEW CIRCLE DRIVE SUITE 100, BUILDING C HOUSTON, TX 77043 |
| 2. 120  MASTER SEISMIC DATA PARTICIPATION AND LICENSING AGREEMENT | | | ☐ | SEITEL DATA, LTD. | 10811 S. WESTVIEW CIRCLE DRIVE SUITE 100, BUILDING C HOUSTON, TX 77043 |
| 2. 121  COMMUNICATION SOFTWARE | | | ☐ | SEND WORD NOW | 780 W GRANADA BLVD ORMOND BEACH, FL 32174 |
| 2. 122  CONSULTING AGREEMENT | | | ☐ | SIMS INTERESTS, INC., DBA BRS CONSULTING | 4614 W BAYSHORE BACLIFF, TX 77518 |

**Fieldwood Energy LLC**                                                      **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 123  SOLEX AGREEMENT (FINAL) | | | ☐ | SOLEX | 4 PIEDMONT CENTER SUITE 340 ATLANTA, GA 30305 |
| 2. 124  CONSULTING AGREEMENT | | | ☐ | SOREAP LLC | 12335 KINGSRIDE LN, #235 HOUSTON, TX 77024 |
| 2. 125  CONSULTING AGREEMENTS | | 701 | ☐ | SOREAP LLC | 12335 KINGSRIDE LN, #235 HOUSTON, TX 77024 |
| 2. 126  MASTER SERVICES CONTRACT | | | ☐ | STRATEGY ENGINEERING & CONSULTING, LLC | 1400 BROADFIELD BLVD. SUITE 500 HOUSTON, TX 77084 |
| 2. 127  CONSULTING AGREEMENT | | | ☐ | SULLEXIS, LLC | 15814 CHAMPION FOREST DR STE 280 SPRING, TX 77379 |
| 2. 128  CONSULTING AGREEMENT | | | ☐ | SWIFTWATER CONSULTANTS LLC | 821 S. NEWPORT AVE TAMPA, FL 33606 |
| 2. 129  MASTER SERVICES CONTRACT | | | ☐ | TEAM MANAGEMENT & CONSULTING LLC | |
| 2. 130  MASTER SERVICES CONTRACT | | | ☐ | TECHNICAL ENGINEERING CONSULTANTS, LLC | 401 WHITNEY AVE SUITE 600 GRETNA, LA 70056 |
| 2. 131  INSURANCE POLICY | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY | 7 HANOVER SQUARE NEW YORK, NY 10004-2616 |
| 2. 132  SERVICES AGREEMENT | | | ☐ | THE GUARDIAN LIFE INSURANCE COMPANY | 7 HANOVER SQUARE NEW YORK, NY 10004-2616 |
| 2. 133  CONSULTING AGREEMENT | | | ☐ | THE PARADIGM ALLIANCE, INC., PARADIGM LIASON SERVICES | P.O. BOX 9123 WICHITA, KS 67277 |
| 2. 134  CONSULTING AGREEMENT | | | ☐ | THE RESPONSE GROUP LLC | 13939 TELGE RD CYPRESS, TX 77429 |

**Fieldwood Energy LLC**                                                                                   **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 135    CONSULTING AGREEMENT | | | ☐ | THI LLC | 800 TOWN AND COUNTRY BLVD SUITE 300 HOUSTON, TX 77024 |
| 2. 136    SUBSCRIPTION AGREEMENT | | | ☐ | TIBCO SOFTWARE, INC | 3303 HILLVIEW AVE PALO ALTO, CA 94304 |
| 2. 137    CONSULTUING AGREEMENT | | | ☐ | TIORAM SUBSEA INC. | 27 HANNAHS WAY CT SUGAR LAND, TX 77479 |
| 2. 138    CONSULTING AGREEMENT | | | ☐ | TOTAL SYSTEM INTEGRATORS (BAYUGA, BENOIT, CANTRELLE, COLVIN AND FRADELA) | 2540 SEVERN AVE SUITE # 300 METAIRIE, LA 70002 |
| 2. 139    SOFTWARE LICENSE AGREEMENT | | | ☐ | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY SUITE 410 LAFAYETTE, LA 70508 |
| 2. 140    SOFTWARE LICENSING AGREEMENT | 9/30/2020 | 353 | ☐ | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY SUITE 410 LAFAYETTE, LA 70508 |
| 2. 141    CONSULTING AGREEMENT | | | ☐ | VIKING ENGINEERING, LC | 16360 PARK TEN PLACE, STE 101 HOUSTON, TX 77084 |
| 2. 142    MSA - WELLEZ / QUORUM (WELLEZ) - FIELDWOOD AMENDMENT 11.4.19 -- SIGNED 2019 11 05 | | | ☐ | WELLEZ INFORMATION MANAGEMENT, LLC | 1250 WOODBRANCH PARK DRIVE SUITE 410 HOUSTON, TX 77079 |
| 2. 143    DOCVUE SOFTWARE LICENSE | | | ☐ | WOLFEPAK SOFTWARE, LLC | 2901 S. FIRST ST ABILINE, TX 79605 |
| 2. 144    ANNUAL SUBSCRIPTION | | | ☐ | WOOD MACKENZIE INC | 5847 SAN FELIPE SUITE 1000 HOUSTON, TX 77056 |
| 2. 145    SUBSCRIPTION SOFTWARE LICENSE | 12/22/2020 | | ☐ | WORKSHARE TECHNOLOGY INC. | |

**Fieldwood Energy LLC**                                                          **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Non-Oilfield Services** | | | | | |
| 2. 146  SUBSCRIPTION SOFTWARE LICENSE | | | ☐ | WTS WELL TEST SOLUTION INC | 49 BRUNSWICK BEACH ROAD LIONS BAY, BC V0N2E0 CANADA |
| 2. 147  CONSULTING AGREEMENT | | | ☐ | YAMMM SOFTWARE LLC | 2356 BASTROP ST. HOUSTON, TX 77004 |
| 2. 148  SYSTEM SERVICES / LICENSE AGREEMENTS | | 719 | ☐ | ZETAWARE INC. | 2299 LONE STAR DRIVE UNIT 403 SUGAR LAND, TX 77479 |
| 2. 149  SOFTWARE LICENSE AGREEMENT | | | ☐ | ZETAWARE, INC. | 2299 LONE STAR DRIVE UNIT 403 SUGAR LAND, TX 77479 |

**Fieldwood Energy LLC**                                                      **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 150  MASTER SERVICES CONTRACT ("MSA") | | 2 | ☐ | 2M OILFIELD GROUP, INC. | MAILING: PO BOX 550, LYDIA, LA 70569<br>PHYSICAL: 6317 OZENNE RD.<br>NEW IBERIA, LA 70569 |
| 2. 151  MSA | | 9 | ☐ | 3D AT DEPTH, INC. | 1900 S. SUNSET<br>ST. 1-D<br>LONGMONT, CO 80501 |
| 2. 152  MSA | | 10 | ☐ | A&E ENGINE AND COMPRESSION, INC. | 1556 MACARTHUR AVE.<br>HARVEY, LA 70058 |
| 2. 153  MSA | | 12 | ☐ | ABRADO, INC. | 16203 PARK ROW<br>SUITE 160<br>HOUSTON, TX 77064 |
| 2. 154  MSA | | 13 | ☐ | ACADIAN CONTRACTORS, INC. | PO BOX 1608<br>17102 W. LA.HWY. 330<br>ABBEVILLE, LA 70510 |
| 2. 155  MSA | | 14 | ☐ | ACCURATE MEASUREMENT CONTROLS, INC. | 1138 WALL RD<br>BROUSSARD, LA 70518 |
| 2. 156  MSA | | 15 | ☐ | ACCURATE NDE & INSPECTION, INC. | 209 INDUSTRIAL TRACE<br>BROUSSARD, LA 70518 |
| 2. 157  MASTER GROUND TRANSPORTATION CONTRACT | | 721 | ☐ | ACME TRUCK LINE, INC. | PO BOX 183<br>HARVEY, LA 70059 |
| 2. 158  MSA | | 16 | ☐ | ADAPT CONCEPTS, LLC | 209 MARCON DR.<br>LAFAYETTE, LA 70509 |
| 2. 159  MSA | | 17 | ☐ | ADD ENERGY, LLC | 19500 STATE HWY 249<br>SUITE 380<br>HOUSTON, TX 77070 |
| 2. 160  FIELDWOOD ENERGY LLC PURCHASE ORDER TERMS AND CONDITIONS | | | ☐ | ADVANCED BIOCATALYTICS CORPORATION | |

**Fieldwood Energy LLC**                                                                          **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 161 | MSA | | 18 | ☐ | ADVANCED LOGISITCS, LLC | 2014 W. PINHOOK RD. SUITE 310 LAFAYETTE, LA 70508 |
| 2. 162 | MSA | | 19 | ☐ | AGGREKO, LLC | 4607 W. ADMIRAL DOYLE DR. NEW IBERIA, LA 70560 |
| 2. 163 | MSA | | 20 | ☐ | AGI INDUSTRIES, INC. | PO BOX 3604 LAFAYETTE, LA 70502 |
| 2. 164 | TECHNICAL SERVICES CONTRACT | | 472 | ☐ | AKER SOLUTIONS INC. | 3010 BRIARPARK DR. SUITE 500 HOUSTON, TX 77042 |
| 2. 165 | FIELDWOOD ENERGY LLC PURCHASE ORDER TERMS AND CONDITIONS | | | ☐ | ALAMO INC. | |
| 2. 166 | MASTER TIME CHARTER AGREEMENT, AMENDMENT, FIRST AMENDMENT | | 453 | ☐ | ALL COAST, LLC | |
| 2. 167 | MSA | | 22 | ☐ | ALL FABRICATIONS, INC. | |
| 2. 168 | MASTER TIME CHARTER AGREEMENT ("MTCA"), FIRST AMENDMENT | | 730 | ☐ | ALLIANCE OFFSHORE, LLC | PO BOX 440; 11095 HWY 308 LAROSE, LA 70373 |
| 2. 169 | MSA | | 23 | ☐ | ALTEC, INC. | 619 EAST SECOND ST. BROUSSARD, LA 70518 |
| 2. 170 | MASTER RENTAL SERVICES AGREEMENT | | 385 | ☐ | AMEGA WEST SERVICES, LLC | 610 LOCKHAVEN DR. HOUSTON, TX 77073 |
| 2. 171 | MSA; TRANSFER OF ABS MSA TO AFFILIATE | | | ☐ | AMERICAN BUREAU OF SHIPPING; ABSG CONSULTING, INC. | 16855 NORTHCHASE DR. HOUSTON, TX 77060 |
| 2. 172 | MASTER GROUND TRANSPORTATION CONTRACT | | 452 | ☐ | AMERICAN EAGLE LOGISTICS LLC | 1247 PETROLEUM PARKWAY BROUSSARD, LA 70518 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 173   MSA | | 25 | ☐ | AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE NEW IBERIA, LA 70560 |
| 2. 174   502519_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/03/2014 | | 26 | ☐ | AMERICAN TANK CO, INC. | 301 NORTHWEST BYPASS ROAD NEW IBERIA, LA 70560 |
| 2. 175   OTHER SERVICES - 544937_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/01/2016 | | 27 | ☐ | A-PORT LLC | 100 COMMISSION BLVD LAFAYETTE, LA 70508 |
| 2. 176   777485_MASTER_SERVICE_CONTRACT EFFECTIVE_5-25-2017 | | 608 | ☐ | APPSMITHS VENTURES LP | P.O. BOX 3161 KATY, TX 77491 |
| 2. 177   700020_MASTER_SERVICE_CONTRACT EFFECTIVE_11-1-2013 | | 597 | ☐ | AQUEOS CORPORATION | 231 HIGHWAY 96 BROUSSARD, LA 70518-4279 |
| 2. 178   SUMP TANK PROVIDER | | | ☐ | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD SCOTT, LA 70592 |
| 2. 179   CONTRACT COMPRESSION AND AFTERMARKET SERVICES | | | ☐ | ARCHROCK PARTNERS OPERATING LP | 9807 KATY FREEWAY, SUITE 100 HOUSTON, TX 77024 |
| 2. 180   CONTRACT COMPRESSION AND AFTERMARKET SERVICES | | | ☐ | ARCHROCK SERVICES, LP | 9807 KATY FREEEWAY, SUITE 100 HOUSTON, TX 77024 |
| 2. 181   777715_PO TERMS & CONDITIONS DATED EFFECTIVE 09/07/2018 | | 400 | ☐ | ARCTIC PIPE INPSECTION INC - HOUSTON | 9500 SHELDON RD HOUSTON, TX 77049 |
| 2. 182   513625_MASTER TIME CHARTER AGREEMENT DTD EFFECTIVE 11/01/2013; AMENDMENT DTD EFFECTIVE 07/01/2017 | | 514 | ☐ | ARIES MARINE CORPORATION | 816 GUILLIOT ROAD YOUNGSVILLE, LA 70592 |
| 2. 183   LABOR FOR AXIP RENTAL COMPRESSORS (FORMERLY VALERUS AFTERMARKET SERVICES) | | | ☐ | ARKOS FIELD SERVICES, LP | 19750 FM 362 ROAD, SUITE 100 WALLER, TX 77484 |

**Fieldwood Energy LLC**                                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 184  P&A CONTRACTOR | | | ☐ | ARO SOLUTIONS, LLC | 14825 ST. MARY'S LANE, SUITE 102 HOUSTON, TX 77079 |
| 2. 185  701006_PO TERMS & CONDITIONS DATED EFFECTIVE 10/14/2015 | | 401 | ☐ | ARROW MAGNOLIA INTERNATIONAL, INC | 2646 RODNEY LANE DALLAS, TX 75229 |
| 2. 186  529652_MASTER_SERVICE_CONTRACT EFFECTIVE_12-31-2019 | | 598 | ☐ | ASRC ENERGY SERVICES OMEGA, LLC | 4418 PESSON RD NEW IBERIA, LA 70560 |
| 2. 187  LICENSE AND SYSTEM SERVICES AGREEMENT DATED EFFECTIVE DECEMBER 31, 2019 | | 475 | ☐ | ASSAI SOFTWARE SERVICES BV | PARELLELWEG OOST 13A 4103 NC CULEMBORG, THE NETHERLANDS 4103 NETHERLANDS |
| 2. 188  777604_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/11/2018 | | 29 | ☐ | ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 350 SUGAR LAND, TX 77479 |
| 2. 189  554353_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 30 | ☐ | ATHENA CONSULTING INC | 19731 STONE LAKE DR TOMBALL, TX 77377 |
| 2. 190  ATLANTIC MARITIME SERVICES -- FIELDWOOD ENERGY AMENDMENT NO. 1 TO DRILLING ORDER | | 377 | ☐ | ATLANTIC MARITIME SERVICES, LLC | 5847 SAN FELIPE SUITE 3500 HOUSTON, TX 77057 |
| 2. 191  501935_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 31 | ☐ | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY BROUSSARD, LA 70518 |
| 2. 192  700289_MASTER_SERVICE_CONTRACT EFFECTIVE_1-1-2014 | | 623 | ☐ | AXIP ENERGY SERVICES LP | FULBRIGHT TOWER 1301 MCKINNEY STREET, SUITE 900 HOUSTON, TX 77010 |
| 2. 193  555047_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/07/2019 | | 32 | ☐ | AXIS COMPRESSOR SERVICES | 2704 SOUTHWEST DR NEW IBERIA, LA 70560 |

**Fieldwood Energy LLC**

**Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 194    505578_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 33 | ☐ | B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST NEW IBERIA, LA 70560 |
| 2. 195    LABOR | | | ☐ | B & B SERVICES | PO BOX 852 EL CAMPO, TX 77437 |
| 2. 196    514517_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/30/2014 | | 34 | ☐ | B & J MARTIN INC | 18104 W. MAIN STREET GALLIANO, LA 70345 |
| 2. 197    MASTER SERVICE CONTRACT DATED EFFECTIVE NOVEMBER 1, 2013 | | 535 | ☐ | B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD HOUMA, LA 70364 |
| 2. 198    SLICKLINE TOOLS | | | ☐ | B&T OILFIELD PRODUCTS | DBA B&T GASKET CO., INC 1200 E. 76TH STREET, SUITE 1216 ANCHORAGE, AK 99518 |
| 2. 199    510096_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 36 | ☐ | BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 DALLAS, TX 75303 |
| 2. 200    559390_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/12/2015 | | 37 | ☐ | BARRACUDA OIL TOOLS, LLC | P.O. BOX 3729 HOUMA, LA 70361-3729 |
| 2. 201    504203_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/13/14 | | 789 | ☐ | BASIC ENERGY SERVICES LP | 801 CHERRY ST SUITE 2100 FT WORTH, TX 76102 |
| 2. 202    700912_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/14/2015 | | 38 | ☐ | BAYWATER DRILLING LLC | 1111 TRAVIS STREET HOUSTON, TX 77002 |
| 2. 203    538336_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 39 | ☐ | BEACON RENTAL & SUPPLY INC | PO BOX 735 5585 HIGHWAY 311 HOUMA, LA 70361 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 204   700538_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/11/2014 | | 40 | ☐ | BECNEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE GRAY, LA 70359 |
| 2. 205   558650_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 41 | ☐ | BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 LAFAYETTE, LA 70598 |
| 2. 206   777960_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/09/2019 | | 42 | ☐ | BELZONA HOUSTON / OFFSHORE | P.O. BOX 2369 ALVIN, TX 77511 |
| 2. 207   SPECIALTY COATINGS COMPANY USED IN THE GOM TO PROTECT THE INTERIOR / EXTERIOR SURFACES FROM EROSION / CORROSION | | | ☐ | BELZONA OFFSHORE | |
| 2. 208   TUBING ACCESSORIES | | | ☐ | BENOIT PREMIUM THREADING LLC | PO BOX 2618 HOUMA, LA 70361 |
| 2. 209   BUCKING UP PUP-JOINTS AND COLLARS | | | ☐ | BENTON COMPLETION SERVICES INC | |
| 2. 210   777788_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/09/2018 | | 43 | ☐ | BERGER GEOSCIENCES, LLC | 13100 NORTHWEST FWY - STE 600 HOUSTON, TX 77040 |
| 2. 211   538911_RENTAL AGREEMENT DATED EFFECTIVE 10/10/2018 | | 402 | ☐ | BICO DRILLING TOOLS INC | 1604 GREENS RD HOUSTON, TX 77032 |
| 2. 212   EB 110 P&A COMMS PROVIDER | | | ☐ | BLACKHAWK DATACOM | 100 ENTERPRISE BOULEVARD LAFAYETTE, LA 70506 |
| 2. 213   CEMENT HEADS, CENTRALIZER SUBS, DIVERT TOOL | | | ☐ | BLACKHAWK SPECIALTY TOOLS | |
| 2. 214   564131-DAYWORK DRILLING CONTRACT DATED 11-26-2008 | | 709 | ☐ | BLAKE INTERNATIONAL RIGS, LLC. | 410 SOUTH VAN AVE HOUMA, LA 70363 |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 215　541284_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; WORK ORDER DATED EFFECTIVE 08/14/2014 | | 44 | ☐ | BLANCHARD CONTRACTORS, INC | P.O. BOX 884 CUT OFF, LA 70345 |
| 2. 216　537486_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/25/2016 | | 45 | ☐ | BLUE FIN SERVICES LLC | 2917 OLIVA ROAD NEW IBERIA, LA 70560 |
| 2. 217　777616_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/30/2019 | | 47 | ☐ | BMT COMMERCIAL USA, INC. | 355 W GRAND AVE, SUITE 5 ESCONDIDO, CA 92025 |
| 2. 218　700965_MASTER_SERVICE_CONTRACT EFFECTIVE_7-22-2015 | | 611 | ☐ | BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE LORENA, TX 76655 |
| 2. 219　PIPELINE ISOLATION TOOLS | | | ☐ | BOLTTECH MANNINGS INC | 501 MOSSIDE BOULEVARD NORTH VERSAILLES, PA 15137 |
| 2. 220　VARIOUS DRILLING SERVICES - SNUBBING UNITS, HWO UNITS, CONSULTING SERVICES | | | ☐ | BOOTS & COOTS | PO BOX 203143 HOUSTON, TX 77216-3143 |
| 2. 221　564216_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/14/2014 | | 48 | ☐ | BOSARGE BOATS INC | 1703 PASCAGOULA ST PASCAGOULA, MS 39567 |
| 2. 222　536394_MASTER_SERVICE_CONTRACT EFFECTIVE_4-6-2017 | | 743 | ☐ | BOSARGE DIVING INC | 6000 OLD MOBILE AVENUE PASCAGOULA, MS 39581 |
| 2. 223　777507_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/10/2017 | | 49 | ☐ | BOSCO OILFIELD SERVICES LLC | 211-A E ETIENNE ROAD MAURICE, LA 70555 |
| 2. 224　548442_HELICOPTER SERVICE AGREEMENT DATED EFFECTIVE 02/24/2014 | | 603 | ☐ | BRISTOW US LLC | 4605 INDUSTRIAL DRIVE NEW IBERIA, LA 70560 |

**Fieldwood Energy LLC**                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 225 | 500904_MSA DATED EFFECTIVE 02/06/2014; AMEND. EFFECTIVE 06/01/2015; AMEND. EFFECTIVE 03/20/2017 | 627 | ☐ | BROUSSARD BROTHERS INC | 25817 LA HWY 333 ABBEVILLE, LA 70510 |
| 2. 226 | 777874_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/13/2018 | 51 | ☐ | BUGWARE, INC. | 1615 VILLAGE SQUARE BLVD #8 TALLAHASSEE, FL 32309 |
| 2. 227 | 500909_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 52 | ☐ | BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY BROUSSARD, LA 70518 |
| 2. 228 | MASTER SERVICES CONTRACT DATED EFFECTIVE 11/01/2013 | 523 | ☐ | C DIVE LLC | 1011 SAADI STREET HOUMA, LA 70363 |
| 2. 229 | 701166_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/08/2016 | 53 | ☐ | C&D WIRELINE | P.O. BOX 1489 LAROSE, LA 70373 |
| 2. 230 | PIPE SUPPLIER | | | ☐ | CACTUS PIPE & SUPPLY, LLC | ONE GREENWAY PLAZA, STE. 325 HOUSTON, TX 77046 |
| 2. 231 | PROVIDE MATERIAL WELLHEADS, MATERIAL TREES, INSTALLATION SERVICE AND REPAIR SERVICE | | | ☐ | CACTUS WELLHEAD LLC | |
| 2. 232 | TERMS AND CONDITIONS BETWEEN FIELDWOOD ENERGY AND CALTEX, FULLY EXECUTED ON 09/08/2020 | 788 | ☐ | CALTEX OIL TOOLS, LLC | 19910 TELGE RD TOMBALL, TX 77377 |
| 2. 233 | 538834_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; CHANGE DATE DATED EFFECTIVE 01/01/2014 | 54 | ☐ | CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 DALLAS, TX 75373-1412 |
| 2. 234 | WELLHEAD, MEASURMENT, SOLUTIONS, ETC. | | | ☐ | CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD HOUSTON, TX 77077 |

**Fieldwood Energy LLC**

**Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 235  557172_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/14/2018 | | 55 | ☐ | CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE NEW IBERIA, LA 70560 |
| 2. 236  700237_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 56 | ☐ | CARBER HOLDINGS INC. | 12600 N. FEATHERWOOD DRIVE SUITE 450 HOUSTON, TX 77034 |
| 2. 237  700336_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 57 | ☐ | CARDINAL COIL TUBING LLC | PO BOX 12140 NEW IBERIA, LA 70562 |
| 2. 238  700337_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 58 | ☐ | CARDINAL SLICKLINE LLC | 7514 HWY 90 W NEW IBERIA, LA 70560 |
| 2. 239  701203_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/27/2016 | | 59 | ☐ | CARDNO PPI LLC | 920 MEMORIAL CITY WAY SUITE 900 HOUSTON, TX 77024 |
| 2. 240  THIRD PARTY CERTIFICATION ENGINEERING GROUP REQUIRED BY BSEE (WELLWORK) | | | ☐ | CARDNO PPI TECHNOLOGY SERVICES LLC | |
| 2. 241  502386_JOINDER DATED EFFECTIVE 06/24/2019 | | 403 | ☐ | CARLISLE ENERGY GROUP, INC. | 104 RIDONA STREET LAFAYETTE, LA 70508 |
| 2. 242  555168_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 60 | ☐ | CASED HOLE WELL SERVICES LLC | 2020 BAYOU BLUE ROA HOUMA, LA 70364 |
| 2. 243  558154_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 61 | ☐ | CENTURY TECHNICAL SERVICES LLC | P O BOX 517 CUT OFF, LA 70345 |
| 2. 244  525077_PO TERMS & CONDITIONS DATED EFFECTIVE 08/23/2019 | | 404 | ☐ | CERTEX USA, INC. | 1721 W. CULVER ST. PHOENIX, AZ 85007 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 245 | 700842_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 62 | ☐ | CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD SUITE 425 COVINGTON, LA 70433 |
| 2. 246 | 508353_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 63 | ☐ | CHALMERS, COLLINS & ALWELL INC | PO BOX 52287 LAFAYETTE, LA 70505 |
| 2. 247 | GROCERY PROVIDER FOR HENRY HUB | | ☐ | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE ERATH, LA 70533 |
| 2. 248 | PIPE SUPPLIER | | ☐ | CHAMPIONS PIPE & SUPPLY CO | PO BOX 301053 DALLAS, TX 75303-1053 |
| 2. 249 | AMENDMENT TO MASTER SERVICES CONTRACT, DATED EFFECTIVE FEBRUARY 1, 2020 | 470 | ☐ | CHAMPIONX LLC | 11177 S. STADIUM DRIVE SUGARLAND, TX 77478 |
| 2. 250 | BLAST & PAINT SERVICES | | ☐ | CHARLES HOLSTON INC | PO BOX 728 JENNINGS, LA 70546 |
| 2. 251 | 502662_MSA EFFECTIVE 11/01/2013; CHANGE DATE EFFECTIVE 1/1/2014; CHANGE DATE EFFECTIVE 1/1/2014 | 65 | ☐ | CHET MORRISON CONTRACTORS, LLC | PO BOX 3301 HOUMA, LA 70361 |
| 2. 252 | MASTER SERVICE AGREEMENT DATED EFFECTIVE JULY 17, 2019 | 482 | ☐ | CHURCH POINT WHOLESALE | P.O. BOX  189 CHURCH POINT, LA 70582 |
| 2. 253 | 777969_RENTAL AGREEMENT DATED EFFECTIVE 11/21/2018 | 405 | ☐ | CHURCHILL DRILLING TOOLS US, INC | 1366 E. RICHEY RD HOUSTON, TX 77073 |
| 2. 254 | 777621_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/02/2019 | 66 | ☐ | C-INNOVATION, LLC | 16201 E MAIN ST CUT OFF, LA 70345 |
| 2. 255 | MASTER SERVICE CONTRACT DATED EFFECTIVE JUNE 22, 2018 | 464 | ☐ | CLARIANT CORPORATION | 4000 MONROE RD CHARLOTTE, NC 28205 |

**Fieldwood Energy LLC**                                                          **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 256  LICENSE AND SYSTEM SERVICES AGREEMENT DATED EFFECTIVE 10-30-2019 | | 715 | ☐ | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST 4TH FLOOR PHILADELPHIA, PA 19130 |
| 2. 257  777620_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/10/2018 | | 68 | ☐ | CLARUS SUBSEA INTEGRITY INC | 15990 N BARKERS LANDING RD STE 200 HOUSTON, TX 77079 |
| 2. 258  SPILL RESPONSE, SERVICE EQUIPMENT, OSRO | | | ☐ | CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH 650 POYDRAS ST SUITE 1020 NEW ORLEANS, LA 70130 |
| 2. 259  SPILL RESPONSE, SERVICE EQUIPMENT, OSRO | | | ☐ | CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TEICHMAN RD GALVESTON, TX 77554 |
| 2. 260  501307_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 69 | ☐ | COASTAL CHEMICAL CO LLC | DEPT 2214 P O BOX 122214 DALLAS, TX 75312-2214 |
| 2. 261  SUBSCRIPTION LICENSE AGREEMENT DATED 05/31/2018 | | 516 | ☐ | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE KENNER, LA 70065 |
| 2. 262  545902_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 71 | ☐ | COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD COLUMBUS, OH 43219 |
| 2. 263  MSA, WORK ORDER FOR QUINCY COMPRESSOR MODEL QSI-220I | | | ☐ | COMPRESSED AIR SYSTEMS | 1900 JETWAY BLVD COLUMBUS, OH 43219 |
| 2. 264  GRAVEL PACK TOOLS, CT UNIT TOOLS | | | ☐ | CONCENTRIC PIPE AND TOOL RENTALS | 5801 HIGHWAY 90 EAST BROUSSARD, LA 70518 |
| 2. 265  511457_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 72 | ☐ | CONTROLWORX LLC | P.O. BOX 4869 DEPT #159 HOUSTON, TX 77210-4869 |

**Fieldwood Energy LLC**                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 266  777864_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/13/2019 | | 73 | ☐ | CORE INDUSTRIES, INC. | P.O. BOX  190339 MOBILE, AL 36619 |
| 2. 267  508714_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/17/2014 | | 74 | ☐ | CORE LABORATORIES INC | PO BOX 841787 DALLAS, TX 75284-1787 |
| 2. 268  PROVIDE SPECIALIZED LABORATORY ANALYSIS OF PRODUCED SOLIDS | | | ☐ | CORE MINERALOGY, INC | P.O. BOX 51917 LAFAYETTE, LA 70505 |
| 2. 269  528408_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 75 | ☐ | CORTEC LLC | 208 EQUITY BLVD HOUMA, LA 70360 |
| 2. 270  508794_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/03/2013; AMENDMENT DATED EFFECTIVE 01/28/2019 | | 605 | ☐ | C-PORT/STONE LLC | 16201 EAST MAIN ST. CUT OFF, LA 70345 |
| 2. 271  500559_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/03/2014; AMENDMENT DATED EFFECTIVE 08/28/2018 | | 76 | ☐ | CRAIN BROTHERS INC | 300 RITA DRIVE BELL CITY, LA 70630 |
| 2. 272  MECHANICAL PARTS AND SUPPLIES | | | ☐ | CRANFORD EQUIPMENT CO | PO BOX 1006 KENNER, LA 70063 |
| 2. 273  542303_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; AMENDMENT DATED EFFECTIVE 11/07/2017 | | 77 | ☐ | CRESCENT ENERGY SERVICES LLC | 1304 ENGINEERS ROAD BELLE CHASSE, LA 70037 |
| 2. 274  777827_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/26/2018 | | 78 | ☐ | CRONUS TECHNOLOGY INC. | 3200 WILCREST SUITE 500 HOUSTON, TX 77042 |

**Fieldwood Energy LLC**                                                                          **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 275 | 701147_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/10/2016 | 79 | ☐ | CROSBY DREDGING LLC | 17771 HIGHWAY 3235 GALLIANO, LA 70354 |
| 2. 276 | 505424-MASTER TIME CHARTER AGREEMENT DATED 11-1-2013 | 731 | ☐ | CROSBY TUGS INC | PO BOX 279 GOLDEN MEADOW, LA 70357 |
| 2. 277 | 564823_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 369 | ☐ | CSE W-INDUSTRIES, INC. | 7616 JOHNSON STREET P O BOX 99 MAURICE, LA 70555 |
| 2. 278 | ENGINE PARTS/MAINTENANCE/OVERHAULS | | ☐ | CSI COMPRESSCO SUB, INC. | 24955 INTERSTATE 45 NORTH THE WOODLANDS, TX 77380 |
| 2. 279 | 532967_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/01/2013 | 80 | ☐ | CSI TECHNOLOGIES LLC | 1930 W W THORNE BLVD HOUSTON, TX 77073 |
| 2. 280 | 558082_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 81 | ☐ | CUSTOM COMPRESSION SYSTEMS, LLC | 1110 UNIFAB ROAD STE A NEW IBERIA, LA 70560 |
| 2. 281 | 554325_PO TERMS & CONDITIONS DATED EFFECTIVE 01/15/2019 | 406 | ☐ | CUSTOM PROCESS EQUIPMENT LLC | 4727 NW EVANGELINE THRUWAY CARENCRO, LA 70520 |
| 2. 282 | MECHANICAL PARTS | | ☐ | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD CYPRESS, TX 77429 |
| 2. 283 | GROCERIES - CENTRAL TO EASTERN GULF SUPPLIER | | ☐ | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 PATTERSON, LA 70739 |
| 2. 284 | 777741_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/26/2018 | 82 | ☐ | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 TULSA, OK 74105 |
| 2. 285 | 554431_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 83 | ☐ | CYRUS J GUIDRY & ASSOCIATES | 340 EQUITY BLVD HOUMA, LA 70360 |

**Fieldwood Energy LLC**                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 286   524904_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 84 | ☐ | DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD SUITE 205 LAFAYETTE, LA 70508 |
| 2. 287   700908_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/17/2015 | | 85 | ☐ | DALEY TOWER SERVICE, INC | 1223 W. GLORIA SWITCH ROAD CARENCRO, LA 70520 |
| 2. 288   508251_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; AMENDMENT DATED EFFECTIVE 01/01/2015 | | 561 | ☐ | DANOS LLC | 3878 WEST MAIN STREET GRAY, LA 70359 |
| 2. 289   700234_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 87 | ☐ | DART ENERGY SERVICES LLC | 600 JEFFERSON ST SUITE 1400 LAFAYETTE, LA 70501 |
| 2. 290   531174_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014; AMENDMENT DATED EFFECTIVE 06/20/2018 | | 88 | ☐ | DEEP DOWN INC. | 18511 BEAUMONT HIGHWAY HOUSTON, TX 77049 |
| 2. 291   777833_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/15/2018 | | 89 | ☐ | DEEP SEA DEVELOPMENT SERVICES, INC. | 19219 KATY FWY, SUITE 260 HOUSTON, TX 77094 |
| 2. 292   504216_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 90 | ☐ | DEEP SOUTH CHEMICAL INC | PO BOX 80657 LAFAYETTE, LA 70598-0657 |
| 2. 293   EQUIPMENT REPAIRS AT CARENCRO WAREHOUSE (FORKLIFTS, VEHICLES, ETC.) | | | ☐ | DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 NASHVILLE, TN 37241-5000 |
| 2. 294   777811_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/15/2018 | | 91 | ☐ | DEEPSEA QUALITY CONSULTING INC | 13111 RUMMEL CREEK RD HOUSTON, TX 77079 |

**Fieldwood Energy LLC**                                                                **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 295  777811_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/15/2018 | | 91 | ☐ | DEEPSEA QUALITY CONSULTING INC. | 13111 RUMMEL CREEK RD HOUSTON, TX 77079 |
| 2. 296  701011_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/22/2016 | | 92 | ☐ | DEEPTREND, INC | 5233 BISSONNET #440B BELLAIRE, TX 77401 |
| 2. 297  511622_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/19/2014 | | 93 | ☐ | DEEPWATER CORROSION SERVICES INC | 13813 FM 529 HOUSTON, TX 77041 |
| 2. 298  510045_RENTAL AGREEMENT DATED EFFECTIVE 01/21/2014 | | 407 | ☐ | DEEPWELL RENTALS INC | 106 OLIVER CT HOUMA, LA 70364 |
| 2. 299  COMPLETION ENGINEERING CONSULTANT | | | ☐ | DELGE | PO BOX 1183 ROSENBERG, TX 77471 |
| 2. 300  COMPRESSOR VALVES; PARTS ONLY | | | ☐ | DELIGANS VALVES INC | 1013 EAST STREET HOUMA, LA 70363 |
| 2. 301  SUCTION PILES, INSTALLATION TOOLS, MOORING, ANCHORING, WORK WIRE, AND TOWING EQUIPMENT & SERVICES | | | ☐ | DELMAR SYSTEMS, INC. | 900 TOWN & COUNTRY LN HOUSTON, TX 77024 |
| 2. 302  GRAVEL PACK SCREENS | | | ☐ | DELTA SCREENS | P O BOX 842397 HOUSTON, TX 77284 |
| 2. 303  777816_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/05/2018 | | 94 | ☐ | DELTA SUBSEA, LLC | 550 CLUB DRIVE, STE 345 MONTGOMERY, TX 77316 |
| 2. 304  AUTO CARE FOR LAFAYETTE FLEET | | | ☐ | DELTA WORLD TIRE | 3432 BIENVILLE STREET NEW ORLEANS, LA 70119 |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 305 | 700329_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/13/2014 | 95 | ☐ | DEMEX INTERNATIONAL INC | 7144 DUMMYLINE ROAD PICAYUNE, MS 39466 |
| 2. 306 | SCREENING (SHAKER) EQUIPMENT | | ☐ | DERRICK CORP | PO BOX 301191 DALLAS, TX 75303-1191 |
| 2. 307 | MECHANICAL PARTS | | ☐ | DEVALL DIESEL SERVICES, LLC | P O BOX 54310 NEW ORLEANS, LA 70154-4310 |
| 2. 308 | DAILY OPERATING SUPPLIES | | ☐ | DIAMOND OIL FIELD SUPPLY INC | 201 CUMMINGS RD BROUSSARD, LA 70518 |
| 2. 309 | 559614_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 96 | ☐ | DIAMOND PETROLEUM VENTURES LLC | 2801 SE EVANGELINE THWY LAFAYETTE, LA 70508 |
| 2. 310 | DERRICK BARGE RENTAL | | ☐ | DIAMOND SERVICE CORPORATION | PO BOX 1286 MORGAN CITY, LA 70381 |
| 2. 311 | 547239_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/10/2014 | 97 | ☐ | DISA INC | 10900 CORPORATE CENTRE DRIVE SUITE 250 HOUSTON, TX 77041 |
| 2. 312 | 502034_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 98 | ☐ | DISHMAN & BENNET SPECIALTY CO | PO BOX 287 HOUMA, LA 70361 |
| 2. 313 | MASTER SERVICES CONTRACT DATED EFFECTIVE JUNE 01, 2015 | 502 | ☐ | DIVERSE SAFETY AND SCAFFOLDING LLC | 4308 HIGHWAY 90 WEST NEW IBERIA, LA 70560 |
| 2. 314 | 564386_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 99 | ☐ | DIVERSIFIED WELL LOGGING, LLC | 711 WEST 10TH STREET RESERVE, LA 70084 |
| 2. 315 | 700305_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/17/2014 | 100 | ☐ | DLS LLC | PO BOX 309 LYDIA, LA 70569 |

**Fieldwood Energy LLC**                                                      **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 316 | 777988_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/14/2019 | 101 | ☐ | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR KATY, TX 77449-5164 |
| 2. 317 | INSULATION INSTALLER FOR GOM | | ☐ | DOCO INDUSTRIAL INSULATORS INC. | 936 RIDGE RD DUSON, LA 70529 |
| 2. 318 | 777873_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/08/2018 | 102 | ☐ | DOF SUBSEA USA INC | 5365 WEST SAM HOUSTON PARKWAY NORTH SUITE 400 HOUSTON, TX 77041 |
| 2. 319 | 537913_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; AMENDMENT DATED EFFECTIVE 01/01/2014 | 103 | ☐ | DONOVAN CONTROLS LLC | P O BOX 2582 MANDEVILLE, LA 70470 |
| 2. 320 | 777591_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/16/2018 | 104 | ☐ | DOVECO LLC | 4137 BOARDWALK BLVD SEABROOK, TX 77586 |
| 2. 321 | 700940_PO TERMS & CONDITIONS DATED EFFECTIVE 06/03/2015 | 408 | ☐ | DOWNHOLE SOLUTIONS, INC | 79617 HWY 41 BUSH, LA 70431 |
| 2. 322 | OEM MANUFACTURER, CLARK GAS COMPRESSOR PARTS, SHOP REPAIRS | | ☐ | DRESSER-RAND CO | 1550 EAST OAK STREET JENA, LA 71342 |
| 2. 323 | 564739_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/05/2014 | 106 | ☐ | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 MAURICE, LA 70555 |
| 2. 324 | 516459_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 107 | ☐ | DRILLCHEM DRILLING SOLUTIONS | P.O. BOX 81735 LAFAYETTE, LA 70598-1735 |
| 2. 325 | 514968_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 108 | ☐ | DRILLING SERVICES OF AMERICA | PO BOX 580 CARENCRO, LA 70520-0580 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 326   501695_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 109 | ☐ | DRIL-QUIP INC | PO BOX 973669 DALLAS, TX 75397-3669 |
| 2. 327   CONSTRUCTION SPECIALTY, PIGS | | | ☐ | DRINKWATER PRODUCTS LLC | P O BOX 180 CENTERVILLE, LA 70522 |
| 2. 328   WEATHER FORECASTING SERVICES | | | ☐ | DTN LLC | 9110 WEST DODGE ROAD SUITE 100 OMAHA, NE 68114 |
| 2. 329   777883_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/14/2019 | | 110 | ☐ | DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. OPELOUSAS, LA 70570 |
| 2. 330   557478_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/26/2019 | | 111 | ☐ | DXP ENTERPRISES, INC. | PO BOX 1697 HOUSTON, TX 77251 |
| 2. 331   701097_PO TERMS & CONDITIONS DATED EFFECTIVE 03/29/2016 | | 409 | ☐ | DYNAENERGETICS US, INC | 2050 WEST SAM HOUSTON PARKWAY SOUTH SUITE 1750 HOUSTON, TX 77042 |
| 2. 332   502178_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 112 | ☐ | DYNAMIC INDUSTRIES INC | P O BOX 9406 NEW IBERIA, LA 70562-9406 |
| 2. 333   TERMS AND CONDITIONS ENTERED INTO BY AND BETWEEN FIELDWOOD ENERGY LLC AND E&C FINFAN INC. | | 507 | ☐ | E&C FINFAN, INC. | 5615 S 129 E AVENUE TULSA, OK 741334 |
| 2. 334   PIPE SUPPLIER | | | ☐ | EAGLE PIPE, LLC | 9525 KATY FREEWAY SUITE # 306 HOUSTON, TX 77024 |
| 2. 335   502997_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 114 | ☐ | EATON OIL TOOLS INC | PO BOX 1050 BROUSSARD, LA 70518 |

**Fieldwood Energy LLC**                                                           **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 336 | 548320_MASTER TIME CHARTER AGREEMENT DTD EFFECTIVE 11/27/13; AMENDMENT DTD EFFECTIVE 01/01/2014 | 618 | ☐ | EBI LIFTBOATS LLC | 124 FINISH LINE LANE HOUMA, LA 70360 |
| 2. 337 | 701181_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/12/2016 | 115 | ☐ | ECHO OFFSHORE, LLC | 12306 PREECE COURT CYPRESS, TX 77429 |
| 2. 338 | 538166_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/20/2014; AMENDMENT DATED EFFECTIVE 06/09/2014 | 116 | ☐ | ECOSERV, LLC | 9525 US HIGHWAY 167 ABBEVILLE, LA 70510 |
| 2. 339 | 508862_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/06/2018 | 117 | ☐ | EDG INC | 3900 N. CAUSWAY BLVD, STE# 700 METAIRIE, LA 70002 |
| 2. 340 | 542177_PO TERMS & CONDITIONS DATED EFFECTIVE 05/08/2019 | 410 | ☐ | EDGEN MURRAY CORP | 18444 HIGHLAND ROAD BATON ROUGE, LA 70809 |
| 2. 341 | PRODUCED WATER EPA TESTING FOR NPDES PERMIT | | ☐ | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD LAFAYETTE, LA 70508 |
| 2. 342 | 537492_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 118 | ☐ | ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE LAFAYETTE, LA 70507 |
| 2. 343 | 777975_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/30/2019 | 119 | ☐ | EMINENT OILFIELD SERVICES, LLC | 1244 WALL ROAD BROUSSARD, LA 70518 |
| 2. 344 | 701008_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/27/2015 | 120 | ☐ | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 HOUMA, LA 70361 |
| 2. 345 | 701217_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/08/2018 | 121 | ☐ | ENCORE WELLHEAD SYSTEMS LLC | PO BOX 27380 HOUSTON, TX 77227 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 346  700564_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/28/2014 | | 122 | ☐ | ENERGY COMPLETION SERVICES LP | P.O. BOX 442031 HOUSTON, TX 77244-2031 |
| 2. 347  532771_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 123 | ☐ | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 ATLANTA, GA 30368 |
| 2. 348  BOP CERTIFIER (WELLWORK) | | | ☐ | ENERGY RISK CONSULTING | 8909 JACKRABBIT ROAD HOUSTON, TX 77095 |
| 2. 349  701119_PO TERMS & CONDITIONS DATED EFFECTIVE 03/22/2016 | | 411 | ☐ | ENERJETEX TECHNOLOGY LLC | P.O. BOX 498 BROUSSARD, LA 70518 |
| 2. 350  777689_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/06/2018 | | 124 | ☐ | ENGINUITY GLOBAL LLC | 11606 SOUTHFORK AVE STE 300B BATON ROUGE, LA 70816 |
| 2. 351  ENSCO 102 DAYWORK DRILLING CONTRACT 09 05 2018 | | 381 | ☐ | ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE SUITE 3300 HOUSTON, TX 77057 |
| 2. 352  522627_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; AMENDMENT DATED EFFECTIVE 05/15/2017 | | 125 | ☐ | ENTECH | PO BOX 1230 RIDGELAND, MS 39158-1230 |
| 2. 353  UTILITIES - GRAND ISLE AND VENICE | | | ☐ | ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD BATON ROUGE, LA 70802 |
| 2. 354  UTILITIES - GRAND ISLE AND VENICE | | | ☐ | ENTERGY LOUISIANA LLC | 639 LOYOLA AVE NEW ORLEANS, LA 70113 |
| 2. 355  ENTERPRISE OFFSHORE DRILLING -- APPENDIX A_DRILLING ORDER 07 12 2018 | | 380 | ☐ | ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 HOUSTON, TX 77079 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 356  553211_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 129 | ☐ | ENVIRO-TECH SYSTEMS INC | P O BOX 5374 COVINGTON, LA 70434 |
| 2. 357  DIVING & ROV SERVICES, WELL P&A, CUTTING SERVICES, HEAVY LIFTING, DERRICK BARGES | | | ☐ | EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| 2. 358  DIVING & ROV SERVICES, WELL P&A, CUTTING SERVICES, HEAVY LIFTING, DERRICK BARGES | | | ☐ | EPIC DIVING & MARINE SERVICES, LLC (A DISREGA | |
| 2. 359  500985_MSA DATED EFFECTIVE 12/16/13; AMEND. EFFECTIVE 01/29/2015; AMEND. EFFECTIVE 08/21/2018 | | 628 | ☐ | ERA HELICOPTERS LLC | 945 BUNKER HILL RD SUITE 650 HOUSTON, TX 77024 |
| 2. 360 | | | ☐ | ES&H PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 LAKEWAY, TX 78738 |
| 2. 361  777596_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/20/2018 | | 130 | ☐ | ESEIS, INC | 12012 WICKCHESTER LANE SUITE 600 HOUSTON, TX 77079 |
| 2. 362  508555_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 131 | ☐ | ESSI CORPORATION | 200 CUMMINGS ROAD BROUSSARD, LA 70518 |
| 2. 363  700634_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/01/2014 | | 132 | ☐ | ETHOS ENERGY LIGHT TURBINES LLC | 6225-A WEST SAM HOUSTON , PKWY N HOUSTON, TX 77041-5145 |
| 2. 364  557941_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/25/2015 | | 133 | ☐ | EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD BROUSSARD, LA 70518 |
| 2. 365  RENTAL DRILL BITS | | | ☐ | EVANS RENTALS, INC | P.O. BOX 80397 LAFAYETTE, LA 70598 |

**Fieldwood Energy LLC**

**Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 366  556214_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 134 | ☐ | EVO INCORPORATED | 15720 PARK ROW SUITE 500 HOUSTON, TX 77084 |
| 2. 367  MECHANICAL PARTS, TSH | | | ☐ | EXLINE INC | P.O. BOX 1487 SALINA, KS 67402-1487 |
| 2. 368  508471_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 135 | ☐ | EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 LAFAYETTE, LA 70598 |
| 2. 369  546923_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/07/2017 | | 136 | ☐ | EXPERT E&P CONSULTANTS LLC | 101 ASHLAND WAY MADISONVILLE, LA 70447 |
| 2. 370  EXPLOSIVES CONTRACTOR | | | ☐ | EXPLOSIVE SERVICES INTERNATIONAL LTD | |
| 2. 371  DAILY OPERATING SUPPLIES | | | ☐ | EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5091 HOUMA, LA 70361-5091 |
| 2. 372  700929_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/07/2015 | | 526 | ☐ | EXPRESS WELD LLC | 18692 WEST MAIN STREET GALLIANO, LA 70354 |
| 2. 373  546124_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 139 | ☐ | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD  STE 400 HOUSTON, TX 77084 |
| 2. 374  PIPELINE RENTAL TOOLS/EQUIPMENT | | | ☐ | EXPRO MIDSTREAM SERVICES, LLC | 9510 WARREN ROAD BUILDING A MONT BELVIEU, TX 75523 |
| 2. 375  543437_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 140 | ☐ | EXTREME ENERGY SERVICES LLC | P.O. BOX 1468 BROUSSARD, LA 70518 |

**Fieldwood Energy LLC**                                                      **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 376 | 777903_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/28/2019 | 141 | ☐ | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | VIA BONESCHI NO.1 CAMBIAGO (MILAN) 20040 ITALY |
| 2. 377 | TRAINING PROVIDER | | ☐ | FALCK SAFETY SERVICES | 209 CLENDENNING ROAD HOUMA, LA 70363 |
| 2. 378 | 505180_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/01/2013 | 143 | ☐ | FASTORQ LLC | PO BOX 122206 DEPT 2206 DALLAS, TX 75312-2206 |
| 2. 379 | 501699_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/02/2014 | 144 | ☐ | FDF ENERGY SERVICES | PO BOX 677438 DALLAS, TX 75267-7438 |
| 2. 380 | BULK PROPANE PROVIDER (CARENCRO) | | ☐ | FERRELLGAS LP | ONE LIBERTY PLAZA MD # 22 LIBERTY, MO 64068 |
| 2. 381 | 516140_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 145 | ☐ | FIRE & SAFETY SPECIALISTS, INC | P O BOX 60639 LAFAYETTE, LA 70596-0639 |
| 2. 382 | 777817_PO TERMS & CONDITIONS DATED EFFECTIVE 01/15/2019 | 412 | ☐ | FITZGERALD INSPECTION, INC. | 9527 HWY 182 EAST MORGAN CITY, LA 70380 |
| 2. 383 | FILTERS | | ☐ | FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 HOUMA, LA 70361 |
| 2. 384 | 777763_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/02/2018 | 146 | ☐ | FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE ABERDEEN ENERGY PARK, CLAYMORE DRIVE BRIDGE OF DON, ABERDEEN AB23 8GD UNITED KINGDOM |
| 2. 385 | 506229_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 147 | ☐ | FLOQUIP INC | PO BOX 80156 LAFAYETTE, LA 70598 |

**Fieldwood Energy LLC**                                                                     **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 386   VALVE SUPPLIER | | | ☐ | FLOW CONTROL EQUIPMENT LLC | PO BOX  60939 LAFAYETTE, LA 70596-0939 |
| 2. 387   VALVE SUPPLIER | | | ☐ | FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD SCOTT, LA 70583 |
| 2. 388   503898_MASTER_SERVICE_CONTRACT EFFECTIVE_11-1-2013 | | 620 | ☐ | FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 NEW IBERIA, LA 70562 |
| 2. 389   FLUIDS CONSULTANT | | | ☐ | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | |
| 2. 390   530551_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/13/2015 | | 149 | ☐ | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY HOUSTON, TX 77079 |
| 2. 391   701156_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/30/2016 | | 150 | ☐ | FOLEY ENGINEERING LLC | P.O. BOX 61847 LAFAYETTE, LA 70596-1847 |
| 2. 392   777963_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/10/2019 | | 151 | ☐ | FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY RESERVE, LA 70084 |
| 2. 393   700468_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/20/2019 | | 152 | ☐ | FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE SUITE B-104 LAKEWAY, TX 78738 |
| 2. 394   700602_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/09/2014 | | 153 | ☐ | FORUM US INC | 920 MEMORIAL CITY WEST SUITE # 1000 HOUSTON, TX 77024 |
| 2. 395   DRILLING: TUBULAR HANDLING; CASING RUNNING SERVICE | | | ☐ | FRANK'S INTERNATIONAL LLC | 10260 WESTHEIMER SUITE # 600 HOUSTON, TX 77042 |
| 2. 396   700620_JOINDER DATED EFFECTIVE 11/15/2018 | | 413 | ☐ | FUGRO GEOSERVICES, INC | 200 DULLES DRIVE LAFAYETTE, LA 70506 |

**Fieldwood Energy LLC**                                                                 **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 397   500809_JOINDER DATED EFFECTIVE 11/15/2018 | | 414 | ☐ | FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT HOUSTON, TX 77081 |
| 2. 398   501054_JOINDER DATED EFFECTIVE 11/15/2018 | | 415 | ☐ | FUGRO USA MARINE, INC. | 200 DULLES DRIVE LAFAYETTE, LA 70506 |
| 2. 399   777869_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/05/2018 | | 154 | ☐ | GAIA EARTH SCIENCES LIMITED | PHAYRELANDS, CUMMINGSTON BURGHEAD ELGIN IV30 5XZ UNITED KINGDOM |
| 2. 400   525692_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 155 | ☐ | GALVOTEC CORROSION SVCS | 6712 S 36TH ST MCALLEN, TX 78503 |
| 2. 401   777877_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/11/2019 | | 156 | ☐ | GATE | 9601 WILSHIRE BLVD., 3RD FLOOR BEVERLY HILLS, CA 90210 |
| 2. 402   700651_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/01/2014 | | 157 | ☐ | GAUGINGS UNLIMITED LLC | 3318 VIDA SHAW ROAD NEW IBERIA, LA 70563 |
| 2. 403   777929_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/18/2019 | | 158 | ☐ | GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD STE. 300 HOUSTON, TX 77024 |
| 2. 404   TURBINES / COMPRESSOR EQUIPMENT PURCHASES AND MAINTAINENCE | | | ☐ | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST HOUSTON, TX 77041 |
| 2. 405   557242_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 159 | ☐ | GE OIL & GAS LOGGING SERVICES INC | 19416 PARK ROW STE 100 HOUSTON, TX 77084 |
| 2. 406   555510_MSA DATED EFFECTIVE 02/09/2015; JOINDER EFFECTIVE 04/02/2019; JOINDER EFFECTIVE 05/14/2019 | | 160 | ☐ | GE OIL & GAS PRESSURE CONTROL LP | P O BOX 911776 DALLAS, TX 75391-1776 |

**Fieldwood Energy LLC**                                                                    **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 407 OFFICE SUPPLIES | | | ☐ | GENERAL OFFICE SUPPLY CO., INC. | 3045 W. PINHOOK LAFAYETTE, LA 70508 |
| 2. 408 MASTER SERVICE AGREEMENT DATED EFFECTIVE MARCH 20, 2020 | | 510 | ☐ | GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE SAINT GABRIEL, LA 70776 |
| 2. 409 GEOLOGICAL AND GEOPHYSICAL INTEGRATED MODELING | | | ☐ | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | 19707 IVORY BROOK DRIVE HOUSTON, TX 77094 |
| 2. 410 ROTATING EQUIPMENT FLEX HOSE, EXHAUST EXPANSION JOINTS | | | ☐ | GHX INDUSTRIAL LLC | 3440 SOUTH SAM HOUSTON PARKWAY EAST SUITE 300 HOUSTON, TX 77047 |
| 2. 411 777549_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/17/2017 | | 162 | ☐ | GIR SOLUTIONS LLC | 115 WEST GREENHILL CIRCLE BROUSSARD, LA 70518 |
| 2. 412 TANK & VESSEL BUILDER | | | ☐ | GLOBAL VESSEL & TANK, LLC | PO BOX 80455 LAFAYETTE, LA 70598 |
| 2. 413 502250_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/05/2013 | | 163 | ☐ | GLYTECH SERVICES INC | P O BOX 1265 HARVEY, LA 70059 |
| 2. 414 558598_PO TERMS & CONDITIONS DATED EFFECTIVE 08/13/2014 | | 416 | ☐ | GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE FORT LAUDERDALE, FL 33315 |
| 2. 415 513703_LETTER OF UNDERSTANDING DATED EFFECTIVE 03/18/2020 | | 491 | ☐ | GRAINGER | 100 GRAINGER PARKWAY LAKE FOREST, IL 60045-5201 |
| 2. 416 509776_MASTER_SERVICE_CONTRACT EFFECTIVE_11-1-2013 | | 640 | ☐ | GRAND ISLE SHIPYARD, LLC (F/K/A) GRAND ISLE S | PO BOX 820 GALLIANO, LA 70354 |
| 2. 417 529966_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 164 | ☐ | GREENE'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD BROUSSARD, LA 70518 |

**Fieldwood Energy LLC**

**Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 418 PRESSURE TESTING, PIPLEINE FLUSHES, FLOWBACK EQUIPMENT, TREE, VALVE AND WELLHEAD SERVICES | | | ☐ | GREENES HOLDING CORPORATION | 1610 ST ETIENNE ROAD BROUSSARD, LA 70518 |
| 2. 419 700968_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/30/2015 | | 165 | ☐ | GULF COAST MANUFACTURING LLC | 3622 WEST MAIN STREET GRAY, LA 70359 |
| 2. 420 528563_MASTER_SERVICE_CONTRACT EFFECTIVE_11-1-2013 | | 761 | ☐ | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD ABBEVILLE, LA 70510 |
| 2. 421 530974_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 167 | ☐ | GULF CRANE SERVICES, INC. | P.O. BOX 1843 COVINGTON, LA 70434-1843 |
| 2. 422 500963_MASTER_SERVICE_CONTRACT EFFECTIVE_7-1-2019 | | 642 | ☐ | GULF ISLAND FABRICATION, INC. | 16225 PARK TEN PLACE SUITE 300 HOUSTON, TX 77084 |
| 2. 423 542418_MSA DATED EFFECTIVE 11/01/2013; MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/10/2018 | | 168 | ☐ | GULF LAND STRUCTURES LLC | 4100 CAMERON ST LAFAYETTE, LA 70505 |
| 2. 424 700921_RENTAL AGREEMENT DATED EFFECTIVE 04/10/2015 | | 417 | ☐ | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY LAFAYETTE, LA 70560 |
| 2. 425 559401_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 169 | ☐ | GULF SOUTH SERVICES INC | P.O. BOX 1229 AMELIA, LA 70340 |
| 2. 426 700598_MASTER_SERVICE_CONTRACT EFFECTIVE_2-14-2014 | | 643 | ☐ | GULF-PRO SERVICES | P.O. BOX 228 HOUMA, LA 70360 |
| 2. 427 510347_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 170 | ☐ | GULFSTREAM SERVICES INC | PO BOX 5041 HOUMA, LA 70361 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 428  536275_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/10/2014 | | 171 | ☐ | GYRODATA, INC | 23000 NORTHWEST LAKE DR. HOUSTON, TX 77095 |
| 2. 429  701207_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/20/2016 | | 172 | ☐ | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD DUSON, LA 70529 |
| 2. 430  500672_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; AMENDMENT DATED EFFECTIVE 07/06/2016 | | 173 | ☐ | HALLIBURTON ENERGY SERVICES | PO BOX 301341 DALLAS, TX 75303-1341 |
| 2. 431  516051_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 174 | ☐ | HAMILTON ENGINEERING INC | PO BOX 4869 DEPT. 416 HOUSTON, TX 77210 |
| 2. 432  777856_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/16/2019 | | 175 | ☐ | HARDY OILFIELD SERVICES LLC | P.O. BOX 527 ARNAUDVILLE, LA 70512 |
| 2. 433  501029_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/01/2013 | | 176 | ☐ | HB RENTALS LC | PO BOX 122131 DEPT 2131 DALLAS, TX 75312-2131 |
| 2. 434  701163_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/21/2018 | | 177 | ☐ | HEARTLAND COMPRESSION SERVICES | 3799 W AIRLINE HWY RESERVE, LA 70084 |
| 2. 435  777516-DAYWORK DRILLING CONTRACT DATED 7/17/2018 | | 710 | ☐ | HELIX ENERGY SOLUTIONS GROUP INC | 3505 WEST SAM HOUSTON PKWY N STE 400 HOUSTON, TX 77043 |
| 2. 436  557021-DAYWORK DRILLING CONTRACT DATED 1-31-2012 | | 711 | ☐ | HELMERICH & PAYNE INT'L DRILLING CO | DEPT 41109 P O BOX 650823 DALLAS, TX 75265 |

**Fieldwood Energy LLC**                                                                 **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 437  523983_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 178 | ☐ | HLP ENGINEERING INC | PO BOX 52805 LAFAYETTE, LA 70505 |
| 2. 438  531398_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/09/2013 | | 179 | ☐ | HOLE OPENER CORP | PO BOX 82006 LAFAYETTE, LA 70598 |
| 2. 439  RIGGING SUPPLIES | | | ☐ | HOLLOWAY HOUSTON | 5833 ARMOUR DR HOUSTON, TX 77020 |
| 2. 440  777735_RENTAL AGREEMENT DATED EFFECTIVE 03/11/2014 | | 418 | ☐ | HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE NEW IBERIA, LA 70560 |
| 2. 441  509539_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 180 | ☐ | HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD HAMMOND, LA 70403 |
| 2. 442  700987_PO TERMS & CONDITIONS DATED EFFECTIVE 01/18/2016 | | 419 | ☐ | HUNTING ENERGY SERVICES | 1717 HWY 311 SCHRIEVER, LA 70395 |
| 2. 443  EXPLOSIVES VENDOR | | | ☐ | HUNTING TITAN, INC. | 11785 HWY 52 PAMPA, TX 79065 |
| 2. 444  700974_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/16/2015 | | 181 | ☐ | IDEAL ENERGY SOLUTIONS LLC | P.O BOX 51533 LAFAYETTE, LA 70505 |
| 2. 445  506148_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014; AMENDMENT DATED EFFECTIVE 08/31/2019 | | 182 | ☐ | IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 DALLAS, TX 75284-1878 |
| 2. 446  777641_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/20/2019 | | 183 | ☐ | IMMI TURBINES, INC. | 1410 S. FRAZIER STREET CONROE, TX 77301 |

**Fieldwood Energy LLC**                                                                 **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 447 WIRELINE TOOLS | | | ☐ | IMPACT SELECTOR INC | PO BOX 2499 ROCKWALL, TX 75087 |
| 2. 448 MANAGE DESIGN AND CONSTRUCTION OF DRILL SITE / PRODUCTION FACILITIES IN "WETLANDS" | | | ☐ | INDUSTRIAL & OILFIELD SERVICES, INC | |
| 2. 449 DOT PIPELINE TRAINING PROVIDER | | | ☐ | INDUSTRIAL SOLUTIONS GROUP LLC | P O BOX 8420556 BOSTON, MA 02284-2056 |
| 2. 450 GAS AND GAS CYLINDERS, WELDING SUPPLY | | | ☐ | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK BROUSSARD, LA 70518 |
| 2. 451 MSA DATED JANUARY 9, 2015; AMENDMENT DATED FEBRUARY 10, 2020 | | 460 | ☐ | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD YOUNGSVILLE, LA 70592 |
| 2. 452 CHEMICAL PUMP | | | ☐ | INJECT-TECH & SUPPLY, LLC | 19171 HWY 90 CROWLEY, LA 70526 |
| 2. 453 FLOAT EQUIPMENT | | | ☐ | INNOVEX DOWNHOLE SOLUTIONS, INC. | 4310 NORTH SAM HOUSTON PARKWAY EAST HOUSTON, TX 77032 |
| 2. 454 701010_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/11/2015 | | 184 | ☐ | INSULATION TECHNOLIGIES, INC | P.O BOX 98 HARVEY, LA 70059 |
| 2. 455 PAINT MATERIALS | | | ☐ | INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. P O BOX 847202 DALLAS, TX 75284-7202 |
| 2. 456 700603_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/01/2013 | | 186 | ☐ | INTERNATIONAL SNUBBING SERVICES LLC | 190 INDUSTRIES LANE ARNAUDVILLE, LA 70512 |
| 2. 457 PRIMARY MEASURMENT VENDOR; NDT SERVICES | | | ☐ | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 MORGAN CITY, LA 70381 |

**Fieldwood Energy LLC**                                            **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 458 531036_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/19/2013 | | 187 | ☐ | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 HOUSTON, TX 77079 |
| 2. 459 777938_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/11/2019 | | 188 | ☐ | INTERWELL US LLC | 6832 BOURGEOIS DRIVE HOUSTON, TX 77066 |
| 2. 460 502226_MSA DATED EFFECTIVE 02/04/2014; MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/07/2016 | | 189 | ☐ | INTRACOASTAL LIQUID MUD INC | PO BOX 51784 LAFAYETTE, LA 70505 |
| 2. 461 701222_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/03/2016 | | 190 | ☐ | IPT GLOBAL LLC | 16200 PARK ROW SUITE 350 HOUSTON, TX 77084 |
| 2. 462 SURFACE BOP RENTAL TOOLS | | | ☐ | IRONGATE RENTAL SERVICES LLC | P O BOX 204427 DALLAS, TX 75320-4427 |
| 2. 463 701004_MASTER_SERVICE_CONTRACT EFFECTIVE_1-1-2014 | | 648 | ☐ | IRONGATE TUBULAR SERVICES, LLC | 19500 STATE HIGHWAY 249 SUITE 600 HOUSTON, TX 77070 |
| 2. 464 701071_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/01/2016 | | 191 | ☐ | ISIMS LLC | 900 TOWN AND COUNTRY LANE SUITE 303 HOUSTON, TX 77024 |
| 2. 465 501047_MSA EFFECTIVE 11/01/2013; AMENDMENT EFFECTIVE 09/03/2014; AMENDMENT EFFECTIVE 01/31/2015 | | 384 | ☐ | ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 HOUSTON, TX 77227-7783 |
| 2. 466 SEMS COMPLIANCE SOFTWARE | | | ☐ | ISN SOFTWARE CORPORATION | PO BOX 841808 DALLAS, TX 75284-1808 |
| 2. 467 CORE SAMPLE / FLUID SAMPLE ANALYSIS | | | ☐ | ISOTECH LABORATORIES INC | 1308 PARKLAND COURT CHAMPAIGN, IL 61821-1826 |

**Fieldwood Energy LLC**

**Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 468   777643_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/18/2019 | | 192 | ☐ | ITT C'TREAT LLC | 309 BRIAR ROCK RD THE WOODLANDS, TX 77380 |
| 2. 469   700526_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/27/2014 | | 193 | ☐ | J & J MARINE PEST SOLUTIONS, LLC | 104 AMARYLLIS DRIVE LAFAYETTE, LA 70503 |
| 2. 470   502481_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/19/2018 | | 194 | ☐ | J CONNOR CONSULTING INC | 19219 KATY FREEWAY SUITE 200 HOUSTON, TX 77094 |
| 2. 471   TRAINING PROVIDER | | | ☐ | J SCHNEIDER AND ASSOCIATES LTD | 325 INDUSTRIAL PKWY LAFAYETTE, LA 70508 |
| 2. 472   BLACK ELK P&A CONTRACTOR | | | ☐ | JAB ENERGY SOLUTIONS II LLC | 262 N. SAM HOUSTON PKWY EAST SUITE 230 HOUSTON, TX 77060 |
| 2. 473   777754_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/25/2018 | | 195 | ☐ | JAMES FISHER SUBSEA EXCAVATION INC | 6421 CUNNIGHAM ROAD HOUSTON, TX 77041 |
| 2. 474   510197_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 196 | ☐ | JANIC DIRECTIONAL SURVEY INC | P.O. BOX 91830 LAFAYETTE, LA 70509 |
| 2. 475   700823_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/08/2015 | | 197 | ☐ | JAVELER MARINE SERVICES, LLC | 119 IDA RD BROUSSARD, LA 70518 |
| 2. 476   TUBULAR SUPPLIER | | | ☐ | JD RUSH CORPORATION | 2 NORTHPOINT DRIVE, STE. 150 HOUSTON, TX 77060 |
| 2. 477   UTILITIES | | | ☐ | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 906 N LAKE ARTHUR AVENUE JENNINGS, LA 70546-1229 |

**Fieldwood Energy LLC**                                                                 **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 478  CHOKE PARTS | | | ☐ | JIM CAMEL SALES | PO BOX 80614<br>LAFAYETTE, LA 70598 |
| 2. 479  777511_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/25/2018 | | 198 | ☐ | JOHN C HEALY JR CONSULTING LLC | P O BOX 270539<br>HOUSTON, TX 77277 |
| 2. 480  ONSHORE SURVEYS | | | ☐ | JOHN CHANCE LAND SURVEYS INC | PO BOX 301301<br>DALLAS, TX 75303-1301 |
| 2. 481  VALVE SUPPLIER, I&E REMVUE CONTROLLER | | | ☐ | JOHN H CARTER CO., INC | 17630 PERKINS ROAD<br>BATON ROUGE, LA 70810 |
| 2. 482  502327_PO TERMS & CONDITIONS DATED EFFECTIVE 07/27/2015 | | 606 | ☐ | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869<br>DEPT 322<br>HOUSTON, TX 77210-4869 |
| 2. 483  PIPELINE PATROL FLIGHTS (PJ) | | | ☐ | KENAN AVIATION, LLC | 15804 CHENEAU ROAD<br>KAPLAN, LA 70548 |
| 2. 484  KILGORE AIRCRAFT LEASE AGREEMENT | | 382 | ☐ | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE<br>BLDG. 8<br>LAFAYETTE, LA 70508 |
| 2. 485  777949_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/09/2019 | | 199 | ☐ | KNIGHTEN INDUSTRIES | P.O. BOX 12587<br>ODESSA, TX 79768 |
| 2. 486  PO TERMS & CONDITIONS ENTERED INTO BY AND BETWEEN FIELDWOOD ENERGY LLC AND L&J TECHNOLOGIES | | 529 | ☐ | L&J TECHNOLOGIES D/B/A SHAND AND JURS | 5750 N. SAM HOUSTON PARKWAY E<br>SUITE 708<br>HOUSTON, TX 77032 |
| 2. 487  CYLINDER HEAD REPAIRS, REPLACEMENT PARTS, MAINTENANCE SERVICES | | | ☐ | LA ENERGY SERVICES OF IBERIA, LLC | P.O. BOX 9897<br>NEW IBERIA, LA 70562 |

**Fieldwood Energy LLC**                                                                                          **Case Number:       20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 488  777602_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 200 | ☐ | LAREDO CONSTRUCTION, INC | 13385 MURPHY RD STAFFORD, TX 77477 |
| 2. 489  777602_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 200 | ☐ | LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD STAFFORD, TX 77477 |
| 2. 490  777711_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/18/2018 | | 201 | ☐ | LARRY DOIRON, LLC | PO BOX 1640 MORGAN CITY, LA 70381 |
| 2. 491  777647_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/15/2019 | | 202 | ☐ | LEI INC | PO BOX 550 INDEPENDENCE, LA 70443 |
| 2. 492  512590_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 203 | ☐ | LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD LAFAYETTE, LA 70508 |
| 2. 493  VR 76 SHORE SCRUBBER | | | ☐ | LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 KAPLAN, LA 70548 |
| 2. 494  777787_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/02/2018 | | 204 | ☐ | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 HOUSTON, TX 77077 |
| 2. 495  546907_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 205 | ☐ | LLP PROPERTY MANAGEMENT INC | 921 MARINE DR UNIT 106 GALVESTON, TX 77550 |
| 2. 496  777800_PO TERMS & CONDITIONS DATED EFFECTIVE 08/14/2018 | | 420 | ☐ | LOADMASTER INDUSTRIES | 1084 CRUSE AVE BROUSSARD, LA 70518 |
| 2. 497  DIESEL MECHANICS | | | ☐ | LOUISIANA CAT | 3799 W AIRLINE HIGHWAY RESERVE, LA 70084 |

**Fieldwood Energy LLC**

**Case Number:**  **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 498  525075_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 206 | ☐ | LOUISIANA ENVIRONMENTAL MONITORING, INC | 301 TURN ROW LAFAYETTE, LA 70508 |
| 2. 499  LABOR & PARTS | | | ☐ | LOUISIANA MACHINERY COMPANY LLC | |
| 2. 500  503189_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 207 | ☐ | LOUISIANA SAFETY SYSTEMS INC | PO BOX 53729 LAFAYETTE, LA 70505 |
| 2. 501  533957_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/11/2014 | | 208 | ☐ | LQT INDUSTRIES, LLC | 8103 HWY 182 E MORGAN CITY, LA 70380 |
| 2. 502  507057_RENTAL AGREEMENT DATED EFFECTIVE 03/12/2014 | | 421 | ☐ | LSE CRANE AND TRANSPORATION | PO BOX 266 SCOTT, LA 70583 |
| 2. 503  TRAINING PROVIDER FOR FWE EMPLOYEES | | | ☐ | M & A SAFETY SERVICES, LLC | 512 VIAULET ROAD YOUNGSVILLE, LA 70592 |
| 2. 504  COMPRESSOR VALVES (PARTS ONLY) | | | ☐ | M & J VALVE SERVICES INC | PO BOX 3307 LAFAYETTE, LA 70502 |
| 2. 505  525693_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 209 | ☐ | M&H ENERGY SERVICES | 19450 HIGHWAY 249 SUITE 600 HOUSTON, TX 77070 |
| 2. 506  701037_MASTER_SERVICE_CONTRACT EFFECTIVE_12-14-2015 | | 746 | ☐ | M&R MANAGEMENT, LLC | 154 EASTPARK DR EUNICE, LA 70535 |
| 2. 507  531437_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 210 | ☐ | M.R. HARLAN, INC. | PO BOX 39 CHARLOTTE, TX 78011 |
| 2. 508  553264_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 211 | ☐ | MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE BATON ROUGE, LA 70814 |

**Fieldwood Energy LLC**

**Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 509   SUBSEA TREE HYDRAULIC OIL (SHELF - HI A573 ONLY) | | | ☐ | MACDERMID OFFSHORE SOLUTIONS | P.O. BOX 203552 DALLAS, TX 75320-3552 |
| 2. 510   531013_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 212 | ☐ | MADCON CORPORATION | 63374 OLD MILITARY RD PEARL RIVER, LA 70452 |
| 2. 511   WIRELINE CABLE CLEANING & SERVICES | | | ☐ | MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. (HOUMA AIRBASE) HOUMA, LA 70363 |
| 2. 512   530892_MASTER_SERVICE_CONTRACT EFFECTIVE_13-06-2018 | | 587 | ☐ | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY METAIRIE, LA 70002 |
| 2. 513   509878_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 214 | ☐ | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 SCOTT, LA 70583-0206 |
| 2. 514   501318_RENTAL AGREEMENT DATED EFFECTIVE 02/05/2014 | | 422 | ☐ | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 HOUMA, LA 70361-4258 |
| 2. 515   504001_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 215 | ☐ | MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3616 MORGAN CITY, LA 70381 |
| 2. 516   DERRICK BARGE WORK | | | ☐ | MANSON GULF | PO BOX 2917 HOUMA, LA 70361-2917 |
| 2. 517   556438_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/20/2018 | | 216 | ☐ | MARLIN OILFIELD DIVERS INC. | PO BOX 4317 HOUMA, LA 70361 |
| 2. 518   OTHER SERVICES - 557254_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/03/2015 | | 218 | ☐ | MARTIN ENERGY SERVICES LLC | P O BOX 95363 GRAPEVINE, TX 76099-9733 |

**Fieldwood Energy LLC**                                                          **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 519   533060_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/03/2013; AMENDMENT DATED EFFECTIVE 01/28/2019 | | 219 | ☐ | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET CUT OFF, LA 70345 |
| 2. 520   777710_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/17/2018 | | 221 | ☐ | MASTER FLO VALVE (USA) INC. | 8726 FALLBROOK DRIVE HOUSTON, TX 77064 |
| 2. 521   700775_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/17/2017 | | 222 | ☐ | MASTER VALVE & WELLHEAD SERVICE, INC. | 29 WELDON ROAD HOUMA, LA 70363 |
| 2. 522   700942_PO TERMS & CONDITIONS DATED EFFECTIVE 06/03/2015 | | 423 | ☐ | MATHERNE INSTRUMENTATION SPECIALISTS, INC | 131 CAPITAL BLVD HOUMA, LA 70360 |
| 2. 523   777950_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/25/2019 | | 223 | ☐ | MATTHEWS-DANIEL COMPANY | 4544 POST OAK PLACE SUITE 160 HOUSTON, TX 77027 |
| 2. 524   700795_RENTAL AGREEMENT DATED EFFECTIVE 10/22/2014 | | 424 | ☐ | MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP HOUMA, LA 70360 |
| 2. 525   INSPECTION AND SERVICE | | | ☐ | MAXIM SILENCERS INC | |
| 2. 526   PLATFORM REMOVAL | | | ☐ | MCDERMOTT INC | 757 N ELDRIDGE PKWY HOUSTON, TX 77079 |
| 2. 527   PARTS ONLY | | | ☐ | MEASUREMENT TECHNOLOGIES INC | PO BOX 4413 HOUMA, LA 70361 |
| 2. 528   556487_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 224 | ☐ | MECHANICAL & PERFORMANCE ANALYSIS | 14 PADDLE POINT LUMBERTON, MS 39455 |
| 2. 529   777724_MASTER_SERVICE_CONTRACT EFFECTIVE_6-6-2018 | | 748 | ☐ | MELANCON'S WELDING & REPAIR, LLC | 1302 LA RUE DE BROUSSARD NEW IBERIA, LA 70560 |

**Fieldwood Energy LLC**                                                                    **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 530  MUD, COMPLETION BRINE, CLEANOUT TOOLS, SOLIDS HANDLING EQUIPMENT | | | ☐ | M-I SWACO | P O BOX 732135 DALLAS, TX 75373-2135 |
| 2. 531  BLAST MEDIA | | | ☐ | MINERAL TECH LLC | P.O. BOX 1027 HIGHLANDS, TX 77562 |
| 2. 532  700241_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/18/2013 | | 225 | ☐ | MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE BROUSSARD, LA 70518 |
| 2. 533  700363_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/06/2014 | | 226 | ☐ | MODERN AMERICAN RECYCLING SERVICES INC | PO BOX 1160 AMELIA, LA 70340 |
| 2. 534  777951_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/29/2019 | | 227 | ☐ | MONCLA WORKOVER & DRILLING OPERATIONS, LLC. | 2107 CAMEL DRIVE LAFAYETTE, LA 70505 |
| 2. 535  515485_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 228 | ☐ | MONTCO OFFSHORE INC | PO BOX 850 GALLIANO, LA 70354 |
| 2. 536  558865_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/03/2013 | | 229 | ☐ | MONTCO OILFIELD CONTRACTORS LLC | P O BOX 850 GALLIANO, LA 70354 |
| 2. 537  535484_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 230 | ☐ | MOORES PUMP & SERVICES, INC | 1187 HWY 90 E P O BOX 746 BROUSSARD, LA 746 |
| 2. 538  SURFACE RENTALS | | | ☐ | MORGAN CITY RENTALS | 125 MCCARTY STREET HOUSTON, TX 77029 |
| 2. 539  ASSIGNMENT OF SERVICE AGREEMENT DATED EFFECTIVE OCTOBER 17, 2018 | | 527 | ☐ | MPS GROUP, INC | 38755 HILLS TECH DRIVE FARMINGTON HILLS, MI 48331 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 540 | DAYWORK DRILLING CONTRACT DATED 3-11-2014 | | 378 | ☐ | NABORS OFFSHORE CORPORATION | 515 W. GREENS ROAD HOUSTON, TX 77067 |
| 2. 541 | 528377_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; AMENDMENT DATED EFFECTIVE 02/01/2020 | | 231 | ☐ | NALCO COMPANY | REF 93292340 PO BOX 730005 DALLAS, TX 75373-0005 |
| 2. 542 | 556324_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 232 | ☐ | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR HOUSTON, TX 77036 |
| 2. 543 | 777952_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/30/2019 | | 233 | ☐ | NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY BUILDING 200, SUITE 200 GREAT RIVER, NY 11935 |
| 2. 544 | 701142_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/14/2016 | | 234 | ☐ | NEO PRODUCTS | 1201 DEALERS AVENUE HARAHAN, LA 70123 |
| 2. 545 | 546928_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 235 | ☐ | NEW TECH GLOBAL VENTURES LLC | P O BOX 4724 MSC 800 HOUSTON, TX 77210 |
| 2. 546 | WIRELINE TOOLS AND PARTS | | | ☐ | NEWLIN RENTAL-REPAIR & SUPPLIES INC | 2200 ELM STREET MORGAN CITY, LA 70380 |
| 2. 547 | 501111_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 236 | ☐ | NEWMAN CRANE SERVICE INC | PO BOX 550 BELLE CHASSE, LA 70037 |
| 2. 548 | 700591_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/29/2018 | | 237 | ☐ | NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 DALLAS, TX 75397-3167 |
| 2. 549 | GAS AND GAS CYLINDERS, WELDING SUPPLY | | | ☐ | NI WELDING SUPPLY LLC | 125 THRUWAY PARK BROUSSARD, LA 70518 |

**Fieldwood Energy LLC**                                                    **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 550 | 536889_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/02/2018 | 238 | ☐ | NOLAN POWER GROUP LLC | 21448 MARION LANE MANDEVILLE, LA 70471 |
| 2. 551 | NDT (NON-DESTRUCTUVE TESTING AND X-RAY) SERVICES | | ☐ | NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 2449 WEST PARK AVE GRAY, LA 70359 |
| 2. 552 | 540735_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/11/2013 | 239 | ☐ | NORD-SUD SHIPPING, INC | 1940 JEFFERSON HWY LUTCHER, LA 70071 |
| 2. 553 | 777653_MASTER_SERVICE_CONTRACT EFFECTIVE_6/28/2018 | 656 | ☐ | NORSAFE MARINE AND OFFSHORE SERVICES LLC | 668 DISTRIBUTORS ROW, SUITE D JEFFERSON, LA 70123 |
| 2. 554 | 701064_JOINDER DATED EFFECTIVE 02/14/2019 | 425 | ☐ | NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE HOUSTON, TX 77036 |
| 2. 555 | 544252_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/18/2014 | 240 | ☐ | NSI FRACTURING LLC | 7030 S YALE STE 502 TULSA, OK 74136 |
| 2. 556 | 505251_RENTAL AGREEMENT DATED EFFECTIVE 11/13/2018 | 426 | ☐ | NU-TEC INC | 4800 HWY 90 E LAKE CHARLES, LA 70615 |
| 2. 557 | 701100_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/29/2016 | 241 | ☐ | OCC-MED OF LAFAYETTE | 626 VEROT SCHOOL RD. SUITE # F LAFAYETTE, LA 70508 |
| 2. 558 | 777655_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/21/2018 | 242 | ☐ | OCEAN EDGE SERVICES INC | 6720 THEALL RD HOUSTON, TX 77066 |
| 2. 559 | 553294_MASTER_SERVICE_CONTRACT EFFECTIVE_4-22-2015 | 658 | ☐ | OCEAN FLOW INTERNATIONAL LLC | 2100 WEST LOOP S SUITE 500 HOUSTON, TX 77027 |

**Fieldwood Energy LLC**                                                                    **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 560  MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/05/2013; AMENDMENT DATED EFFECTIVE 01/01/2015 | | 486 | ☐ | OCEANEERING INTERNATIONAL INC | PO BOX 731943 DALLAS, TX 75373-1943 |
| 2. 561  LICENSE AND SYSTEM SERVICES AGREEMENT DATED EFFECTIVE 1-7-2020 | | 717 | ☐ | OCEANWEATHER, INC | 350 BEDFORD STREET SUITE 404 STAMFORD, CT 06901 |
| 2. 562  503720_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 244 | ☐ | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 LAFAYETTE, LA 70505 |
| 2. 563  513875_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 245 | ☐ | OFFSHORE EQUIPMENT SOLUTIONS | P.O. BOX 188 SLIDELL, LA 70459 |
| 2. 564  777834_MASTER SERVICES AGREEMENT DATED EFFECTIVE 04/10/2018 | | 246 | ☐ | OFFSHORE LIFTBOATS, LLC | 16182 WEST MAIN STREET P.O. BOX 398 CUT OFF, LA 70345 |
| 2. 565  541788_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 247 | ☐ | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 LAFAYETTE, LA 70596-1565 |
| 2. 566  546893_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/20/2016 | | 248 | ☐ | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD SUITE 100 COVINGTON, LA 70433 |
| 2. 567  700682_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/24/2014 | | 249 | ☐ | OFFSHORE TECHNICAL SOLUTIONS LLC | 690 SOUTH HOLLYWOOD ROAD HOUMA, LA 70360 |
| 2. 568  MASTER CONSULTING AGREEMENT DATED EFFECTIVE DECEMBER 01, 2019 | | 504 | ☐ | OGCS AMERICAS, INC | 1458 CAMPBELL RD STE 250 HOUSTON, TX 77055 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 569 | 700271_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/17/2018 | 250 | ☐ | OIL & GAS EVALUATIONS AND CONSULTING LLC | 7312 LOUETTA ROAD SUITE B118, #602 SPRING, TX 77379 |
| 2. 570 | 557662_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 251 | ☐ | OIL STATES ENERGY SERVICES | PO BOX 203567 DALLAS, TX 75320-3567 |
| 2. 571 | 700364_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 252 | ☐ | OIL STATES QCS | A DIVISION OF OIL STATES INDUSTRIES, INC 7250 W. 43RD STREET - SUITE 100 HOUSTON, TX 77092 |
| 2. 572 | CRANE WINCHES | | ☐ | OIL STATES SKAGIT SMATCO | PO BOX 54983 NEW ORLEANS, LA 70154-4983 |
| 2. 573 | 502378_MASTER_SERVICE_CONTRACT EFFECTIVE_11-1-2013 | 593 | ☐ | OILFIELD INSTRUMENTATION USA | PO BOX 51902 LAFAYETTE, LA 70505-1902 |
| 2. 574 | 777866_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/28/2019 | 253 | ☐ | OLIVIER INTERNATIONAL, LLC | 227 CLENDENNING RD SUITE 100 HOUMA, LA 70363 |
| 2. 575 | SPILL RESPONSE - GTIB REMIDIATION WORK IN '14 / EARLY '15, OSRO | | ☐ | OMI ENVIRONMENTAL SOLUTIONS | |
| 2. 576 | 700966_JOINDER DATED EFFECTIVE 11/19/2018 | 427 | ☐ | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N HOUSTON, TX 77041 |
| 2. 577 | GC 65 PI DATA SOFTWARE COMPANY | | ☐ | OSISOFT LLC | 1600 ALVARADO STREET SAN LEANDRO, CA 94577 |
| 2. 578 | 700956_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/09/2015 | 254 | ☐ | OWEN OIL TOOLS LP | P O BOX 842241 DALLAS, TX 75284 |

**Fieldwood Energy LLC**                                                              **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 579   777997_MASTER_SERVICE_CONTRACT EFFECTIVE_1-9-2020 | | 663 | ☐ | PALFINGER MARINE USA INC | 912 HWY 90 EAST NEW IBERIA, LA 70560 |
| 2. 580   INDUSTRIAL AIR FILTERS | | | ☐ | PARKER HANNIFIN | |
| 2. 581   506157_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/24/2014 | | 256 | ☐ | PARTCO INC | 11969 N HARRELLS FERRY RD BATON ROUGE, LA 70816 |
| 2. 582   BOP RENTAL, DOWNHOLE TOOLS | | | ☐ | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) HOUMA, LA 70360 |
| 2. 583   555709_RENTAL AGREEMENT DATED EFFECTIVE 02/11/2014 | | 428 | ☐ | PAWS ENERGY SERVICES INC. | 11333 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 584   559874_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013; AMENDMENT DATED EFFECTIVE 06/28/2018 | | 257 | ☐ | PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 SCHRIEVER, LA 70395 |
| 2. 585   564813_MASTER_SERVICE_CONTRACT EFFECTIVE_5-14-2019 | | 749 | ☐ | PELICAN OILFIELD RENTALS LLC | 110 THRU-WAY PARK RD. LAFAYETTE, LA 70518 |
| 2. 586   778044_MASTER_RENTAL_AGREEMENT DATED 6-27-2020 | | 736 | ☐ | PELICAN WASTE AND DEBRIS LLC | 172 N. LACARPE CIRCLE HOUMA, LA 70360 |
| 2. 587   565468_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 258 | ☐ | PELSTAR LLC | PO BOX 840759 HOUSTON, TX 77284-0687 |
| 2. 588   700604_MASTER_SERVICE_CONTRACT EFFECTIVE_7-28-2015 | | 750 | ☐ | PENINSULA MARINE INC | PO BOX 501 PORT BOLIVAR, TX 77650-0501 |
| 2. 589   700471_MASTER_SERVICE_CONTRACT EFFECTIVE_07-2-2019 | | 667 | ☐ | PERC ENGINEERING, LLC | 1880 S. DAIRY ASHFORD RD SUITE # 606 HOUSTON, TX 77077 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 590  777953_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/04/2018 | | 259 | ☐ | PETRAM CONSULTING, LLC. | 405 MAIN STREET SUITE 533 HOUSTON, TX 77002 |
| 2. 591  PIPE SUPPLIER | | | ☐ | PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 HOUSTON, TX 77079 |
| 2. 592  560280_RENTAL AGREEMENT DATED EFFECTIVE 01/24/2014 | | 429 | ☐ | PETRO PULL LLC | P O BOX 545 BROUSSARD, LA 70518 |
| 2. 593  777567_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/08/2018 | | 261 | ☐ | PETROLEUM CO-ORDINATORS | 219 RUE FONTAINE LAFAYETTE, LA 70508 |
| 2. 594  PHI 2019-2020 PRICING AGREEMENT (4); NINTH AMENDMENT DATED 04/22/2020 | | 383 | ☐ | PETROLEUM HELICOPTERS INC | PO BOX 90808 LAFAYETTE, LA 70509-0808 |
| 2. 595  LABORATORY WORK | | | ☐ | PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET HOUMA, LA 70363 |
| 2. 596  526265_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 262 | ☐ | PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A LAFAYETTE, LA 70503 |
| 2. 597  560919_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/17/2019 | | 263 | ☐ | PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST. HOUSTON, TX 77092 |
| 2. 598  547503_PO TERMS & CONDITIONS DATED EFFECTIVE 07/24/2018 | | 430 | ☐ | PETROQUIP ENERGY SERVICES LLC | 20520 STOKES ROAD WALLER, TX 77484 |
| 2. 599  PIPELINE REPAIR CLAMPS | | | ☐ | PETROQUIP INC | |
| 2. 600  FISHING TOOLS (FORMERLY EXTREME ENERGY SERVICES) | | | ☐ | PETROSTAR SERVICES, LLC | 17115 SAN PEDRO AVE.,SUITE 320 SAN ANTONIO, TX 78232 |

**Fieldwood Energy LLC**                                                                                 **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 601 | 777661_MASTER_SERVICE_CONTRACT EFFECTIVE_12-19-2019 | | 669 | ☐ | PETROSTREAM LP | 1035 DAIRY ASHFORD RD STE 140 HOUSTON, TX 77079 |
| 2. 602 | 700006_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2013 | | 266 | ☐ | PHARMA-SAFE INDUSTRIAL SERVICES, INC. | 3639 AMBASSADOR CAFFERY PARKWAY SUITE 500 LAFAYETTE, LA 70503 |
| 2. 603 | PERSONNEL CHECK-IN, CARGO PROCESSING, ETC., AT HELIPARTS, MARINE PORTS, AND OTHER PORTS | | | ☐ | PHI HELIPASS, LLC | 2001 SE EVANGELINE THRUWAY LAFAYETTE, LA 70508 |
| 2. 604 | 700975_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/08/2015 | | 267 | ☐ | PHOENIX INTERNATIONAL HOLDING, INC | P.O BOX 221374 CHANTILLY, VA 20151 |
| 2. 605 | 512195_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 268 | ☐ | PINNACLE ENGINEERING INC | 7660 WOODWAY STE 350 HOUSTON, TX 77063 |
| 2. 606 | FACILITY AND STRUCTURAL ENGINEERING FOR CONSTRUCTION DEPT (TOPSIDE) | | | ☐ | PINNACLE PROJECT SERVICES LLC | 7660 WOODWAY STE 350 HOUSTON, TX 77063 |
| 2. 607 | SLICKLINE AND E-LINE, COIL TUBING UNITS, WELL SERVICING | | | ☐ | PIONEER WIRELINE SERVICES | P O BOX 202567 DALLAS, TX 75320-2567 |
| 2. 608 | PIPE SUPPLIER | | | ☐ | PIPECO SERVICES | PO BOX 840280 DALLAS, TX 75284-0280 |
| 2. 609 | 777972_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2019 | | 270 | ☐ | PMB SAFELTY & REGULATORY, INC. | 2701 CHARITY ST ABBEVILLE, LA 70510 |
| 2. 610 | 501988_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/17/2019 | | 271 | ☐ | POINT EIGHT POWER INC | 1510 ENGINEERS RD. BELLE CHASSE, LA 70037 |

**Fieldwood Energy LLC**  **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 611 | 700754_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/10/2019 | | 272 | ☐ | POWELL ELECTRICAL SYSTEMS INC. | 8550 MOSLEY RD. HOUSTON, TX 77075 |
| 2. 612 | 553121_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 273 | ☐ | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S LAFAYETTE, LA 70508 |
| 2. 613 | EMISSION CONTROL; PARTS; REBUILD STARTERS | | | ☐ | POWERPRO TEXAS | P O BOX 3459 ENDINBURG, TX 78540 |
| 2. 614 | VALVE & PUMP SUPPLIER | | | ☐ | PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 LAKE CHARLES, LA 70606-5967 |
| 2. 615 | 777954_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/06/2019 | | 274 | ☐ | PRECISION RENTAL SERVICES, LLC. | 2103 COTEAU RD HOUMA, LA 70364 |
| 2. 616 | 500736_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 275 | ☐ | PREMIERE, INC | P.O. BOX 4585 HOUSTON, TX 77210-4585 |
| 2. 617 | 563546_MASTER_SERVICE_CONTRACT EFFECTIVE_11-1-2013 | | 671 | ☐ | PREMIUM TOOLS,PREMIUM FISHING SERVICES | 4819 HWY 90 WEST PREMIUM TOOLS,PREMIUM FISHING SERVICES NEW IBERIA, LA 70560 |
| 2. 618 | 506230_RENTAL AGREEMENT DATED EFFECTIVE 10/27/2014; AMENDMENT DATED EFFECTIVE 05/11/2015 | | 431 | ☐ | PRIME TANK LLC | 1253 PETROLEUM PARKWAY BROUSSARD, LA 70518 |
| 2. 619 | 700844_MASTER_SERVICE_CONTRACT EFFECTIVE_11-1-2013 | | 673 | ☐ | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N BUILDING 1 HOUSTON, TX 77041 |
| 2. 620 | WELLHEAD MAINTENENCE AND TESTING, VALVE REPAIRS | | | ☐ | PRO VALVE SERVICES, INC | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 621   PIPE, VALVES & FITTINGS | | | ☐ | PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY BROUSSARD, LA 70518 |
| 2. 622   536586_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/14/2015 | | 276 | ☐ | PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 NEW IBERIA, LA 70562-2107 |
| 2. 623   564958_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/01/2014 | | 277 | ☐ | PROCOR CHEMICALS INC | P O BOX 81356 LAFAYETTE, LA 70598-1356 |
| 2. 624   777559_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/01/2018 | | 278 | ☐ | PRODUCED WATER SOLUTIONS, LLC | 200 BON CREST AVE BROUSSARD, LA 70518 |
| 2. 625   525056_JOINDER DATED EFFECTIVE 12/13/2018 | | 432 | ☐ | PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD PO BOX 734071 DALLAS, TX 75373 |
| 2. 626   777941_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/23/2018 | | 279 | ☐ | PRODUCTION TECHNOLOGY & SERVICES, INC. | 1463 HWY 6 SOUTH HOUSTON, TX 77077 |
| 2. 627   515220_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/14/2014 | | 280 | ☐ | PROFESSIONAL FLUID SERVICES, LLC | 502 RICHLAND AVENUE LAFAYETTE, LA 70508 |
| 2. 628   777510_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/14/2016 | | 281 | ☐ | PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST SUITE 140 HOUSTON, TX 77008 |
| 2. 629   WIRELINE RENTALS | | | ☐ | PROFESSIONAL WIRELINE RENTALS | PO BOX 301341 DALLAS, TX 75303-1341 |
| 2. 630   MACHINE SHOP | | | ☐ | PROGRESS MACHINE INC | PO BOX 883 MORGAN CITY, LA 70381 |

**Fieldwood Energy LLC**                                                                     **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 631 | 565442_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/24/2014 | 282 | ☐ | PROSERV OPERATIONS INC | CLARA FACILITY 5510 CLARA RD HOUSTON, TX 77041 |
| 2. 632 | 700472_MASTER_SERVICE_CONTRACT EFFECTIVE_2-14-2014 | 751 | ☐ | PROSPER OPERATORS, INC | 2020 WEST PINHOOK ROAD SUITE 203 LAFAYETTE, LA 70508 |
| 2. 633 | MASTER SERVICE CONTRACT DATED JULY 19, 2019; AMENDMENT DATED DECEMBER 1, 2019 | 481 | ☐ | PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR BROUSSARD, LA 70518 |
| 2. 634 | 540728_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 283 | ☐ | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD LAFAYETTE, LA 70507 |
| 2. 635 | PIPE SUPPLIER | | | ☐ | PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 DALLAS, TX 75303-1604 |
| 2. 636 | 501148_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 284 | ☐ | QUAIL TOOLS LP | PO BOX 10739 NEW IBERIA, LA 70562-0739 |
| 2. 637 | 522792_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 285 | ☐ | QUALITY CONSTRUCTION & PRODUCTION L | PO BOX 3307 LAFAYETTE, LA 70502 |
| 2. 638 | 554639_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/25/2013 | 286 | ☐ | QUALITY ENERGY SERVICES, INC | P O BOX 3190 HOUMA, LA 70361 |
| 2. 639 | 506420_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/08/2014 | 287 | ☐ | QUALITY PREHEAT & PRESSURE WASHERS INC | 56620 BEHRMAN ROAD SLIDELL, LA 70458 |
| 2. 640 | 539026_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 288 | ☐ | QUALITY PROCESS SERVICES LLC | 587 SOUTH HOLLYWOOD ROAD HOUMA, LA 70360 |

**Fieldwood Energy LLC**

**Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 641 | PRODUCTION OPERATORS; QUALITY COMPANY - OPERATORS, AREA 8 | | | ☐ | QUALITY PRODUCTION MGMT LLC | P O BOX 3307 LAFAYETTE, LA 70502 |
| 2. 642 | 510346_RENTAL AGREEMENT DATED EFFECTIVE 02/12/2014 | | 433 | ☐ | QUALITY RENTAL TOOLS INC | PO BOX 2218 HOUMA, LA 70361 |
| 2. 643 | 777581_PO TERMS & CONDITIONS DATED EFFECTIVE 04/03/2018 | | 434 | ☐ | QUALITY WIRELINE & CABLE INC. | BAY 23, 7503 - 35 ST SE CALGARY, AB T2C1V3 CANADA |
| 2. 644 | 553306_MASTER SERVICES AGREEMENT (PERFORMANCE ENERGY SERVICES) DATED EFFECTIVE 11/01/2013 | | 641 | ☐ | QUANTA ENERGY SERVICES LLC | 2800 POST OAKS BLVD SUITE# 2600 HOUSTON, TX 77056 |
| 2. 645 | 564799_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/25/2018 | | 289 | ☐ | QUEST INTEGRITY USA LLC | 19823 58TH PLACE SOUTH, SUITE 100 KENT, WA 98032 |
| 2. 646 | 700939_PO TERMS & CONDITIONS DATED EFFECTIVE 06/12/2015 | | 435 | ☐ | R & R RIG SERVICE, INC | 1841 ENTERPRISE DRIVE HARVEY, LA 70058 |
| 2. 647 | PO TERMS & CONDITIONS | | 740 | ☐ | R&R ENERGY SERVICES LLC | 1340 W. TUNNEL BLVD SUITE 450 HOUMA, LA 70360 |
| 2. 648 | 563765_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 290 | ☐ | R360 ENVIRONMENTAL SOLUTIONS LLC | P.O. BOX 1467 JENNINGS, LA 70546 |
| 2. 649 | SPOTTING FLUID | | | ☐ | RAPID DRILLING LLC | PO BOX 81277 LAFAYETTE, LA 70598 |
| 2. 650 | SOLID BODY CENTRALIZERS | | | ☐ | RAY OIL TOOL CO. INC | 401 HWY 96 BROUSSARD, LA 70518 |

**Fieldwood Energy LLC**

**Case Number:** **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 651 | 563794_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 292 | ☐ | REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY GRETNA, LA 70053 |
| 2. 652 | 503788_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/13/2014 | | 293 | ☐ | RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD YOUNGSVILLE, LA 70592 |
| 2. 653 | 534589_RENTAL AGREEMENT DATED EFFECTIVE 02/18/2014 | | 436 | ☐ | REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS 1750 SOUTH HIGHWAY 87 ORANGE, TX 77630 |
| 2. 654 | 777667_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/15/2019 | | 294 | ☐ | RELEVANT SOLUTIONS | 9750 WEST SAM HOUSTON PARKWAY NORTH, SUITE 19 HOUSTON, TX 77060 |
| 2. 655 | ONSHORE MACHINE WORK | | | ☐ | RELIABLE MACHINE SERVICES INC | 809 CAJUNDOME BLVD LAFAYETTE, LA 70506 |
| 2. 656 | TENSION PACKERS | | | ☐ | RELIABLE PACKER SALES & SERVICES TOOLS LLC | 102 ZACHARY DRIVE SCOTT, LA 70583 |
| 2. 657 | 777923_MASTER_SERVICE_CONTRACT EFFECTIVE_6-18-2019 | | 675 | ☐ | RESMAN AS | STRINDFJORDEGEN 1,  N-7053 RANHEIM, NORWAY UNITED KINGDOM |
| 2. 658 | WORKSTRINGS | | | ☐ | RESOURCE RENTAL TOOLS LLC | P.O. BOX 10047 NEW IBERIA, LA 70562 |
| 2. 659 | 777813_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/02/2019 | | 295 | ☐ | RIG QA INTERNATIONAL INC. | 12725 CUDE CEMETERY ROAD WILLIS, TX 77318 |
| 2. 660 | 700947_MASTER_SERVICE_CONTRACT EFFECTIVE_5-22-2015 | | 677 | ☐ | RIGHT HAND OILFIELD ASSOCIATES, LLC | 9264 HWY 1 LOCKPORT, LA 70374-4217 |

**Fieldwood Energy LLC**                                                                 **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 661 | 526151_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014; AMENDMENT DATED EFFECTIVE 06/28/2018 | 296 | ☐ | RIGNET INC | 15115 PARK ROW BOULEVARD STE 300 HOUSTON, TX 77084 |
| 2. 662 | PARTS ONLY | | ☐ | RINO-K&K COMPRESSION, INC | 11604 W. HWY 80 EAST ODESSA, TX 79765 |
| 2. 663 | CRANE MATS | | ☐ | RITTER FOREST PRODUCTS | PO BOX 1265 NEDERLAND, TX 77627 |
| 2. 664 | 513205_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/07/2014 | 297 | ☐ | RIVER RENTAL TOOLS INC | 109 DERRICK RD BELLE CHASSE, LA 70037 |
| 2. 665 | 508791-HELICOPTER SERVICE AGREEMENT DATED 7/17/2014 | 713 | ☐ | RLC, LLC | 430 N. EOLA ROAD BROUSSARD, LA 70518 |
| 2. 666 | MEASUREMENT SUPPLIES | | ☐ | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET LAFAYETTE, LA 70506 |
| 2. 667 | 701080_MASTER_SERVICE_CONTRACT EFFECTIVE_1-05-2016 | 752 | ☐ | ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 1794 MONTGOMERY, TX 77356 |
| 2. 668 | ROWAN AMENDMENT (12-18-13) | 379 | ☐ | ROWAN COMPANIES, INC | 2800 POST OAK BLVD. SUITE 5450 HOUSTON, TX 77056 |
| 2. 669 | RIG COMPANY | | ☐ | ROWAN DRILLING AMERICAS LIMITED | |
| 2. 670 | RIG COMPANY | | ☐ | ROWAN DRILLING US LIMITED | |
| 2. 671 | 511430_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 300 | ☐ | ROYAL SERVICE AND RENTALS INC | 6201 HIGHWAY 90 EAST BROUSSARD, LA 70518 |

**Fieldwood Energy LLC**                                                                          **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 672 | 558652_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/03/2015 | 301 | ☐ | RPS ENERGY | 20405 TOMBALL PARKWAY SUITE 200 HOUSTON, TX 77070 |
| 2. 673 | SURVIVAL CRAFT INSPECTION / MAINT; CAPSULE INSPECTION / REPAIR (CRANES) | | ☐ | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | P O BOX 5031 SLIDELL, LA 70469-5031 |
| 2. 674 | NORM WASTE DISPOSAL | | ☐ | SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY SUITE # 750 DALLAS, TX 75231 |
| 2. 675 | 555099_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/07/2014; AMENDMENT DATED EFFECTIVE 06/21/2018 | 302 | ☐ | SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET P.O. BOX 1923 GRAY, LA 70359 |
| 2. 676 | MOTOR FREIGHT FOR CARENCRO WAREHOUSE | | ☐ | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 DALLAS, TX 75373-0532 |
| 2. 677 | UTILITIES | | ☐ | SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24TH STREET SAN LEON, TX 77539 |
| 2. 678 | 777956_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/12/2019 | 303 | ☐ | SBS ENERGY SERVICES, LLC. | 3413 W. PARK AVE. GRAY, LA 70359 |
| 2. 679 | 700372_MASTER SERVICES AGREEMENT DATED EFFECTIVE 03/27/2014 | 304 | ☐ | SCHAMBO MANUFACTURING LLC | 101 LEMEDICIN ROAD CARENCRO, LA 70520 |
| 2. 680 | 501538_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/21/2013 | 305 | ☐ | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 681 | MARINE / VESSELS / LIFT BOATS | | ☐ | SEACOR MARINE LLC | PO BOX 123288 DEPT 3288 DALLAS, TX 75312-3288 |

**Fieldwood Energy LLC**                                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 682 | 777828_PO TERMS & CONDITIONS DATED EFFECTIVE 01/11/2019 | 437 | ☐ | SEAHORSE ENERGY | 22632 KUYKENDAHL RD. SUITE E SPRING, TX 77389 |
| 2. 683 | 533257_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/04/2013 | 306 | ☐ | SEAL-TITE INTERNATIONAL | 500 DEER CROSS DR MADISONVILLE, LA 70447 |
| 2. 684 | 777701_MSA DATED EFFECTIVE 11/01/2013; MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/00/1900 | 307 | ☐ | SEATRAX, INC | 13223 FM 529 ROAD HOUSTON, TX 77041 |
| 2. 685 | 565610_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 308 | ☐ | SELECT OILFIELD SERVICES LLC | 203 PAILET ST HARVEY, LA 70056 |
| 2. 686 | WIRE ROPE / SLINGS | | ☐ | SERVICE RIGGING | P.O. BOX 701 SLIDELL, LA 70459 |
| 2. 687 | 557065_PO TERMS & CONDITIONS DATED EFFECTIVE 02/14/2017 | 438 | ☐ | SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE BROUSSARD, LA 70518 |
| 2. 688 | 565757_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 309 | ☐ | SHAMROCK ENERGY SOLUTIONS | PO BOX 4232 HOUMA, LA 70361 |
| 2. 689 | HSE TRAINING AND FACILITY USE | | ☐ | SHELL EXPLORATION AND PRODUCTION COMPANY | 23260 SHELL LANE ROBERT, LA 70455 |
| 2. 690 | 2018 SHORE OFFSHORE SERVICES LLC - PLATFORM REMOVAL CONTRACT | 451 | ☐ | SHORE OFFSHORE SERVICE LLC | 20333 STATE HWY 249 SUITE 200 HOUSTON, TX 77070 |
| 2. 691 | 552886_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014; AMENDMENT DATED EFFECTIVE 01/01/2015 | 310 | ☐ | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL DEPT 1057 ORLANDO, FL 32826 |

**Fieldwood Energy LLC**                                                              **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 692 | 777955_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/22/2019 | 311 | ☐ | SIGNA ENGINEERING CORP | 16945 NORTHCHASE DR SUITE 2200 HOUSTON, TX 77060 |
| 2. 693 | 502999_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/14/2014 | 312 | ☐ | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE DEER PARK, TX 77536 |
| 2. 694 | 777860_PO TERMS & CONDITIONS DATED EFFECTIVE 03/07/2019 | 439 | ☐ | SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST WOODINVILLE, WA 98072 |
| 2. 695 | 777962_PO TERMS & CONDITIONS DATED EFFECTIVE 10/10/2019 | 440 | ☐ | SKYSPRING OIL & GAS SERVICES, INC. | 2935 WESTHOLLOW DR HOUSTON, TX 77082 |
| 2. 696 | MWD, LWD, WHIPSTOCKS, DRILLING TOOLS, FISHING SERVICES | | ☐ | SMITH INTERNATIONAL INC | 1200 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 697 | 501177_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014; AMENDMENT DATED EFFECTIVE 05/22/2019 | 313 | ☐ | SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY HOUSTON, TX 77040 |
| 2. 698 | CATERING SERVICES & PERSONNEL (COOKS, GALLEYHANDS, ETC.) | | ☐ | SONOCO | P.O. BOX 4319 HOUMA, LA 70361-4319 |
| 2. 699 | 546744_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 314 | ☐ | SPARROWS OFFSHORE LLC | 6758 NORTHWINDS DRIVE HOUSTON, TX 77041 |
| 2. 700 | 558442-DAYWORK DRILLING CONTRACT DATED 1-3-2012 | 712 | ☐ | SPARTAN OFFSHORE DRILLING, LLC | 516 JF SMITH AVENUE SLIDELL, LA 70460 |
| 2. 701 | 553347_PO TERMS & CONDITIONS DATED EFFECTIVE 07/13/2016 | 441 | ☐ | SPECIALTY EQUIPMENT SALES | PO BOX 51565 LAFAYETTE, LA 70505-1565 |
| 2. 702 | 701192_MASTER SERVICES AGREEMENT DATED EFFECTIVE 08/16/2016 | 315 | ☐ | SPECIALTY RTP LLC | 12-3 SOUTH BACTON HILL ROAD MALVERN, PA 19355 |

**Fieldwood Energy LLC**                                                                                   **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 703  WATER ANALYZERS | | | ☐ | SPECTRO SCIENTIFIC, INC | ONE EXECUTIVE DRIVE SUITE 101 CHELMSFORD, MA 01824-2563 |
| 2. 704  501183_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/20/2014 | | 316 | ☐ | SPL - SOUTHERN PETROLEUM LABS, INC | P.O. BOX 842013 DALLAS, TX 75284-2013 |
| 2. 705  STABILIZERS | | | ☐ | STABIL DRILL | PO BOX 81548 LAFAYETTE, LA 70598 |
| 2. 706  SOFTWARE AT GRAND CHENIER SEPARATING FACILITY (WONDERWARE WEST) | | | ☐ | STANDARD AUTOMATION & CONTROL LP | |
| 2. 707  TUBING SUPPLIER, CHROME | | | ☐ | STEEL SERVICE OILFIELD TUBULAR INC | DEPT 1020 TULSA, OK 74182 |
| 2. 708  538329_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/31/2019 | | 317 | ☐ | STELLA MARIS | 930 W. PONT DES MOUTON ROAD LAFAYETTE, LA 70507 |
| 2. 709  THREADER | | | ☐ | STEWART TUBULAR PRODUCTS INC | 1810 AFTON HOUSTON, TX 77055 |
| 2. 710  500187_MSA DATED EFFECTIVE 11/01/2013; MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2015 | | 318 | ☐ | STOKES & SPIEHLER OFFSHORE INC | PO BOX 52006 LAFAYETTE, LA 70505 |
| 2. 711  TEXAS RRC PERMITS | | | ☐ | STOKES & SPIEHLER REGULATORY SERVICES, INC | P.O. BOX 52006 LAFAYETTE, LA 70505 |
| 2. 712  546702_MASTER_SERVICE_CONTRACT EFFECTIVE_11-1-2013 | | 702 | ☐ | STRATEGY ENGINEERING & CONSULTING LLC | 1400 BROADFIELD BLVD. SUITE 500 HOUSTON, TX 77084 |

**Fieldwood Energy LLC**

**Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 713  MASTER SERVICE CONTRACT DATED FEB 11, 2020 | | 534 | ☐ | STRATUM RESERVOIR, LLC | 2000 ST. JAMES PLACE HOUSTON, TX 77056 |
| 2. 714  MSA DATED EFFECTIVE 08/07/2014 (NET 30 FOR PO 29323 ONLY) | | 319 | ☐ | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE HOUSTON, TX 77041 |
| 2. 715  MARINE CONSTRUCTION SERVICES (EPCI) DATED MAY 20, 2019 | | 459 | ☐ | SUBSEA 7 US LLC | 17220 KATY FREEWAY SUITE 100 HOUSTON, TX 77094 |
| 2. 716  777731_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/11/2018 | | 320 | ☐ | SUBSEA DEVELOPMENT SOLUTIONS, INC | 26 GLEANNOCH ESTATES DR. SPRING, TX 77379 |
| 2. 717  777785_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/13/2018 | | 321 | ☐ | SUBSEA SOLUTIONS, LLC | 16285 PARK TEN PLACE SUITE 200 HOUSTON, TX 77084 |
| 2. 718  MARINE CONSTRUCTION SERVICES AGREEMENT DATED EFFECTIVE MAY 20TH 2019 | | 756 | ☐ | SUBSEA7 I-TECH US INC | 22330 MERCHANTS WAY STE 100 KATY, TX 77449 |
| 2. 719  565853_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2016 | | 322 | ☐ | SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD BELLA CHASE, LA 75284-9925 |
| 2. 720  SPECIALTY FLUIDS | | | ☐ | SUN DRILLING PRODUCTS CORP | PO BOX 677543 DALLAS, TX 75267-7543 |
| 2. 721  512944_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/01/2013 | | 323 | ☐ | SUPERIOR ENERGY SERVICES  LLC | COMPLETION SERVICES DEPT 2203 PO BOX 122203 DALLAS, TX 75312-2203 |
| 2. 722  VARIOUS CONTRACTOR SERVICES (CT UNITS, GP TOOLS, RENTAL EQUIP., CEMENT SERVICES, WELL SUPPORT, ETC.) | | | ☐ | SUPERIOR ENERGY SERVICES LLC | WELL SERVICES DIVISION PO BOX 122191, DEPT 2191 DALLAS, TX 75312-2191 |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 723 | 544875_MSA DATED EFFECTIVE 11/01/2013; MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 324 | ☐ | SUPERIOR PERFORMANCE INC | PO BOX 397 BROUSSARD, LA 70518 |
| 2. 724 | GRATING & HANDRAIL PIPE, VALVES AND FITTINGS | | ☐ | SUPERIOR SUPPLY & STEEL | PO BOX 2388 SULPHUR, LA 70664 |
| 2. 725 | 508159_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 325 | ☐ | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE.C HOUMA, LA 70363 |
| 2. 726 | WELLHEADS | | ☐ | SURFACE SYSTEMS CAMERON | PO BOX 1212 HOUSTON, TX 77251-1212 |
| 2. 727 | 777861_PO TERMS & CONDITIONS DATED EFFECTIVE 04/01/2019 | 442 | ☐ | SWAGELOK LOUISIANA | 9243 INTERLINE AVE. BATON ROUGE, LA 70809 |
| 2. 728 | 546545_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 327 | ☐ | SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD. LAFAYETTE, LA 70508 |
| 2. 729 | 544133_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 329 | ☐ | T. BAKER SMITH, LLC | P.O. BOX 2266 HOUMA, LA 70361 |
| 2. 730 | 504973_MASTER SERVICES AGREEMENT DATED EFFECTIVE 02/21/2014 | 330 | ☐ | TAM INTERNATIONAL | P O BOX 973935 DALLAS, TX 75397 |
| 2. 731 | COMMUNICATION FOR L/B MAN O WAR (P&A) | | ☐ | TAMPNET INC | 309 APOLLO ROAD SCOTT, LA 70583 |
| 2. 732 | 530424_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 331 | ☐ | TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT LAFAYETTE, LA 70508 |

**Fieldwood Energy LLC**                                                                    **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 733  701035_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/30/2015 | | 332 | ☐ | TCB FABRICATION, INC | 214 SHIELD ROAD RAYNE, LA 70578 |
| 2. 734  777674_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/19/2018 | | 333 | ☐ | TECHNICAL AND QUALITY SOLUTIONS INC | 322 SPRING HILL DR STE B100 SPRING, TX 77386 |
| 2. 735  HAZARD SURVEYS AND VESSEL POSITIONING (PURCHASED TESLA EQUIPMENT) | | | ☐ | TELESIS GEOPHYSICAL SERVICES,LLC | 147 WALL STREET LAFAYETTE, LA 70506 |
| 2. 736  553360_MASTER_SERVICES_CONTRACT DATED EFFECTIVE 01/31/20 | | 547 | ☐ | TENARIS GLOBAL SERVICES USA CORP | 2200 WEST LOOP SOUTH SUITE 800 HOUSTON, TX 77027 |
| 2. 737  501430_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 335 | ☐ | TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH THE WOODLANDS, TX 77380 |
| 2. 738  PROVIDES SUPERSACKS OF CEMENT | | | ☐ | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL BUDA, TX 78610 |
| 2. 739  700479_MASTER_SERVICE_CONTRACT EFFECTIVE_02-28-2014 | | 753 | ☐ | TEXAS MARINE SHIPYARD LLC | PO BOX 489 DICKINSON, TX 77539 |
| 2. 740  SLICKLINE / CASED HOLE BAILERS | | | ☐ | THE CAVINS CORPORATION | 1800 BERING DRIVE SUITE 825 HOUSTON, TX 77057 |
| 2. 741  MUD LOGGING | | | ☐ | THE MUDLOGGING COMPANY USA LP | |
| 2. 742  504791_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 337 | ☐ | THE NACHER CORPORATION | P.O. BOX 609 YOUNGSVILLE, LA 70592-0609 |
| 2. 743  DRILL PIPE, DOWNHOLE TOOLS, OTHER RENTAL TOOLS | | | ☐ | THOMAS TOOLS | P.O. BOX 732868 DALLAS, TX 75373-2868 |

**Fieldwood Energy LLC**

**Case Number:** **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 744 | 509529_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 338 | ☐ | THRU-TUBING SYSTEMS | 1806B HWY 90 EAST NEW IBERIA, LA 70560 |
| 2. 745 | 541364_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 639 | ☐ | TIGER SAFETY | PO BOX 3127 BEAUMONT, TX 77704-0790 |
| 2. 746 | 509099_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 339 | ☐ | TIGER TANKS | 1655 LOUISIANA ST BEAUMONT, TX 77701 |
| 2. 747 | FILTER MEDIA | | ☐ | TIMBALIER SALES & RENTAL INC | P.O. BOX 29 2220 GRAND CAILLOU RD HOUMA, LA 70361 |
| 2. 748 | 565612_MASTER SERVICES AGREEMENT DATED EFFECTIVE 05/11/2017 | 340 | ☐ | TIMKEN GEARS & SERVICES INC | 901 EAST 8TH AVENUE SUITE 100 KING OF PRUSSIA, PA 19406 |
| 2. 749 | DAILY OPERATING SUPPLIES | | ☐ | TOTAL PRODUCTION SUPPLY, LLC | P.O. BOX 915 BROUSSARD, LA 70518 |
| 2. 750 | 501635_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 342 | ☐ | TOTAL SAFETY U.S. INC | 3151 BRIARPARK DRIVE SUITE 500 HOUSTON, TX 77042 |
| 2. 751 | 701058_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/06/2017 | 344 | ☐ | TOTAL WASTE SOLUTIONS, LLC | 16201 EAST MAIN STREET CUT OFF, LA 70345 |
| 2. 752 | 501630_RENTAL AGREEMENT DATED EFFECTIVE 09/14/2017 | 443 | ☐ | TREND SERVICES INC | PO BOX 747 BROUSSARD, LA 70518 |
| 2. 753 | 501630_RENTAL AGREEMENT DATED EFFECTIVE 09/14/2017 | 443 | ☐ | TRENDSETTER ENGINEERING INC | PO BOX 747 BROUSSARD, LA 70518 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 754 | THREAD PROTECTORS | | | ☐ | TRI-STAR PROTECTOR SVC CO | PO BOX 14232<br>HUMBLE, TX 77347 |
| 2. 755 | 529983_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 346 | ☐ | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD.,  SUIT 1830<br>METAIRIE, LA 70001 |
| 2. 756 | PRIMARY CLEANING - CONFINED SPACE ENTRY CREWS, CLEAN OUT CREWS (ALSO CALLED GIBSONS TRUSSCO / GIBSONS) | | ☐ | TRUSSCO, INC | 4500 NE EVANGELINE THRUWAY<br>CARENCRO, LA 70520 |
| 2. 757 | 778061_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/21/20 | 793 | ☐ | TRUSTED COMPLIANCE, LLC | 104 INNISBROOK DRIVE<br>BROUSSARD, LA 70518 |
| 2. 758 | P&A ARO REPORTS (TOPSIDE) | | ☐ | TSB OFFSHORE INC | PO BOX 841185<br>DALLAS, TX 75284-1185 |
| 2. 759 | 777902_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/18/2019 | 347 | ☐ | TTL SUBSEA, INC. | 10700 CORPORATE DR.<br>SUITE 108<br>STAFFORD, TX 77477 |
| 2. 760 | THREAD AND TUBULAR INSPECTION | | ☐ | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE<br>HOUSTON, TX 77036 |
| 2. 761 | 559582_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 348 | ☐ | TUBULAR SOLUTIONS, INC. | 12335 KINGSRIDE # 250<br>HOUSTON, TX 77024 |
| 2. 762 | PARTS ONLY | | ☐ | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH<br>BEAUMONT, TX 77707 |
| 2. 763 | 777849_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/15/2018 | 349 | ☐ | TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE<br>ROSENBERG, TX 77471 |

**Fieldwood Energy LLC**                                                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 764 FIELDWOOD CORE NETWORK PROVIDER (G&A) | | | ☐ | TW TELECOM HOLDINGS LLC | 1025 ELDORADO BLVD BROOMFIELD, CO 80021 |
| 2. 765 777926_PO TERMS & CONDITIONS DATED EFFECTIVE 09/05/2019 | | 444 | ☐ | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 NEW IBERIA, LA 770562 |
| 2. 766 558144_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 350 | ☐ | UNITED FIRE & SAFETY LLC | 2618 WEST ADMIRAL DOYLE DR NEW IBERIA, LA 70560 |
| 2. 767 778024_MASTER_SERVICE_CONTRACT EFFECTIVE_3/4/2020 | | 549 | ☐ | UNITED STATES K-9 UNLIMITED, LLC | 8003 MOLINE AVE ABBEVILLE, LA 70510 |
| 2. 768 MASTER SERVICE CONTRACT DATED EFFECTIVE JULY 28, 2020 | | 786 | ☐ | UNITED SUBSEA SPECIALISTS LLC | 208 JARED DR BROUSSARD, LA 70518 |
| 2. 769 PARTS FOR ROTATING EQUIPMENT | | | ☐ | UPS MIDSTREAM SERVICE INC. | 806 SEACO CT DEER PARK, TX 77536 |
| 2. 770 509603_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 352 | ☐ | VARIABLE BORE RAMS INC | 1086 AILLET ROAD BROUSSARD, LA 70518 |
| 2. 771 CHEMICAL VEGETATION CONTROL (HENRY HUB & SAN LEON) | | | ☐ | VEGETATION MGT SPECIALISTS INC | PO BOX 213 DUSON, LA 70529 |
| 2. 772 | | | ☐ | VERIFIED CONTROLS, LLC | P.O. BOX 247 PONCHATOULA, LA 70454 |
| 2. 773 777930_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/24/2019 | | 353 | ☐ | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY SUITE 410 LAFAYETTE, LA 70508 |
| 2. 774 777677_MASTER SERVICES AGREEMENT DATED EFFECTIVE 06/07/2018 | | 354 | ☐ | VERSA INTEGRITY GROUP INC | 671 WHITNEY AVE. BLDG B. GRETNA, LA 70056 |

**Fieldwood Energy LLC**                                                                      **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 775 | 502247_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/22/2013 | 355 | ☐ | VERSABAR INC | 11349 FM 529 RD HOUSTON, TX 77041 |
| 2. 776 | 536859_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/22/2013 | 356 | ☐ | VERSABUILD LLC | 11349 FM 529 RD HOUSTON, TX 77041 |
| 2. 777 | PARAFFIN WAX REMEDIATION PRODUCT VENDOR | | ☐ | VERSALIS AMERICAS INC. | 1200 SMITH SUITE 1700 HOUSTON, TX 77002 |
| 2. 778 | RIGGING; DERRICK BARGES | | ☐ | VERSAMARINE, LLC | 11349 FM 529 ROAD HOUSTON, TX 77041 |
| 2. 779 | I&E CONTROL AND POWER SYSTEMS; PROVIDES ENGINEERING, FABRICATION, INSTALLATION, AND STARTUP | | ☐ | VERSATECH AUTOMATION SERVICES, LLC | 11349 FM 529 ROAD HOUSTON, TX 77041 |
| 2. 780 | 508136_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 357 | ☐ | VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST NEW IBERIA, LA 70560 |
| 2. 781 | PROVIDES WELLHEAD EQUIPMENT AND RENTAL TOOLS | | ☐ | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD HOUSTON, TX 77086 |
| 2. 782 | 777494_PO TERMS & CONDITIONS DATED EFFECTIVE 09/06/2017 | 445 | ☐ | VIKING FABRICATORS LLC | 1132 N BARN ROAD BREAUX BRIDGE, LA 70517 |
| 2. 783 | LIFE RAFT EXCHANGE | | ☐ | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106 STREET, SUITE 1 MIAMI, FL 33178 |
| 2. 784 | 777904_PO TERMS & CONDITIONS DATED EFFECTIVE 03/28/2019 | 446 | ☐ | VME PROCESS, INC. | 3733 SHILOH ROAD TYLER, TX 75707 |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 785 | MECHANICAL | | | ☐ | VOORHIES SUPPLY CO. | 1605 ALTON ROAD<br>BIRMINGHAM, AL 35210 |
| 2. 786 | MASTER SERVICE CONTRACT DATED EFFECTIVE NOVEMBER 01, 2013 | 604 | ☐ | WARD LEONARD | 2534 CUMMINS ROAD<br>HOUMA, LA 70363 |
| 2. 787 | 548135_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/01/2013 | 359 | ☐ | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114<br>DEPT 2114<br>DALLAS, TX 75312-2114 |
| 2. 788 | 514303_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | 360 | ☐ | WASTE AUDITORS INC | PO BOX 53391<br>LAFAYETTE, LA 70505-3391 |
| 2. 789 | TRASH DISPOSAL (CREOLE, FW NORTH, AND MYETTE POINT) | | ☐ | WASTE MANAGEMENT, INC | 1001 FANNIN<br>SUITE 4000<br>HOUSTON, TX 77002 |
| 2. 790 | 525177_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | 361 | ☐ | WAVELAND SERVICES, INC | P O BOX 91473<br>CHICAGO, IL 60693 |
| 2. 791 | GAS LIFT, COMPLETION TOOLS | | ☐ | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE<br>HOUSTON, TX 77056 |
| 2. 792 | CASING, CEMENT, FLOAT EQUIPMENT | | ☐ | WEATHERFORD GEMOCO | 2000 ST. JAMES PLACE<br>HOUSTON, TX 77056 |
| 2. 793 | MASTER SERVICE CONTRACT DATED FEB 11, 2020 | 534 | ☐ | WEATHERFORD LABORATORIES, INC | 2000 ST. JAMES PLACE<br>HOUSTON, TX 77056 |
| 2. 794 | CASING SERVICES, LINER HANGER, FLOAT EQUIP., PACKERS COMPLETION TOOLS, ELINE/WIRELINE, FISHING, SAMPLE ANALYSIS, TRUCKING | | ☐ | WEATHERFORD U.S. LLC | |
| 2. 795 | MASTER SERVICE CONTRACT DATED NOVEMBER 01, 2013 | 484 | ☐ | WEATHERFORD U.S., L.P | 2000 ST. JAMES PLACE<br>HOUSTON, TX 77056 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 796 | 509006_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/17/2014 | | 362 | ☐ | WEIR SEABOARD | PO BOX 450989 HOUSTON, TX 77245 |
| 2. 797 | TRAINING PROVIDER FOR FWE EMPLOYEES | | | ☐ | WELL CONTROL SCHOOL | 8032 MAIN STREET HOUMA, LA 70360 |
| 2. 798 | 700781_MASTER SERVICES AGREEMENT DATED EFFECTIVE 09/08/2014 | | 363 | ☐ | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 HOUMA, LA 70361 |
| 2. 799 | 536775_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/29/2014; AMENDMENT DATED EFFECTIVE 01/01/2015 | | 364 | ☐ | WELLTEC INC | 22440 MERCHANTS WAY KATY, TX 77449 |
| 2. 800 | 516235_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 365 | ☐ | WET TECH ENERGY INC | PO BOX 310 MILTON, LA 70558-0310 |
| 2. 801 | 531921_MASTER SERVICES AGREEMENT DATED EFFECTIVE 10/02/2018 | | 366 | ☐ | WHITCO PUMP & EQUIPMENT LLC | 121 N. BERNARD ROAD BROUSSARD, LA 70518 |
| 2. 802 | 529263_PO TERMS & CONDITIONS DATED EFFECTIVE 02/10/2017 | | 447 | ☐ | WHITCO SUPPLY LLC | 200 N MORGAN AVE BROUSSARD, LA 70518 |
| 2. 803 | 511358_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/01/2013 | | 367 | ☐ | WILD WELL CONTROL INC | PO BOX 62600 DEPT 1261 NEW ORLEANS, LA 70162-2600 |
| 2. 804 | WEATHER SERVICE | | | ☐ | WILKENS WEATHER TECHNOLOGIES INC | PO BOX 42584 HOUSTON, TX 77242-2584 |
| 2. 805 | TRASH DISPOSAL (CAMERON DOCK) | | | ☐ | WILKERSON TRANSPORTATION, INC | PO BOX 19037 LAKE CHARLES, LA 70616 |

**Fieldwood Energy LLC**                                                                                  **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Oilfield Services** | | | | | |
| 2. 806  533834_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 368 | ☐ | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD YOUNGSVILLE, LA 70592 |
| 2. 807  525605_MASTER_SERVICE_CONTRACT EFFECTIVE_6-27-2018 | | 615 | ☐ | W-INDUSTRIES INC - TEXAS | 11500 CHARLES RD HOUSTON, TX 77041 |
| 2. 808  564823_MASTER SERVICES AGREEMENT DATED EFFECTIVE 11/01/2013 | | 369 | ☐ | W-INDUSTRIES OF LOUISIANA, LLC | 7616 JOHNSON STREET P O BOX 99 MAURICE, LA 70555 |
| 2. 809  WIRELINE RENTALS; NO LONGER A SCHLUMBERGER ENTITY | | | ☐ | WIRELINE CONTROL SYSTEMS | |
| 2. 810  701000_MASTER SERVICES AGREEMENT DATED EFFECTIVE 07/29/2015 | | 370 | ☐ | WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR LAFAYETTE, LA 70508 |
| 2. 811  563943_MSA DATED EFFECTIVE 11/01/2013; AMEND. EFFECTIVE 01/01/2014; AMEND. EFFECTIVE 01/01/2015 | | 371 | ☐ | WOOD GROUP PSN INC | 17325 PARK ROW HOUSTON, TX 77084 |
| 2. 812  777734_PO TERMS & CONDITIONS DATED EFFECTIVE 08/03/2018 | | 448 | ☐ | WOODS HOLE GROUP, INC | 107 WATERHOUSE ROAD BOURNE, MA 2532 |
| 2. 813  777818_PO TERMS & CONDITIONS DATED EFFECTIVE 12/06/2018 | | 449 | ☐ | WORK DESIGNS LLC | 302 UNATEX ROAD EUNICE, LA 70535 |
| 2. 814  553388_MASTER SERVICES AGREEMENT DATED EFFECTIVE 12/01/2013 | | 372 | ☐ | WORKSTRINGS INTERNATIONAL, LLC | 1150 SMEDE HWY BROUSSARD, LA 70518 |
| 2. 815  NON-ROTATING CASING PROTECTORS | | | ☐ | WWT INTERNATIONAL INC | |
| 2. 816  510196_MASTER SERVICES AGREEMENT DATED EFFECTIVE 01/01/2014 | | 373 | ☐ | XL SYSTEMS LP | PO BOX 202629 DALLAS, TX 75320-2629 |

**Fieldwood Energy LLC**                                                                  **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Oilfield Services

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 817  777971_PO TERMS & CONDITIONS DATED EFFECTIVE 11/04/2019 | | 450 | ☐ | X-PRO LLC | P.O. BOX 3583 HOUMA, LA 70361 |
| 2. 818  LICENSE AND SYSTEM SERVICES AGREEMENT DATED EFFECTIVE 10-18-2018 | | 719 | ☐ | ZETAWARE INC. | 2299 LONE STAR DRIVE UNIT 403 SUGAR LAND, TX 77479 |

**Fieldwood Energy LLC**                                                            **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 819 AMENDED AGREEMENT FOR THE OPERATIONS OF FACILITY FOR THE REMOVAL OF CONDENSATE FROM THE SEA ROBIN PIPELINE | | FIELDWOOD PROPERTIES UTILIZING SRCRF: EC178D, EC261,EC 278B & 338A,EC332,EI 337 & 307A,EI 315A & 361A, EI316A, EI330B & 330D, EI333B, EI337 & 361A, SMI 39, 40 & 142, SMI 128A | ☐ | | |
| 2. 820 AMENDMENT TO VERMILION BLOCK 76 FIELD SHORE SCRUBBER FACILITIES AGREEMENT (MMS SYSTEM NO. 16) VERMILION PARISH, LOUISIANA EFFECTIVE 7/1/1981 | | FIELDWOOD PROPERTY UTILIZING VR 76 SCRUBBER FACILITY: VR 78 | ☐ | | |
| 2. 821 CONSTRUCTION AND MANAGEMENT AGREEMENT SOUTH PASS WEST DELTA GATHERING SYSTEM | | | ☐ | | |
| 2. 822 CRIMSON GULF DEDICATION AND TRANSPORTATION SERVICES AGREEMENT | | | ☐ | | 3760 KILROY AIRPORT WAY, SUITE 300 LONG BEACH, CA |
| 2. 823 CRUDE OIL PURCHASE AND SALE AGREEMENT | | | ☐ | | PO BOX 1779 KINGSLAND , TX 78639 |
| 2. 824 EMPIRE METHANOL TREATMENT AGREEMENT BY AND BETWEEN CHEVRON PIPELINE COMPANY AND FIELDWOOD ENERGY LLC | | | ☐ | | 1400 SMITH STREET HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                                **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 825   GUNFLINT OIL EXPORT AGREEMENT BY AND BETWEEN GULFSTAR ONE LLC AND NOBLE ENERGY INC | | GUNFLINT MC 904/948/949 | ☐ | | ONE WILLIAMS CENTER TULSA, OK 74172 |
| 2. 826   HIGH ISLAND PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | | |
| 2. 827   MASTER OIL GATHERING AGREEMENT BETWEEN FIELDWOOD ENERGY LLC AND MANTA RAY GATHERING COMPANY, LLC | | MRGC-20-MOGA-0032 KATMAI | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 828   MASTER OIL PURCHASE AND SALE AGREEMENT BETWEEN FIELDWOOD ENERGY LLC AND POSEIDON OIL PIPELINE COMPANY LLC | | POPCO-20-MOPS-0030 KATMAI | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 829   MEMORANDUM OF AGREEMENT BETWEEN FIELDWOOD ENERGY OFFSHORE LLC AND POSEIDON OIL PIPELINE COMPANY LLC | | POPCO-18-MOA-0043 TROIKA | ☐ | | 922 MILAM, STE. 2100 HOUSTON, TX 77005 |
| 2. 830   OIL GATHERING AGREEMENT | | SWORDFISH VK 917/961/962/826 SS12 | ☐ | | 1501 MCKINNY ST. SUITE 800 HOUSTON, TX 77010 |
| 2. 831   OIL GATHERING AGREEMENT BETWEEN     WESTPORT RESOURCES CORPORATION            NOBLE ENERGY INC M | | ST 316 | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |

**Fieldwood Energy LLC**

**Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 832   OIL GATHERING AGREEMENT BETWEEN ENTERPRISE FIELD SERVICES, LLC AND NOBLE ENERGY, INC., TICONDEROGA PROJECT, GREEN CANYON BLOCK 724 | | TICONDEROGA GC 768/681 | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 833   OIL GATHERING AND RESERVE DEDICATION AGREEMENT BETWEEN ROSEFIELD PIPELINE COMPANY, LLC AND FIELDWOOD ENERGY LLC AS PRODUCER | | SOUTH TIMBALIER 49/53/67 | ☐ | | 4200 RESEARCH FOREST DR., STE 230 THE WOODLANDS, TX 77381 |
| 2. 834   OIL PURCHASE AND SALE AGREEMENT BETWEEN ANADARKO PETROLEUM CORPORATION AND POSEIDON OIL PIPELINE COMPANY LLC | | TARANTULA ST 308 | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 835   OIL PURCHASE AND SALE AGREEMENT BETWEEN ANADARKO PETROLEUM CORPORATION AND TEXACO TRADING AND TRANSPORTATION INC (NOW POSEIDON OIL PIPELINE COMPANY LLC) | | TANZANITE EI 346 | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 836   OIL PURCHASE AND SALE AGREEMENT BETWEEN APACHE SHELF INC AND POSEIDON OIL PIPELINE COMPANY LLC | | VR 380 | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 837   OIL PURCHASE AND SALE AGREEMENT BETWEEN FIELDWOOD ENERGY OFFSHORE LLC AND POSEIDON OIL PIPELINE COMPANY LLC | | POPCO-18-OPS-0043 TROIKA | ☐ | | 921 MILAM, STE. 2100 HOUSTON, TX 77004 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 838  OIL PURCHASE AND SALE AGREEMENT BETWEEN NOBLE ENERGY, INC. AND POSEIDON OIL PIPELINE COMPANY LLC | | TICONDEROG A GC 768/680 | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 839  OIL PURCHASE AND SALE AGREEMENT BETWEEN WESTPORT RESOURCES CORPORATION MARINER ENERGY INC NOBLE ENERGY INC AND POSEIDON OIL PIPELINE COMPANY LLC | | ST 316 | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 840  OIL TRANSPORTATION AGREEMENT BETWEEN ENDYMION OIL PIPELINE COMPANY, LLC AND NOBLE ENERGY, INC. | | BIG BEND MC 697/+2:21698/7 41/742 & DANTZLER MC 738/782 | ☐ | | 150 NORTH DAIRY ASHFORD RD HOUSTON, TX 77079 |
| 2. 841  OIL TRANSPORTATION AGREEMENT BETWEEN MURPHY EXPLORATION & PRODUCTION COMPANY USA, ENI PETROLEUM US LLC AND MARUBENI OIL & GAS (USA) INC. (AS PIPELINE OWNERS) MURPHY EXPLORATION & PRODUCTION COMPANY-USA )AS OPERATOR), NOBLE ENERGY, INC. (AS BIG BEND PRODUC | | B+19:191G BEND MC 697/698/741/74 2 & DANTZLER MC 738/782 | ☐ | | 9805 KATY FWY STE G200 HOUSTON, TX 77024 |
| 2. 842  OIL TRANSPORTATION AGREEMENT BETWEEN PROTEUS OIL PIPELINE COMPANY, LLC AND NOBLE ENERGY, INC. | | BIG BEND MC 697/698/741/74 2 & DANTZLER MC 738/782 | ☐ | | 150 NORTH DAIRY ASHFORD RD HOUSTON, TX 77079 |
| 2. 843  OWNERSHIP AGREEMENT FOR THE PRODUCERS' FACILITY SABINE PASS, AS AMENDED | | | ☐ | | |

**Fieldwood Energy LLC**                                                          **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 844    PIGGING SERVICE REIMBURSEMENT AGREEMENT | | SWORDFISH VK 917/961/962/82 6 SS13 | ☐ | | 1501 MCKINNY ST. SUITE 800 HOUSTON, TX 77010 |
| 2. 845    ST 53/67 CONNECTION AGREEMENT ST 52 "A" TOPSIDES WORK-CONNECTING FIELDWOOD ENERGY LLC PIPELINE SEGMENT NO 5890 TO ROSEFIELD PIPELINE SYSTEM 10" PIPELINE | | ST 53/67 CONNECTION AGREEMENT | ☐ | | 4200 RESEARCH FOREST DR., STE 230 THE WOODLANDS, TX 77381 |
| 2. 846    TARANTULA OIL GATHERING AGREEMENT BETWEEN ANADARKO PETROLEUM CORPORATION AND GULFTERRA FIELD SERVICES LLC (NOW MANTA RAY GTHERING COMPANY LLC) | | TARANTULA ST 308 | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 847    TRANSACTION CONFIRMATION BETWEEN FIELDWOOD ENERGY LLC AND MANTA RAY GATHERING COMPANY LLC | | MRGC-20-MOGATC 1-0032 KATMAI | ☐ | | 919 MILAM, STE. 2100 HOUSTON, TX 77002 |
| 2. 848    TRANSACTION CONFIRMATION BETWEEN FIELDWOOD ENERGY LLC AND POSEIDON OIL PIPELINE COMPANY LLC | | POPCO-20-MOPSTC 1-0030 KATMAI | ☐ | | 920 MILAM, STE. 2100 HOUSTON, TX 77003 |
| 2. 849    VENICE DEHYDRATION STATION OPERATIONS AND MAINTENANCE AGREEMENT | | | ☐ | | |
| 2. 850    CONVEYANCE AND OPERATING AGREEMENT GRAND CHENIER SEPARATION FACILITIES  CAMERON PARISH, LOUISIANA | | WC 65, WC 66, WC 72,  EC | ☐ | | |

**Fieldwood Energy LLC**                                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 851   EUGENE ISLAND BLOCK 361 PIPELINE CONSTRUCTION, OWNERSHIP AND OPERATING AGREEMENT | | EI 315, EI 316, EI 330, EI 281. EI 282, EI 329, EI 337, EI 354, EI 353/354, EI 361 | ☐ | | |
| 2. 852   LATERAL LINE OPERATING AGREEMENT BETWEEN APACHE CORPORATION AND ENTERPRISE GTM OFFSHORE OPERATING COMPANY, LLC | | HIA 376A,  HIA 376B,  HIA 573,  WC 294, WC 314, WC 172, HI 120 | ☐ | | |
| 2. 853   LATERAL LINE OPERATING AGREEMENT BETWEEN DYNAMIC OFFSHORE RESOURCES, LLC AND ENTERPRISE GTM OFFSHORE OPERATING COMPANY, LLC | | HIA 446, HIA 447, HIA 550 | ☐ | | |
| 2. 854   LATERAL LINE OPERATING AGREEMENT BETWEEN SANDRIDGE OFFSHORE, LLC AND ENTERPRISE GTM OFFSHORE OPERATING COMPANY, LLC | | EB 160, EB 165 | ☐ | | |
| 2. 855   LETTER OF INTENT AMBERJACK PIPELINE REPAIR - MISSISSIPPI CANYON BLOCK 109 AREA AND CHEVRON PIPE LINE COMPANY VALVE PROJECT - SOUTH PASS 50 | | MC 110 | ☐ | | |
| 2. 856   OPERATING AGREEMENT SOUTH PASS BLOCK 49 & SOUTHWEST PASS 24 PIPELINE SYSTEM | | MC110 | ☐ | | |
| 2. 857   PIPELINE OPERATING AGREEMENT | | SMI 268, SMI 269, SMI 281 | ☐ | | |

**Fieldwood Energy LLC**                                                          **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 858  RESTATED AND AMENDMENT AGREEMENT FO THE CONSTRUCTION AND OPERATION OF THE SEA ROBIN GAS PROCESSING PLANT VERMILION PARISH, LOUISIANA | | EC 261 (EC 264), EC 265 (EC 278), EC 338, EI 315/316/329, EI 330, EI 333, EI 307, EI 361, EI 355, SMI 39, SMI 40/41/44 | ☐ | | |
| 2. 859  SERVICE AGREEMENTS | | | ☐ | ALLOCATION SPECIALISTS, LLC | 12810 WILLOW CENTRE DR. SUITE A HOUSTON, TX 77066 |
| 2. 860  SERVICE AGREEMENTS | | | ☐ | ALLOCATION SPECIALISTS, LLC | 12810 WILLOW CENTRE DR. SUITE A HOUSTON, TX 77066 |
| 2. 861  SERVICE CONTRACT | | | ☐ | ALLOCATION SPECIALISTS, LLC | 12810 WILLOW CENTRE DR. SUITE A HOUSTON, TX 77066 |
| 2. 862  SERVICES CONTRACT | 10/21/2023 | | ☐ | ALLOCATION SPECIALISTS, LLC | 12810 WILLOW CENTRE DR. SUITE A HOUSTON, TX 77066 |
| 2. 863  ACCESS AND RIGHT OF USE AGREEMENT3/1/2020 - 2/28/2021 | | | ☐ | AMERICAN PANTHER, LLC | 2103 CITYWEST BLVD BUILDING 4 SUITE 800 HOUSTON, TX 77066 |
| 2. 864  PLATFORM SPACE RENTAL AGREEMENT SMI 268A PLATFORM10/01/2020 - 11/30/2021 | | | ☐ | AMERICAN PANTHER, LLC | 2103 CITYWEST BLVD BUILDING 4 SUITE 800 HOUSTON, TX 77042 |
| 2. 865  CO425 | | CO425 | ☐ | ANACONDA | |

**Fieldwood Energy LLC**                                                          **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 866   AMENDMENT TO LEASE OF PLATFORM SPACE AGREEMENT MAIN PASS 289 C8/1/2020 - 7/31/2021(HORN MOUNTAIN) | | | ☐ | ANADARKO US OFFSHORE LLC | P. O. BOX 4995 THE WOODLANDS, TX 77387-4995 |
| 2. 867   LEASE OF PLATFORM SPACE | | | ☐ | ANADARKO US OFFSHORE LLC | P. O. BOX 4995 THE WOODLANDS, TX 77387-4995 |
| 2. 868   PRODUCTION HANDLING AGREEMENT (TICONDEROGA) | | | ☐ | ANADARKO US OFFSHORE LLC | BILLED THRU JIB P. O. BOX 730245 DALLAS, TX 75373-0245 |
| 2. 869   CONSTRUCTION, PRODUCTION HANDLING AND TRANSPORTATION AGREEMENT | | | ☐ | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS STREET SUITE 1100 NEW ORLEANS, LA 70112 |
| 2. 870   PRODUCTION HANDLING AGMT | | | ☐ | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS STREET SUITE 100 NEW ORLEANS, LA 70112 |
| 2. 871   FACILITIES LETTER AGREEMENT | | | ☐ | ANR PIPELINE COMPANY | 700 LOUISIANA SUITE 700 HOUSTON, TX 77002 |
| 2. 872   AMENDMENT TO HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | APACHE DEEPWATER LLC | 2000 POST OAK BLVD SUITE 100 HOUSTON, TX 77056 |
| 2. 873   HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | APACHE DEEPWATER LLC | 2000 POST OAK BLVD SUITE 100 HOUSTON, TX 77056 |
| 2. 874   PRODUCTION HANDLING AGREEMENT(NEPTUNE)SWORDFISH PRODUCERS | | | ☐ | APACHE DEEPWATER LLC | BILL THRU JIB 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |

**Fieldwood Energy LLC**                                                                                           **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 875  EWING BANK FLOWLINE THROUGHPUT CAPACITY LEASE AGREEMENT | 12/1/2025 | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD SUITE 100 HOUSTON, TX 77056 |
| 2. 876  PRODUCTION HANDLING AGREEMENT | | | ☐ | APACHE SHELF EXPLORATION LLC | BILLED THRU JIB 2000 POST OAK BLVD, STE 100 HOUSTON, TX 77056 |
| 2. 877  PRODUCTION HANDLING AGREEMENT | | | ☐ | ARENA OFFSHORE LLC | BILL THRU JIB 2103 RESEARCH FOREST DR. SUITE 400 THE WOODLANDS, TX 77381 |
| 2. 878  BARNACLE PIPELINE THROUGHPUT CAPACITY AGREEMENT | | | ☐ | ARENA OFFSHORE LP | 4200 RESEARCH FOREST DR. SUITE 230 THE WOODLANDS , TX 77381 |
| 2. 879  PLATFORM OPERATIONS AGMT | | | ☐ | ARENA OFFSHORE LP | 4200 RESEARCH FOREST DR THE WOODLANDS, TX 77381 |
| 2. 880  PROCESSING-FEE | 6/30/2024 | | ☐ | ARROWHEAD LOUISIANA PIPELINE, LLC | 1111 TRAVIS HOUSTON , TX 77002 |
| 2. 881  MARKETING - GAS PROCESSING | | | ☐ | ARROWHEAD LOUISIANA PIPELINE, LLC CURRENT OPERATOR | 1111 TRAVIS HOUSTON , TX 77002 |
| 2. 882  MARKETING - GAS PROCESSING | | | ☐ | ARROWHEAD LOUISIANA PIPELINE, LLC CURRENT OPERATOR | 1111 TRAVIS HOUSTON , TX 77002 |
| 2. 883  MARKETING - GAS PROCESSING | | 249 | ☐ | ARROWHEAD LOUISIANA PIPELINE, LLC CURRENT OPERATOR | 1111 TRAVIS HOUSTON , TX 77002 |
| 2. 884  PROCESSING-POL | | 248 | ☐ | ARROWHEAD LOUISIANA PIPELINE, LLC CURRENT OPERATOR | 1111 TRAVIS HOUSTON , TX 77002 |

**Fieldwood Energy LLC**                                                    **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 885  PRODUCTION HANDLING AGMT | | | ☐ | BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD. SUITE 100 THE WOODLANDS, TX 77380 |
| 2. 886  PRODUCTION HANDLING AGREEMENT(GALAPAGOS)(SANTA CRUZ/SANTIAGO) | | | ☐ | BP EXPLORATION AND PRODUCTION INC. | BILLED THRU JIB 200 WESTLAKE PARK BLVD HOUSTON, TX 77079 |
| 2. 887  PRODUCTION HANDLING AND OPERATING SERVICES AGREEMENT FOR MC 562 AND MC 519 AT MC 474(GENOVESA) | | | ☐ | BP EXPLORATION AND PRODUCTION INC. | BILLED THRU JIB |
| 2. 888  CRUDE SALES - U170041025 (C) | | U170041025 (C) | ☐ | BP OIL SUPPLY, A DIVISION OF BP PRODUCTS NORTH AMERICA INC. | 30 S. WACKER DRIVE, SUITE 900 CHICAGO, IL 60606 |
| 2. 889  CRUDE SALES - U200018272 (C) | | U200018272 (C) | ☐ | BP OIL SUPPLY, A DIVISION OF BP PRODUCTS NORTH AMERICA INC. | 30 S. WACKER DRIVE, SUITE 900 CHICAGO, IL 60606 |
| 2. 890  CRUDE SALES - U200020341 (C) | | U200020341 (C) | ☐ | BP OIL SUPPLY, A DIVISION OF BP PRODUCTS NORTH AMERICA INC. | 30 S. WACKER DRIVE, SUITE 900 CHICAGO, IL 60606 |
| 2. 891  LEASE OF PLATFORM SPACE | | | ☐ | BRISTOW U.S. LLC | 4605 INDUSTRIAL DRIVE NEW IBERIA, LA 70560 |
| 2. 892  LEASE OF PLATFORM SPACE | | | ☐ | BRISTOW U.S. LLC | 4605 INDUSTRIAL DRIVE NEW IBERIA, LA 70560 |
| 2. 893  LEASE OF PLATFORM SPACE | | | ☐ | BRISTOW U.S. LLC | 4605 INDUSTRIAL DRIVE NEW IBERIA, LA 70560 |
| 2. 894  LEASE OF PLATFORM SPACE | | | ☐ | BRISTOW U.S. LLC | 4605 INDUSTRIAL DRIVE NEW IBERIA, LA 70560 |

**Fieldwood Energy LLC**                                                        **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 895  JIB PHA EC 2C/EC2#1 | | | ☐ | C/O FAIRFIELD-MAXWELL LTD | BILLED THRU JIB 60 EAST 42 STREET, 55TH FLOOR NEW YORK, NY 10165-0035 |
| 2. 896  PRODUCTION HANDLING AGMT | | | ☐ | CANNAT ENERGY INC. | 2100 855 2ND STREET SW CALGARY T2P4J8 CANADA |
| 2. 897  PRODUCTION HANDLING AGMT | | | ☐ | CANNAT ENERGY INC. | 2100 855 2ND STREET SW CALGARY T2P4J8 CANADA |
| 2. 898  PRODUCTION HANDLING AND FACILITY USE AGREEMENT | | | ☐ | CASTEX OFFSHORE INC | BILL THRU JIB 1100 LOUSIANA SUITE 200 HOUSTON, TX |
| 2. 899  TRANSPORT - ITS-136-0017 | | ITS-136-0017 | ☐ | CHANDELEUR | |
| 2. 900  AMENDMENT NO. 2 EUGENE ISLAND BLOCK 361 PIPELINE CONSTRUCTION, OWNERSHIP AND OPERATING AGREEMENT | | EI 315, EI 316, EI 330, EI 281, EI 282, EI 329, EI 337 | ☐ | CHEVRON PIPELINE COMPANY | |
| 2. 901  EUGENE ISLAND BLOCK 361 PIPELINE CONSTRUCTION, OWNERSHIP AND OPERATING AGREEMENT | | EI 354, EI 353/354, EI 361 | ☐ | CHEVRON PIPELINE COMPANY | |
| 2. 902  EVERGREEN LEASE PURCHASE | | FIELD13TP000 2 | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA STREET, 5TH FLOOR HOUSTON, TX 77002 |
| 2. 903  EVERGREEN LEASE PURCHASE | | FIELD14TP000 1 | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA STREET, 5TH FLOOR HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                                              **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 904   EVERGREEN LEASE PURCHASE | | FIELD14TP000 5 | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA STREET, 5TH FLOOR HOUSTON, TX 77002 |
| 2. 905   FIRST AMENDMENT TO THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA HOUSTON, TX 77002 |
| 2. 906   TERM EVERGREEN LEASE PURCHASE | | FIELD14TP000 3 | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA STREET, 5TH FLOOR HOUSTON, TX 77002 |
| 2. 907   TERM EVERGREEN LEASE PURCHASE | | FIELD18TP000 1 | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA STREET, 5TH FLOOR HOUSTON, TX 77002 |
| 2. 908   THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA HOUSTON, TX  77002 |
| 2. 909   THE SECOND AMENDMENT TO THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA HOUSTON, TX 77002 |
| 2. 910   SEAGATE PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC. | 1500 LOUSIANA HOUSTON, TX 77002 |
| 2. 911   SEAGATE PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CHEVRON U.S.A. INC. | 1500 LOUSIANA HOUSTON, TX 77002 |
| 2. 912   FIRST AMENDMENT TO THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CHEVRON USA INC | |
| 2. 913   THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CHEVRON USA INC | |

**Fieldwood Energy LLC**                                                                 **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 914  THE SECOND AMENDMENT TO THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CHEVRON USA INC | |
| 2. 915  SEAGATE PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CIMA ENERGY AS AN AGENT FOR COX OPERATING, LLC | 1615 POYDRAS STREET SUITE 830 HOUSTON, TX 70112 |
| 2. 916  GATHERING AGREEMENT | | | ☐ | CMA PIPELINE | 8115 WESTCHESTER DALLAS, TX 75225 |
| 2. 917  AMENDMENT TO GATHERING AGREEMENT | | | ☐ | CMPA PIPELINE PARTNERSHIP, LLC | 8115 WESTCHESTER DALLAS, TX 75000 |
| 2. 918  SEAGATE PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | CNOOC MARKETING U.S.A INC. | 945 BUNKER HILL ROAD SUITE 1000 HOUSTON, TX 77024 |
| 2. 919  PRODUCTION HANDLING AGREEMENT | | | ☐ | COX OPERATING, LLC | BILLED THRU JIB 1615 POYDRAS STREET SUITE 830 NEW ORLEANS, LA 70112 |
| 2. 920  AMENDMENT OF SMI GATHERING SYSTEM (VERMILLION BLOCK 265 PLATFORM) ACCESS AND SERVICES AGREEMENT1/1/2020-12/31/2020 | | | ☐ | CRIMSON GULF ACCOUNTS PAYABLE | 263 TRINITY LANE GARY, LA 70359 |
| 2. 921  FT-2 - C-305031A | | C-305031A | ☐ | DAUPHIN ISLAND GATHERING SYSTEM | |
| 2. 922  GAS PROCESSING / CONDITIONING AGREEMENT | | | ☐ | DCP MIDSTREAM, DCP MOBILE BAY PROCESSING, LLC | P.O. BOX 301189 DALLAS, TX 75303-1189 |
| 2. 923  GAS PROCESSING / CONDITIONING AGREEMENT - AMENDMENT | | | ☐ | DCP MIDSTREAM, DCP MOBILE BAY PROCESSING, LLC | P.O. BOX 301189 DALLAS, TX 75303-1189 |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 924　PRODUCTION HANDLING AGMT | | | ☐ | DEEPWATER ABANDONMENT ALTERNATIVES, INC. | 3505 WEST SAM HOUSTON PARKWAY N HOUSTON, TX 77043 |
| 2. 925　GATHERING - DTF279 | | DTF279 | ☐ | DISCOVERY | |
| 2. 926　GATHERING - DTF296 | | DTF296 | ☐ | DISCOVERY | |
| 2. 927　GATHERING - DTF327 | | DTF327 | ☐ | DISCOVERY | |
| 2. 928　MARATHON PIPELINE FACILITIES EXXON'S VERMILION BLOCK 265 PLATFORM A | | | ☐ | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET SUITE 1725 NEW ORLEANS, LA 70130-6033 |
| 2. 929　SERVICES CONTRACT | | | ☐ | EAST CAMERON GATHERING LLC | 601 POYDRAS STREET, SUITE 1725 NEW ORLEANS, LA 70130-6033 |
| 2. 930　BARNACLE PIPELINE THROUGHPUT CAPACITY AGREEMENT | | | ☐ | ENERGY XXI | 1021 MAIN STREET SUITE 2626 HOUSTON, TX 77002 |
| 2. 931　BARNACLE PIPELINE THROUGHPUT CAPACITY AGREEMENT | | | ☐ | ENERGY XXI | 1615 POYDRAS STREET SUITE 2626 HOUSTON, TX 77002 |
| 2. 932　OPERATING AGREEMENT SOUTH PASS WEST DELTA GATHERING SYSTEM | | WD78/80, WD85/86/87, SP87, SP89, WD104/105, WD133 (WD121/122), WD128 (SP87/88) | ☐ | ENERGY XXI PIPELINE II, LLC | 1021 MAIN STREET, SUITE 2626 HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 933  OWNERS' AGREEMENT SOUTH PASS WEST DELTA GATHERING SYSTEM | | WD78/80, WD85/86/87, SP87, SP89, WD104/105, WD133 (WD121/122), WD128 (SP87/88) | ☐ | ENERGY XXI PIPELINE II, LLC | 1021 MAIN STREET, SUITE 2626 HOUSTON, TX 77002 |
| 2. 934  PRODUCTION HANDLING AGMT | | | ☐ | ENI PETROLEUM US LLC | 1200 SMITH STREET SUITE 1700 HOUSTON, TX 77002 |
| 2. 935  HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | ENI TRADING & SHIPPING INC. | 1200 SMITH SUITE 1701 HOUSTON, TX 77002 |
| 2. 936  PROCESSING-POL-THEORETICAL | 3/31/2022 | | ☐ | ENLINK LIG LIQUIDS, LLC | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 937  CONSTRUCTION/OPERATING | | 282 | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 938  FIRST AMENDMENT - GAS PROCESSING AGREEMENT | | | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 939  FIRST AMENDMENT - GAS PROCESSING AGREEMENT | | | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 940  FIRST AMENDMENT TO GAS PROCESSING AGREEMENT | | | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 941   FIRST AMENDMENT TO GAS PROCESSING AGREEMENT | | | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 942   GAS PROCESSING AGREEMENT | | | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 943   GAS PROCESSING AGREEMENT | | | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 944   GAS PROCESSING AGREEMENT-POL | | | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 945   GAS PROCESSING AGREEMENT-POL | | | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 946   PROCESSING AGREEMENT- 2ND AMENDMENT-FEE PLUS-POL | | 333 | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 947   PROCESSING AGREEMENT-1ST AMENDMENT-FEE PLUS-POL | | 332 | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 948   PROCESSING AGREEMENT-3RD AMENDMENT-FEE PLUS-POL | | 334 | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 949   PROCESSING AGREEMENT-4TH AMENDMENT-FEE PLUS-POL | | 335 | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 950  PROCESSING AGREEMENT-FEE PLUS-POL | | 331 | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 951  SERVICE-FRACTIONATION | | 281 | ☐ | ENLINK MIDSTREAM CURRENT OPERATOR | 1301 MCKINNEY STREET, SUITE 2200 HOUSTON , TX 77010 |
| 2. 952  AGREEMENT FOR THE CONSTRUCTION AND OPERATION OF THE BLUE WATER GAS PLANT  ACADIA PARISH, LOUISIANA | | | ☐ | ENLINK MIDSTREAM OPERATING, LP | 1301 MCKINNEY, SUITE 2200 HOUSTON, TX 77010 |
| 2. 953  AGREEMENT FOR THE CONSTRUCTION AND OPERATION OF THE TOCA GAS PROCESSING PLANT ST. BERNARD PARISH, LOUISIANA | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1100 LOUISIANA STREET HOUSTON, TX 77002 |
| 2. 954  APPROVAL OF AFES TO C&O AGREEMENT | | 292 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 955  BALLOT TO AMEND EXHIBIT E TO C&O AGREEMENT | | 289 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 956  BALLOT TO APPROVE ENTERPRISE AS PLANT OPERATOR TO C&O AGREEMENT | | 291 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 957  BALLOT TO C&O AGREEMENT | | 293 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 958  BALLOT TO EXTEND MCMORAN GPA THORUGH 12/31/2011 | | 288 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 959  BASE | | 356 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 960   CONSTRUCTION/OPERATING (NI) | | 209 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 961   CONSTRUCTION/OPERATING (NI) | | 357 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 962   CONTRUCTION/OPERATING (NI) | | 286 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 963   EXHIBIT B-1 COMMITMENT FORM TO C&O AGREEMENT | | 287 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 964   EXHIBIT B-1 COMMITMENT FORM TO C&O AGREEMENT | | 290 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 965   FEE GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 966   FEE GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 967   FEE- GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 968   FEE GAS PROCESSING AGREEMENT - AMENDMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 969   FIRST AMENDMENT TO GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 970   FIRST AMENDMENT TO GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 971   FIRST AMENDMENT TO GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 972  GAS PROCESSIGN - STABALIZER AGREEMENT REINBURSEMENT FOR 7TH AMANDMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISIAN SREET HOUSTON , TX 77002-5227 |
| 2. 973  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 974  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 975  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 976  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 977  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 978  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 979  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 980  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 981  GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 982  GAS PROCESSING AGREEMENT - GREATER OF FEE OR POL | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |

**Fieldwood Energy LLC**                                                                                         **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 983   GAS PROCESSING AGREEMENT - GREATER OF MIN FEE OR POL PLUS FEE | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISIAN SREET HOUSTON , TX 77002-5227 |
| 2. 984   GAS PROCESSING AGREEMENT - GREATER OF MIN FEE OR POL PLUS FEE | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 985   GAS PROCESSING AGREEMENT-FEE | 11/30/2023 | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 986   GAS PROCESSING AMENDMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 987   GAS PROCESSING RAW MAKE PURCHASE | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 988   GAS PROCESSING RAW MAKE PURCHASE | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 989   GAS PROCESSING RAW MAKE PURCHASE | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 990   GAS PROCESSING -SEVENTH AMENDMENT TO CONVEYANCE OF GAS PROCESSING RIGHTS DATES 4/01/2004 | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 991   LIQ EXCHANGE | | 360 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 992   MARKETING - GAS PROCESSING | | 359 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 993   NGL BANK  - FIRST AMENDED AND RESTATED | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |

**Fieldwood Energy LLC**  **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 994  POL- GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 995  POL- GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 996  POL- GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 997  RATIFICATION AND ADOPTION OF C&O AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 998  RAW MAKE | | 358 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 999  REVISED EXHIBIT C TO C&O AGREEMENT | | 294 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 1000  SECOND AMENDMENT TO GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 1001  SERVICE-DEHYDRATION (NI) | | 295 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 1002  SERVICE-FRACTIONATION (NI) | | 296 | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 1003  THIRD AMENDMENT TO GAS PROCESSING AGREEMENT | | | ☐ | ENTERPRISE GAS PROCESSING LLC | 1000 LOUISISAN SREET HOUSTON , TX 77002-5227 |
| 2. 1004  PRODUCTION HANDLING AGMT | | | ☐ | ENVEN ENERGY VENTURES LLC | 3850 N. CAUSEWAY SUITE 1770 METAIRIE, LA 70002 |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1005   PRODUCTION HANDLING AGREEMENT | | | ☐ | EPL OIL & GAS, LLC | BILLED THRU JIB 1615 POYDRAS ST #830 NEW ORLEANS, LA 70112 |
| 2. 1006   PRODUCTION HANDLING AGREEMENT | | | ☐ | EPL OIL & GAS, LLC | BILLED THRU JIB 1615 POYDRAS ST #830 NEW ORLEANS, LA 70112 |
| 2. 1007   PRODUCTION HANDLING AGREEMENT | | | ☐ | EPL OIL & GAS, LLC | BILLED THRU JIB 1615 POYDRAS ST #830 NEW ORLEANS, LA 70112 |
| 2. 1008   PRODUCTION HANDLING AGREEMENT | | APACHE NO. 52002 | ☐ | EPL OIL & GAS, LLC | BILLED THRU JIB 1615 POYDRAS ST #830 NEW ORLEANS, LA 70112 |
| 2. 1009   LEASE OF PLATFORM SPACE | | | ☐ | ERA HELICOPTERS LLC | P. O. BOX 79459 HOUSTON, TX 77279 |
| 2. 1010   LEASE OF PLATFORM SPACE | | | ☐ | ERA HELICOPTERS LLC | P. O. BOX 79459 HOUSTON, TX 77279 |
| 2. 1011   LEASE OF PLATFORM SPACE | | | ☐ | ERA HELICOPTERS LLC | P. O. BOX 79459 HOUSTON, TX 77279 |
| 2. 1012   LEASE OF PLATFORM SPACE | | | ☐ | ERA HELICOPTERS LLC | P. O. BOX 79459 HOUSTON, TX 77279 |
| 2. 1013   LEASE OF PLATFORM SPACE | | | ☐ | ERA HELICOPTERS LLC | P. O. BOX 79459 HOUSTON, TX 77279 |
| 2. 1014   LEASE OF PLATFORM SPACE | | | ☐ | ERA HELICOPTERS LLC | P. O. BOX 79459 HOUSTON, TX 77279 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1015   LEASE OF PLATFORM SPACE | | | ☐ | ERA HELICOPTERS LLC | P. O. BOX 79459 HOUSTON, TX 77279 |
| 2. 1016   CRUDE SALES - FWEEIC001 | | FWEEIC001 | ☐ | EXXONMOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY SPRING, TX 77389 |
| 2. 1017   CRUDE SALES - FWEEIC002 | | FWEEIC002 | ☐ | EXXONMOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY SPRING, TX 77389 |
| 2. 1018   CRUDE SALES - FWEPOS001 | | FWEPOS001 | ☐ | EXXONMOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY SPRING, TX 77389 |
| 2. 1019   CRUDE SALES - FWEPOS002 | | FWEPOS002 | ☐ | EXXONMOBIL OIL CORPORATION | 22777 SPRINGWOODS VILLAGE PARKWAY SPRING, TX 77389 |
| 2. 1020   PRODUCTION HANDLING AGMT WELL CODE: GC065PFA | | PHA GC65/GC244(TROIKA) | ☐ | FIELDWOOD ENERGY LLC | 2000 WEST SAM HOUSTON PARKWAY S SUITE 1200 HOUSTON, TX 77082 |
| 2. 1021   PRODUCTION HANDLING AGMT (JIB)-10 WELL CODE: MP312A2100 | | PHA MP312-MP311A | ☐ | FWE | |
| 2. 1022   PRODUCTION HANDLING AGMT (JIB)-10 WELL CODE: MP312A2200 | | PHA MP312-MP311A | ☐ | FWE | 1615 POYDRAS ST #830 NEW ORLEANS, LA 70112 |
| 2. 1023   PRODUCTION HANDLING AGMT (JIB)-11 WELL CODE: EI342C0502 | | PHA EI342C-EI342C | ☐ | FWE | |
| 2. 1024   PRODUCTION HANDLING AGMT (JIB)-11 WELL CODE: EI342C1701 | | PHA EI342C-EI342C | ☐ | FWE | |

**Fieldwood Energy LLC**                                                                  **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1025  PRODUCTION HANDLING AGMT (JIB)-13 WELL CODE: MP289CPLT | | RID108101-MP289C-MP275 | ☐ | FWE | |
| 2. 1026  PRODUCTION HANDLING AGMT (JIB)-2 WELL CODE: SM142PFA | | PHA EI312-SM142 | ☐ | FWE | |
| 2. 1027  PRODUCTION HANDLING AGMT (JIB)-3 WELL CODE: PL10BPLT | | PHA PL009-PL010B | ☐ | FWE | |
| 2. 1028  PRODUCTION HANDLING AGMT (JIB)-4 WELL CODE: SM268APRD | | PHA SM280-SM268A | ☐ | FWE | |
| 2. 1029  PRODUCTION HANDLING AGMT (JIB)-5 WELL CODE: SL18121010 | | PHA EC002-EC002C | ☐ | FWE | |
| 2. 1030  PRODUCTION HANDLING AGMT (JIB)-6 WELL CODE: EI337A1000 | | PHA EI354-EI337A | ☐ | FWE | |
| 2. 1031  PRODUCTION HANDLING AGMT (JIB)-6 WELL CODE: EI337APLT | | PHA EI354-EI337A | ☐ | FWE | |
| 2. 1032  PRODUCTION HANDLING AGMT (JIB)-6 WELL CODE: EI354A0602 | | PHA EI354-EI337A | ☐ | FWE | |
| 2. 1033  PRODUCTION HANDLING AGMT (JIB)-7 WELL CODE: VK69400400 | | PHA VK694-MP0259A-FWE0313 | ☐ | FWE | |
| 2. 1034  PRODUCTION HANDLING AGMT (JIB)-8 WELL CODE: ST205G0101 | | PHA ST205-ST206A | ☐ | FWE | |
| 2. 1035  PRODUCTION HANDLING AGMT (JIB)-8 WELL CODE: ST205G0301 | | PHA ST205-ST206A | ☐ | FWE | |

**Fieldwood Energy LLC**                                                                 **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1036   PRODUCTION HANDLING AGMT (JIB)-9 WELL CODE: VK69400400 | | PHA VK694-MP0259A-FWE0317 | ☐ | FWE | |
| 2. 1037   PRODUCTION HANDLING AGREEMENT(NEPTUNE)SWORDFISH PRODUCERS | | VK826NEP | ☐ | FWE | |
| 2. 1038   AMENDMENT NO. 1 TO PIPELINE CONNECTION AND OPERATION AGREEMENT | | | ☐ | GEL OFFSHORE PIPELINE, LLC | 919 MILAM SUITE 2100 HOUSTON, TX 77002 |
| 2. 1039   PIPELINE CONNECTION & OPERATION AGREEMENT EUGENE ISLAND PIPELINE SYSTEM | | | ☐ | GEL OFFSHORE PIPELINE, LLC | 919 MILAM SUITE 2100 HOUSTON, TX 77002 |
| 2. 1040   RATIFICATION OF & SUPPLEMENT TO PIPELINE CONNECTION AND OPERATION AGREEMENT | | | ☐ | GEL OFFSHORE PIPELINE, LLC | 919 MILAM SUITE 2100 HOUSTON, TX 77002 |
| 2. 1041   GATHERING - 50523 | | 50523 | ☐ | GULF SOUTH | |
| 2. 1042   PRODUCTION HANDLING AGREEMENT(GUNFLINT) | | | ☐ | GULFSTAR ONE LLC | BILLED THRU JIB 8106 DAUPHINE ISLAND PKWY THEODORE, AL 36582 |
| 2. 1043   CONTRACT OPERATING AGMT | | | ☐ | HARVEST PIPELINE COMPANY | P.O. BOX 61529 HOUSTON, TX 77208-1529 |
| 2. 1044   PRODUCTION HANDLING AGMT | | | ☐ | HE&D OFFSHORE LP | TWO ALLEN CENTER 1200 SMITH SUITE 2400 HOUSTON, TX 77002 |
| 2. 1045   PRODUCTION HANDLING AGMT | | | ☐ | HELIS OIL & GAS CO | 1415 LOUISIANA SUITE 2150 HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                        **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1046   GATHERING - ITS-G-0037 | | ITS-G-0037 | ☐ | HIGH POINT GAS GATHERING | |
| 2. 1047   GATHERING - ITS-G-0038 | | ITS-G-0038 | ☐ | HIGH POINT GAS GATHERING | |
| 2. 1048   TRANSMISSION - ITS-T-0073 | | ITS-T-0073 | ☐ | HIGH POINT GAS TRANSMISSION | |
| 2. 1049   JIB PHA EC 2C/EC2#1 | | | ☐ | HILCORP ENERGY 1 LP | BILLED THRU JIB<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 |
| 2. 1050   TRANSPORT - ITS-9892 | | ITS-9892 | ☐ | HIOS | |
| 2. 1051   PRODUCTION HANDLING AND OPERATING SERVICES AGREEMENT | | | ☐ | ILX PROSPECT KATMAI LLC | C/O RIVERSTONE HOLDINGS<br>1254 ENCLAVE PARKWAY<br>SUITE 600<br>HOUSTON, TX 77077 |
| 2. 1052   GATHERING - GS1-FE0-0035 | | GS1-FE0-0035 | ☐ | KEE (GATHERING) | |
| 2. 1053   TRANSPORT - IT1-FEL-0046 | | IT1-FEL-0046 | ☐ | KEE (TRANSMISSION) | |
| 2. 1054   GATHERING - GS1-FEL-1077 | | GS1-FEL-1077 | ☐ | KINETICA DEEPWATER | |
| 2. 1055   LEASE OF PLATFORM SPACE | | | ☐ | KINETICA DEEPWATER EXPRESS, LLC | 1001 MCKINNEY STREET<br>SUITE 900<br>HOUSTON, TX 77002 |
| 2. 1056   LEASE OF PLATFORM SPACE | | | ☐ | KINETICA DEEPWATER EXPRESS, LLC | 1001 MCKINNEY STREET<br>SUITE 900<br>HOUSTON, TX 77002 |
| 2. 1057   CONSTRUCTION, OWNERSHIP AND OPERATING AGREEMENT | | | ☐ | KINETICA PARTNERS LLC | 1001 MCKINNEY, SUITE 900<br>HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                                          **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1058  LEASE OF PLATFORM SPACE | | | ☐ | MANTA RAY OFFSHORE GATHERING CO., LLC | 1100 LOUISIANA SUITE 3300 HOUSTON, TX 77002 |
| 2. 1059  GATHERING - FEO: GGF-730071 | | FEO: GGF-730071 | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY | |
| 2. 1060  GATHERING - FEO: LSA730073 | | FEO: LSA730073 | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY | |
| 2. 1061  GATHERING - FWE: GGF-730016 | | FWE: GGF-730016 | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY | |
| 2. 1062  GATHERING - FWE: GGF-730017 | | FWE: GGF-730017 | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY | |
| 2. 1063  GATHERING - FWE: GGI-730019 | | FWE: GGI-730019 | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY | |
| 2. 1064  GATHERING - FWE: LSA-730095 | | FWE: LSA-730095 | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY | |
| 2. 1065  GATHERING - WWCI: GGF-730081 | | WWCI: GGF-730081 | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY | |
| 2. 1066  GATHERING - WWCI: LSA-730082 | | WWCI: LSA-730082 | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY | |
| 2. 1067  PRODUCTION HANDLING AGREEMENT | | | ☐ | MARATHON OIL COMPANY | BILLED THRU JIB 5555 SAN FELIPE ST HOUSTON, TX 77056-2701 |
| 2. 1068  CRUDE SALES - FIELD14TP0001 | | FIELD14TP0001 | ☐ | MARATHON PETROLEUM COMPANY LP | 539 S. MAIN STREET FINDLAY, OH 45840 |

**Fieldwood Energy LLC**                                                      **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1069   CRUDE SALES - FIELD18TP0082 | | FIELD18TP0082 | ☐ | MARATHON PETROLEUM COMPANY LP | 539 S. MAIN STREET FINDLAY, OH 45840 |
| 2. 1070   PRODUCTION HANDLING AGMT | | | ☐ | MARUBENI OIL & GAS (USA) LLC | 777 N ELDRIDGE PARKWAY SUITE 270 HOUSTON, TX 77073 |
| 2. 1071   FLOWLINE USE AGREEMENT | | | ☐ | MCMORAN OIL & GAS LLC | BILLED THRU JIB 700 MILAM STE 3100 HOUSTON, TX 77002 |
| 2. 1072   FLOWLINE USE AGREEMENT | | APA0317 | ☐ | MCMORAN OIL & GAS LLC | BILLED THRU JIB 700 MILAM STE 3100 HOUSTON, TX 77002 |
| 2. 1073   PHA VK694-MP0259A-FWE0313 | | | ☐ | MCMORAN OIL & GAS LLC | BILLED THRU JIB 700 MILAM STE 3100 HOUSTON, TX 77002 |
| 2. 1074   PRODUCTION HANDLING AGREEMENT | | | ☐ | MCMORAN OIL & GAS LLC | BILLED THRU JIB 700 MILAM STE 3100 HOUSTON, TX 77002 |
| 2. 1075   PRODUCTION HANDLING AGREEMENT | | | ☐ | MCMORAN OIL & GAS LLC | BILLED THRU JIB 700 MILAM STE 3100 HOUSTON, TX 77002 |
| 2. 1076   PRODUCTION HANDLING AGREEMENT | | | ☐ | MP GULF OF MEXICO, LLC | BILLED THRU JIB 9805 KATY FREEWAY STE G-200 HOUSTON, TX 77024 |

**Fieldwood Energy LLC**                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1077   PRODUCTION HANDLING AGREEMENT | | | ☐ | MP GULF OF MEXICO, LLC | BILLED THRU JIB 9805 KATY FREEWAY STE G-200 HOUSTON, TX 77024 |
| 2. 1078   TRANSMISSION - FEO: FT2-630120 | | FEO: FT2-630120 | ☐ | NAUTILUS PIPELINE COMPANY | |
| 2. 1079   TRANSMISSION - FWE: FT2-630088 | | FWE: FT2-630088 | ☐ | NAUTILUS PIPELINE COMPANY | |
| 2. 1080   TRANSMISSION - FWE: FT2-630147 | | FWE: FT2-630147 | ☐ | NAUTILUS PIPELINE COMPANY | |
| 2. 1081   TRANSMISSION - WWCI: FT-630124 | | WWCI: FT-630124 | ☐ | NAUTILUS PIPELINE COMPANY | |
| 2. 1082   HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | NEXEN ENERGY MARKETING U.S.A. INC. | 945 BUNKER HILL ROAD SUITE 1000 HOUSTON, TX 77024 |
| 2. 1083   FT-2 - FT2-OKE-0006 | | FT2-OKE-0006 | ☐ | OKEANOS | |
| 2. 1084   FT-2 - FT2-OKE-0012 | | FT2-OKE-0012 | ☐ | OKEANOS | |
| 2. 1085   SHAREHOLDERS AGREEMENT | | | ☐ | PALOMA PIPE LINE COMPANY | 601 POYDRAS STREET, SUITE 1725 NEW ORLEANS, LA 70130 |
| 2. 1086   LEASE OF PLATFORM SPACE | | | ☐ | PANTHER AS CONTRACT OPERATOR FOR VENICE GATHERING SYSTEM | 160000 STUEBNER AIRLINE RD SUITE 420 SPRING, TX 77379 |
| 2. 1087   LEASE OF PLATFORM SPACE | | | ☐ | PANTHER AS COUNTRACT OPERATOR FOR VENICE GATHERING SYSTEM | 1600  STUEBNER AIRLINE RD SUITE 420 SPRING, TX 77379 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1088  OPERATING AND MANAGEMENT AGREEMENT PANTHER OPERATING COMPANY (THIRD COAST) | | EB110, EB159, EB160 | ☐ | PANTHER OPERATING COMPANY, LLC (THIRD COAST MIDSTREAM) | 1501 MCKINNEY, SUITE 800 HOUSTON, TX 77010 |
| 2. 1089  OPERATING AND MANAGEMENT AGREEMENT PANTHER OPERATING COMPANY (THIRD COAST) | | HIA563, HIA582, HIA595 | ☐ | PANTHER OPERATING COMPANY, LLC (THIRD COAST MIDSTREAM) | 1501 MCKINNEY, SUITE 800 HOUSTON, TX 77010 |
| 2. 1090  CRUDE SALES - FIE20TP50002 | 8/31/2020 | FIE20TP50002 | ☐ | PHILLIPS 66 COMPANY | COMMERCIAL CONTRACT - 6 NORTH P. O. BOX 421959 HOUSTON, TX 77242-1959 |
| 2. 1091  CRUDE SALES - FIE20TP50002 | 8/31/2020 | FIE20TP50002 | ☐ | PHILLIPS 66 COMPANY | COMMERCIAL CONTRACT - 6 NORTH P. O. BOX 421959 HOUSTON, TX 77242-1959 |
| 2. 1092  CRUDE SALES - FIE20TP50002 | 8/31/2020 | FIE20TP50002 | ☐ | PHILLIPS 66 COMPANY | COMMERCIAL CONTRACT - 6 NORTH P. O. BOX 421959 HOUSTON, TX 77242-1959 |
| 2. 1093  CRUDE SALES - FIE20TP50002 | 8/31/2020 | FIE20TP50002 | ☐ | PHILLIPS 66 COMPANY | COMMERCIAL CONTRACT - 6 NORTH P. O. BOX 421959 HOUSTON, TX 77242-1959 |
| 2. 1094  CRUDE SALES - FIE20TP50002 | 8/31/2020 | FIE20TP50002 | ☐ | PHILLIPS 66 COMPANY | COMMERCIAL CONTRACT - 6 NORTH P. O. BOX 421959 HOUSTON, TX 77242-1959 |
| 2. 1095  FLOWLINE USE AGREEMENT | | APA0317 | ☐ | PIQUANT INC | BILLED THRU JIB 16945 NORTHCHASE, STE 1500 HOUSTON, TX 77060-2153 |

**Fieldwood Energy LLC**  **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1096   PHA VK694-MP0259A-FWE0313 | | | ☐ | PIQUANT INC | BILLED THRU JIB 16945 NORTHCHASE, STE 1500 HOUSTON, TX 77060-2153 |
| 2. 1097   CRUDE OIL SALES CONTRACT | | PLAC - 01151 | ☐ | PLACID REFINING COMPANY LLC | 2901 WILCREST DRIVE, SUITE 250 HOUSTON, TX 77042 |
| 2. 1098   PROCESSING AGREEMENT- 1ST AMENDMENT-GREATER OF FEE OR POL | | | ☐ | PLAINS GAS SOLUTIONS, LLC. | 333 CLAY ST. SUITE 1600 HOUSTON , TX |
| 2. 1099   PROCESSING AGREEMENT- 2ND AMENDMENT-GREATER OF FEE OR POL | | | ☐ | PLAINS GAS SOLUTIONS, LLC. | 333 CLAY ST. SUITE 1600 HOUSTON , TX |
| 2. 1100   PROCESSING AGREEMENT AMENDMENT-GREATER OF FEE OR POL | | 280 | ☐ | PLAINS GAS SOLUTIONS, LLC. | 333 CLAY ST. SUITE 1600 HOUSTON , TX |
| 2. 1101   PROCESSING AGREEMENT-GREATER OF FEE OR POL | | | ☐ | PLAINS GAS SOLUTIONS, LLC. | 333 CLAY ST. SUITE 1600 HOUSTON , TX |
| 2. 1102   PROCESSING AGREEMENT-GREATER OF FEE OR POL | | 279 | ☐ | PLAINS GAS SOLUTIONS, LLC. | 333 CLAY ST. SUITE 1600 HOUSTON , TX |
| 2. 1103   CRUDE OIL PURCHASE  AND SALE AGREEMENT | | | ☐ | QUESTOR PIPELINE VENTURE | P.O. BOX 1779 KINGSLAND, TX 78639 |
| 2. 1104   PRODUCTION HANDLING AGREEMENT FOR ORLOV PRODUCTION AT THE GREEN CANYON 65 PLATFORM (ORLOV) | | | ☐ | RED WILLOW OFFSHORE LLC | 1415 LOUISIANA STREET HOUSTON, TX 77002 |
| 2. 1105   THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | RED WILLOW OFFSHORE LLC | RED WILLOW OFFSHORE LLC |

**Fieldwood Energy LLC**                                                   **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1106   PRODUCTION HANDLING AGREEMENT | | | ☐ | RIDGEWOOD ENERGY CORPORATION | BILLED THRU JIB 14 PHILLIPS PKWY MONTVALE, NJ 07645 |
| 2. 1107   PRODUCTION HANDLING AGREEMENT | | | ☐ | RIDGEWOOD ENERGY CORPORATION | BILLED THRU JIB 14 PHILLIPS PKWY MONTVALE, NJ 07645 |
| 2. 1108   PRODUCTION HANDLING AND OPERATING SERVICES AGREEMENT | | | ☐ | RIDGEWOOD KATMAI LLC | C/O RIVERSTONE HOLDINGS 1254 ENCLAVE PARKWAY SUITE 600 HOUSTON, TX 77077 |
| 2. 1109   LEASE OF PLATFORM SPACE | | | ☐ | ROTOCRAFT LEASING COMPANY, LLC | 430 NORTH EOLA ROAD BROUSSARD, LA 70518 |
| 2. 1110   LEASE OF PLATFORM SPACE | | | ☐ | ROTOCRAFT LEASING COMPANY, LLC | 430 NORTH EOLA ROAD BROUSSARD, LA 70518 |
| 2. 1111   HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA SUITE 2800 HOUSTON, TX 77046 |
| 2. 1112   PLATFORM USE AND PRODUCTION HANDLING AGREEMENT | | | ☐ | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA SUITE 2800 HOUSTON, TX 77046 |
| 2. 1113   PRODUCTION HANDLING AGREEMENT(THUNDERHAWK) FOR BIG BEND AND DANTZLER PRODUCTION | | | ☐ | SBM GULF PRODUCTION, LLC | BILLED THRU JIB 1255 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 1114   GATHERING - FEO: ITS-2277 | | FEO: ITS-2277 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1115   GATHERING - FWE: ITS-2666 | | FWE: ITS-2666 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1116   GATHERING - ITS: 2282 | | ITS: 2282 | ☐ | SEA ROBIN PIPELINE COMPANY | |

**Fieldwood Energy LLC**                                                      **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1117    GATHERING - ITS: 2325 | | ITS: 2325 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1118    GATHERING - ITS-2281 | | ITS-2281 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1119    GATHERING - ITS-2669 | | ITS-2669 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1120    GATHERING - ITS-2680 | | ITS-2680 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1121    GATHERING - ITS-2681 | | ITS-2681 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1122    GATHERING - ITS-2682 | | ITS-2682 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1123    GATHERING - ITS-2683 | | ITS-2683 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1124    GATHERING - ITS-3218 | | ITS-3218 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1125    TRANSMISSION - POOL-2667 | | POOL-2667 | ☐ | SEA ROBIN PIPELINE COMPANY | |
| 2. 1126    LEASE OF PLATFORM SPACE GC 19 | | | ☐ | SHELL GOM PIPELINE CO LLC | PO BOX 7247-6203 PHILADELPHIA, PA 19170-6203 |
| 2. 1127    LEASE OF PLATFORM SPACE GC 19"A" | | | ☐ | SHELL GOM PIPELINE CO LLC | PO BOX 7247-6203 PHILADELPHIA, PA 19170-6203 |
| 2. 1128    LEASE OF PLATFORM SPACE11/1/2020 - 10/30/2021 | | | ☐ | SHELL PIPELINE COMPANY LP | 777 WALKER STREET HOUSTON, TX 77002 |
| 2. 1129    LEASE OF PLATFORM SPACE5/1/2020 - 4/30/2021 | | | ☐ | SHELL PIPELINE COMPANY LP | 777 WALKER STREET HOUSTON, TX 77002 |
| 2. 1130    AMENDMENT OF SEAGATE PIPELINE TRANSPORTATION AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX 77002 |

Fieldwood Energy LLC

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1131  AMENDMENT TO HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET HOUSTON, TX 77002 |
| 2. 1132  FIRST AMENDMENT TO THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX 77002 |
| 2. 1133  HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET HOUSTON, TX 77046 |
| 2. 1134  HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET HOUSTON, TX 77046 |
| 2. 1135  HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET HOUSTON, TX 77002 |
| 2. 1136  SEAGATE PIPELINE TRANSPORTATION SERVICES AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX 77002 |
| 2. 1137  SECOND AMENDMENT OF SEAGATE PIPELINE TRANSPORTATION AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX 77002 |
| 2. 1138  SECOND AMENMENT TO THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX  77002 |
| 2. 1139  STUSCO CONTRACT REF. NO. - CL69LP0043 | | CL69LP0043 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1140  STUSCO CONTRACT REF. NO. - CL69LP0047 | 9/30/2020 | CL69LP0047 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1141  STUSCO CONTRACT REF. NO. - CL69LP0048 | | CL69LP0048 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                      **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1142  STUSCO CONTRACT REF. NO. - CL69LP0049 | | CL69LP0049 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1143  STUSCO CONTRACT REF. NO. - CL69LP0050 | | CL69LP0050 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1144  STUSCO CONTRACT REF. NO. - CL69LP0051 | | CL69LP0051 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1145  STUSCO CONTRACT REF. NO. - CL69LP0056 | | CL69LP0056 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1146  STUSCO CONTRACT REF. NO. - CL69LP0057 | | CL69LP0057 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1147  STUSCO CONTRACT REF. NO. - CL69LP0058 | | CL69LP0058 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1148  STUSCO CONTRACT REF. NO. - CL69LP0061 | 9/30/2020 | CL69LP0061 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1149  STUSCO CONTRACT REF. NO. - CL69LP0062 | 9/30/2020 | CL69LP0062 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1150  STUSCO CONTRACT REF. NO. - CL69LP0063 | 9/30/2020 | CL69LP0063 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1151  STUSCO CONTRACT REF. NO. - CL69LP0064 | 9/30/2020 | CL69LP0064 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1152  STUSCO CONTRACT REF. NO. - CL69LP0065 | 9/30/2020 | CL69LP0065 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1153  STUSCO CONTRACT REF. NO. - CL69LP0066 | 9/30/2020 | CL69LP0066 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                                              **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1154  STUSCO CONTRACT REF. NO. - CL69LP0067 | 9/30/2020 | CL69LP0067 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1155  STUSCO CONTRACT REF. NO. - CL69LP0069 | 9/30/2020 | CL69LP0069 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1156  STUSCO CONTRACT REF. NO. - CL69LP0071 | 9/30/2020 | CL69LP0071 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1157  STUSCO CONTRACT REF. NO. - CL69OP0054 | 8/31/2020 | CL69OP0054 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1158  STUSCO CONTRACT REF. NO. - CL69OP0060 | 9/30/2020 | CL69OP0060 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1159  STUSCO CONTRACT REF. NO. - CLP0003624 | | CLP0003624 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1160  STUSCO CONTRACT REF. NO. - CLP0003694 | | CLP0003694 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1161  STUSCO CONTRACT REF. NO. - CLP0003964 | 9/30/2020 | CLP0003964 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1162  STUSCO CONTRACT REF. NO. - CLP0003971 | 9/30/2020 | CLP0003971 | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET, LEVEL 15 HOUSTON, TX 77002 |
| 2. 1163  THE FIRST AMENDMENT TO THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX  77002 |
| 2. 1164  THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX  77002 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1165 THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX 77002 |
| 2. 1166 THE SECOND AMENDMENT TO THE ROCKY 16" PIPELINE THROUGHTPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX 77002 |
| 2. 1167 THE THIRD AMENDMENT TO THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX 77002 |
| 2. 1168 THIRD AMENDMENT OF SEAGATE PIPELINE TRANSPORTATION AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN ST. HOUSTON, TX 77002 |
| 2. 1169 THIRD AMENDMENT TO HIPS PIPELINE SYSTEM THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | SHELL TRADING (US) COMPANY | 1000 MAIN STREET HOUSTON, TX 77002 |
| 2. 1170 103047 | | 103047 | ☐ | STINGRAY | |
| 2. 1171 115637 | | 115637 | ☐ | STINGRAY | |
| 2. 1172 CONSTRUCTION AND OPERATING AGREEMENT FOR ONSHORE SEPARATION FACILITY CAMERON PARISH, LOUISIANA  AS AMENDED | | VR 320, WC 269, WC 485/507 | ☐ | STINGRAY PIPELINE COMPANY LLC (MCP OPERATING) | 1221 LAMAR STREET, SUITE 1525 HOUSTON, TX 77010 |
| 2. 1173 FIRST AMENDMENT AND RATIAFICATION TO TIE-IN SERVICE AGREEMENT04/01/2020-3/31/2021 | | | ☐ | STONE ENERGY CORPRATION | 625 E. KALISTE SALOOM RD LAFAYETTE, LA 70508 |
| 2. 1174 LEASE OF PLATFORM SPACE AGREEMENT | | | ☐ | STONE ENERGY CORPRATION | 625 E. KALISTE SALOOM RD LAFAYETTE, LA 70508 |

**Fieldwood Energy LLC**                                                                  **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1175   PLATFORM ACCESS, OPERATING SERVICES AND PRODUCTION HANDLING AGREEMENT(ORION) | | | ☐ | TALOS ENERGY | BILL THRU JIB 333 CLAY ST SUITE 300 HOUSTON, TX 77002 |
| 2. 1176   PRODUCTION HANDLING AGREEMENT | | | ☐ | TALOS ENERGY | BILL THRU JIB 333 CLAY ST SUITE 300 HOUSTON, TX |
| 2. 1177   PRODUCTION HANDLING AGREEMENT | | | ☐ | TALOS ENERGY LLC | BILLED THRU JIB 333 CLAY ST. SUITE 3300 HOUSTON, TX 77002 |
| 2. 1178   CHEETAH PIPELINE THROUGHPUT CAPACITY | | | ☐ | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS SUITE 2000 HOUSTON, TX 77002 |
| 2. 1179   PRODUCTION HANDLING AGMT | | | ☐ | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS HOUSTON, TX 77002 |
| 2. 1180   PRODUCTION HANDLING AGREEMENT FOR ORLOV PRODUCTION AT THE GREEN CANYON 65 PLATFORM (ORLOV) | | | ☐ | TALOS ENERGY OFFSHORE, LLC | 333 CLAY STREET SUITE 3300 HOUSTON, TX 77002 |
| 2. 1181   THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | TALOS ENERGY OFFSHORE, LLC | TALOS ENERGY OFFSHORE, LLC |
| 2. 1182   CONTRIBUTION AGREEMENT | | MC110 | ☐ | TALOS RESOURCES LLC AND ENERGY XXI GOM, LLC | |
| 2. 1183   TAM102-LOPS-1 | | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |

**Fieldwood Energy LLC**                                              **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1184 | | TAM102-LOPS-10 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1185 | | TAM102-LOPS-11 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1186 | | TAM102-LOPS-12 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1187 | | TAM102-LOPS-12 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1188 | | TAM102-LOPS-12 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1189 | | TAM102-LOPS-13 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1190 | | TAM102-LOPS-14 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1191 | | TAM102-LOPS-15 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1192 | | TAM102-LOPS-16 | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |

**Fieldwood Energy LLC**                                                                  **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1193 | TAM102-LOPS-17 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1194 | TAM102-LOPS-18 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1195 | TAM102-LOPS-19 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1196 | TAM102-LOPS-2 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1197 | TAM102-LOPS-20 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1198 | TAM102-LOPS-21 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1199 | TAM102-LOPS-22 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1200 | TAM102-LOPS-23 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1201 | TAM102-LOPS-24 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1202 | TAM102-LOPS-25 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1203 | TAM102-LOPS-26 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1204 | TAM102-LOPS-27 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1205 | TAM102-LOPS-3 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1206 | TAM102-LOPS-4 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1207 | TAM102-LOPS-5 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1208 | TAM102-LOPS-6 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1209 | TAM102-LOPS-7 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1210 | TAM102-LOPS-8 | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |

**Fieldwood Energy LLC**                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1211  TAM102-LOPS-9 | | | ☐ | TAMPNET | 303 APOLLO ROAD SUITE 420 SCOTT, LA 70583 |
| 2. 1212  LEASE OF PLATFORM SPACE | | | ☐ | TAMPNET INC | 303 APOLLO ROAD SCOTT, LA 70583 |
| 2. 1213  PRODUCTION HANDLING AGMT | | | ☐ | TANA EXPLORATION COMPANY LLC | 4001 MAPLE AVENUE SUITE 300 DALLAS, TX 75219 |
| 2. 1214  PRODUCTION PROCESSING HANDLING AND OPERATING AGMT | | | ☐ | TANA EXPLORATION COMPANY LLC | BILLED THRU JIB 4001 MAPLE AVENUE, STE 300 DALLAS, TX 75219 |
| 2. 1215  BARNACLE PIPELINE THROUGHPUT CAPACITY AGREEMENT | | | ☐ | TANA EXPLORATION COMPANY, LLC | 4001 MAPLE AVENUE SUITE 300 DALLAS, TX 75219 |
| 2. 1216  PRODUCTION HANDLING AGREEMENT | | | ☐ | TANA EXPLORATION COMPANY, LLC | BILLED THRU JIB 4001 MAPLE AVENUE SUITE 300 DALLAS, TX 75219 |
| 2. 1217 | | | ☐ | TARGA | |
| 2. 1218  026108 | | 026108 | ☐ | TARGA | |
| 2. 1219  AMENDMENT POL + FEE | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1220  AMENDMENT POL + FEE | | 219 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1221  AMENDMENT POL + FEE | | 224 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |

**Fieldwood Energy LLC**                                                                  **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1222    GAS PROCESSING AGREEMENT- AMENDMENT- POL | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1223    GAS PROCESSING AGREEMENT- AMENDMENT- POL | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1224    GAS PROCESSING AGREEMENT- AMENDMENT- POL | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1225    GAS PROCESSING AGREEMENT- GREATER OF FEE OR POL | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1226    GREATER OF FEE OR POL - GAS PROCESSING AGREEMENT | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1227    LTR AGREEMENT | | 223 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1228    MARKETING - GAS PROCESSING | | 251 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1229    MARKETING - GAS PROCESSING | | 252 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1230    POL -GAS PROCESSING AGREEMENT | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1231    POL -GAS PROCESSING AGREEMENT | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1232    POL -GAS PROCESSING AGREEMENT | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1233    POL -GAS PROCESSING AGREEMENT | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1234  POL -GAS PROCESSING AGREEMENT- AMENDMENT | | | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1235  PROCESSING-GREATER OF FEE OR POL | | 250 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1236  PROCESSING-POL +FEE | | 218 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1237  PROCESSING-POL +FEE | | 220 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1238  PROCESSING-POL +FEE | | 221 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1239  PROCESSING-POL +FEE | | 222 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1240  PROCESSING-POL +FEE | | 328 | ☐ | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 HOUSTON , TX 77002 |
| 2. 1241  IT - 610557 | | 610557 | ☐ | TEXAS EASTERN | |
| 2. 1242  IT - 750022 | | 750022 | ☐ | TEXAS EASTERN | |
| 2. 1243  LEASE OF PLATFORM SPACE | | | ☐ | TEXAS EASTERN TRANSMISSION | 5300-B-HWY 188 CODEN 36523 |
| 2. 1244  PLATFORM SPACE AGREEMENT10/25/2020 - 9/24/2021 | | | ☐ | TEXAS EASTERN TRANSMISSION | 5300-B-HWY 188 CODEN, AL 36523 |
| 2. 1245  OPERATING AND MANAGEMENT AGREEMENT PANTHER OPERATING COMPANY (THIRD COAST) | | HIA446 | ☐ | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | 1501 MCKINNEY, SUITE 800 HOUSTON, TX 77010 |

**Fieldwood Energy LLC**                                                                      **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1246   LEASE OF PLATFORM SPACE | | | ☐ | THIRD COAST MIDSTREAM, LLC | P. O. BOX 1227 HOUSTON, TX 77251 |
| 2. 1247   IT - 9147003 | | 9147003 | ☐ | TRANSCO | |
| 2. 1248   IT - 9147551 | | 9147551 | ☐ | TRANSCO | |
| 2. 1249   TRANSPORT - IT-9147003 | | IT-9147003 | ☐ | TRANSCO | |
| 2. 1250   TRANSPORT - ITIC-9147551 | | ITIC-9147551 | ☐ | TRANSCO | |
| 2. 1251   TRANSPORT - OTC-9151464 | | OTC-9151464 | ☐ | TRANSCO | |
| 2. 1252   TRANSPORT - OTF-9157784 | | OTF-9157784 | ☐ | TRANSCO | |
| 2. 1253   TRANSPORT - OTF-9161685 | | OTF-9161685 | ☐ | TRANSCO | |
| 2. 1254   TRANSPORT - OTL-9149227 | | OTL-9149227 | ☐ | TRANSCO | |
| 2. 1255   TRANSPORT - OTL-9152663 | | OTL-9152663 | ☐ | TRANSCO | |
| 2. 1256   TRANSPORT - OTL-9154523 | | OTL-9154523 | ☐ | TRANSCO | |
| 2. 1257   TRANSPORT - OTL-9154524 | | OTL-9154524 | ☐ | TRANSCO | |
| 2. 1258   TRANSPORT - OTR-9149234 | | OTR-9149234 | ☐ | TRANSCO | |
| 2. 1259   LEASE OF PLATFORM SPACE | | | ☐ | TRANSCONTINENTAL GAS PIPELINE CORPORATION | PO BOX 1396 HOUSTON, TX 77251 |
| 2. 1260   RECEIPT AND MEASUREMENT FACILAITY LOPS EI BLOCK 158 PLATFORM4/1/2020 - 3/31/2021 | | | ☐ | TRANSCONTINENTAL GAS PIPELINE CORPORATION | PO BOX 1396 HOUSTON, TX 77251 |

**Fieldwood Energy LLC**                                                                        **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1261   RECEIPT AND MEASUREMENT FACILITY LOPS EI BLOCK 135 "JA" PLATFORM4/1/2020 - 3/31/2021 | | | ☐ | TRANSCONTINENTAL GAS PIPELINE CORPORATION | PO BOX 1396 HOUSTON, TX 77251 |
| 2. 1262   LEASE OF PLATFORM SPACE | | | ☐ | TRUNKLINE GAS COMPANY | 1300 MAIN STREET HOUSTON, TX 77002 |
| 2. 1263   TRANSMISSION - IT-29561 | | IT-29561 | ☐ | TRUNKLINE GAS COMPANY | |
| 2. 1264   TRANSMISSION - TABS-29562 | | TABS-29562 | ☐ | TRUNKLINE GAS COMPANY | |
| 2. 1265   TRANSMISSION - TABS-29570 | | TABS-29570 | ☐ | TRUNKLINE GAS COMPANY | |
| 2. 1266   LEASE OF OFFSHORE PLATFORM SPACE GAS MEASUREMENT FACILITY, PIPELINE RISE, LIQUIDS SCRUBBER FACILITY | | | ☐ | TRUNKLINE GAS COMPANY LLC | 15910 ESSIE WELLS ERATH, LA 70533-5953 |
| 2. 1267   PRODUCTION HANDLING AGREEMENT(TAURUS) | | | ☐ | UPSTREAM EXPLORATION LLC | BILLED THRU JIB JIB ACCOUNTING@UPSTREAMEXP.COM 3838 NORTH CAUSEWAY BLVD., SUITE 2800 METAIRIE, LA 70002 |
| 2. 1268   PRODUCTION HANDLING AGREEMENT(VIRGO DEEP) | | | ☐ | UPSTREAM EXPLORATION LLC | BILLED THRU JIB JIB ACCOUNTING@UPSTREAMEXP.COM 3838 NORTH CAUSEWAY BLVD., SUITE 2800 METAIRIE, LA 70002 |
| 2. 1269   SOUTH PASS DEHYDRATION SERVICE AGREEMENT AS AMENDED | | | ☐ | VENICE ENERGY SERVICES COMPANY LLC (TARGA RESOURCES) | 811 LOUISIANA STREET HOUSTON, TX 77002 |
| 2. 1270   TRANSPORT - VGS01050-FTS2 (SPN) | | VGS01050-FTS2 (SPN) | ☐ | VENICE GATHERING | |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　**20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1271　TRANSPORT - VGS01075-FTS2 (FW) | | VGS01075-FTS2 (FW) | ☐ | VENICE GATHERING | |
| 2. 1272　EWING BANK FLOWLINE THROUGHPUT CAPACITY LEASE AGREEMENT | 12/1/2025 | | ☐ | W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1273　LEASE OF PLATFORM SPACE | | | ☐ | W & T OFFSHORE INC | |
| 2. 1274　PRODUCTION HANDLING AGMT | | | ☐ | W & T OFFSHORE INC | 9 E GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1275　PRODUCTION HANDLING AGMT | | | ☐ | W & T OFFSHORE INC | 9 E. GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1276　PRODUCTION HANDLING AGMT | | | ☐ | W & T OFFSHORE INC | 9 E. GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1277　PRODUCTION HANDLING AGREEMENT | | | ☐ | W & T OFFSHORE, INC. | BILL THRU JIB 9 E GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1278　PRODUCTION HANDLING AGREEMENT | | | ☐ | W & T OFFSHORE, INC. | BILL THRU JIB 9 E GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1279　PRODUCTION HANDLING AGREEMENT | | | ☐ | W & T OFFSHORE, INC. | BILL THRU JIB 9 E GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |

**Fieldwood Energy LLC**                                                           **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1280  AGREEMENT FOR THE GATHERING AND PROCESSING OF MO 826 ("SLEEPING BEAR") | | | ☐ | W& T OFFSHORE | BILLED THRU JIB 9 E GREENWAY PLAZA SUITE 300 HOUSTON, TX 70002 |
| 2. 1281  THE FIRST AMENDMENT TO THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | W&T ENERGY ENERGY VI, LLC | 9 E GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1282  THE FIRST AMENDMENT TO THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | W&T ENERGY ENERGY VI, LLC | W&T ENERGY VI, LLC 9 E GREENWAY PLAZA HOUSTON, TX 77046 |
| 2. 1283  THE ROCKY 12" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | W&T ENERGY ENERGY VI, LLC | 9 E GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1284  THE ROCKY 16" PIPELINE THROUGHPUT CAPACITY LEASE AGREEMENT | | | ☐ | W&T ENERGY ENERGY VI, LLC | W&T ENERGY VI, LLC 9 E GREENWAY PLAZA HOUSTON, TX 77046 |
| 2. 1285  PRODUCTION HANDLING AGREEMENT | | | ☐ | W&T OFFSHORE, INC. | BILLED THRU JIB 9 E GREENWAY PLAZA SUITE 300 HOUSTON, TX 77046 |
| 2. 1286  EWING BANK FLOWLINE THROUGHPUT CAPACITY LEASE AGREEMENT | 12/1/2025 | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA STREET SUITE 2000 HOUSTON, TX 77002 |
| 2. 1287  PRODUCTION HANDLING AGMT | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 HOUSTON, TX 77002 |
| 2. 1288  PRODUCTION HANDLING AGMT | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                                    **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1289   PRODUCTION HANDLING AGMT | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 HOUSTON, TX 77002-5299 |
| 2. 1290   PRODUCTION HANDLING AGREEMENT | | | ☐ | WALTER OIL & GAS CORPORATION | BILL THRU JIB 333 CLAY ST SUITE 2900 HOUSTON, TX |
| 2. 1291   PRODUCTION HANDLING AGREEMENT | | | ☐ | WALTER OIL & GAS CORPORATION | BILLED THRU JIB 333 CLAY ST. SUITE 2900 HOUSTON, TX 77002 |
| 2. 1292   PRODUCTION HANDLING AGREEMENT | | | ☐ | WALTER OIL & GAS CORPORATION | BILLED THRU JIB 1100 LOUISISANA STREET HOUSTON, TX 300215 |
| 2. 1293   PRODUCTION HANDLING AGREEMENT | | | ☐ | WALTER OIL & GAS CORPORATION | BILLED THRU JIB 333 CLAY ST. SUITE 2900 HOUSTON, TX 77002 |
| 2. 1294   THROUGHPUT CAPACITY LEASE AND TIE IN AGREEMENT | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISISANA STREET SUITE 2000 HOUSTON, TX 77002 |
| 2. 1295   SHAREHOLDERS AGREEMENT | | | ☐ | WHITE SHOAL PIPELINE CORPORATION / C/O OF W&T OFFSHORE | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77046 |
| 2. 1296   1ST AMENDMENT PROCESSING-FEE | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1297   1ST AMENDMENT PROCESSING-FEE | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |

**Fieldwood Energy LLC**                                                                 **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1298   3RD AMENDMENT PROCESSING- FEE | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1299   AMENDMENT TO THE PROCESSING LETTER AGREEMENT - POL | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1300   AUDIT LTR | | 262 | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1301   FACILITIES OPERATING AND MAINTENANCE AGMT | | | ☐ | WILLIAMS FIELD SERVICES | 8106 DAUPHIN ISLAND PARKWAY THEODORE, AL 36582 |
| 2. 1302   GAS PROCESSING AGREEMENT | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1303   GAS PROCESSING AGREEMENT | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1304   GAS PROCESSING AND FRACTIONATION AGREEMENT | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1305   GAS PROCESSING AND FRACTIONATION AGREEMENT | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1306   GAS PROCESSING AND FRACTIONATION AGREEMENT | | 260 | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1307   LEASE OF PLATFORM SPACE | | | ☐ | WILLIAMS FIELD SERVICES | P.O.BOX 645 TULSA, OK 74101 |
| 2. 1308   LETTER AGREEMENT- PROCESSING- FEE | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1309   LETTER AGREEMENT- PROCESSING- FEE | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |

**Fieldwood Energy LLC**                                                          **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Marketing and Production Handling Agreements (PHAs)** | | | | | |
| 2. 1310    LETTER AGREEMENT- PROCESSING-FEE | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1311    LETTER AGREEMENT- PROCESSING-FEE | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1312    LETTER AGREEMENT- PROCESSING-FEE | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1313    MARKETING - GAS PROCESSING | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1314    MARKETING - GAS PROCESSING | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1315    MARKETING - GAS PROCESSING | | 261 | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1316    PROCESSING LETTER AGREEMENT - POL | | | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1317    PROCESSING-FEE | | 310 | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |
| 2. 1318    PROCESSING-GREATER OF FEE OR POL | | 302 | ☐ | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD HOUSTON , TX 77056 |

**Fieldwood Energy LLC**                                                                                       **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance and Other** | | | | | |
| 2. 1319  MASTER SERVICES CONTRACT | | | ☐ | ACS MAINTENANCE SOLUTIONS, INC. | 1289 NORTH POST OAK ROAD SUITE 190 HOUSTON, TX 77055 |
| 2. 1320  FIRST AMENDMENT TO SUBLEASE AGREEMENT | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1321  SECOND AMENDMENT TO SUBLEASE AGREEMENT | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1322  SUBLEASE AGREEMENT | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1323  THIRD AMENDMENT TO SUBLEASE AGREEMENT | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1324  DECOMMISSIONING AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1325  FIFTH AMENDMENT TO DECOMMISSIONING AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1326  FIRST AMENDMENT TO DECLARATION OF JOINT EXPLORATION AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1327  FIRST AMENDMENT TO DECOMMISSIONING AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1328  FOURTH AMENDMENT TO DECOMMISSIONING AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |

**Fieldwood Energy LLC**

**Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance and Other** | | | | | |
| 2. 1329  JOINT EXPLORATION AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1330  LETTER AGREEMENT AMENDING FOURTH AMENDMENT TO DECOMMISSIONING AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1331  SECOND AMENDMENT TO DECOMMISSIONING AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1332  THIRD AMENDMENT TO DECOMMISSIONING AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1333  FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, GOM SHELF LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1334  PURCHASE AND SALE AGREEMENT | | | ☐ | APACHE CORPORATION, APACHE SHELF, INC., APACHE DEEPWATER LLC, GOM SHELF LLC | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 1335  SURETY BOND INDEMNITY AGREEMENT | | | ☐ | ARGONAUT INSURANCE COMPANY | 225 W. WASHINGTON 24TH FLOOR CHICAGO, IL 60606 |
| 2. 1336  SURETY BOND INDEMNITY AGREEMENT | | | ☐ | ASPEN AMERICAN INSURANCE COMPANY | 175 CAPITAL BOULEVARD ROCKY HILL, CT 6067 |
| 2. 1337  SURETY BOND INDEMNITY AGREEMENT | | | ☐ | BERKLEY INSURANCE COMPANY | 412 MT. KEMBLE AVENUE SUITE 310N MORRISTOWN, NJ 7960 |
| 2. 1338  COMMERCIAL CONTRACT RIDER TO GENERAL AGREEMENT OF INDEMNITY DATED MAY 3, 2018 | | | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |

**Fieldwood Energy LLC**                                                                     **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Insurance and Other

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1339   SURETY BOND INDEMNITY AGREEMENT | | | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |
| 2. 1340   FIRST AMENDMENT TO LEASE - 108 GALBERT RD., LAFAYETTE, LA 70506 | 9/14/2020 | | ☐ | CHEYENNE SERVICES, LLC | 18713 E COOL BREEZE LANE MONTGOMERY, TX 77356 |
| 2. 1341   LEASE - 108 GALBERT RD., LAFAYETTE, LA 70506 | 5/14/2020 | | ☐ | CHEYENNE SERVICES, LLC | 18713 E COOL BREEZE LANE MONTGOMERY, TX 77356 |
| 2. 1342   SURETY BOND INDEMNITY AGREEMENT | | | ☐ | CITIZENS INSURANCE COMPANY OF AMERICA | 440 LINCOLN STREET WORCESTER, MA 1653 |
| 2. 1343   CLASSIC BUSINESS PRODUCTS MAINTENANCE CONTRACT AGREEMENT | | | ☐ | CLASSIC BUSINESS PRODUCTS, INC. | 7828 HIGHWAY 182 EAST MORGAN CITY, LA 70380 |
| 2. 1344   CLASSIC BUSINESS PRODUCTS MAINTENANCE CONTRACT AGREEMENT | | | ☐ | CLASSIC BUSINESS PRODUCTS, INC. | 7828 HIGHWAY 182 EAST MORGAN CITY, LA 70380 |
| 2. 1345   CLASSIC BUSINESS PRODUCTS MAINTENANCE CONTRACT AGREEMENT | | | ☐ | CLASSIC BUSINESS PRODUCTS, INC. | 7828 HIGHWAY 182 EAST MORGAN CITY, LA 70380 |
| 2. 1346   CLASSIC BUSINESS PRODUCTS MAINTENANCE CONTRACT AGREEMENT | | | ☐ | CLASSIC BUSINESS PRODUCTS, INC. | 7828 HIGHWAY 182 EAST MORGAN CITY, LA 70380 |
| 2. 1347   CLASSIC BUSINESS PRODUCTS MAINTENANCE CONTRACT AGREEMENT | | | ☐ | CLASSIC BUSINESS PRODUCTS, INC. | 7828 HIGHWAY 182 EAST MORGAN CITY, LA 70380 |
| 2. 1348   CLASSIC BUSINESS PRODUCTS RENTAL AGREEMENT | | | ☐ | CLASSIC BUSINESS PRODUCTS, INC. | 7828 HIGHWAY 182 EAST MORGAN CITY, LA 70380 |

**Fieldwood Energy LLC**                                                **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Insurance and Other

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1349 | CONTRACT FOR THE EXTRACTION OF HYDROCARBONS UNDER THE PRODUCTION SHARING MODALITY - FIELDWOOD ENERGY E&P MEXICO, S. DE R.L. DE C.V. | | | ☐ | COMISION NACIONAL DE HIDROCARBUROS | |
| 2. 1350 | MASTER RECEIVABLES PURCHASE AGREEMENT | | | ☐ | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET 15TH FLOOR NEW YORK, NY 10005 |
| 2. 1351 | MASTER RECEIVABLES PURCHASE AGREEMENT | | | ☐ | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL STREET 15TH FLOOR NEW YORK, NY 10005 |
| 2. 1352 | LETTER OF CREDIT ISSUING AGREEMENT WITH INDEMNITY | | | ☐ | DEUTSCHEBANK AG NEW YORK BRANCH | 60 WALL STREET 23RD FLOOR, SUITE 1200 NEW YORK, NY 10005 |
| 2. 1353 | SURETY BOND INDEMNITY AGREEMENT | | | ☐ | EVEREST NATIONAL INSURANCE COMPANY | 451 5TH AVENUE NEW YORK, NY 10017 |
| 2. 1354 | SURETY BOND INDEMNITY AGREEMENT | | | ☐ | EVEREST REINSURANCE COMPANY | 451 5TH AVENUE NEW YORK, NY 10017 |
| 2. 1355 | SURETY BOND INDEMNITY AGREEMENT | | | ☐ | EVERGREEN NATIONAL INDEMNITY COMPANY | 6140 PARKLAND BOULEVARD MAYFIELD HEIGHTS, OH 44124 |
| 2. 1356 | CONTRACT FOR THE EXTRACTION OF HYDROCARBONS UNDER THE PRODUCTION SHARING MODALITY - FIELDWOOD ENERGY E&P MEXICO, S. DE R.L. DE C.V. | | | ☐ | FIELDWOOD ENERGY E&P MEXICO, S. DE R.L. DE C.V. | |
| 2. 1357 | ENGINEERING, PROCUREMENT, CONSTRUCTION AND INSTALLATION SERVICES AGREEMENT | | | ☐ | FIELDWOOD ENERGY E&P MEXICO, S. DE R.L. DE C.V. | PASEO DE LAS PALMAS NO. 405 5TO PISO SUITE 504 MEXICO, DF 11000 MEXICO |

**Fieldwood Energy LLC**

**Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance and Other** | | | | | |
| 2. 1358  SERVICES AGREEMENT | | | ☐ | FIELDWOOD ENERGY E&P MEXICO, S. DE R.L. DE C.V. | PASEO DE LAS PALMAS NO. 405 5TO PISO SUITE 504 MEXICO, DF 11000 MEXICO |
| 2. 1359  SERVICES AGREEMENT | | | ☐ | FIELDWOOD ENERGY E&P MEXICO, S. DE R.L. DE C.V. | PASEO DE LAS PALMAS NO. 405 5TO PISO SUITE 504 MEXICO, DF 11000 MEXICO |
| 2. 1360  CONSULTING AGREEMENT | | | ☐ | G.M. MCCARROLL | AVAILABLE UPON REQUEST |
| 2. 1361  SEPARATION AND RELEASE AGREEMENT | | | ☐ | G.M. MCCARROLL | AVAILABLE UPON REQUEST |
| 2. 1362  SURETY BOND INDEMNITY AGREEMENT | | | ☐ | HCC INTERNATIONAL INSURANCE COMPANY PLC | THE GRANGE REARSBY LEICESTER LE74FY UNITED KINGDOM |
| 2. 1363  EQUIPMENT LEASE AGREEMENT (SALES ORDER # 303672) | | | ☐ | IMAGENET CONSULTING, LLC | 913 NORTH BROADWAY AVENUE OKLAHOMA CITH, OK 73102 |
| 2. 1364  EQUIPMENT LEASE AGREEMENT (SALES ORDER # 307392) | | | ☐ | IMAGENET CONSULTING, LLC | 913 NORTH BROADWAY AVENUE OKLAHOMA CITH, OK 73102 |
| 2. 1365  EQUIPMENT SERVICE AGREEMENT (SALES ORDER # 303672) | | | ☐ | IMAGENET CONSULTING, LLC | 913 NORTH BROADWAY AVENUE OKLAHOMA CITH, OK 73102 |
| 2. 1366  EQUIPMENT SERVICE AGREEMENT (SALES ORDER # 307392) | | | ☐ | IMAGENET CONSULTING, LLC | 913 NORTH BROADWAY AVENUE OKLAHOMA CITH, OK 73102 |
| 2. 1367  UNIFIED MEETING PRODYNAMIC ACTIVE USER SUBSCRIPTION | | | ☐ | INTRADO ENTERPRISE COLLABORATION, INC. | 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |

**Fieldwood Energy LLC**

**Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance and Other** | | | | | |
| 2. 1368   SECUREPLAN AGREEMENT (#10941) | | | ☐ | KNIGHT SECURITY SYSTEMS LLC | 500 CENTURY PLAZA DRIVE SUITE 120 HOUSTON, TX 77073 |
| 2. 1369   SURETY BOND INDEMNITY AGREEMENT | | | ☐ | LIBERTY MUTUAL INSURANCE COMPANY | 2200 RENAISSANCE BLVD. SUITE 400 KING OF PRUSSIA, PA 19406 |
| 2. 1370   EQUIPMENT SCHEDULE NO. 1 PURSUANT TO MASTER LEASE AGREEMENT DTD 10/21/19 | | | ☐ | MACQUARIE CORPORATE AND ASSET FUNDING INC. | 3100 WEST END AVENUE SUITE 325 NASHVILLE, TN 37203 |
| 2. 1371   MASTER LEASE AGREEMENT | | | ☐ | MACQUARIE CORPORATE AND ASSET FUNDING INC. | 3100 WEST END AVENUE SUITE 325 NASHVILLE, TN 37203 |
| 2. 1372   SURETY BOND INDEMNITY AGREEMENT | | | ☐ | MASSACHUSETTS BAY INCURANCE COMPANY | 440 LINCOLN STREET WORCESTER, MA 1653 |
| 2. 1373   COMMERCIAL CONTRACT RIDER TO GENERAL AGREEMENT OF INDEMNITY DATED MAY 3, 2018 | | | ☐ | NATIONAL INDEMNITY COMPANY | 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |
| 2. 1374   SURETY BOND INDEMNITY AGREEMENT | | | ☐ | NATIONAL INDEMNITY COMPANY | 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |
| 2. 1375   COMMERCIAL CONTRACT RIDER TO GENERAL AGREEMENT OF INDEMNITY DATED MAY 3, 2018 | | | ☐ | NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |
| 2. 1376   SURETY BOND INDEMNITY AGREEMENT | | | ☐ | NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |

**Fieldwood Energy LLC**                                                    **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance and Other** | | | | | |
| 2. 1377 CONTRACT FOR THE EXTRACTION OF HYDROCARBONS UNDER THE PRODUCTION SHARING MODALITY - FIELDWOOD ENERGY E&P MEXICO, S. DE R.L. DE C.V. | | | ☐ | PETROBAL UPSTREAM DELTA 1, S.A. DE C.V. | CALZADA LEGARIA NO. 549 TORRE 2 PISO 14 MEXICO CITY 11250 MEXICO |
| 2. 1378 JOINT STUDY AND BIDDING AGREEMENT RELATING TO MEXICO GOM SHALLOW WATERS | | | ☐ | PETROBAL, S.A.P.I DE CV | CALZADA LEGARIA NO. 549 TORRE 2 PISO 14 MEXICO CITY 11250 MEXICO |
| 2. 1379 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA SUITE 100 BALA CYNWYD, PA 19004 |
| 2. 1380 PITNEYBOWES LEASE AGREEMENT (0040071677) | | | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | P.O. BOX 371887 PITTSBURGH, PA 15250 |
| 2. 1381 PITNEYBOWES LEASE AGREEMENT (G240047002) | | | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | P.O. BOX 371887 PITTSBURGH, PA 15250 |
| 2. 1382 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | RLI INDEMNITY COMPANY | 2925 RICHMOND AVENUE SUITE 1600 HOUSTON, TX 77098 |
| 2. 1383 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | RLI INSURANCE COMPANY | 2925 RICHMOND AVENUE SUITE 1600 HOUSTON, TX 77098 |
| 2. 1384 AMENDMENT TO STANDARD LEASE AGREEMENT | | | ☐ | RONNIE WHITE CUSTOM HOMES, L.L.C. | |
| 2. 1385 SECOND AMENDMENT TO STANDARD LEASE AGREEMENT | 8/31/2020 | | ☐ | RONNIE WHITE CUSTOM HOMES, L.L.C. | |
| 2. 1386 STANDARD LEASE AGREEMENT | | | ☐ | RONNIE WHITE CUSTOM HOMES, L.L.C. | |

**Fieldwood Energy LLC**                                                           **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance and Other** | | | | | |
| 2. 1387 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | SIRIUS AMERICA INSURANCE COMPANY | 180 GLASTONBURY BLVD GLASTONBURY, CT 6033 |
| 2. 1388 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | ST. PAUL FIRE AND MARINE INSURANCE COMPANY | TRAVELERS BOND AND SPECIALTY INSURANCE ONE TOWER SQUARE HARTFORD, CT 6183 |
| 2. 1389 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET WORCESTER, MA 1653 |
| 2. 1390 SUBLEASE - ONE BRIAR LAKE PLAZA-- SUITE 320 | 10/31/2021 | | ☐ | THE LUBRIZOL CORPORATION | 29400 LAKELAND BOULEVARD WICKLIFFE, OH 44092 |
| 2. 1391 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | TRAVELERS BOND AND SPECIALTY INSURANCE ONE TOWER SQUARE HARTFORD, CT 6183 |
| 2. 1392 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | U.S. SPECIALTY INSURANCE COMPANY (INDEMCO) | 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 |
| 2. 1393 RIDER TO INDEMNITY AGREEMENT DATED APRIL 2, 2018 | | | ☐ | XL RESINSURANCE AMERICA INC. | 505 EAGLEVIEW BOULEVARD SUITE 100 EXTON, PA 19341 |
| 2. 1394 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | XL RESINSURANCE AMERICA INC. | 505 EAGLEVIEW BOULEVARD SUITE 100 EXTON, PA 19341 |
| 2. 1395 RIDER TO INDEMNITY AGREEMENT DATED APRIL 2, 2018 | | | ☐ | XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BOULEVARD SUITE 100 EXTON, PA 19341 |
| 2. 1396 SURETY BOND INDEMNITY AGREEMENT | | | ☐ | XL SPECIALTY INSURANCE COMPANY | 505 EAGLEVIEW BOULEVARD SUITE 100 EXTON, PA 19341 |

**Fieldwood Energy LLC**                                                                 **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Insurance and Other**

| | | | | | |
|---|---|---|---|---|---|
| 2. 1397 | SURETY BOND INDEMNITY AGREEMENT | | ☐ | ZURICH AMERICAN INSURANCE COMPANY AND ITS SUBSIDIARIES, AFFILIATES AND ASSOCIATED COMPANIES | RED BROOK CORPORATE CENTER 600 RED BROOK BLVD. 4TH FLOOR OWINGS MILLS, MD 21117 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 1398 | 7.1.1996 SM 39 JOA, AS AMENDED | | ☐ | 7.1.1996 SM 39 JOA, AS AMENDED | |
| 2. 1399 | 170590 | | ☐ | ALIDA MONTIE RICHARD ET AL. | |
| 2. 1400 | ALL ABOARD DEVELOPMENT CORP. SURRENDER OF INTEREST | | ☐ | ALL ABOARD DEVELOPMENT CORPORATION | 601 POYDRAS STREET SUITE 1726 NEW ORLEANS, LA 70130 |
| 2. 1401 | ASSIGNMENT ALL ABOARD TO FIELDWOOD | | ☐ | ALL ABOARD DEVELOPMENT CORPORATION | 601 POYDRAS STREET SUITE 1726 NEW ORLEANS, LA 70130 |
| 2. 1402 | SEMS COMPLIOANCE AGREEMENT | | ☐ | AMBERJACK PIPELINE COMPANY LLC | 777 WALKER ST HOUSTON, TX 77002 |
| 2. 1403 | AMERADA HESS CORPORATION AND VASTAR RESOURCES INC. | | ☐ | AMERADA HESS CORPORATION AND VASTAR RESOURCES INC. | |
| 2. 1404 | CONSENT TO ASSIGNMENT  BY AND BETWEEN FIELDWOOD ENERGY, NOBLE ENERGY ANDANADARKO PETROLEUM CORPORATION DATED 22 MAY 2018  GOVERNING TRANSITION FROM NBL TO FIELDWOOD OWNERSHIP OF NEPTUNE | | ☐ | ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE PO BOX 1330 HOUSTON, TX 77251-330 |
| 2. 1405 | ESCROW AGREEMENT BY AND BETWEEN ANADARKO OFFSHORE LLC, ENI PETROLEUM US LLC AND NOBLE ENERGY, INC DATED 5 DECEMBER 2013 AND AMENDED BY THAT FIRST AMENDMENT DATED 5 DEC 2018 | | ☐ | ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE PO BOX 1330 HOUSTON, TX 77251-330 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1406  JOINT OPERATING AGREEMENT BY AND BETWEEN ANADARKO PETROLUEM CORPORATION AND NOBLE ENERGY, INC.  DATED EFFECTIVE FEBRUARY 1, 2004 AND AMENDED BY .(A) FIRST AMENDMENT DATED 8 APR 04(B) SECOND AMENDMENT DATED 12 SEP 12(C) THIRD AMENDMENT DATED 1 JAN 13 | | | ☐ | ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DRIVE PO BOX 1330 HOUSTON, TX 77251-330 |
| 2. 1407  PRODUCTION HANDLING AGREEMENT MADE, ENTERED INTO AND EFFECTIVE THE 1ST DAY OF JANUARY, 2006, BY AND BETWEEN KERR-MCGEE OIL & GAS CORPORATIONN IN ITS CAPACITY AS OWNER OF THE CONSTITUTION SPAR IN GREEN CANYON BLOCK 680, AND NOBLE ENERGY, INC. (PREDECESSOR | | | ☐ | ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DRIVE PO BOX 1330 HOUSTON, TX 77251-330 |
| 2. 1408  ANCHOR PRODUCER LETTER AGREEMENT (MURPHY EXPLORATION AND PRODUCTION COMPANY - USA, ENI PETROLEUM US LLC AND MARUBENI OIL AND GAS (USA) INC AGREEING COMPENSATION AS A REUSLT OF THE BB/DZ TIE IN TO THK AND MADE PART OF THE SETTLEMENT AGREEMENT WITH BB/DZ | | | ☐ | ANCHOR PRODUCER LETTER AGREEMENT (MURPHY EXPLORATION AND PRODUCTION COMPANY - USA, ENI PETROLEUM US LLC AND MARUBENI OIL AND GAS (USA) INC AGREEING COMPENSATION AS A REUSLT OF THE BB/DZ TIE IN TO THK AND MADE PART OF THE SETTLEMENT AGREEMENT WITH BB/DZ | |
| 2. 1409  ANCHOR PRODUCER PHA DATED 11 FEB 2009 (FW/NBL NOT A PARTY; INFO ONLY) | | | ☐ | ANCHOR PRODUCER PHA DATED 11 FEB 2009 (FW/NBL NOT A PARTY; INFO ONLY) | |
| 2. 1410  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | ANKOR E&P HOLDINGS COPORATION | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 1411  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | ANKOR E&P HOLDINGS COPORATION | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1412  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 1413  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 1414  CONFIDENTIALITY AGREEMENT: | | | ☐ | ANKOR ENERGY LLC | |
| 2. 1415  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | ANKOR ENERGY LLC | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 1416  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | ANKOR ENERGY LLC | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 1417  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | ANKOR ENERGY LLC | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 1418  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | ANKOR ENERGY LLC | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 1419  CONFIDENTIALITY AGREEMENT: GOM SHELF, DEEPWATER PROPERTIES | | | ☐ | APACHE CORPORATION | |
| 2. 1420  FIELDWOOD RECEIVED ALL OF APACHES HBP PROPERTIES; 50% INTEREST IN DEEP RIGHTS OF PRODUCING LEASES &  50% INTEREST IN PRIMARY TERM LEASES | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1421  LETTER PROPOSING WELL B-19 MP 302 | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |

**Fieldwood Energy LLC**                                                      **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1422  STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1423  STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1424  STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1425  STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1426  APACHE CORPORATION AND ENERGY XXI GOM, LLC - AREA OF MUTUAL INTEREST | | | ☐ | APACHE CORPORATION AND ENERGY XXI GOM, LLC - AREA OF MUTUAL INTEREST | |
| 2. 1427  APACHE CORPORATION AND ENERGY XXI GOM, LLC - JOINT OPERATING AGREEMENT | | | ☐ | APACHE CORPORATION AND ENERGY XXI GOM, LLC - JOINT OPERATING AGREEMENT | |
| 2. 1428  APACHE CORPORATION AND MAGNUM HUNTER PRODUCTION, INC. | | | ☐ | APACHE CORPORATION AND MAGNUM HUNTER PRODUCTION, INC. | |
| 2. 1429  APACHE CORPORATION AND RIDGEWOOD ENERGY CORPORATION - JOA | | | ☐ | APACHE CORPORATION AND RIDGEWOOD ENERGY CORPORATION - JOA | |
| 2. 1430  APACHE CORPORATION AND RIDGEWOOD ENERGY CORPORATION - PA | | | ☐ | APACHE CORPORATION AND RIDGEWOOD ENERGY CORPORATION - PA | |
| 2. 1431  APACHE CORPORATION AND STONE ENERGY OFFSHORE LLC | | | ☐ | APACHE CORPORATION AND STONE ENERGY OFFSHORE LLC | |
| 2. 1432  APACHE CORPORATION AND WALTER OIL & GAS CORPORATION | | | ☐ | APACHE CORPORATION AND WALTER OIL & GAS CORPORATION | |

**Fieldwood Energy LLC**                                                                    **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1433  APACHE CORPORATION, GOM SHELF LLC AND ENERGY XXI GOM LLC | | | ☐ | APACHE CORPORATION, GOM SHELF LLC AND ENERGY XXI GOM LLC | |
| 2. 1434  APACHE CORPORATION, GOM SHELF LLC, ENERGY XXI GOM LLC | | | ☐ | APACHE CORPORATION, GOM SHELF LLC, ENERGY XXI GOM LLC | |
| 2. 1435  APACHE CORPORATION, W & T, DEVON, NCX | | | ☐ | APACHE CORPORATION, W & T, DEVON, NCX | |
| 2. 1436  JOINT OPERATING AGREEMENT ATTACHED TO AND MADE PART OF THAT CERTAIN FARMOUT AGREEMENT DATED SEPTEMBER 17, 2001 BY AND BETWEEN AMOCO PRODUCTION COMPANY (SAMEDAN OIL CORPORATION WAS SUCCESSOR-IN-INTEREST TO AMOCO PRODUCTION COMPANY AND SUBSEQUENTLY MERGED W | | | ☐ | APACHE DEEPWATER | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1437  FIELDWOOD RECEIVED ALL OF APACHES HBP PROPERTIES; 50% INTEREST IN DEEP RIGHTS OF PRODUCING LEASES &  50% INTEREST IN PRIMARY TERM LEASES | | | ☐ | APACHE DEEPWATER LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1438  STIPULATES THE INTEREST HELP BY APACHE OFFSHORE PETROLEUM LIMITED PARTNERSHIP, FIELDWOOD ENERGY LLC AND THIRD PARTIES | | | ☐ | APACHE OFFSHORE PETROLEUM LIMITED PARTNERSHIP | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1439  STIPULATES THE INTEREST HELP BY APACHE OFFSHORE PETROLEUM LIMITED PARTNERSHIP, FIELDWOOD ENERGY LLC AND THIRD PARTIES | | | ☐ | APACHE OFFSHORE PETROLEUM LIMITED PARTNERSHIP | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1440  STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | | ☐ | APACHE OFFSHORE PETROLEUM LIMITED PARTNERSHIP | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |

**Fieldwood Energy LLC**                                                    **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1441 STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | | ☐ | APACHE OFFSHORE PETROLEUM LIMITED PARTNERSHIP | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1442 STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | | ☐ | APACHE OFFSHORE PETROLEUM LIMITED PARTNERSHIP | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1443 STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | | ☐ | APACHE OFFSHORE PETROLEUM LIMITED PARTNERSHIP | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1444 LEASE OF CAPACITY FROM WALTER 12" LINE SEG 8487 | | | ☐ | APACHE SHELF EXPLORATIN LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1445 UOA EFF. 1-1-93 | | | ☐ | APACHE SHELF EXPLORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1446 AMENDS CERTAIN SLOT RENTAL AGREEMENT DATED 12/26/2012 | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1447 ASSIGNMENT OF OPERATRING RIGHTS INTEREST  FROM APACEH TO FIELDWOOD AND GOM SHELF | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1448 EI 136 OPERATING AGREEMENT COVERING DEPTHS BELOW 19,135' SSTVD | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1449 EI 136 RECORDED MEMORANDUM OF OPERATING AGREEMENT AND FINANCING STATEMENT | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1450 FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |

**Fieldwood Energy LLC**                                                                                     **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Land**

| | | | | | |
|---|---|---|---|---|---|
| 2. 1451 | JOA COVERING OCS-G 32264 MP 302 | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1452 | LETTER PROPOSING WELL B-19 MP 302 | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1453 | PROPOSAL TO RUN CASING AND ELECTION  BY APACHE | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1454 | SET FORTH THE AGREEMENT BETWEEN APACHE SHELF AND FIELDWOOD FOR THE DRILLING OF THE EI 126 A-5 WELL | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1455 | STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1456 | STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1457 | STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1458 | STIPULATION OF INTEREST AND CORRECTIVE ASSIGNMENT | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1459 | FARMOUT AGREEMENT: OCS-G 13576; EAST CAMERON BLOCK 71 (LIMITED TO THE NE/4 OF THE BLOCK AND A CONTRACT AREA CREATED TO INCLUDE THE FARMOUT AREA AND EC 58 S/2) | | ☐ | APACHE SHELF LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1460 | FIELDWOOD RECEIVED ALL OF APACHES HBP PROPERTIES; 50% INTEREST IN DEEP RIGHTS OF PRODUCING LEASES &  50% INTEREST IN PRIMARY TERM LEASES | | ☐ | APACHE SHELF, INC. | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |

**Fieldwood Energy LLC**                                                                 **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1461 | DATA AGREEMENT: | | | ☐ | APACHE, GOM SHELF, EXXI, FIELDWOOD | |
| 2. 1462 | ASSIGNMENT OF PIPELINE ROW APACHE TO FIELDWOOD LLC | | | ☐ | APACHECORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1463 | HALL HOUSTON WITHDRAWAL ELECTION | | | ☐ | APACHESHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 1464 | CONFIDENTIALITY AGREEMENT: | | | ☐ | APPLIED DRILLING TECHNOLOGY, INC. | |
| 2. 1465 | ARCH SURVEY USE AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC AND BHP BILLITON PETROLEUM (DEEPWATER) INC DATED 30 SEPT 2010 | | | ☐ | ARCH SURVEY USE AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC AND BHP BILLITON PETROLEUM (DEEPWATER) INC DATED 30 SEPT 2010 | |
| 2. 1466 | ENHANCEMENT AND MODIFICATION TO TEST SEPARATOR MBD -4010 AT HI 547 B PLATFORM - PHA AGREEMENT DATED MAY 8, 1998 | | | ☐ | ARENA ENERGY LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1467 | SOHIO PETROLEUM COMPANY AND EXXON CORPORATION | | | ☐ | ARENA ENERGY LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1468 | DEVON ENERGY PRODUCTION , APACHE CORPORATION, ET AL. | | | ☐ | ARENA ENERGY OFFSHORE, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1469 | UNIT AGREEMENT, JD SAND, RESERVOIR A, EUGENE ISIAND BLOCK 330 FIELD (UNIT NUMBER 891016943), DATED EFFECTIVE APRIL 1,1977, NAMING PENNZOIL OIL & GAS, INC., AS OPERATOR, AND TEXACO INC. AND SHELL OIL COMPANY, AS SUB-OPERATORS | | | ☐ | ARENA ENERGY OFFSHORE, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |

**Fieldwood Energy LLC**  **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1470  AMENDMENT TO PRODUCTION HANDLING SERVICE AGREEMENT DATED MAY 8, 1988 | | | ☐ | ARENA ENERGY, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1471  CONFIDENTIALITY AGREEMENT: | | | ☐ | ARENA ENERGY, LP | |
| 2. 1472  DEVON ENERGY PRODUCTION , APACHE CORPORATION, ET AL. | | | ☐ | ARENA ENERGY, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1473  I-1 SAND B UNIT AGREEMENT BY AND BETWEEN EXXON CORPORATION, TEXACO INC. ET AL; UNIT NO. 891016928 | | | ☐ | ARENA ENERGY, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1474  IN ACCORDANCE WITH CERTAIN FARMOUT AGREEEMENTS DATED 12/17/2002, 05/19/2003 AND 02/13/2004, FIELDWOOD ELECTS TO DECLINE | | | ☐ | ARENA ENERGY, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1475  PURSUANT TO THAT CERTAIN FARMOUT DATED 12/17/2002. REASSIGNMENT TO ARENA AND P&A LIABILITIY | | | ☐ | ARENA ENERGY, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1476  UNIT AGREEMENT, JD SAND, RESERVOIR A, EUGENE ISIAND BLOCK 330 FIELD (UNIT NUMBER 891016943), DATED EFFECTIVE APRIL 1,1977, NAMING PENNZOIL OIL & GAS, INC., AS OPERATOR, AND TEXACO INC. AND SHELL OIL COMPANY, AS SUB-OPERATORS | | | ☐ | ARENA ENERGY, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1477  FIELDWOOD LEASES CAPACITY TO ARENA FOR BARNACLE PIPELINE | | | ☐ | ARENA OFFSHORE, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |

**Fieldwood Energy LLC**

**Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1478   I-1 SAND B UNIT AGREEMENT BY AND BETWEEN EXXON CORPORATION, TEXACO INC. ET AL; UNIT NO. 891016928 | | | ☐ | ARENA OFFSHORE, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1479   IN ACCORDANCE WITH CERTAIN FARMOUT AGREEEMENTS DATED 12/17/2002, 05/19/2003 AND 02/13/2004, FIELDWOOD ELECTS TO DECLINE | | | ☐ | ARENA OFFSHORE, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1480   PURSUANT TO THAT CERTAIN FARMOUT DATED 12/17/2002. REASSIGNMENT TO ARENA AND P&A LIABILITIY | | | ☐ | ARENA OFFSHORE, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 1481   ASSIGNMENT OF VARIOUS ROW FOR FACILITIES AND PIPELINES RUNNING FROM GRAND CHENIER SEPARATION STATION TO GIBSTOWN | | | ☐ | ARROWHEAD LOUISIANA PIPELINE LLC | 1111 TRAVIS HOUSTON, TX 77002 |
| 2. 1482   ASSIGNMENT AGREEMENT DATED 10 OCT 14 BY AND BETWEEN NOBLE ENERGY, INC, BP EXPLORATION AND PRODUCITON, INC AND HOUSTON ENERGY DEEPWATER VENTURES I, LLC WHEREBY NOBLE AND BP ASSIGNED THEIR COMBINED 69.75% WI FROM 0-19,000'TVDSS ON MC 563 IN RETURN FOR 2% (P | | | ☐ | ASSIGNMENT AGREEMENT DATED 10 OCT 14 BY AND BETWEEN NOBLE ENERGY, INC, BP EXPLORATION AND PRODUCITON, INC AND HOUSTON ENERGY DEEPWATER VENTURES I, LLC WHEREBY NOBLE AND BP ASSIGNED THEIR COMBINED 69.75% WI FROM 0-19,000'TVDSS ON MC 563 IN RETURN FOR 2% (P | |
| 2. 1483   ASSIGNMENT FROM BP EXPLORATION AND PRODUCTION TO NOBLE ENERGY INC DATED EFFECTIVE 1 JAN 04 (RELEVANT PSA WAS EXCLUDED FROM NBL - FW DEAL) | | | ☐ | ASSIGNMENT FROM BP EXPLORATION AND PRODUCTION TO NOBLE ENERGY INC DATED EFFECTIVE 1 JAN 04 (RELEVANT PSA WAS EXCLUDED FROM NBL - FW DEAL) | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1484 ASSIGNMENT FROM BP EXPLORATION AND PRODUCTION TO NOBLE ENERGY INC DATED EFFECTIVE 1 JAN 04 (RELEVANT PSA WAS EXCLUDED FROM NBL - FW DEAL) | | | ☐ | ASSIGNMENT FROM BP EXPLORATION AND PRODUCTION TO NOBLE ENERGY INC DATED EFFECTIVE 1 JAN 04 (RELEVANT PSA WAS EXCLUDED FROM NBL - FW DEAL) | |
| 2. 1485 ASSIGNMENT OF VARIOUS ROW FOR FACILITIES AND PIPELINES RUNNING FROM GRAND CHENIER SEPARATION STATION TO GIBSTOWN | | | ☐ | ASSIGNMENT OF VARIOUS ROW FOR FACILITIES AND PIPELINES RUNNING FROM GRAND CHENIER SEPARATION STATION TO GIBSTOWN | |
| 2. 1486 ATLANTIC RICHFIELD COMPANY AND EXXON CORPORATION | | | ☐ | ATLANTIC RICHFIELD COMPANY AND EXXON CORPORATION | |
| 2. 1487 ATLANTIC RICHFIELD COMPANY AND SAMEDAN OIL CORPORATION | | | ☐ | ATLANTIC RICHFIELD COMPANY AND SAMEDAN OIL CORPORATION | |
| 2. 1488 AUTHORIZATION AGREEMENT FOR TIE-BACK DEVELOPMENT BY AND AMONG NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), ECOPETROL AMERICA INC., SAMSON OFFSHORE, LLC AND MARATHON OIL COMPANY EFFECTIVE DECEMBER 10, 2013 AS AMENDED BY TH | | | ☐ | AUTHORIZATION AGREEMENT FOR TIE-BACK DEVELOPMENT BY AND AMONG NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), ECOPETROL AMERICA INC., SAMSON OFFSHORE, LLC AND MARATHON OIL COMPANY EFFECTIVE DECEMBER 10, 2013 AS AMENDED BY TH | |
| 2. 1489 OPERATING AGREEMENT EFFECTIVE SEPTEMBER 15, 1979, BY AND BETWEEN ANADARKO PRODUCTION CO, AS OPERATOR, AND PAN EASTERN EXPLORATION COMPANY, DIAMOND SHAMROCK CORPORATION, COLUMBIA GAS DEVELOPMENT CORPORATION, TEXASGULF, INC, AND SAMEDAN OIL CORPORATION, NON | | | ☐ | BANDON OIL & GAS, LP | 2000 W SAM HOUSTON PKW S SUITE 1200 HOUSTON, TX 77042 |
| 2. 1490 ARROWHEAD LOUISIANA PIPELINE LLC | | | ☐ | BARBARA JEAN RICHARD LEMAIRE | 10221 GULF WHY LAKE CHARLES, LA 70607 |

**Fieldwood Energy LLC**                                                     **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1491   SEC 39 T15S-R6W | | | ☐ | BARBARA JEAN RICHARD LEMAIRE | 10221 GULF HWY, LAKE CHARLES, LA 70607<br>LAKE CHARLES, LA |
| 2. 1492   JOINT OPERATING AGREEMENT BY AND BETWEEN BHP PETROLEUM (DEEPWATER) INC AND CHEVRON USA INC DATED 1 MAR 97 (TYPHOON OA) WHICH IS MADE APPLICABLE TO THE BORIS PROSPECT ON GC 282 BY THAT CERTAIN JOINT VENTURE AGREEMENT DATED 18 JUL 2001.<br><br>NOBLE RATIFIED THE | | | ☐ | BHP BILLITON PETROLEUM DEEPWATER | 1360 POST OAK LN  STE 150<br><br>HOUSTON, TX 77056-3020 |
| 2. 1493   JOINT OPERATING AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC, SAMSON OFFSHORE INC, MURPHY EXPLORATION AND PRODUCTION COMPANY - USA AND STATOIL USA E+P INC DATED 1 JULY 2009, AS AMENDED BY (A) 1ST AMENDMENT DATED 1 AUG 09(B) 2ND AMENDMENT DATED 14 OCT 09 | | | ☐ | BHP BILLITON PETROLEUM DEEPWATER | 1360 POST OAK LN  STE 150<br><br>HOUSTON, TX 77056-3020 |
| 2. 1494   JOINT OPERATING AGREEMENT BY AND BETWEEN BHP PETROLEUM (DEEPWATER) INC AND CHEVRON USA INC DATED 1 MAR 97 (TYPHOON OA) WHICH IS MADE APPLICABLE TO THE BORIS PROSPECT ON GC 282 BY THAT CERTAIN JOINT VENTURE AGREEMENT DATED 18 JUL 2001.<br><br>NOBLE RATIFIED THE | | | ☐ | BHP BILLITON PETROLEUM DW | 1360 POST OAK LN  STE 150<br><br>HOUSTON, TX 77056-3020 |
| 2. 1495   4006028 | | | ☐ | BILLY GREIG NICHOLSON ET AL | |
| 2. 1496   4006032 | | | ☐ | BILLY GREIG NICHOLSON ET AL | |

**Fieldwood Energy LLC**                                                            **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1497  SETTLEMENT AGREEMENTA ND RELEASE - SS 198/VR 369/VR 408/ SP 8/13 | | | ☐ | BLACK ELK ENERGY OFFSHORE LLC | 11451 KATY FREEWAY SUITE 500  HOUSTON, TX 77079 |
| 2. 1498  PURSUANT TO CHANGE IN OPERATORSHIP PER THAT PSA BTW SANDRIDGE AND BLACK ELK | | | ☐ | BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC | 11451 KATY FREEWAY SUITE 500  HOUSTON, TX 77079 |
| 2. 1499  PURSUANT TO CHANGE IN OPERATORSHIP PER THAT PSA BTW SANDRIDGE AND BLACK ELK | | | ☐ | BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC | 11451 KATY FREEWAY SUITE 500  HOUSTON, TX 77079 |
| 2. 1500  BP EXPLORATION & OIL INC. AND SHELL OFFSHORE INC ET AL | | | ☐ | BP EXPLORATION & OIL INC. AND SHELL OFFSHORE INC ET AL | |
| 2. 1501  "BRIGHT" JOINT OPERATING AGREEMENT MADE PART OF THE "BRIGHT PARTICIPATION AGREEMENT" DATED 3 JUNE 2014 BY AND BETWEEN NOBLE ENERGY, INC AND BP EXPLORATION AND PRODUCTION, INC. | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103  DALLAS, TX 75284 |
| 2. 1502  GALAPAGOS AREA LOOP SUBSEA PRODUCTION SYSTEM CONSTRUCTION AND OPERATING AGREEMENT DATED EFFECTIVE DECEMBER 1, 2011 (AS AMENDED) BY AND BETWEEN BP EXPLORATION & PRODUCTION INC., FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE, LLC AND HOUSTON ENERGY DEEPWATER VE | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103  DALLAS, TX 75284 |

**Fieldwood Energy LLC**                                                                                 **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1503 | JOINT OPERATING AGREEMENT – ISABELLA PROSPECT, DATED EFFECTIVE APRIL 2, 2007, BY AND BETWEEN BP EXPLORATION & PRODUCTION INC., AS OPERATOR AND NOBLE ENERGY, INC (PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS NON-OPERATOR, GOVERNING THE MISSISSIPPI C | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103<br><br>DALLAS, TX 75284 |
| 2. 1504 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103<br><br>DALLAS, TX 75284 |
| 2. 1505 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103<br><br>DALLAS, TX 75284 |
| 2. 1506 | LEASE EXCHANGE AND WELL PARTICIPATION AGREEMENT DATED EFFECTIVE 20 JANUARY 2020 BY AND BETWEEN FIELDWOOD ENERGY LLC AND BP EXPLORATION AND PRODUCTION INC | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103<br><br>DALLAS, TX 75284 |

**Fieldwood Energy LLC**  **Case Number:** **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1507   LETTER AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND BP EXPLORATION AND PRODUCTION DATED 28 JAN 20 PERMITTING FIELDWOOD TO OPERATE CERTAIN TIE-IN OPREATIONS INTO THE LOOP. | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103 <br><br> DALLAS, TX 75284 |
| 2. 1508   LETTER AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND BP EXPLORATION AND PRODUCTION DATED 3 OCT 19 AGREEING THE METHOD FOR RENUMERATION OF BP FOR ITS COSTS INCURRED FACILITATING THE TIE-IN INTO THE BP OPERATED LOOP AND NA KIKA PLATFORM. | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103 <br><br> DALLAS, TX 75284 |
| 2. 1509   MC 519 DEEP JOINT OPERATING AGREEMENT DATED EFFECTIVE MAY 1, 2019, BY AND BETWEEN FIELDWOOD, RED WILLOW AND HEDV, WHICH GOVERNS THE OPERATING RIGHTS INTEREST ON THAT CERTAIN OIL AND GAS LEASE OCS-G 27278 (MC 519) AS AMENDED (A) BY THAT CERTAIN FIRST AME | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103 <br><br> DALLAS, TX 75284 |
| 2. 1510   PROPERTY EXCHANGE AGREEMENT BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC AND FIELDWOOD ENERGY LLC DATED AND EFFECTIVE 15 OCTOBER 2018 | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103 <br><br> DALLAS, TX 75284 |
| 2. 1511   PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND BP EXPLORATION AND PRODUCTION INC DATED 17 MAY 2019, BUT EFFECTIVE 1 MAY 2019 | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103 <br><br> DALLAS, TX 75284 |

**Fieldwood Energy LLC**                                                                        **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1512  TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | BRIAN P RICHARD SR | 305 WALLINGSFORD CIRCLE, YOUNGSVILLE, YOUNGSVILLE, LA 70529 |
| 2. 1513  BRIDGING AGREEMENT BY AND BETWEEN NOBLE ENERGY INC, W+T ENERGY VI, LLC, ILX PROSPECT DANTZLER, LLC AND RIDGEWOOD DANTZLER BRIDGING RESPONSBILITIES OF LOOP OPERATOR AND FIELD OPERATED DATED 28 AUG 14 | | | ☐ | BRIDGING AGREEMENT BY AND BETWEEN NOBLE ENERGY INC, W+T ENERGY VI, LLC, ILX PROSPECT DANTZLER, LLC AND RIDGEWOOD DANTZLER BRIDGING RESPONSBILITIES OF LOOP OPERATOR AND FIELD OPERATED DATED 28 AUG 14 | |
| 2. 1514  AT 023; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1515  BA 0491 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1516  BA A0105 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1517  BS 0041 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1518  CA 0042 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1519  CA 0043 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1520  CONOCO INC. AND CITIES SERVICE COMPANY ET AL | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1521  EC 0009 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1522 | EC 0037 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1523 | EC 0071 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1524 | EC 0265 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1525 | EC 0278 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1526 | EC 0328 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1527 | EC 0330 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1528 | EC 0335 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1529 | EC 0338 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1530 | EC 331/332 UNIT AGREEMENT | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1531 | EI 0010 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1532 | EI 0053 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1533 | EI 0057 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC                                                                              **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1534 | EI 0089 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1535 | EI 0090 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1536 | EI 0119 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1537 | EI 0120 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1538 | EI 0125 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1539 | EI 0126 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1540 | EI 0136 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1541 | EI 0158 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1542 | EI 0173 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1543 | EI 0174 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1544 | EI 0175 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1545 | EI 0187 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1546 | EI 0189 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1547 | EI 0208 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1548 | EI 0211 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1549 | EI 0212 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1550 | EI 0224 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1551 | EI 0227 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1552 | EI 0246 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1553 | EI 0255 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1554 | EI 0307 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1555 | EI 0312 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1556 | EI 0315 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1557 | EI 0315 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                    **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1558   EI 0316 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1559   EI 0329 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1560   EI 0330 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1561   EI 0333 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1562   EI 0334 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1563   EI 0337 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1564   EI 0342 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1565   EI 0345 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1566   EI 0346 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1567   EI 0353 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1568   EI 0354 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1569   EI 0361 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1570    EI 205 UNIT AGREEMENT | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1571    EW 0782 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1572    EW 0790 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1573    EW 0826 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1574    EW 1009;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1575    EW 1010;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1576    EW 1011;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1577    GA 0151 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1578    GA 0180 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1579    GA 0210 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1580    GA 0241 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1581    GA 0241 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1582 | GC 0040 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1583 | GC 0238 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1584 | GC 0282 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1585 | GC 039 B; ALL DEPTHS | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1586 | GC 040;  ALL DEPTHS | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1587 | GC 041;  ALL DEPTHS | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1588 | GC 0679 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1589 | GC 0768 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1590 | GC 153; ALL DEPTHS | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1591 | GC 238;  16,700-99,9999' | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1592 | GC 282;  16,700'-99,9999' | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1593 | GC 39 A;  ALL DEPTHS | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC                                                                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1594   GC 679;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1595   GC 768;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1596   GI 0052 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1597   GI 0076 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1598   GI 0094 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1599   GI 0110 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1600   GI 0116 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1601   HI 0045 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1602   HI 0116 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1603   HI 0129 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1604   HI 0179 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1605   HI 0206 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1606    HI A0341 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1607    HI A0365 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1608    HI A0376 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1609    HI A0382 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1610    HI A0442 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1611    HI A0474 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1612    HI A0489 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1613    HI A0545 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1614    HI A0573 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1615    HI A0582 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1616    HI A0595 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1617    HI A0596 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1618 | MC 0065 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1619 | MC 0108 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1620 | MC 0110 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1621 | MC 0311 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1622 | MC 0518 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1623 | MC 0519 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1624 | MC 0562 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1625 | MC 0563 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1626 | MC 0698 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1627 | MC 0782 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1628 | MC 0948 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1629 | MC 0992 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                          **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1630   MC 118; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1631   MC 119; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1632   MC 163; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1633   MC 171; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1634   MC 172; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1635   MC 206; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1636   MC 297; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1637   MC 380; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1638   MC 424; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1639   MC 435; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1640   MC 436; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1641   MC 474; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**

**Case Number:**    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1642 | MC 518; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1643 | MC 519; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1644 | MC 562; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1645 | MC 563;  19,001-99,999' | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1646 | MC 691; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1647 | MC 697 SE/4SE/4; E/2NE/4SE/4;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1648 | MC 698;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1649 | MC 742 NE/4, S/2, NW/4;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1650 | MC 743; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1651 | MC 782;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1652 | MC 789; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1653 | MC 904; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1654 MC 905; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1655 MC 948;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1656 MC 949;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1657 MC 992 N/2; S/2  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1658 MC 993 N/2;  S/2 ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1659 MI 0518 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1660 MI 0622 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1661 MI 0623 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1662 MI 0635 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1663 MO 0826 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1664 MO 0861 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1665 MP 0059 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1666 | MP 0059 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1667 | MP 0077 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1668 | MP 0140 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1669 | MP 0152 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1670 | MP 0153 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1671 | MP 0259 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1672 | MP 0275 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1673 | MP 0281 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1674 | MP 0289 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1675 | MP 0300 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1676 | MP 0301 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1677 | MP 0302 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                                                    **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1678 | MP 0303 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1679 | MP 0304 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1680 | MP 0308 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1681 | MP 0309 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1682 | MP 0310 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1683 | MP 0312 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1684 | MP 0314 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1685 | MP 0315 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1686 | PL 0001 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1687 | PL 0005 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1688 | PL 0009 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1689 | PL 0010 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1690 | PL 0011 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1691 | PL 0013 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1692 | PL 0025 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1693 | PN 0969 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1694 | PN 0976 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1695 | SA 0013 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1696 | SHELL OFFSHORE INC. AND APACHE CORPORATION, ET AL. | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1697 | SHELL OFFSHORE INC. AND FLORIDA EXPLORATION COMPANY ET AL | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1698 | SM 0010 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1699 | SM 0011 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1700 | SM 0018 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1701 | SM 0041 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 1702 | SM 0048 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1703 | SM 0066 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1704 | SM 0076 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1705 | SM 0093 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1706 | SM 0105 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1707 | SM 0106 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1708 | SM 0106 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1709 | SM 0127 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1710 | SM 0128 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1711 | SM 0132 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1712 | SM 0136 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1713 | SM 0137 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                                **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1714 | SM 0141 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1715 | SM 0149 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1716 | SM 0150 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1717 | SM 0161 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1718 | SM 0207 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1719 | SM 0269 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1720 | SM 0280 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1721 | SM 0281 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1722 | SP 0017 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1723 | SP 0059 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1724 | SP 0059 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1725 | SP 0059 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1726 | SP 0060 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1727 | SP 0061 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1728 | SP 0061 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1729 | SP 0062 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1730 | SP 0064 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1731 | SP 0065 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1732 | SP 0066 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1733 | SP 0067 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1734 | SP 0070 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1735 | SP 0075 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1736 | SP 0087 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1737 | SP 0089 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 1738 | SS 0030 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1739 | SS 0031 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1740 | SS 0032 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1741 | SS 0068 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1742 | SS 0091 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1743 | SS 0105 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1744 | SS 0126 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1745 | SS 0129 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1746 | SS 0151 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1747 | SS 0159 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1748 | SS 0169 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1749 | SS 0175 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 1750 | SS 0176 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1751 | SS 0178 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1752 | SS 0182 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1753 | SS 0189 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1754 | SS 0190 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1755 | SS 0193 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1756 | SS 0194 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1757 | SS 0204 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1758 | SS 0206 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1759 | SS 0207 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1760 | SS 0216 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1761 | SS 0243 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1762 | SS 0249 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1763 | SS 0252 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1764 | SS 0253 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1765 | SS 0259 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1766 | SS 0274 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1767 | SS 0277 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1768 | SS 0291 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1769 | SS 0314 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1770 | SS 0354 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1771 | SS 271 UNIT | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1772 | ST 0049 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1773 | ST 0053 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

Case Number:     20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 1774 | ST 0148 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1775 | ST 0161 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1776 | ST 0205 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1777 | ST 0206 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1778 | ST 0229 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1779 | ST 0276 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1780 | ST 0287 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1781 | ST 0291 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1782 | ST 0295 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1783 | ST 0296 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1784 | ST 0308 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1785 | ST 0311 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**

**Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1786    ST 0316 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1787    ST 0320 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1788    ST 287;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1789    ST 308;   ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1790    UNIT AGREEMENT (754316002) BY AND BETWEEN THE BIG BEND PRODUCERS (NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC) AND THE US DEPT OF INTERIOR DATED 29 MAR 16, BUT EFFECTIVE 1 OCT 15 AND WHOSE EXHIBIT A/B HAS BEEN REVISED DA | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1791    UNIT AGREEMENT BY AND BETWEEN MARATHON OIL COMPANY, SHELL OFFSHORE INC AND BP EXPLORATION AND OIL INC, DATED 15 JUNE 1993 AND AS REVISED AND AMENDED FROM TIME TO TIME. | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1792    UNIT AGREEMENT FOR OUTER CONTINENTAL SHELF EXPLORATION, DEVELOPMENT, AND PRODUCTION OPERATIONS ON THE MISSISSIPPI CANYON BLOCK 948 UNIT, CONTRACT NO. 754313005. | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1793    UNIT AGREEMENT NO. 754318002 FOR THE GREEN CANYON BLOCK 40 UNIT APPROVED BY THE BOEM EFFECTIVE APRIL 1, 2018 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1794   VK 0203 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1795   VK 0204 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1796   VK 0251 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1797   VK 0340 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1798   VK 0692 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1799   VK 0694 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1800   VK 0917 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1801   VK 0962 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1802   VK 917;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1803   VR 0078 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1804   VR 0261 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1805   VR 0262 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                                    **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 1806 | VR 0265 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1807 | VR 0271 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1808 | VR 0326 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1809 | VR 0362 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1810 | VR 0363 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1811 | VR 0369 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1812 | VR 0371 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1813 | VR 0380 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1814 | VR 0408 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1815 | WC 0020 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1816 | WC 0033 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1817 | WC 0035 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                                                       **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1818 | WC 0065 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1819 | WC 0066 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1820 | WC 0071 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1821 | WC 0072 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1822 | WC 0073 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1823 | WC 0102 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1824 | WC 0110 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1825 | WC 0111 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1826 | WC 0144 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1827 | WC 0163 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1828 | WC 0290 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1829 | WC 0295 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### <u>Land</u>

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1830 | WD 0075 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1831 | WD 0085 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1832 | WD 0086 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1833 | WD 0086 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1834 | WD 0090 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1835 | WD 0103 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1836 | WD 0103 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1837 | WD 0104 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1838 | WD 0105 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1839 | WD 0121 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1840 | WD 0122 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1841 | WD 0128 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1842 WD 0133 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 1843 TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | BUTCH'S PROPERTIES LLC | PO BOX 6510, LAKE CHARLES, LA 70606 |
| 2. 1844 FIELDWOOD DIVESTITURE OF INTERESTS/ASSETS IN SM 73 FIELD | | | ☐ | BYRON ENERGY INC. | 425 SETTLERS TRACE BOULEVARD LAFAYETTE , LA 70508 |
| 2. 1845 PHA BETWEEN FIELDWOOD AND BYRON FOR BYRON'S SM 6 PRODUCTION | | | ☐ | BYRON ENERGY INC. | 425 SETTLERS TRACE BOULEVARD LAFAYETTE , LA 70508 |
| 2. 1846 CONFIDENTIALITY AGREEMENT: | | | ☐ | BYRON ENERGY, INC | |
| 2. 1847 CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | C. GORDON LINDSEY | 15 ROSECASTLE DRIVE SPRING, TX 77379 |
| 2. 1848 CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | C. GORDON LINDSEY | 15 ROSECASTLE DRIVE SPRING, TX 77379 |
| 2. 1849 CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | C. GORDON LINDSEY | 15 ROSECASTLE DRIVE SPRING, TX 77379 |
| 2. 1850 CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | C. GORDON LINDSEY | 15 ROSECASTLE DRIVE SPRING, TX 77379 |
| 2. 1851 CA 42/43 | | | ☐ | CA 42/43 | |
| 2. 1852 RATIFY AND AMEND THAT CERTAIN FARMOUT DATED 12/31/1984 | | | ☐ | CAIRN ENERGY USA | |
| 2. 1853 CAIRNE ENERGY USA, INC. AND NORCEN EXPLORER, INC. ET AL. | | | ☐ | CAIRNE ENERGY USA, INC. AND NORCEN EXPLORER, INC. ET AL. | |

**Fieldwood Energy LLC**                                                              **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1854   FIELDWOOD ACQUIRED WC 295 INTEREST | | | ☐ | CALLON PETROLEUM OPERATING CO. | PO BOX 1287<br>NATCHEZ, MS 39121 |
| 2. 1855   FIELDWOOD ACQUIRED WC 295 INTEREST | | | ☐ | CALLON PETROLEUM OPERATING CO. | PO BOX 1287<br>NATCHEZ, MS 39121 |
| 2. 1856   OFFSHORE OPERATING AGREEMENT DATED MAY 1, 2003 BETWEEN MAGNUM HUNTER PRODUCTION,INC, AND WESTPORT RESOURCS CORPORATION ET AL | | | ☐ | CALLON PETROLEUM OPERATING CO. | PO BOX 1287<br>NATCHEZ, MS 39121 |
| 2. 1857   00000189 | | | ☐ | CAMERON PARISH SCHOOL BOARD | |
| 2. 1858   170589 | | | ☐ | CAMERON PARISH SCHOOL BOARD | |
| 2. 1859   SEC. 16 T14S-R6W ACCORDING TO PLAY AND MAP | | | ☐ | CAMERON PARISH SCHOOL BOARD | |
| 2. 1860   TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | CAROLYN HARPER | 2697 GRAND CHENIER HWY, GRAND CHENIER, LA 70643 |
| 2. 1861   CASH CONSIDERATON EXCHANGE AGREEMENT BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC AND FIELDWOOD ENERGY LLC DATED AND EFFECTIVE 15 OCTOBER 2018 | | | ☐ | CASH CONSIDERATON EXCHANGE AGREEMENT BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC AND FIELDWOOD ENERGY LLC DATED AND EFFECTIVE 15 OCTOBER 2018 | |
| 2. 1862   CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: | | | ☐ | CASTEX AND AFFLIATES, GOME 1271 | |
| 2. 1863   CONFIDENTIALITY AGREEMENT: | | | ☐ | CASTEX ENERGY, INC | |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1864　FARMOUT AGREEMENT: OCS-G 13576; EAST CAMERON BLOCK 71 (LIMITED TO THE NE/4 OF THE BLOCK AND A CONTRACT AREA CREATED TO INCLUDE THE FARMOUT AREA AND EC 58 S/2) | | | ☐ | CASTEX OFFSHORE, INC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1865　FARMOUT AGREEMENT: OCS-G 13576; EAST CAMERON BLOCK 71 (LIMITED TO THE NE/4 OF THE BLOCK AND A CONTRACT AREA CREATED TO INCLUDE THE FARMOUT AREA AND EC 58 S/2) | | | ☐ | CASTEX OFFSHORE, INC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1866　FIRST AMENDMENT TO THAT CERTAIN PRODUCTION HANDLING AGREEMENT, DATED SEPTEMBER 1, 2009 - EIUGENE ISLAND 224 "A" PLATFORM - FEDERAL OFFSHORE LOUISIANA | | | ☐ | CASTEX OFFSHORE, INC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1867　ABOS -  CERTAIN ALIQOUTS OF WC 269 | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1868　ASSIGNMENT OF INTEREST IN MP 275 A-3 WELL | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1869　CASTEX IS NAMED AS OPERATOR OF HI 167 PLATFORM | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1870　CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1871　ELECTION TO ELECT OUT OF BADGER TAX PARTNERSHIP | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                              **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1872   FIELDWOOD DIVESTITURE OF HI 116 PLATFORM AND PIPELINES | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1873   FIELDWOOD ENERGY SELLS WELLS, PLATFORM, FACILITIES, EQUIPMENT AND RIGHTS  IN HI 116 TO CASTEX AND WALTER | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1874   INCREASES TO CONTINUE COMPRESSION SERVICES PAST ORIGNAL TEST PERIOD | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1875   LEASE OF CAPACITY FROM WALTER 12" LINE SEG 8487 | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1876   NOTIFICATION OF WITHDRAWAL WC 269 - | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1877   REQUESTS CHANGRE TO COMPRESSION STANDARDS IN THAT CERTAIN PROCESSING & CONTRACT OPERATING SERVICES AGREEMENT DATED 07/01/2011 | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1878   CATCO OA EFF. 1/1/89 BY AND BETWEEN CONOCO, RICHFIELD , TEXACO, ET AL | | | ☐ | CATCO OA EFF. 1/1/89 BY AND BETWEEN CONOCO, RICHFIELD , TEXACO, ET AL | |
| 2. 1879   CONFIDENTIALITY AGREEMENT: GUNFLINT | | | ☐ | CHEMOSTRAT INC | |
| 2. 1880   CHET MORRISON REMOVE THE TWO WELL CONDUCTORS OF THE PREVIOUSLY PLUGGED WELLS HI 176 #2, #3 | | | ☐ | CHET MORRISON CONTRACTORS | 9 BAYOU DULARGE RD HOUMA, LA 70363 |
| 2. 1881   AREA OF MUTUAL INTEREST AGREEMENT: | | | ☐ | CHEVRON U.S.A. INC. | |

**Fieldwood Energy LLC**                                                **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1882  CHEVRON SOLD TO CANTIUM AND NEEDED DOO FROM FIELDOOD, FIELDWOOD REQUIRED THIS AGREEMENT TO ALLOW DOO | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732<br>SAN RAMON, CA 94583-0717 |
| 2. 1883  CHEVRON WITHDRWAWAL | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732<br>SAN RAMON, CA 94583-0717 |
| 2. 1884  CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: CLINGMANS DOME | | | ☐ | CHEVRON U.S.A. INC. | |
| 2. 1885  CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: EMORY PEAK | | | ☐ | CHEVRON U.S.A. INC. | |
| 2. 1886  CONFIDENTIALITY AGREEMENT: GALAPAGOS DEEP | | | ☐ | CHEVRON U.S.A. INC. | |
| 2. 1887  CORRECTION ASSIGNMENT OF OPERATING RIGHTS EI 353 | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732<br>SAN RAMON, CA 94583-0717 |
| 2. 1888  ELECTION TO ELECT OUT OF BADGER TAX PARTNERSHIP | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732<br>SAN RAMON, CA 94583-0717 |
| 2. 1889  IN FURTHERANCE OF APRIL 14, 2015 AND JUNE 15, 2015 LETTERS, AREANA EARNED ASSIGNMENT FROM CHEVRON CHEVRON TO RESIGN AS OPERATOR, CLARIFYING WORKING INTERESTS, ETC. | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732<br>SAN RAMON, CA 94583-0717 |
| 2. 1890  IN FURTHERANCE OF APRIL 14, 2015 LETTER AREANA EARNED ASSIGNMENT FROM CHEVRON CHEVRON TO RESIGN AS OPERATOR | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732<br>SAN RAMON, CA 94583-0717 |

**Fieldwood Energy LLC**                                                     **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1891   INCREASES TO CONTINUE COMPRESSION SERVICES PAST ORIGNAL TEST PERIOD | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 <br><br> SAN RAMON, CA 94583-0717 |
| 2. 1892   JOINT BIDDING AGREEMENT BY AND BETWEEN CHEVRON USA INC AND FIELDWOOD ENERGY LLC DATED 1 MARCH 2019 | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 <br><br> SAN RAMON, CA 94583-0717 |
| 2. 1893   JOINT OPERATING AGREEMENT BY AND BETWEEN BHP PETROLEUM (DEEPWATER) INC AND CHEVRON USA INC DATED 1 MAR 97 (TYPHOON OA) WHICH IS MADE APPLICABLE TO THE BORIS PROSPECT ON GC 282 BY THAT CERTAIN JOINT VENTURE AGREEMENT DATED 18 JUL 2001. <br><br> NOBLE RATIFIED THE | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 <br><br> SAN RAMON, CA 94583-0717 |
| 2. 1894   JOINT OPERATING AGREEMENT BY AND BETWEEN CHEVRON USA INC AND FIELDWOOD ENERGY LLC DATED 1 JULY 2019 AND AS AMENDED BY THAT (A)FIRST AMENDMENT DATED EFFECTIVE 1 JANUARY 2020(B) SECOND AMENDMENT DATED EFFECTIVE 1 MAY 2020 (PART OF THE LEA) | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 <br><br> SAN RAMON, CA 94583-0717 |
| 2. 1895   LEASE EXCHANGE AGREEMENT BY AND BETWEEN CHEVRON USA INC AND FIELDWOOD ENERGY LLC DATED 1 MAY 2020 | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 <br><br> SAN RAMON, CA 94583-0717 |
| 2. 1896   LEASE EXCHANGE AGREEMENT DATED AND EFFECTIVE AS OF AUGUST 1, 2019 BY AND AMONG CHEVRON U.S.A. INC., FIELDWOOD ENERGY LLC, AND RIDGEWOOD CASTLE ROCK, LLC | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 <br><br> SAN RAMON, CA 94583-0717 |

**Fieldwood Energy LLC**                                                              **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1897   OPERATING AGREEMENT DATED AND EFFECTIVE AS OF AUGUST 1, 2019 BY AND AMONG CHEVRON U.S.A. INC., FIELDWOOD ENERGY LLC, AND RIDGEWOOD CASTLE ROCK, LLC | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 1898   REQUESTS CHANGRE TO COMPRESSION STANDARDS IN THAT CERTAIN PROCESSING & CONTRACT OPERATING SERVICES AGREEMENT DATED 07/01/2011 | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 1899   TRANSCO FACILITIES SUBSEAQ MODIFICATION - SHELL OWNED ST 300 PLATFORM | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 1900   TRANSCO FACILITIES SUBSEAQ MODIFICATION - SHELL OWNED ST 300 PLATFORM | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 1901   CONFIDENTIALITY AGREEMENT: | | | ☐ | CHEVRON U.S.A. INC., APACHE CORPORATION, SAMSON CONTOUR ENERGY E & P, LLC | |
| 2. 1902   CHEVRON U.S.A. INC., ET AL. AND BP AMERICA PRODUCTION COMPANY, ET AL. | | | ☐ | CHEVRON U.S.A. INC., ET AL. AND BP AMERICA PRODUCTION COMPANY, ET AL. | |
| 2. 1903   CHEVRON USA INC. AND GOM SHELF LLC | | | ☐ | CHEVRON USA INC. AND GOM SHELF LLC | |
| 2. 1904   FORMAL NOTIFICATION OF LOPS TERMINATION PER SECTION 3 OF LOPS | | | ☐ | CHEVRON USA OF CALIFORNIA | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 1905   FORMAL NOTIFICATION OF LOPS TERMINATION PER SECTION 3 OF LOPS | | | ☐ | CHEVRON USA OF CALIFORNIA | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |

**Fieldwood Energy LLC**                                                                              **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1906  VK 252 UNIT AREA | | | ☐ | CHRVRON U.S.A. INC. | PO BOX 6017 SECTION 732<br><br>SAN RAMON, CA 94583-0717 |
| 2. 1907  CONFIDENTIALITY AGREEMENT: | | | ☐ | CIBCO RESOURCES, LLC | |
| 2. 1908  CONFIDENTIALITY AGREEMENT: KATMAI | | | ☐ | CL&F OFFSHORE LLC | |
| 2. 1909  CONFIDENTIALITY AGREEMENT: ORLOV/TOIKA | | | ☐ | CL&F OFFSHORE LLC | |
| 2. 1910  AMENDMENT AND RATIFICATION OF PRODUCTION HANDLING AGREEMENT (HIGH ISLAND, EAST ADDITION BLOCK 129) | | | ☐ | CL&F RESOURCES, L.P. | 16945 NORTHCHASE DR. #1500 HOUSTON, TX 77060 |
| 2. 1911  CMA AMONGST CHEVRON USA INC, BHP BILLITON PETROLEUM (DEEPWATER) INC AND NOBLE ENERGY INC DATED 12 AUG 2002 | | | ☐ | CMA AMONGST CHEVRON USA INC, BHP BILLITON PETROLEUM (DEEPWATER) INC AND NOBLE ENERGY INC DATED 12 AUG 2002 | |
| 2. 1912  CONDENSATE TRANSPORT & SEPARATION AGREEMENT B/B APACHE CORPORATIONAND CASTEX OFFSHORE, INC., ET AL | | | ☐ | CONDENSATE TRANSPORT & SEPARATION AGREEMENT B/B APACHE CORPORATIONAND CASTEX OFFSHORE, INC., ET AL | |
| 2. 1913  CONOCO INC. AND ATLANTIC RICHFIELD COMPANY ET AL | | | ☐ | CONOCO INC. AND ATLANTIC RICHFIELD COMPANY ET AL | |
| 2. 1914  CONSTRUCTION AND COORDINATION AGREEMENT BY AND AMONG GULF STAR ONE, LLC, NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), ECOPETROL AMERICA INC., SAMSON OFFSHORE, LLC AND MARATHON OIL COMPANY EFFECTIVE JANUARY 31, 2014. | | | ☐ | CONSTRUCTION AND COORDINATION AGREEMENT BY AND AMONG GULF STAR ONE, LLC, NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), ECOPETROL AMERICA INC., SAMSON OFFSHORE, LLC AND MARATHON OIL COMPANY EFFECTIVE JANUARY 31, 2014. | |

**Fieldwood Energy LLC**                                                                    **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 1915 | 00000193 | | ☐ | CONSUELO SKELTON | |
| 2. 1916 | TRACT 1 - ALFRED RICHARD ESTATE SW1/4NE1/4 SEC 2 T15S-R6W | | ☐ | CONSUELO SKELTON | |
| 2. 1917 | TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | ☐ | CORA LEE CRAIN BYRD | 2714 BOCAGE LANE LAKE CHARLES, LA 70605 |
| 2. 1918 | ARROWHEAD LOUISIANA PIPELINE LLC | | ☐ | CORAL LEE CRAIN BYRD ETAL | |
| 2. 1919 | CONFIDENTIALITY AGREEMENT: | | ☐ | COX OIL OFFSHORE, LLC | |
| 2. 1920 | FIELDWOOD AGREED TO COX REQUEST/LETTER OF NO OBJECTIN TO ALLOW COX TO PRODUCE ITS EI 64# 9 WELL.  FIELDWOOD IS THE OPERATOR OF SW/4 OF EI 53 | | ☐ | COX OPERATING LLC | 4514 COLE AVE SUITE 1175 DALLAS, TX |
| 2. 1921 | EI 89 FIELD UOA 9/1/94 | | ☐ | CRANE HOLDING INC. | |
| 2. 1922 | DEDICATION OF GC 282 TO ANR PIPELINE DATED 1 MAR 2004 | | ☐ | DEDICATION OF GC 282 TO ANR PIPELINE DATED 1 MAR 2004 | |
| 2. 1923 | 00000188 | | ☐ | DELSAN BROUSSARD | |
| 2. 1924 | SW1/4. SEC 9 T14S-R6W 54 ACRES MORE OR LESS LOCATED IN THE E/2 OF THE SW1/4 OF SECTION 9 T14S-R6W - 100 FT DURING CONSTRUCTION AND WILL REVERT TO 10 FT AFTER CONSTRUCTION | | ☐ | DELSAN BROUSSARD | |
| 2. 1925 | TOWN OF GRAND ISLE STATE OF LA | | ☐ | DELTIDE FISHING AND RENTAL TOOLS INC | |
| 2. 1926 | 03004882 | | ☐ | DENISE NICAUD VILLERE | |

**Fieldwood Energy LLC**                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 1927 | DEVELOPMENT PLAN APPROVED BY CHEVRON USA INC, BHP BILLITON PETROLEUM (DEEPWATER) INC AND NOBLE ENERGY INC DATED 12 AUG 2002 | | ☐ | DEVELOPMENT PLAN APPROVED BY CHEVRON USA INC, BHP BILLITON PETROLEUM (DEEPWATER) INC AND NOBLE ENERGY INC DATED 12 AUG 2002 | |
| 2. 1928 | DEVON ENERGY PRODUCTION COMPANY, L.P. AND HUNT PETROLEUM CORPORATION, ET AL. | | ☐ | DEVON ENERGY PRODUCTION COMPANY, L.P. AND HUNT PETROLEUM CORPORATION, ET AL. | |
| 2. 1929 | ST 311 PIPELINE DIVESTITURE | | ☐ | DISCVOVERY PRODUCER SERVICES LLC | |
| 2. 1930 | ST 311 PIPELINE DIVESTITURE | | ☐ | DISCVOVERY PRODUCER SERVICES LLC | |
| 2. 1931 | ASSIGNMENT OF INTEREST IN MP 275 A-3 WELL | | ☐ | DORADO DEEP GP, LLC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1932 | LEASE OF CAPACITY FROM WALTER 12" LINE SEG 8487 | | ☐ | DORADO DEEP GP, LLC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 1933 | 170997 | | ☐ | DOROTHY JONES PETERMAN | |
| 2. 1934 | CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 1935 | FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

**Fieldwood Energy LLC**

**Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |

**<u>Land</u>**

| | | | | | |
|---|---|---|---|---|---|
| 2. 1936 | SOHIO PETROLEUM COMPANY AND EXXON CORPORATION | | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 1937 | SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 1938 | EC 331/332 UNIT OPERATING AGREEMENT | | | ☐ | EC 331/332 UNIT OPERATING AGREEMENT | |
| 2. 1939 | EC 37 | | | ☐ | EC 37 | |
| 2. 1940 | JBA EFFECTIED MARCH 1, 2019 BY AND BETWEEN FIELDWOOD ENERGY LLC, ECOPETROL AMERICA INC AND TALOS ENERGY OFFSHORE LLC FOR THE JOINT BIDDING ON MC 904 AT LEASE SALE 252 | | | ☐ | ECOPETROL AMERICA INC | 2800 POST OAK BLVD SUITE 4500 HOUSTON, TX 77056 |
| 2. 1941 | LETTER AGREEMENT EFFECTIVE AUGUST 3, 2018 BY AND BETWEEN FIELDWOOD ENERGY AND ECOPETROL AMERICA INC FOR CERTAIN ACTIONS RELATED TO MC 905 AT SALE 251 | | | ☐ | ECOPETROL AMERICA INC | 2800 POST OAK BLVD SUITE 4500 HOUSTON, TX 77056 |
| 2. 1942 | JBA EFFECTIVE JULY 25, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, ECOPETROL AMERICA INC AND SAMSON OFFSHORE MAPLELEAF, LLC FOR THE JOINT BIDDING ON MC 905 AT LEASE SALE 251 | | | ☐ | ECOPETROL AMERICA INC. | 2800 POST OAK BLVD SUITE 4500 HOUSTON, TX 77056 |

**Fieldwood Energy LLC**

**Case Number:   20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1943 | JOINT OPERATING AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.) AND SAMSON OFFSHORE COMPANY EFFECTIVE AS OF JULY 1, 2006, INCLUDING ANY MEMORANDUMS OR FINANCIAL STATEMENTS OF THE SAME, AS AMENDED BY T | | | ☐ | ECOPETROL AMERICA LLC | 2800 POST OAK BLVD SUITE 4500 HOUSTON, TX 77056 |
| 2. 1944 | EI 0266 | | | ☐ | EI 0266 | |
| 2. 1945 | EI 0267 | | | ☐ | EI 0267 | |
| 2. 1946 | EI 0269 | | | ☐ | EI 0269 | |
| 2. 1947 | EI 205 UNIT OPERATING AGREEMENT | | | ☐ | EI 205 UNIT OPERATING AGREEMENT | |
| 2. 1948 | EI 212 UNIT AGREEMENT | | | ☐ | EI 212 UNIT AGREEMENT | |
| 2. 1949 | EI 212 UNIT OPERATING AGREEMENT | | | ☐ | EI 212 UNIT OPERATING AGREEMENT | |
| 2. 1950 | EI 266 UNIT AGREEMENT | | | ☐ | EI 266 UNIT AGREEMENT | |
| 2. 1951 | EI 266 UNIT OPERATING AGREEMENT | | | ☐ | EI 266 UNIT OPERATING AGREEMENT | |
| 2. 1952 | 170995 | | | ☐ | ELEANOR RUTHERFORD WEST ET AL | |
| 2. 1953 | 00000194 | | | ☐ | EMARE THERIOT | |
| 2. 1954 | 12 ACRES MORE OR LESS E/2SW1/4 SEC. 35 T15S-R6W | | | ☐ | EMARE THERIOT | |
| 2. 1955 | RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | EN US OPERATING CO. INC. | 1200 SMITH ST SUITE 1700 HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                                 **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1956   AMENDS CERTAIN JOA DATED 02/01/2013 | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626<br>HOUSTON, TX 77002 |
| 2. 1957   ASSIGNS WD 73 F40 RESERVOIR A SAND UNIT ETC. | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626<br>HOUSTON, TX 77002 |
| 2. 1958   ASSIGNS WD 73 F40 RESERVOIR A SAND UNIT ETC. | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626<br>HOUSTON, TX 77002 |
| 2. 1959   DEVON ENERGY PRODUCTION , APACHE CORPORATION, ET AL. | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626<br>HOUSTON, TX 77002 |
| 2. 1960   OCEAN ENERGY, INC. , DUKE ENERGY HYDROCARBONS, LLC. | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626<br>HOUSTON, TX 77002 |
| 2. 1961   PENNZOIL OFFSHORE GAS OPERATORS, INC. AND PENNZOIL LOUISIANA AND TEXAS OFFSHORE, INC. ET AL | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626<br>HOUSTON, TX 77002 |
| 2. 1962   PENNZOIL OFFSHORE GAS OPERATORS, INC., MESA PETROLEUM CO., ET AL. | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626<br>HOUSTON, TX 77002 |
| 2. 1963   PENNZOIL OFFSHORE GAS OPERATORS, INC., PENNZOIL LOUISIANA AND TEXAS OFFSHORE, INC. ET AL | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626<br>HOUSTON, TX 77002 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1964 UNIT AGREEMENT, JD SAND, RESERVOIR A, EUGENE ISIAND BLOCK 330 FIELD (UNIT NUMBER 891016943), DATED EFFECTIVE APRIL 1,1977, NAMING PENNZOIL OIL & GAS, INC., AS OPERATOR, AND TEXACO INC. AND SHELL OIL COMPANY, AS SUB-OPERATORS | | | ☐ | ENERGY XXI GOM LLC | 1021 MAIN  STE 2626  HOUSTON, TX 77002 |
| 2. 1965 ASSIGNMENT AND BILL OF SALE | | | ☐ | ENERGY XXI GOM, LLC | 1021 MAIN, SUITE 2626 HOUSTON , TX 77002 |
| 2. 1966 FIELDWOOD DIVESTITURE OF WD 73 FIELD INTERESTS IN THE F40 SANDS | | | ☐ | ENERGY XXI GOM, LLC | 1021 MAIN  STE 2626  HOUSTON, TX 77002 |
| 2. 1967 WEST DELTA 73 C-27 "MCCLOUD" F-40 SAND RESERVOIR A - LETTER AGREEMENT | | | ☐ | ENERGY XXI GOM, LLC | 1021 MAIN, SUITE 2626 HOUSTON , TX 77002 |
| 2. 1968 REQUIRED THIRTY DAY NOTICE TO TERMINATE LOPS AGREEMENT DATED 04/15/1992 | | | ☐ | ENERGY XXI PIPELINE II, LLC | 1021 MAIN  STE 2626  HOUSTON, TX 77002 |
| 2. 1969 RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | ENI PETROLEM US LLC | 1200 SMITH ST SUITE 1700 HOUSTON, TX 77002 |
| 2. 1970 CONSENT TO ASSIGNMENT  BY AND BETWEEN FIELDWOOD ENERGY, NOBLE ENERGY AND ENI PETROLEUM 21 MAY 2018  GOVERNING TRANSITION FROM NBL TO FIELDWOOD OWNERSHIP OF NEPTUNE | | | ☐ | ENI PETROLEUM US LLC | 1200 SMITH ST SUITE 1700 HOUSTON, TX 77002 |
| 2. 1971 ESCROW AGREEMENT BY AND BETWEEN ANADARKO OFFSHORE LLC, ENI PETROLEUM US LLC AND NOBLE ENERGY, INC DATED 5 DECEMBER 2013 AND AMENDED BY THAT FIRST AMENDMENT DATED 5 DEC 2018 | | | ☐ | ENI PETROLEUM US LLC | 1200 SMITH ST SUITE 1700 HOUSTON, TX 77002 |

**Fieldwood Energy LLC**                                                                              **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1972   SS 249 D-5 RIG INCIDENT | | | ☐ | ENI PETROLEUM US LLC | 1200 SMITH ST<br>SUITE 1700<br>HOUSTON, TX 77002 |
| 2. 1973   RELEASE AND SETTLEMENT AGREEMENT - MULTI POPERTY | | | ☐ | ENI PETROLEUM US LLC & ENI US OPERATING INC | 1200 SMITH ST SUITE 1700<br>HOUSTON, TX 77002 |
| 2. 1974   SS 249 D-5 RIG INCIDENT | | | ☐ | ENI US OPERATING CO. INC. | 1200 SMITH ST<br>SUITE 1700<br>HOUSTON, TX 77002 |
| 2. 1975   FIELDWOOD ENERGY LLC AS PROCESSOR AND ENVEN AS PRODUCER | | | ☐ | ENVEN ENERGY VENTURES , LLC | 609 MAIN STREET #3200<br>HOUSTON, TX 77002 |
| 2. 1976   ELECTION LETTER AGREEMENT PL 13 007 ST2 WELL | | | ☐ | ENVEN ENERGY VENTURES LLC | 609 MAIN STREET<br>SUITE 3200<br>HOUSTON, TX 77002 |
| 2. 1977   HARDY OIL & GAS USA INC., AS OPERATOR AND BRITISH-BORNEO EXPLORATION, INC. AND ZILKHA ENERGY COMPANY, AS NON-OPERATORS | | | ☐ | ENVEN ENERGY VENTURES LLC | 609 MAIN STREET<br>SUITE 3200<br>HOUSTON, TX 77002 |
| 2. 1978   AMENDS CERTAIN SLOT RENTAL AGREEMENT DATED 12/26/2012 | | | ☐ | EPL OIL & GAS, LLC | 1615 POYDRAS ST #830<br><br>NEW ORLEANS, LA 70112 |
| 2. 1979   CONTINENTAL OIL COMPANY AND TENNECO OIL COMPANY ET AL | | | ☐ | EPL OIL & GAS, LLC | 1615 POYDRAS ST #830<br><br>NEW ORLEANS, LA 70112 |

**Fieldwood Energy LLC**                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1980 AREA OF MUTUAL INTEREST AGREEMENT AND JOINT OPERATING AGREEMENT MADE AND ENTERED INTO BETWEEN MARATHON OIL COMPANY, STATOIL USA E&P INC AND WOODSIDE ENERGY (USA) INC DATED AND EFFECTIVE 11 JUNE 2012 (INCLUDING JOA TO BE IDENTICAL TO JOA FOR MC 993 S/2) | | | ☐ | EQUINOR USA E&P | |
| 2. 1981 JOINT OPERATING AGREEMENT BY AND BETWEEN MARATHON OIL COMPANY, STATOIL USA E&P INC AND WOODSIDE ENERGY (USA) INC DATED AND EFFECTIVE 1 NOV 2011 | | | ☐ | EQUINOR USA E&P | |
| 2. 1982 JOINT OPERATING AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC, SAMSON OFFSHORE INC, MURPHY EXPLORATION AND PRODUCTION COMPANY - USA AND STATOIL USA E+P INC DATED 1 JULY 2009, AS AMENDED BY (A) 1ST AMENDMENT DATED 1 AUG 09(B) 2ND AMENDMENT DATED 14 OCT 09 | | | ☐ | EQUINOR USA E&P | |
| 2. 1983 EQUITY PURCHASE AGREEMENT BY AND BETWEEN DAVIS PETROLEUM ACQUISITION CORP, DAVIS OFFSHORE PARTNERS, LLC< AND DAVIS OFFSHORE, L.P. AND FIELDWOOD ENERGY OFFSHORE DATED 5 AUG 2014 | | | ☐ | EQUITY PURCHASE AGREEMENT BY AND BETWEEN DAVIS PETROLEUM ACQUISITION CORP, DAVIS OFFSHORE PARTNERS, LLC< AND DAVIS OFFSHORE, L.P. AND FIELDWOOD ENERGY OFFSHORE DATED 5 AUG 2014 | |
| 2. 1984 SHELL PIPELINE COMPANY | | | ☐ | ESTATE OF CHALIN O. PEREZ ET AL | |
| 2. 1985 00000195 | | | ☐ | EUMA THERIOT | |
| 2. 1986 44 ACRES MORE OR LESSN1/2 SEC 2 T15S-R6W | | | ☐ | EUMA THERIOT | |

**Fieldwood Energy LLC**

**Case Number:   20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1987 PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND EXPLORE ENTERPRISES DATED 31 MAY 2019 | | | ☐ | EXPLORE ENTERPRISES | |
| 2. 1988 GOVERNS PARTICPATION IN WD 73 C-27 MCCLOUD DRILL WELL | | | ☐ | EXXI GOM, LLC | |
| 2. 1989 WD 73 C-27 WELL MCCLOUD F-40 RESERVOIR  MEMORIALIZATION OF DRILLING COSTS, ETC. | | | ☐ | EXXI GOM, LLC | |
| 2. 1990 UNION OIL COMPANY OF CALIFORNIA | | | ☐ | EXXON CORPORATION AND VERMILION CORPORATION | |
| 2. 1991 AMOCO PRODUCTION COMPANY | | | ☐ | EXXON MOBIL CORP ETAL | |
| 2. 1992 CHET MORRISON REMOVE THE TWO WELL CONDUCTORS OF THE PREVIOUSLY PLUGGED WELLS HI 176 #2, #3 | | | ☐ | EXXON MOBIL CORPORATION | 22777 SPRINGWOODS VILLAGE PKWY SPRING, TX 77389 |
| 2. 1993 SURFACE LEASE INTERIM EXTENSION - VR 76 SEC 15. - T15S - R1E | | | ☐ | EXXON MOBIL CORPORATION | PO BOX 4610 HOUSTON, TX 77210 |
| 2. 1994 CONFIDENTIALITY AGREEMENT: | | | ☐ | EXXON MOBILE CORPORATION | |
| 2. 1995 RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | FAIRWAYS OFFSHORE EXPLORATION, INC. | |
| 2. 1996 RELEASE AND SETTLEMENT AGREEMENT - MULTI POPERTY | | | ☐ | FAIRWAYS OFFSHORE EXPLORATION, INC. | 13430 NORTHWEST FWY #900 HOUSTON, TX 77040 |

**Fieldwood Energy LLC**                                                                 **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 1997 | FARM OUT AGREEMENT BY AND BETWEEN NOBLE ENERGY INC, SAMSON OFFSHORE COMPANY AND EXXON MOBIL EXPLORATION COMPANY WHERE XOM ASSIGNS GC 767 IN RETURN FOR WELL COMITTMENT AND ORRI ON GC 679, 680, 723, 724 AND 768 (BELOW 17,000 TO 100' BELOW COMMITMENT WELL). | | | ☐ | FARM OUT AGREEMENT BY AND BETWEEN NOBLE ENERGY INC, SAMSON OFFSHORE COMPANY AND EXXON MOBIL EXPLORATION COMPANY WHERE XOM ASSIGNS GC 767 IN RETURN FOR WELL COMITTMENT AND ORRI ON GC 679, 680, 723, 724 AND 768 (BELOW 17,000 TO 100' BELOW COMMITMENT WELL). | |
| 2. 1998 | FARMOUT 12/1/1992 | | | ☐ | FARMOUT 12/1/1992 | |
| 2. 1999 | FARMOUT AGMT EFF. 9-1-94 | | | ☐ | FARMOUT AGMT EFF. 9-1-94 | |
| 2. 2000 | FARMOUT AGREEMENT (FOREST - SS 291/300) 9/10/1990 | | | ☐ | FARMOUT AGREEMENT (FOREST - SS 291/300) 9/10/1990 | |
| 2. 2001 | FARMOUT AGREEMENT 10/31/1988 | | | ☐ | FARMOUT AGREEMENT 10/31/1988 | |
| 2. 2002 | FARMOUT AGREEMENT 7/1/1992 | | | ☐ | FARMOUT AGREEMENT 7/1/1992 | |
| 2. 2003 | FARMOUT AGREEMENT 7/2/1986 | | | ☐ | FARMOUT AGREEMENT 7/2/1986 | |
| 2. 2004 | FARMOUT AGREEMENT 8/31/2004 | | | ☐ | FARMOUT AGREEMENT 8/31/2004 | |
| 2. 2005 | FARMOUT AGREEMENT 8/4/2000 | | | ☐ | FARMOUT AGREEMENT 8/4/2000 | |
| 2. 2006 | FARMOUT AGREEMENT B/B APACHE CORPORATIONAND SENECA RESOURCES CORPORATION | | | ☐ | FARMOUT AGREEMENT B/B APACHE CORPORATIONAND SENECA RESOURCES CORPORATION | |
| 2. 2007 | FARMOUT AGREEMENT B/B APACHE CORPORATIONAND WALTER OIL & GAS CORPORATION, ET AL | | | ☐ | FARMOUT AGREEMENT B/B APACHE CORPORATIONAND WALTER OIL & GAS CORPORATION, ET AL | |

**Fieldwood Energy LLC**

**Case Number:   20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2008   FARMOUT AGREEMENT BY AND BETWEEN MAGNUM HUNTER PRODUCTION, INC AND APACHE CORPORATION COVERING THE DRILLING OF ST 287 DATED 7 NOV 07, AS AMENDED BY THAT FIRST AMENDMENT OF FARMOUT AGREEMENT DATED 21 JAN 2009 | | | ☐ | FARMOUT AGREEMENT BY AND BETWEEN MAGNUM HUNTER PRODUCTION, INC AND APACHE CORPORATION COVERING THE DRILLING OF ST 287 DATED 7 NOV 07, AS AMENDED BY THAT FIRST AMENDMENT OF FARMOUT AGREEMENT DATED 21 JAN 2009 | |
| 2. 2009   FARMOUT AGREEMENT BY AND BETWEEN SHELL OFFSHORE, MARATHON OIL COMPANY, LLOG EXPLORAITON OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 1 OCT 2008 | | | ☐ | FARMOUT AGREEMENT BY AND BETWEEN SHELL OFFSHORE, MARATHON OIL COMPANY, LLOG EXPLORAITON OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 1 OCT 2008 | |
| 2. 2010   FARMOUT LETTER AGREEMENT 1/31/2000 | | | ☐ | FARMOUT LETTER AGREEMENT 1/31/2000 | |
| 2. 2011   FARMOUT PROPOSAL LETTER AGREEMENT BETWEEN THE HOUSTON EXPLORATION COMPANYAND NOBLE ENERGY INC. 2/22/2006 | | | ☐ | FARMOUT PROPOSAL LETTER AGREEMENT BETWEEN THE HOUSTON EXPLORATION COMPANYAND NOBLE ENERGY INC. 2/22/2006 | |
| 2. 2012   CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | FIELDWOOD ENERGY OFFSHORE  LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2013   OPERATING AGREEMENT, DATED FEBRUARY 1,1971, BETWEEN TENNECO OIL COMPANY AND TEXACO INC. AMENDMENT TO OPERATING AGREEMENT, DATED EFFECTIVE MAY 1,1974, BETWEEN TENNECO OIL COMPANY, TEXACO INC. AND TENNECO EXPLORATION 11, LTD., WHEREBY TENNECO EXPLORATION II | | | ☐ | FIELDWOOD ENERGY OFFSHORE  LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

**Fieldwood Energy LLC**                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2014 FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2015 HARDY OIL & GAS USA INC., AS OPERATOR AND BRITISH-BORNEO EXPLORATION, INC. AND ZILKHA ENERGY COMPANY, AS NON-OPERATORS | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2016 JOINT OPERATING AGREEMENT DATED NOVEMBER 11, 1980, BY AND BETWEEN ANADARKO PETROLEUM CORPORATION, AS OPERATOR, AND CNG PRODUCING COMPANY AND HUNT OIL COMPANY, AS NON-OPERATORS, COVERING VERMILION AREA, BLOCK 78, OCS-G 4421, OFFSHORE LOUISIANA. | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2017 MOBIL OIL CORPORATION AND UNION OIL COMPANY OF CALIFORNIA ET AL | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2018 OFFSHORE DEVELOPMENT AREA OPERATING AGREEMENT DATED FEBRUARY 23, 1996, BY AND BETWEEN NORCEN EXPLORER, INC, AS OPERATOR, AND GLOBAL NATURAL RESOURCES OF NEVADA ET AL, AS NON-OPERATOR, COVERING PORTIONS OF BLOCKS 107, 108, 118 AND 117, EUGENE ISLAND. | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2019 | OFFSHORE OPERATING AGREEMENT EFFECTIVE JULY 1, 1995, BY AND BETWEEN NORCEN EXPLORER, INC, OPERATOR, DALEN RESOURCES OIL & GAS CO AND GLOBAL NATURAL RESOURCES CORPORATION OF NEVADA COVERING PORTIONS OF BLOCK 117 AND 118, EUGENE ISLAND, AS AMENDED TO EXCLUD | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | |
| 2. 2020 | OPERATING AGREEMENT DATED JULY 1, 1974, BY AND BETWEEN MOBIL OIL CORPORATION, UNION OIL COMPANY OF CALIFORNIA, TEXAS GAS EXPLORATION CORPORATION, AMOCO PRODUCTION COMPANY AND NORTHWEST MUTUAL LIFE INSURANCE COMPANY, AS AMENDED. | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2021 | OPERATING AGREEMENT DATED MARCH 1, 1979, BY AND BETWEEN UNION OIL COMPANY OF CALIFORNIA AND MOBIL OIL EXPLORATION & PRODUCTION SOUTHEAST INC. | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2022 | OPERATING AGREEMENT EFFECTIVE SEPTEMBER 15, 1979, BY AND BETWEEN ANADARKO PRODUCTION CO, AS OPERATOR, AND PAN EASTERN EXPLORATION COMPANY, DIAMOND SHAMROCK CORPORATION, COLUMBIA GAS DEVELOPMENT CORPORATION, TEXASGULF, INC, AND SAMEDAN OIL CORPORATION, NON | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2023  OPERATING AGREEMENT, DATED EFFECTIVE JULY 25,1960, AS AMENDED, BETWEEN SECOND MOBIL OIL COMPANY, INC., GULF OIL 'CORPORATION, AND HUMBLE OIL & REFINING COMPANY, AS AMENDED, SS 169 FIELD. | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2024  SOHIO PETROLEUM COMPANY AND EXXON CORPORATION | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2025  SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2026  THE TEXAS COMPANY AND PAN AMERICAN PETROLEUM CORPORATION | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2027  UNIT AGREEMENT FOR THE C-6/JS SAND, EFFECTIVE APRIL 1,1981, BETWEEN. ARCO OIL AND GAS,COMPANY;,GETTY OIL COMPANY, CITIES SERVICE COMPANY, HAMILTON BROTHERS OIL COMPANY, MOBIL OIL. EXPLORATION &>. PRODUCING S.E. INC., GULF OIL CORPORATION, HUNT OIL COMPANY | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2028   UNIT OPERATING AGREEMENT; DATED APRIL 1,1981, BY AND BETWEEN CONOCO INC., ATLANTIC RICHFIELD COMPANY, GETTY OIL COMPANY, CITIES SERVICE COMPANY, PLACID OIL COMPANY, HAMILTON BROTHER OIL COMPANY, MOBIL OIL EXPLORATION AND PRODUCING S.E., INC., GULF OIL COR | | | ☐ | FIELDWOOD ENERGY OFFSHORE LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2029   CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | FIELDWOOD ENERGY SP | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2030   ST LA 3262 | | | ☐ | FIELDWOOD ENERGY, LLC | |
| 2. 2031   ST LA 3479 | | | ☐ | FIELDWOOD ENERGY, LLC | |
| 2. 2032   ST LA 3633 | | | ☐ | FIELDWOOD ENERGY, LLC | |
| 2. 2033   ST LA 3639 | | | ☐ | FIELDWOOD ENERGY, LLC | |
| 2. 2034   CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: ORLOV | | | ☐ | FIELDWOOD, TALOS, RED WILLOW | |
| 2. 2035   FINANCIAL CAPACITY RELEASE LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND SBM GULF PRODUCTION, LLC DATED 14 APR 15. | | | ☐ | FINANCIAL CAPACITY RELEASE LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND SBM GULF PRODUCTION, LLC DATED 14 APR 15. | |
| 2. 2036   FO AND OA DATED 10/1/91 BETWEEN TORCH ENERGY ADVISORS INC ETAL AND HALL-HOSUTON OIL COMPANY | | | ☐ | FO AND OA DATED 10/1/91 BETWEEN TORCH ENERGY ADVISORS INC ETAL AND HALL-HOSUTON OIL COMPANY | |

**Fieldwood Energy LLC**                                                                 **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2037    FO BY AND BETWEEN ENERGY DEVELOPMENT CORP & JUNIPER ENERGY KP | | | ☐ | FO BY AND BETWEEN ENERGY DEVELOPMENT CORP & JUNIPER ENERGY KP | |
| 2. 2038    FO EFF. 11/1/04 AS AMENDED, BETWEEN NEWFIELD EXPLORATION COMPANY, CONTINENTAL LAND & FUR CO., INC., KCS RESOURCES, INC., AND FIDELITY OIL CO., AS FARMORS, AND EXPLORE OFFSHORE LLC AS FARMEE | | | ☐ | FO EFF. 11/1/04 AS AMENDED, BETWEEN NEWFIELD EXPLORATION COMPANY, CONTINENTAL LAND & FUR CO., INC., KCS RESOURCES, INC., AND FIDELITY OIL CO., AS FARMORS, AND EXPLORE OFFSHORE LLC AS FARMEE | |
| 2. 2039    FO EFF. 2/28/07 BY AND BETWEEN NEWFIELD AND APACHE | | | ☐ | FO EFF. 2/28/07 BY AND BETWEEN NEWFIELD AND APACHE | |
| 2. 2040    FORCENERGY GAS EXPLORATION INC. AND ENERGY INVESTMENTS INC. | | | ☐ | FORCENERGY GAS EXPLORATION INC. AND ENERGY INVESTMENTS INC. | |
| 2. 2041    4006033 | | | ☐ | FRANCES L WELCH PERRY ETVIR | |
| 2. 2042    MCMORAN ELECTS NOT TO PARTICIPATE IN A-7 WELLL TO TEX W-5 SAND | | | ☐ | FREEPORT-MCMORAN OIL & GAS | |
| 2. 2043    REQUEST TIMELY OPERATIONS EXTENSION FOR PROPOED A-7 WELL | | | ☐ | FREEPORT-MCMORAN OIL & GAS | |
| 2. 2044    CONOCO INC | | | ☐ | FREEPORT-MCMORAN RESOURCE PARTNERS | |
| 2. 2045    GA 0192 | | | ☐ | GA 0192 | |
| 2. 2046    AMENDMENT NO. 1 TO PIPELINE CONNECTION AGREEMENT | | | ☐ | GEL OFFSHORE PIPELINE, LLC (GENESIS) | 19301 TX-3 WEBSTER, TX 77598 |
| 2. 2047    HALL HOUSTON WITHDRAWAL ELECTION | | | ☐ | GOM OFFSHORE EXPLORATION I, LLC | |

**Fieldwood Energy LLC**

**Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2048 CONTINENTAL OIL COMPANY AND TENNECO OIL COMPANY ET AL | | | ☐ | GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2049 DEVON ENERGY PRODUCTION , APACHE CORPORATION, ET AL. | | | ☐ | GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2050 PENNZOIL OFFSHORE GAS OPERATORS, INC. AND PENNZOIL LOUISIANA AND TEXAS OFFSHORE, INC. ET AL | | | ☐ | GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2051 PENNZOIL OFFSHORE GAS OPERATORS, INC. AND PENNZOIL LOUISIANA AND TEXAS OFFSHORE, INC. ET AL | | | ☐ | GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2052 SIGNAL OIL AND GAS COMPANY AND THE LOUISIANA LAND AND EXPLORATION COMPANY, ET AL. | | | ☐ | GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2053 UNIT AGREEMENT, JD SAND, RESERVOIR A, EUGENE ISIAND BLOCK 330 FIELD (UNIT NUMBER 891016943), DATED EFFECTIVE APRIL 1,1977, NAMING PENNZOIL OIL & GAS, INC., AS OPERATOR, AND TEXACO INC. AND SHELL OIL COMPANY, AS SUB-OPERATORS | | | ☐ | GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2054 GOM SHELF LLC AND WILD WELL CONTROL INC. | | | ☐ | GOM SHELF LLC AND WILD WELL CONTROL INC. | |
| 2. 2055 GOM SHELF LLC BY APACHE CORPORATION AND RIDGEWOOD ENERGY CORPORATION | | | ☐ | GOM SHELF LLC BY APACHE CORPORATION AND RIDGEWOOD ENERGY CORPORATION | |

**Fieldwood Energy LLC**                                                                                    **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2056 | FIRST AMENDMENT TO THAT CERTAIN PRODUCTION HANDLING AGREEMENT, DATED SEPTEMBER 1, 2009 - EIUGENE ISLAND 224 "A" PLATFORM - FEDERAL OFFSHORE LOUISIANA | | ☐ | GOME 1271 GP, LLC | 333 CLAY ST. HOUSTON, TX 77027 |
| 2. 2057 | ASSIGNMENT OF INTEREST IN MP 275 A-3 WELL | | ☐ | GOME 1271 LLC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 2058 | CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | ☐ | GOME 1271 LLC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 2059 | LEASE OF CAPACITY FROM WALTER 12" LINE SEG 8487 | | ☐ | GOME 1271 LLC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 2060 | GUNFLINT PRODUCTION HANDLING AGREEMENT BY AND AMONG GULFSTAR ONE LLC, NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), ECOPETROL AMERICA INC., SAMSON OFFSHORE, LLC AND MARATHON OIL COMPANY EFFECTIVE DECEMBER 10, 2013, AS AMEN | | ☐ | GUNFLINT PRODUCTION HANDLING AGREEMENT BY AND AMONG GULFSTAR ONE LLC, NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), ECOPETROL AMERICA INC., SAMSON OFFSHORE, LLC AND MARATHON OIL COMPANY EFFECTIVE DECEMBER 10, 2013, AS AMEN | |
| 2. 2061 | ASSIGNMENT OF HALL-HOUSTON OVERRIDING ROYALTY INTEREST IN SS 176 | | ☐ | HALL-HOUSTON EXPLORATION III L.P. | |
| 2. 2062 | ASSIGNMENT OF HALL-HOUSTON OVERRIDING ROYALTY INTEREST IN SS 176 | | ☐ | HALL-HOUSTON EXPLORATION IV L.P. | |
| 2. 2063 | HALL HOUSTON WITHDRAWAL AGREEMENT | | ☐ | HALL-HOUSTON EXPLORATION IV, L.P. | |

**Fieldwood Energy LLC**

**Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2064  HALL HOUSTON WITHDRAWAL ELECTION | | | ☐ | HALL-HOUSTON EXPLORATION IV, L.P. | |
| 2. 2065  TERMINATES CERTAIN PARTICIPATION AGREEMENT DATED 02/28/2012 | | | ☐ | HALL-HOUSTON IV, L.P. | |
| 2. 2066  TERMINATES CERTAIN PARTICIPATION AGREEMENT DATED 02/28/2012 | | | ☐ | HALL-HOUSTON IV, L.P. | |
| 2. 2067  ASSIGNMENT OF VARIOUS ROW FOR FACILITIES AND PIPELINES RUNNING FROM GRAND CHENIER SEPARATION STATION TO GIBSTOWN | | | ☐ | HARVEST MIDSTREAM COMPANY | 1111 TRAVIS HOUSTON, TX 77002 |
| 2. 2068  LICENSOR - OPERATOR OF THE GRAND CHENIER SEP FACILITY (HARVEST) - FACILITY HAS A RADIO TOWER AND A SERVICE BUILDING. LICENSEE - TENESSE GAS WANTS THE RIGHTS TO USE AND MAINTAIN RADIO EQUIPMENT ON THE FACILITIESPORTIONS OF SEC 39 T15S - R6W | | | ☐ | HARVEST PIPELINE COMPANY | |
| 2. 2069  JOINT OPERATING AGREEMENT FOR AT 23 BY AND BETWEEN HOUSTON ENERGY, LP, RED WILLOW OFFSHORE, RIDGEWOOD KING CAKE, LLC, ILX PROSPECT KING CAKE, LLC AND MURPHY EXPLORATION AND PRODUCTION COMPANY AND STONE ENERGY OFFSHORE, LLC DATED 1 NOV 17 | | | ☐ | HEDV KING CAKE | |
| 2. 2070  CONTRACT OPERATIONS AGREEMENT #18 HELIS WELL | | | ☐ | HELIS OIL AND GAS COMPANY L.L.C. | 228 ST. CHARLES AVENUE SUITE 912 NEW ORLEANS, LA 70130 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2071 CONTRACT OPERATIONS AGREEMENT #18 HELIS WELL | | | ☐ | HELIS OIL AND GAS COMPANY L.L.C. | 228 ST. CHARLES AVENUE SUITE 912 NEW ORLEANS, LA 70130 |
| 2. 2072 AMENDMENT AND RATIFICATION OF PRODUCTION HANDLING AGREEMENT (HIGH ISLAND, EAST ADDITION BLOCK 129) | | | ☐ | HELIS OIL AND GAS COMPANY LLC | 228 ST. CHARLES AVENUE SUITE 912 NEW ORLEANS, LA 70130 |
| 2. 2073 TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | HENRIETTA RAE RICHARD | 109 DIJON DRIVE, LAFAYETTE, LAFAYETTE , LA 70506 |
| 2. 2074 CONFIDENTIALITY AGREEMENT: GUNFLINT, TUBULAR BELLS, ESOX FIELDS | | | ☐ | HESS CORPORATION, FIELDWOOD ENERGY LLC | |
| 2. 2075 CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: CLINGMANS DOME | | | ☐ | HESS GOM EXPLORATION | |
| 2. 2076 HI 0193 | | | ☐ | HI 0193 | |
| 2. 2077 HI 179 UNIT AGREEMENT | | | ☐ | HI 179 UNIT AGREEMENT | |
| 2. 2078 HI 179 UNIT OPERATING AGREEMENT | | | ☐ | HI 179 UNIT OPERATING AGREEMENT | |
| 2. 2079 HI A442 OA C-02-0004194 | | | ☐ | HI A442 OA C-02-0004194 | |
| 2. 2080 SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | HILCREST GOM, INC. | |
| 2. 2081 TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | HILDA M CRAIN TRSTEE JOHN P CRAIN QTIP TRST #1 NEIL RANDALL | PO BOX 8884 LAKE CHARLES, LA 70606 |

**Fieldwood Energy LLC**                                                                       **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| 2. 2082 | FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | HILLCREST GOM, INC. | |
|---|---|---|---|---|---|---|
| 2. 2083 | CHET MORRISON REMOVE THE TWO WELL CONDUCTORS OF THE PREVIOUSLY PLUGGED WELLS HI 176 #2, #3 | | | ☐ | HOACTZIN PARTNERS, LP | 1706 SEAMIST DR. STE 590 HOUSTON, TX 77008 |
| 2. 2084 | GALAPAGOS AREA LOOP SUBSEA PRODUCTION SYSTEM CONSTRUCTION AND OPERATING AGREEMENT DATED EFFECTIVE DECEMBER 1, 2011 (AS AMENDED) BY AND BETWEEN BP EXPLORATION & PRODUCTION INC., FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE, LLC AND HOUSTON ENERGY DEEPWATER VE | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |
| 2. 2085 | GENOVESA DEVELOPMENT PLAN BY AND BETWEEN FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE AND HEDVI APPROVING THE DEVELOPMENT OF THE GENOVESA DISCOVERY ON MC 519 | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |
| 2. 2086 | JOINT OPERATING AGREEMENT  BY AND AMONG BP EXPLORATION & PRODUCTION INC., FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE, LLC AND HOUSTON ENERGY DEEPWATER VENTURES I, LLC MADE EFFECTIVE AS OF OCTOBER 15, 2018 AND AS AMENDED BY  A) THAT FIRST AMENDMENT TO THE | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |

**Fieldwood Energy LLC**                                                                                   **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2087 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |
| 2. 2088 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |
| 2. 2089 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2090   JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |
| 2. 2091   LETTER AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE AND HEDVI WAIVING CERTAIN REQUIREMENTS UNDER THE OA FOR PROJECT TEAM | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |
| 2. 2092   MC 519 DEEP JOINT OPERATING AGREEMENT DATED EFFECTIVE MAY 1, 2019, BY AND BETWEEN FIELDWOOD, RED WILLOW AND HEDV, WHICH GOVERNS THE OPERATING RIGHTS INTEREST ON THAT CERTAIN OIL AND GAS LEASE OCS-G 27278 (MC 519)  AS AMENDED (A) BY THAT CERTAIN FIRST AME | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |
| 2. 2093   NOTICE OF EXERCISE DATED 29 JUNE 2018 FROM FIELDWOOD TO HOUSTON ENERGY DEEPWATER VENTURES I, LLC UNDER THAT ASSIGNMENT AGREEMENT DATED 10 OCT 14 BY AND BETWEEN NOBLE ENERGY, INC, BP EXPLORATION AND PRODUCITON, INC AND HOUSTON ENERGY DEEPWATER VENTURES I, | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |

**Fieldwood Energy LLC**                                                                                            **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2094 | SANTIAGO / SANTA CRUZ JOINT OPERATING AGREEMENT DATED EFFECTIVE MAY 1, 2019, BY AND BETWEEN FIELDWOOD, RED WILLOW AND HEDV, WHICH GOVERNS THE OPERATING RIGHTS INTEREST ON THAT CERTAIN OIL AND GAS LEASE OCS-G 27278 (MC 519)  AS AMENDED <br><br>(A) BY THAT CERTAIN | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES I, LLC | |
| 2. 2095 | BRIDGING AGREEMENT DATED 28 AUG 2014 BY AND BETWEEN THE BIG BEND PRODUCERS NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC BRIDGING THE RESPONSBILITIES OF THE LOOP OPERATOR AND BIG BEND FIELD OPERATOR | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | |
| 2. 2096 | JOINT OPERATING AGREEMENT MADE AND ENTERED INTO EFFECTIVE 1 JUN 12, AMONG NOBLE ENERGY, INC. LLC, RED WILLOW OFFSHORE, LLC, AND HOUSTON ENERGY DEEPWATER VENTURES V, LLC | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | |
| 2. 2097 | PARTICIPATION AGREEMENT DATED EFFECTIVE 5 JUL 2012 BY AND BETWEEN NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC | | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | |

**Fieldwood Energy LLC**                                                          **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| | | | | | |
|---|---|---|---|---|---|
| 2. 2098 | UNIT OPERATING AGREEMENT MADE AND ENTERED INTO EFFECTIVE OCTOBER 1, 2015, AMONG NOBLE ENERGY, INC. (THE "UNIT OPERATOR", FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), W&T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC, AND HOUSTON ENERGY DEEPWATER | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | |
| 2. 2099 | LEASE ASSIGNMENT AGREEMENT EFFECTIVE APRIL 1, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, AS SUCCESSOR IN INTEREST OF NOBLE ENERGY, INC. IN ITS CAPACITY AS KATMAI OWNER, RIDGEWOOD KATMAI, LLC, AND ILX KATMAI, LLC, LLOG BLUEWATER HOLDINGS, L.L.C., LLOG EXPLO | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES XV, LLC | |
| 2. 2100 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | ☐ | HOUSTON ENERGY DEEPWATER VENTURES XVI, LLC | |
| 2. 2101 | AMENDMENT AND RATIFICATION OF PRODUCTION HANDLING AGREEMENT (HIGH ISLAND, EAST ADDITION BLOCK 129) | | ☐ | HOUSTON ENERGY LP | 1200 SMITH STE #2400 HOUSTON, TX 77002 |
| 2. 2102 | HOUSTON ENERGY LP., APACHE CORPORATION | | ☐ | HOUSTON ENERGY LP., APACHE CORPORATION | |
| 2. 2103 | HOUSTON ENERGY LP., APACHE CORPORATION | | ☐ | HOUSTON ENERGY LP., APACHE CORPORATION | |

**Fieldwood Energy LLC**                                                      **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2104   CONFIDENTIALITY AGREEMENT: | | | ☐ | HOUSTON ENERGY, L.P. | |
| 2. 2105   JBA MADE AND ENTERED INTO AUGUST 7, 2018 BY AND AMONG HOUSTON ENERGY, L.P., FIELDWOOD ENERGY LLC, AND RED WILLOW OFFSHORE, LLC. | | | ☐ | HOUSTON ENERGY, L.P. | |
| 2. 2106   29267 | | | ☐ | HUNT OIL COMPANY | |
| 2. 2107   SURFACE LEASE | | | ☐ | HUNT OIL COMPANY | |
| 2. 2108   OFFSHORE OPERATING AGREEMENT, EFFECTIVE AS OF AUGUST 1, 2013, BETWEEN NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.) AND RIDGEWOOD ENERGY CORPORATION AS AMENDED BY THAT FIRST AMENDMENT DATED 1 AUG 2016 | | | ☐ | ILX | |
| 2. 2109   LEASE ASSIGNMENT AGREEMENT EFFECTIVE APRIL 1, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, AS SUCCESSOR IN INTEREST OF NOBLE ENERGY, INC. IN ITS CAPACITY AS KATMAI OWNER, RIDGEWOOD KATMAI, LLC, AND ILX KATMAI, LLC, LLOG BLUEWATER HOLDINGS, L.L.C., LLOG EXPLO | | | ☐ | ILX KATMAI, LLC | |
| 2. 2110   JOINT OPERATING AGREEMENT BY AND BETWEEN APACHE CORPORATION AND RIDGEWOOD ENERGY CORPORATION DATED 15 NOV 07 | | | ☐ | ILX PROSPECT KATMAI | |

**Fieldwood Energy LLC**                                                                **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2111  GC 40 UNIT OPERATING AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC, RIDGEWOOD KATMAI, LLC AND ILX PROSPECT KATMAI, LLC, EFFECTIVE APRIL 1, 2018 | | | ☐ | ILX PROSPECT KATMAI, LLC | |
| 2. 2112  LETTER AGREEMENT RE ABBREVIATED DEVELOPMENT PLAN BY AND BETWEEN FIELDWOOD ENERGY LLC, RIDGEWOOD KATMAI, LLC AND ILX PROSPECT KATMAI, LLC, EFFECTIVE NOVEMBER 1, 2018 | | | ☐ | ILX PROSPECT KATMAI, LLC | |
| 2. 2113  LETTER AGREEMENT RE PROJECT TEAM BY AND BETWEEN FIELDWOOD ENERGY LLC, RIDGEWOOD KATMAI, LLC AND ILX PROSPECT KATMAI, LLC, EFFECTIVE NOVEMBER 1, 2018 | | | ☐ | ILX PROSPECT KATMAI, LLC | |
| 2. 2114  JOINT OPERATING AGREEMENT FOR AT 23 BY AND BETWEEN HOUSTON ENERGY, LP, RED WILLOW OFFSHORE, RIDGEWOOD KING CAKE, LLC, ILX PROSPECT KING CAKE, LLC AND MURPHY EXPLORATION AND PRODUCTION COMPANY AND STONE ENERGY OFFSHORE, LLC DATED 1 NOV 17 | | | ☐ | ILX PROSPECT KING CAKE | |
| 2. 2115  LEASE ASSIGNMENT AGREEMENT EFFECTIVE APRIL 1, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, AS SUCCESSOR IN INTEREST OF NOBLE ENERGY, INC. IN ITS CAPACITY AS KATMAI OWNER, RIDGEWOOD KATMAI, LLC, AND ILX KATMAI, LLC, LLOG BLUEWATER HOLDINGS, L.L.C., LLOG EXPLO | | | ☐ | ILX PROSPECT ROCKEFELLER, LLC | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2116   JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | ILX PROSPECT SANTA CRUZ | |
| 2. 2117   TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | JAMES DONALD RICHARD | 211 LEBOEUF RD, BELL CITY, BELL CITY, LA 70630 |
| 2. 2118   ARROWHEAD LOUISIANA PIPELINE LLC | | | ☐ | JAMES DONALD RICHARD ETAL | |
| 2. 2119   03004889 | | | ☐ | JIM IRWIN MOONEY, JR., BRANN ALVOUS MOONEY, & JULIE DOWDELL | |
| 2. 2120   JOA 1-1-87 | | | ☐ | JOA 1-1-87 | |
| 2. 2121   JOA DATED 3/13/62 BETWEEN THE PURE OIL COMPANY AND THE OHIO OIL COMPANY | | | ☐ | JOA DATED 3/13/62 BETWEEN THE PURE OIL COMPANY AND THE OHIO OIL COMPANY | |
| 2. 2122   JOA EFF. 2-28-05 B/B PEREGRINE O&G AND CHROMA ENERGY, ET AL; AS AMENDED | | | ☐ | JOA EFF. 2-28-05 B/B PEREGRINE O&G AND CHROMA ENERGY, ET AL; AS AMENDED | |
| 2. 2123   JOA EFF. 6-28-86 | | | ☐ | JOA EFF. 6-28-86 | |
| 2. 2124   JOC VENTURE WITHDRAWAL | | | ☐ | JOC VENTURE | |
| 2. 2125   JOC VENTURE WITHDRAWAL | | | ☐ | JOC VENTURE | |
| 2. 2126   JOC VENTURE WITHDRAWAL | | | ☐ | JOC VENTURE | |

**Fieldwood Energy LLC**                                                     **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2127    170998 | | | ☐ | JOE NASH | |
| 2. 2128    170588 | | | ☐ | JOHN W. RUTHERFORD SR. ET AL | |
| 2. 2129    JOINT VENTURE AGRMT AMONGST CHEVRON USA INC AND BHP PETROLEUM (DEEPWATER) INC DATED 18 JULY 2001 WHEREBY CVX AND BHP EXCHANGED WI IN GC 281 AND 282 AND COMMITTED TO OA. (SAMEDAN/NBL LATED FARMED INTO BHP'S INTEREST) | | | ☐ | JOINT VENTURE AGRMT AMONGST CHEVRON USA INC AND BHP PETROLEUM (DEEPWATER) INC DATED 18 JULY 2001 WHEREBY CVX AND BHP EXCHANGED WI IN GC 281 AND 282 AND COMMITTED TO OA. (SAMEDAN/NBL LATED FARMED INTO BHP'S INTEREST) | |
| 2. 2130    TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | JUNE BROUSSARD RICHARD | 5034 MANCHESTER ROAD, IOWA, IOWA , LA 70647 |
| 2. 2131    CONFIDENTIALITY AGREEMENT: | | | ☐ | JUNEAU OIL & GAS LLC | |
| 2. 2132    CONFIDENTIALITY AGREEMENT: | | | ☐ | JUNEAU OIL & GAS LLC | |
| 2. 2133    FIRST AMENDMENT TO THAT CERTAIN PRODUCTION HANDLING AGREEMENT, DATED SEPTEMBER 1, 2009 - EIUGENE ISLAND 224 "A" PLATFORM - FEDERAL OFFSHORE LOUISIANA | | | ☐ | JUNIPER EXPLORATION, L.L.C | 3721 LOCKE LN HOUSTON, TX 77027 |
| 2. 2134    AGREEMENT FOR PAYMENT OF INVOICES | | | ☐ | JX NIPPON OIL EXPLORATION (U.S.A. | |
| 2. 2135    03005636 | | | ☐ | KELLER OILFIELD SERVICES COMPANY INC. | |
| 2. 2136    CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | KOA ENERGY LP | |
| 2. 2137    CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | KOA ENERGY LP | |

**Fieldwood Energy LLC**                                        **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2138  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | KOA ENERGY LP | |
| 2. 2139  CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | KOA ENERGY LP | |
| 2. 2140  JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | KOSMOS ENERGY GOM OP | |
| 2. 2141  CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: CLINGMANS DOME | | | ☐ | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | |
| 2. 2142  CONFIDENTIALITY AGREEMENT: DOMINIO | | | ☐ | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | |
| 2. 2143  CONFIDENTIALITY AGREEMENT: GALAPAGOS DEEP | | | ☐ | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | |
| 2. 2144  CONFIDENTIALITY AGREEMENT: HONEY RYDER | | | ☐ | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | |
| 2. 2145  CONFIDENTIALITY AGREEMENT: LARGO | | | ☐ | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | |
| 2. 2146  CONFIDENTIALITY AGREEMENT: VIDA | | | ☐ | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | |
| 2. 2147  CONFIDENTIALITY AGREEMENT: ZORA | | | ☐ | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | |

**Fieldwood Energy LLC**

**Case Number:   20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2148   CONFIDENTIALITY AGREEMENT: ZORA | | | ☐ | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | |
| 2. 2149   LAMAR HUNT TO FIELDWOOD | | | ☐ | LAMAR HUNT TRUST | |
| 2. 2150   LAMAR HUNT TO FIELDWOOD | | | ☐ | LAMAR HUNT TRUST | |
| 2. 2151   LAMAR HUNT TO FIELDWOOD | | | ☐ | LAMAR HUNT TRUST | |
| 2. 2152   LAMAR HUNT TO FIELDWOOD | | | ☐ | LAMAR HUNT TRUST | |
| 2. 2153   LAMAR HUNT TO FIELDWOOD | | | ☐ | LAMAR HUNT TRUST | |
| 2. 2154   ASSIGNMENT MADE AS RESULT OF WITHDRAWL FROM OPERATING AGREEMENT | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 2155   ASSIGNMENT MADE AS RESULT OF WITHDRAWL FROM OPERATING AGREEMENT | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 2156   ASSIGNMENT MADE AS RESULT OF WITHDRAWL FROM OPERATING AGREEMENT | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 2157   ASSIGNMENT MADE AS RESULT OF WITHDRAWL FROM OPERATING AGREEMENT | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 2158   ASSIGNMENT MADE AS RESULT OF WITHDRAWL FROM OPERATING AGREEMENT | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 2159   ASSIGNMENT MADE AS RESULT OF WITHDRAWL FROM OPERATING AGREEMENT | | | ☐ | LAMAR HUNT TRUST ESTATE | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2160   ASSIGNEMNT AND BILL OF SALE - SM 269 | | | ☐ | LAMARE HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 DALLAS, TX 75201 |
| 2. 2161   ASSIGNMENT AND BILL OF SALE LAMAR HUNT TRUST TO FIELDWOOD ENERGY LLC | | | ☐ | LAMARE HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 DALLAS , TX 75201 |
| 2. 2162   03005635 | | | ☐ | LEANDER H. PEREZ, III, ET AL | |
| 2. 2163   LEASE EXCHANGE AGREEMENT BETWEEN BHP BILLITON PETROLEUM (DEEPWATER) INC. AND MARATHON OIL COMPANY DATED AND EFFECTIVE 15 JUNE 2012 | | | ☐ | LEASE EXCHANGE AGREEMENT BETWEEN BHP BILLITON PETROLEUM (DEEPWATER) INC. AND MARATHON OIL COMPANY DATED AND EFFECTIVE 15 JUNE 2012 | |
| 2. 2164   LEASE EXCHANGE AGREEMENT BETWEEN BP EXPLORATION AND PRODUCTION INC. AND MARATHON OIL COMPANY DATED AND EFFECTIVE 1 SEPT 2012 | | | ☐ | LEASE EXCHANGE AGREEMENT BETWEEN BP EXPLORATION AND PRODUCTION INC. AND MARATHON OIL COMPANY DATED AND EFFECTIVE 1 SEPT 2012 | |
| 2. 2165   LEASE EXCHANGE AND WELL PATICIPATION AGREEMENT BY AND BETWEEN NOBLE ENERGY INC, BP EXPLORATION AND PRODUCTION INC, SAMSON OFFSHORE COMPANY, MARATHON OIL COMPANY AND BHP PETROLEUM (DEEPWATER) INC DATED 1 JAN 2011 | | | ☐ | LEASE EXCHANGE AND WELL PATICIPATION AGREEMENT BY AND BETWEEN NOBLE ENERGY INC, BP EXPLORATION AND PRODUCTION INC, SAMSON OFFSHORE COMPANY, MARATHON OIL COMPANY AND BHP PETROLEUM (DEEPWATER) INC DATED 1 JAN 2011 | |
| 2. 2166   LEASE RENTAL AND MINIMUM ROYALTY PAYMENT AGREEMENT BY AND BETWEEN BP EXPLORAITON AND PRODUCITON, INC, MARATHON OIL CMPANY AND NOBLE ENERGY, INC DATED 9 MARCH 2012, BUT EFFECTIVE 1 JAN 12 | | | ☐ | LEASE RENTAL AND MINIMUM ROYALTY PAYMENT AGREEMENT BY AND BETWEEN BP EXPLORAITON AND PRODUCITON, INC, MARATHON OIL CMPANY AND NOBLE ENERGY, INC DATED 9 MARCH 2012, BUT EFFECTIVE 1 JAN 12 | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2167 LEASE RENTAL AND MINIMUM ROYALTY PAYMENT AGREEMENT BY AND BETWEEN MARATHON OIL CMPANY, SAMSON OFFSHORE, LLC, BHP BILLITON PETROLUEM (DEEPWATER) INC AND NOBLE ENERGY, INC DATED 9 MARCH 2012, BUT EFFECTIVE 1 JAN 12 | | | ☐ | LEASE RENTAL AND MINIMUM ROYALTY PAYMENT AGREEMENT BY AND BETWEEN MARATHON OIL CMPANY, SAMSON OFFSHORE, LLC, BHP BILLITON PETROLUEM (DEEPWATER) INC AND NOBLE ENERGY, INC DATED 9 MARCH 2012, BUT EFFECTIVE 1 JAN 12 | |
| 2. 2168 LETTER AGREEMENT - AMENDS ARTICLE 12.2 OF JOA (04/13/2009) | | | ☐ | LETTER AGREEMENT - AMENDS ARTICLE 12.2 OF JOA (04/13/2009) | |
| 2. 2169 LETTER AGREEMENT - AMENDS ARTICLE 12.2 OF JOA (05/05/2009) | | | ☐ | LETTER AGREEMENT - AMENDS ARTICLE 12.2 OF JOA (05/05/2009) | |
| 2. 2170 LETTER AGREEMENT BETWEEN STATOIL USA E+P INC AND MARATHON OIL COMPANY  DATED 3 OCTOBER 2012 | | | ☐ | LETTER AGREEMENT BETWEEN STATOIL USA E+P INC AND MARATHON OIL COMPANY  DATED 3 OCTOBER 2012 | |
| 2. 2171 LETTER AGREEMENT BETWEEN WESTERN GECO BY SAMSON OFFSHORE, LLC  DATED 17 DECEMBER 2014 COVERING BLOCKS GC 679 AND GC768 | | | ☐ | LETTER AGREEMENT BETWEEN WESTERN GECO BY SAMSON OFFSHORE, LLC  DATED 17 DECEMBER 2014 COVERING BLOCKS GC 679 AND GC768 | |
| 2. 2172 LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND ANADARKO PETROLEUM CORPORATION DATED 20 DEC 2012 | | | ☐ | LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND ANADARKO PETROLEUM CORPORATION DATED 20 DEC 2012 | |
| 2. 2173 LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND ANADARKO PETROLEUM CORPORATION DATED 20 DEC 2012 | | | ☐ | LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND ANADARKO PETROLEUM CORPORATION DATED 20 DEC 2012 | |
| 2. 2174 LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND MURPHY DATED 11 JUL 16 GOVERNING CERTAIN OPERATIONAL ISSUES AT THUNDERHAWK | | | ☐ | LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND MURPHY DATED 11 JUL 16 GOVERNING CERTAIN OPERATIONAL ISSUES AT THUNDERHAWK | |

**Fieldwood Energy LLC**                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2175 | LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND MURPHY DATED 11 JUL 16 GOVERNING CERTAIN OPERATIONAL ISSUES AT THUNDERHAWK | | ☐ | LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND MURPHY DATED 11 JUL 16 GOVERNING CERTAIN OPERATIONAL ISSUES AT THUNDERHAWK | |
| 2. 2176 | LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND MURPHY DATED 28 AUG 14 COVERING CERTAIN OPERATIONAL ISSUES AT THUNDERHAWK | | ☐ | LETTER AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND MURPHY DATED 28 AUG 14 COVERING CERTAIN OPERATIONAL ISSUES AT THUNDERHAWK | |
| 2. 2177 | LETTER AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 20 JAN 2014 RE SETTLEMENT OF REALLOACTION | | ☐ | LETTER AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 20 JAN 2014 RE SETTLEMENT OF REALLOACTION | |
| 2. 2178 | LETTER AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 6 FEB 2013 RE SYSTEM UPGRADES | | ☐ | LETTER AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 6 FEB 2013 RE SYSTEM UPGRADES | |
| 2. 2179 | LETTER AGREEMENT DATED 3 OCT 14 BY AND BETWEEN DEEP GULF ENERGY III, LLC, NOBLE ENERGY, INC, BP EXPLORATION AND PRODUCITON, INC, RED WILLOW OFFSHORE AND HOUSTON ENERGY DEEPWATER VENTURES I, LLC DESIGNATING DEPP GULF AS OPERATOR OF THE INTERVAL FROM 0-19,0 | | ☐ | LETTER AGREEMENT DATED 3 OCT 14 BY AND BETWEEN DEEP GULF ENERGY III, LLC, NOBLE ENERGY, INC, BP EXPLORATION AND PRODUCITON, INC, RED WILLOW OFFSHORE AND HOUSTON ENERGY DEEPWATER VENTURES I, LLC DESIGNATING DEPP GULF AS OPERATOR OF THE INTERVAL FROM 0-19,0 | |
| 2. 2180 | LETTER AGREEMENT DATED EFFECTIVE MARCH 1, 2014 BY AND BETWEEN STATOIL GULF OF MEXICO LLC AND NOBLE ENERGY, INC., AS AMENDED BY LETTER DATED JUNE 9, 2014. | | ☐ | LETTER AGREEMENT DATED EFFECTIVE MARCH 1, 2014 BY AND BETWEEN STATOIL GULF OF MEXICO LLC AND NOBLE ENERGY, INC., AS AMENDED BY LETTER DATED JUNE 9, 2014. | |

**Fieldwood Energy LLC**                                                                **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Land**

| | | | | | |
|---|---|---|---|---|---|
| 2. 2181 | LETTER AGREEMENT GOVERNING THE TRANSITION OF OPERATORSHIP FROM MURPHY EXPLORATION AND PRODUCITON COMPANY - USA TO NOBLE ENERGY, INC DATED 19 MAY 2016 | | | ☐ | LETTER AGREEMENT GOVERNING THE TRANSITION OF OPERATORSHIP FROM MURPHY EXPLORATION AND PRODUCITON COMPANY - USA TO NOBLE ENERGY, INC DATED 19 MAY 2016 | |
| 2. 2182 | LETTER AGRMT BY AND BETWEEN BHP, CVX AND NOBLE SETTLING DISPUTE RE OH AND PHA FEES ON BORIS AND AT TYPHOON PLATFORM DATED 29 JUNE 06 | | | ☐ | LETTER AGRMT BY AND BETWEEN BHP, CVX AND NOBLE SETTLING DISPUTE RE OH AND PHA FEES ON BORIS AND AT TYPHOON PLATFORM DATED 29 JUNE 06 | |
| 2. 2183 | LETTER ESTABLISHING INITIAL RATES BYAND BETWEEN SAMSON OFFSHORE MAPLELEAF, LLC AND CHEVRON PIPELINE COMPANYDATED FEBRUARY 16, 2017. | | | ☐ | LETTER ESTABLISHING INITIAL RATES BYAND BETWEEN SAMSON OFFSHORE MAPLELEAF, LLC AND CHEVRON PIPELINE COMPANYDATED FEBRUARY 16, 2017. | |
| 2. 2184 | LIKE KIND EXCHANGE AND PARTICIPATING AGREEMENT BETWEEN MARATHON OIL COMPANY AND STATOIL USA E&P INC DATED AND EFFECTIVE 1 NOV 2011 | | | ☐ | LIKE KIND EXCHANGE AND PARTICIPATING AGREEMENT BETWEEN MARATHON OIL COMPANY AND STATOIL USA E&P INC DATED AND EFFECTIVE 1 NOV 2011 | |
| 2. 2185 | LEASE ASSIGNMENT AGREEMENT EFFECTIVE APRIL 1, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, AS SUCCESSOR IN INTEREST OF NOBLE ENERGY, INC. IN ITS CAPACITY AS KATMAI OWNER, RIDGEWOOD KATMAI, LLC, AND ILX KATMAI, LLC, LLOG BLUEWATER HOLDINGS, L.L.C., LLOG EXPLO | | | ☐ | LLOG BLUEWATER HOLDINGS, L.L.C. | |
| 2. 2186 | CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: TAGGART PROSPECYT | | | ☐ | LLOG EXPLORATION OFFSHORE | |

**Fieldwood Energy LLC**                                      **Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2187    JOINT OPERATING AGREEMENT BY AND BETWEEN LLOG EXPLORAITON OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 12 DEC 02 | | | ☐ | LLOG EXPLORATION OFFSHORE | |
| 2. 2188    CONFIDENTIALITY AGREEMENT: | | | ☐ | LLOG EXPLORATION OFFSHORE, L.L.C. | |
| 2. 2189    CONFIDENTIALITY AGREEMENT: GALAPAGOS DEEP | | | ☐ | LLOG EXPLORATION OFFSHORE, L.L.C. | |
| 2. 2190    LEASE ASSIGNMENT AGREEMENT EFFECTIVE APRIL 1, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, AS SUCCESSOR IN INTEREST OF NOBLE ENERGY, INC. IN ITS CAPACITY AS KATMAI OWNER, RIDGEWOOD KATMAI, LLC, AND ILX KATMAI, LLC, LLOG BLUEWATER HOLDINGS, L.L.C., LLOG EXPLO | | | ☐ | LLOG EXPLORATION OFFSHORE, L.L.C. | |
| 2. 2191    CONFIDENTIALITY AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND LLOG EXPLORATION OFFSHORE, LLC DATED 18 FEB 2020. 100% BUYBACK DUE LLOG IF FIELDWOOD ACQUIRES ANY INTEREST IN BLOCK WITHIN 18 MONTHS OF EFFECTIVE DATE. BUYBACK EXPIRES 18 AUG 2021 | | | ☐ | LLOG EXPLORATION OFFSHORE, LLC | |
| 2. 2192    TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | LONNIE GLENN HARPER | 2697 GRAND CHENIER HWY GRAND CHENIER, LA 70643 |
| 2. 2193    254776 | | | ☐ | LOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES | |
| 2. 2194    MAGNUM HUNTER PRODUCTION, INC. AND APACHE CORPORATION | | | ☐ | MAGNUM HUNTER PRODUCTION, INC. AND APACHE CORPORATION | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2195   FORCENERGY INC. AND MAKO OFFSHORE EXPLORATION, INC., ET AL. | | | ☐ | MAKO OFFSHORE EXPLORATION INC. | |
| 2. 2196   24 INCH SEGMENT # 19776 ST 295; ROW 29376-2 10 INCH METERS; RISER AND PIG BARRRELL AT ST 292 | | | ☐ | MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C. | |
| 2. 2197   FIELDWOOD DESIRES TO CONNECT WITH MATA RAY'S ST 292 PLATFORM AND PIPING, ETC. | | | ☐ | MANTA RAY OFFSHORE GATHERING, L.L.C. | |
| 2. 2198   LEASE OF OFFSHORE PLATFORM SPACE - ST 292 PLATFORM | | | ☐ | MANTA RAY OFFSHORE GATHERING, L.L.C. | |
| 2. 2199   MANTA RAY SELLS TO FIELDOOD PURSUANT TO REVERSE OF GAS FLOW  IN ST 295 BLOCK TO DIRECT FLOW OF GAS TO ST 292 PLATFORM | | | ☐ | MANTA RAY OFFSHORE GATHERING, L.L.C. | |
| 2. 2200   PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND MARATHON OIL COMPANY DATED 20 JUNE 2018 AND EFFECTIVE 1 APRIL 2018 | | | ☐ | MARATHON OIL COMPANY | |
| 2. 2201   PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND MARATHON OIL COMPANY DATED 20 JUNE 2018 AND EFFECTIVE 1 APRIL 2018 | | | ☐ | MARATHON OIL COMPANY | |
| 2. 2202   PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND MARATHON OIL COMPANY DATED 20 JUNE 2018 AND EFFECTIVE 1 APRIL 2018 | | | ☐ | MARATHON OIL COMPANY | |
| 2. 2203   170571.RW5 | | | ☐ | MARIAN M NEWELL TRUST | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2204 | MARINER ENERGY, INC. AND APACHE CORPORATION | | | ☐ | MARINER ENERGY, INC. AND APACHE CORPORATION | |
| 2. 2205 | 170571.RW1 | | | ☐ | MARION T MUNGER | |
| 2. 2206 | TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | MARK J RICHARD | 10431 MEADOWVIEW DR, KEITHVILLE, KEITHVILLE, LA 71047 |
| 2. 2207 | 03005637 | | | ☐ | MARQUETTE FAMILY TRUST | |
| 2. 2208 | 4007430 | | | ☐ | MARTIN O MILLER II LLC ETAL | |
| 2. 2209 | CONSENT TO ASSIGN ROW - MARTIN O. MILLER II, LLC SEC. 11, T15S-R6W CAMERON PARISH LA | | | ☐ | MARTIN O, MILLER, II, LLC | 315 METAIRE ROAD, SUITE 202 METAIRIE, LA 7055 |
| 2. 2210 | CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | MCMORAN OIL & GAS LLC | 700 MILAM STE 3100  HOUSTON, TX 77002 |
| 2. 2211 | MARINER ENERGY INC | | | ☐ | MELBA LOU VINCENT TRAHAN ET AL | |
| 2. 2212 | MERIT ENERGY COMPANY AND STONE ENERGY CORPORATION ET AL | | | ☐ | MERIT ENERGY COMPANY AND STONE ENERGY CORPORATION ET AL | |
| 2. 2213 | 00000190 | | | ☐ | MERMENTAU MINERAL & LAND COMPANY | |
| 2. 2214 | NW1/4 SEC. 35W1/2 SEC 26SW1/4 SEC 23 | | | ☐ | MERMENTAU MINERAL & LAND COMPANY | |
| 2. 2215 | MI 623 UNIT AGREEMENT | | | ☐ | MI 623 UNIT AGREEMENT | |

**Fieldwood Energy LLC**                                                                **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2216   MI 623 UNIT OPERATING AGREEMENT | | | ☐ | MI 623 UNIT OPERATING AGREEMENT | |
| 2. 2217   00000191 | | | ☐ | MIAMI CORPORATION | |
| 2. 2218   SEC 30, 31, 32 T13S - R6WSEC. 10, 14, 15, 23, 24, 25 T13S-R7WSEC. 5, 8, 9 T14S-R6W | | | ☐ | MIAMI CORPORATION | |
| 2. 2219   SEC 30, 31, 32 T13S - R6WSEC. 10, 14, 15, 23, 24, 25 T13S-R7WSEC. 5, 8, 9 T14S-R6W | | | ☐ | MIAMI CORPORATION | |
| 2. 2220   TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | MICHELLE R REPPOND | 905 JENKINS RD, DUSON, DUSON , LA 70529 |
| 2. 2221   CONFIDENTIALITY AGREEMENT: KATMAI | | | ☐ | MILLENNIAL ENERGY MANAGEMENT, LLC | |
| 2. 2222   CONFIDENTIALITY AGREEMENT: ORLOV/TOIKA | | | ☐ | MILLENNIAL ENERGY MANAGEMENT, LLC | |
| 2. 2223   FIELDWOOD AGREES TO PAY MONFORTE'S INSURANCE CHARGES | | | ☐ | MONFORTE EXPLORATION L.L.C. | |
| 2. 2224   FIRST AMENDMENT TO THE PARTICIPATION AGREEMENT OCS-G0786, SOUTH MARSH ISLAND AREA, BLOCK 48 OFFSHORE FEDERAL WATERS | | | ☐ | MONFORTE EXPLORATION L.L.C. | 3200 SOUTHWEST FREEWAY, SUITE 3300 HOUSTON, TX 77027 |
| 2. 2225   SECOND AMENDMENT TO THE PARTICIPATION AGREEMENT OCS-G0786, SOUTH MARSH ISLAND AREA, BLOCK 48 OFFSHORE FEDERAL WATERS | | | ☐ | MONFORTE EXPLORATION L.L.C. | 3200 SOUTHWEST FREEWAY, SUITE 3300 HOUSTON, TX 77027 |
| 2. 2226   SS 274 A PLATFORM TO EI 259 A PLATFORM | | | ☐ | MONFORTE EXPLORATION L.L.C. | |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　　　　**Case Number:**　**20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2227　SS 274 A PLATFORM TO EI 259 A PLATFORM | | | ☐ | MONFORTE EXPLORATION L.L.C. | |
| 2. 2228　3% ORRI SM 48 E WELLS | | | ☐ | MONFORTE EXPLORATION, LLC | |
| 2. 2229　ROW G14731 | | | ☐ | MONFORTE EXPLORATION, LLC | |
| 2. 2230　MP 259 UNIT AGREEMENT | | | ☐ | MP 259 UNIT AGREEMENT | |
| 2. 2231　MP 259 UNIT OPERATING AGREEMENT | | | ☐ | MP 259 UNIT OPERATING AGREEMENT | |
| 2. 2232　MP 310 UNIT AGREEMENT | | | ☐ | MP 310 UNIT AGREEMENT | |
| 2. 2233　MP 310 UNIT OPERATING AGREEMENT | | | ☐ | MP 310 UNIT OPERATING AGREEMENT | |
| 2. 2234　JOINT OPERATING AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC, SAMSON OFFSHORE INC, MURPHY EXPLORATION AND PRODUCTION COMPANY - USA AND STATOIL USA E+P INC DATED 1 JULY 2009, AS AMENDED BY (A) 1ST AMENDMENT DATED 1 AUG 09(B) 2ND AMENDMENT DATED 14 OCT 09 | | | ☐ | MURPHY E&P USA | |
| 2. 2235　JOINT OPERATING AGREEMENT FOR AT 23 BY AND BETWEEN HOUSTON ENERGY, LP, RED WILLOW OFFSHORE, RIDGEWOOD KING CAKE, LLC, ILX PROSPECT KING CAKE, LLC AND MURPHY EXPLORATION AND PRODUCTION COMPANY AND STONE ENERGY OFFSHORE, LLC DATED 1 NOV 17 | | | ☐ | MURPHY E&P USA | |
| 2. 2236　CONFIDENTIALITY AGREEMENT: GALAPAGOS DEEP | | | ☐ | MURPHY EXPLORATION & PRODUCTION CO - USA | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2237   AREA OF MUTUAL INTEREST AGREEMENT: | | | ☐ | MURPHY, HED, RIDGEWOOD, ILX, TALOS/STONE | |
| 2. 2238   CONFIDENTIALITY AGREEMENT: KATMAI | | | ☐ | NEW ZEALAND OIL & GAS | |
| 2. 2239   CONFIDENTIALITY AGREEMENT: ORLOV/TOIKA | | | ☐ | NEW ZEALAND OIL & GAS | |
| 2. 2240   NOBLE / KERR-MCGEE FARMOUT (MP 109) 3/24/2003 | | | ☐ | NOBLE / KERR-MCGEE FARMOUT (MP 109) 3/24/2003 | |
| 2. 2241   CONSENT TO ASSIGNMENT  BY AND BETWEEN FIELDWOOD ENERGY, NOBLE ENERGY AND ENI PETROLEUM 21 MAY 2018  GOVERNING TRANSITION FROM NBL TO FIELDWOOD OWNERSHIP OF NEPTUNE | | | ☐ | NOBLE ENERGY | |
| 2. 2242   CONSENT TO ASSIGNMENT  BY AND BETWEEN FIELDWOOD ENERGY, NOBLE ENERGY ANDANADARKO PETROLEUM CORPORATION DATED 22 MAY 2018  GOVERNING TRANSITION FROM NBL TO FIELDWOOD OWNERSHIP OF NEPTUNE | | | ☐ | NOBLE ENERGY | |
| 2. 2243   CONFIDENTIALITY AGREEMENT: DEEP BLUE | | | ☐ | NOBLE ENERGY INC | |
| 2. 2244   PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY AND NOBLE ENERGY, INC. DATED 14 FEB 18, BUT EFFECTIVE 1 JAN 18 (AS AMENDED) | | | ☐ | NOBLE ENERGY, INC. | |
| 2. 2245   SETTLEMENT AGREEMENTA ND RELEASE - SS 198/VR 369/VR 408/ SP 8/13 | | | ☐ | NORTHSTAR OFFSHORE GROUP, LLC | 11 GREENWAY PLAZA HOUSTON, TX 77046 |

**Fieldwood Energy LLC**                                                **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2246 ABOS - CERTAIN ALIQOUTS OF WC 269 - WITHDRAWAL | | | ☐ | NORTHSTAR OFFSHORE VENTURES LLC | 11 GREENWAY PLAZA HOUSTON, TX 77046 |
| 2. 2247 NOTIFICATION OF WITHDRAWAL WC 269 - | | | ☐ | NORTHSTAR OFFSHORE VENTURES LLC | 11 GREENWAY PLAZA HOUSTON, TX 77046 |
| 2. 2248 OA 1/1/89 | | | ☐ | OA 1/1/89 | |
| 2. 2249 OA 10-25-05 | | | ☐ | OA 10-25-05 | |
| 2. 2250 OA 1-1-05 BY AN BETWEEN MARITECH AND ARENA | | | ☐ | OA 1-1-05 BY AN BETWEEN MARITECH AND ARENA | |
| 2. 2251 OA 7-1-92 B/B KERR-MCGEE AND SAMEDAN | | | ☐ | OA 7-1-92 B/B KERR-MCGEE AND SAMEDAN | |
| 2. 2252 OA 8/1/04 | | | ☐ | OA 8/1/04 | |
| 2. 2253 OA BY AND BETWEEN UNION OIL AND NORTHSTAR GULFSANDS | | | ☐ | OA BY AND BETWEEN UNION OIL AND NORTHSTAR GULFSANDS | |
| 2. 2254 OA DATED 4/1/04 BETWEEN NEWFIELD EXPLORATION CO AND HUNT PETROLEUM (AEC) INC | | | ☐ | OA DATED 4/1/04 BETWEEN NEWFIELD EXPLORATION CO AND HUNT PETROLEUM (AEC) INC | |
| 2. 2255 OA EFF 7-3-62 AS AMENDED | | | ☐ | OA EFF 7-3-62 AS AMENDED | |
| 2. 2256 OA EFF. 1/1/85 | | | ☐ | OA EFF. 1/1/85 | |
| 2. 2257 OA EFF. 10-1-01 B/B UNION AND FOREST | | | ☐ | OA EFF. 10-1-01 B/B UNION AND FOREST | |
| 2. 2258 OA EFF. 10-1-01 B/B UNION AND FOREST | | | ☐ | OA EFF. 10-1-01 B/B UNION AND FOREST | |
| 2. 2259 OA EFF. 10-1-04 | | | ☐ | OA EFF. 10-1-04 | |

**Fieldwood Energy LLC**                                                                 **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2260 | OA EFF. 11/1/78 | | ☐ | OA EFF. 11/1/78 | |
| 2. 2261 | OA EFF. 1-1-90 | | ☐ | OA EFF. 1-1-90 | |
| 2. 2262 | OA EFF. 1-1-97 | | ☐ | OA EFF. 1-1-97 | |
| 2. 2263 | OA EFF. 12-15-96 B/B VASTAR AND UNION | | ☐ | OA EFF. 12-15-96 B/B VASTAR AND UNION | |
| 2. 2264 | OA EFF. 12-4-58 | | ☐ | OA EFF. 12-4-58 | |
| 2. 2265 | OA EFF. 2-11-99 | | ☐ | OA EFF. 2-11-99 | |
| 2. 2266 | OA EFF. 2-25-10 | | ☐ | OA EFF. 2-25-10 | |
| 2. 2267 | OA EFF. 2-7-00 | | ☐ | OA EFF. 2-7-00 | |
| 2. 2268 | OA EFF. 3/1/76 | | ☐ | OA EFF. 3/1/76 | |
| 2. 2269 | OA EFF. 3-1-76 B/B POGO, MESA AND MOBIL, ET AL | | ☐ | OA EFF. 3-1-76 B/B POGO, MESA AND MOBIL, ET AL | |
| 2. 2270 | OA EFF. 4-15-91 B/B CONOCO AND SHELL | | ☐ | OA EFF. 4-15-91 B/B CONOCO AND SHELL | |
| 2. 2271 | OA EFF. 4-1-76 AS AMENDED | | ☐ | OA EFF. 4-1-76 AS AMENDED | |
| 2. 2272 | OA EFF. 4-23-75 | | ☐ | OA EFF. 4-23-75 | |
| 2. 2273 | OA EFF. 4-30-09 CHEVRON USA, ET AL | | ☐ | OA EFF. 4-30-09 CHEVRON USA, ET AL | |
| 2. 2274 | OA EFF. 5/1/00 | | ☐ | OA EFF. 5/1/00 | |

**Fieldwood Energy LLC**            **Case Number:**  **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2275  OA EFF. 6-1-04 BY AND BETWEEN NEWFIELD EXPLORATION CO & TRIUMPH ENERGY LLC | | | ☐ | OA EFF. 6-1-04 BY AND BETWEEN NEWFIELD EXPLORATION CO & TRIUMPH ENERGY LLC | |
| 2. 2276  OA EFF. 6-1-09 | | | ☐ | OA EFF. 6-1-09 | |
| 2. 2277  OA EFF. 6-1-09 CHEVRON USA, ET AL | | | ☐ | OA EFF. 6-1-09 CHEVRON USA, ET AL | |
| 2. 2278  OA EFF. 6-1-13 CASTEX, ET AL | | | ☐ | OA EFF. 6-1-13 CASTEX, ET AL | |
| 2. 2279  OA EFF. 6-24-94 | | | ☐ | OA EFF. 6-24-94 | |
| 2. 2280  OA EFF. 7/1/75 BY AND BETWEEN MESA PETROLEUM AS OPERATOR AND AMERICAN NATURAL GAS PRODUCTION CO, ET AL | | | ☐ | OA EFF. 7/1/75 BY AND BETWEEN MESA PETROLEUM AS OPERATOR AND AMERICAN NATURAL GAS PRODUCTION CO, ET AL | |
| 2. 2281  OA EFF. 7/1/89 | | | ☐ | OA EFF. 7/1/89 | |
| 2. 2282  OA EFF. 7-24-06 | | | ☐ | OA EFF. 7-24-06 | |
| 2. 2283  OA EFF. 8/1/73 | | | ☐ | OA EFF. 8/1/73 | |
| 2. 2284  OA EFF. 8-1-73 | | | ☐ | OA EFF. 8-1-73 | |
| 2. 2285  OA EFF. 8-1-77 B/B TRANSCO ET AL | | | ☐ | OA EFF. 8-1-77 B/B TRANSCO ET AL | |
| 2. 2286  OA EFF. 8-29-1956 | | | ☐ | OA EFF. 8-29-1956 | |
| 2. 2287  OA EFF. 9-15-17 B/B WALTER OIL & GAS CORPORATION AND W & T OFFSHORE , ET AL | | | ☐ | OA EFF. 9-15-17 B/B WALTER OIL & GAS CORPORATION AND W & T OFFSHORE , ET AL | |
| 2. 2288  OA EFF. 9-20-95 B/B SAMEDAN AND WALTER | | | ☐ | OA EFF. 9-20-95 B/B SAMEDAN AND WALTER | |

**Fieldwood Energy LLC**                                                   **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2289   OCEAN ENERGY INC. AND DUKE ENERGY HYDROCARBONS, LLC | | | ☐ | OCEAN ENERGY INC. AND DUKE ENERGY HYDROCARBONS, LLC | |
| 2. 2290   OCEAN ENERGY, INC., MCMORAN OIL & GAS LLC., ET AL. | | | ☐ | OCEAN ENERGY, INC., MCMORAN OIL & GAS LLC., ET AL. | |
| 2. 2291   CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: | | | ☐ | OCEAN ENERGY, INC., POGO PRODUCING COMPANY | |
| 2. 2292   CONFIDENTIALITY AGREEMENT: | | | ☐ | ODYSSEY PIPELINE LLC | |
| 2. 2293   OFFSHORE OPERATING AGREEMENT (ALL OF BLOCK 300 - A WELLS) 3/3/1986 | | | ☐ | OFFSHORE OPERATING AGREEMENT (ALL OF BLOCK 300 - A WELLS) 3/3/1986 | |
| 2. 2294   OFFSHORE OPERATING AGREEMENT (MP 108+) 9/1/1981 | | | ☐ | OFFSHORE OPERATING AGREEMENT (MP 108+) 9/1/1981 | |
| 2. 2295   OFFSHORE OPERATING AGREEMENT (NW/4 NW/4 BLK 300 - B WELLS) 9/15/1990 | | | ☐ | OFFSHORE OPERATING AGREEMENT (NW/4 NW/4 BLK 300 - B WELLS) 9/15/1990 | |
| 2. 2296   OFFSHORE OPERATING AGREEMENT 2/9/1999 | | | ☐ | OFFSHORE OPERATING AGREEMENT 2/9/1999 | |
| 2. 2297   OFFSHORE OPERATING AGREEMENT 6/1/2001 | | | ☐ | OFFSHORE OPERATING AGREEMENT 6/1/2001 | |
| 2. 2298   OFFSHORE OPERATING AGREEMENT 7/1/1992 | | | ☐ | OFFSHORE OPERATING AGREEMENT 7/1/1992 | |
| 2. 2299   OFFSHORE OPERATING AGREEMENT 9/1/1981 | | | ☐ | OFFSHORE OPERATING AGREEMENT 9/1/1981 | |
| 2. 2300   OFFSHORE OPERATING AGREEMENT 9/1/1996 | | | ☐ | OFFSHORE OPERATING AGREEMENT 9/1/1996 | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2301   OFFSHORE OPERATING AGREEMENT B/B SHELL OIL COMPANYAND FLORIDA EXPLORATION COMPANY, ET AL | | | ☐ | OFFSHORE OPERATING AGREEMENT B/B SHELL OIL COMPANYAND FLORIDA EXPLORATION COMPANY, ET AL | |
| 2. 2302   OFFSHORE OPERATING AGREEMENT* (VR 369/386+)*UOA SUPERSEDES JOA 1/1/1973 | | | ☐ | OFFSHORE OPERATING AGREEMENT* (VR 369/386+)*UOA SUPERSEDES JOA 1/1/1973 | |
| 2. 2303   OFFSHORE OPERATING AGREEMENT* (VR 369/386+)*UOA SUPERSEDES JOA 1/1/1973 | | | ☐ | OFFSHORE OPERATING AGREEMENT* (VR 369/386+)*UOA SUPERSEDES JOA 1/1/1973 | |
| 2. 2304   OFFSHORE OPERATING AGREEMENT, EFFECTIVE JANUARY 20, 1993, BETWEEN SAMEDAN OIL CORPORATION AND ENERGY DEVELOPMENT CORPORATION, AS AMENDED EFFECTIVE FEBRUARY 1, 2011. | | | ☐ | OFFSHORE OPERATING AGREEMENT, EFFECTIVE JANUARY 20, 1993, BETWEEN SAMEDAN OIL CORPORATION AND ENERGY DEVELOPMENT CORPORATION, AS AMENDED EFFECTIVE FEBRUARY 1, 2011. | |
| 2. 2305   OFFSHORE OPERATING AGREEMENT, EFFECTIVE JANUARY 20, 1993, BETWEEN SAMEDAN OIL CORPORATION AND ENERGY DEVELOPMENT CORPORATION, AS AMENDED EFFECTIVE FEBRUARY 1, 2011. | | | ☐ | OFFSHORE OPERATING AGREEMENT, EFFECTIVE JANUARY 20, 1993, BETWEEN SAMEDAN OIL CORPORATION AND ENERGY DEVELOPMENT CORPORATION, AS AMENDED EFFECTIVE FEBRUARY 1, 2011. | |
| 2. 2306   OIL TEST SAMPLING AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND DEEP GULF ENERGY III, LLC FOR SAMPLES OF SANTIAGO/SANTA CRUZ WELL TO BE SHARED WITH MC 563 PARTIES | | | ☐ | OIL TEST SAMPLING AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND DEEP GULF ENERGY III, LLC FOR SAMPLES OF SANTIAGO/SANTA CRUZ WELL TO BE SHARED WITH MC 563 PARTIES | |
| 2. 2307   TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | OLIVER THERIOT JR | GOLDEN AGE OF WELCH, 410 S SIMMONS, WELCH, LA 70591 |

**Fieldwood Energy LLC**                                                                      **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2308 | ONE TIME SUPERSEDENCE OF UOA PROVISION 11.2 | | | ☐ | ONE TIME SUPERSEDENCE OF UOA PROVISION 11.2 | |
| 2. 2309 | ONE TIME SUPERSEDENCE OF UOA PROVISION 8.3.1 | | | ☐ | ONE TIME SUPERSEDENCE OF UOA PROVISION 8.3.1 | |
| 2. 2310 | OPERATING AGREEMENT (DEPTHS BELOW 9000' ON VR 392 & VR 408; AND ALL DEPTHS VR 407) 9/3/1996 | | | ☐ | OPERATING AGREEMENT (DEPTHS BELOW 9000' ON VR 392 & VR 408; AND ALL DEPTHS VR 407) 9/3/1996 | |
| 2. 2311 | OPERATING AGREEMENT 1/1/1993 | | | ☐ | OPERATING AGREEMENT 1/1/1993 | |
| 2. 2312 | OPERATING AGREEMENT 7/1/1974 | | | ☐ | OPERATING AGREEMENT 7/1/1974 | |
| 2. 2313 | OPERATING AGREEMENT 8/1/1973 | | | ☐ | OPERATING AGREEMENT 8/1/1973 | |
| 2. 2314 | OPERATING AGREEMENT 9/1/1981 | | | ☐ | OPERATING AGREEMENT 9/1/1981 | |
| 2. 2315 | OPTION AGREEMENT B/B APACHE CORPORATIONAND WALTER OIL & GAS CORPORATION, ET AL | | | ☐ | OPTION AGREEMENT B/B APACHE CORPORATIONAND WALTER OIL & GAS CORPORATION, ET AL | |
| 2. 2316 | OPTION AGREEMENT BY AND BETWEEN MAGNUM HUNTER PRODUCTION, INC AND APACHE CORPORATION COVERING THE DRILLING OF ST 287 A8 | | | ☐ | OPTION AGREEMENT BY AND BETWEEN MAGNUM HUNTER PRODUCTION, INC AND APACHE CORPORATION COVERING THE DRILLING OF ST 287 A8 | |
| 2. 2317 | ORRI GRANTED TO WESTERN GECO BY SAMSON OFFSHORE, LLC  DATED 1 JANUARY 2013 COVERING BLOCKS GC 679 AND GC768 | | | ☐ | ORRI GRANTED TO WESTERN GECO BY SAMSON OFFSHORE, LLC  DATED 1 JANUARY 2013 COVERING BLOCKS GC 679 AND GC768 | |
| 2. 2318 | OWNERSHIP AND OPERATING AGREEMENT B/B KILROY COMPANY OF TX, ET AL | | | ☐ | OWNERSHIP AND OPERATING AGREEMENT B/B KILROY COMPANY OF TX, ET AL | |

**Fieldwood Energy LLC**                                                                          **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2319 PA AND JOA DATED 2/24/03 BETWEEN HUNT PETROLEUM (AEC), INC. AND LLOG EXPLORAITON OFFSHORE, INC | | | ☐ | PA AND JOA DATED 2/24/03 BETWEEN HUNT PETROLEUM (AEC), INC. AND LLOG EXPLORAITON OFFSHORE, INC | |
| 2. 2320 LETTER AGREEMENT MATAGORDA OPERATING AGREEMENT MI 518/519 WITH REGARD TO NATURAL GAS PIPELINE WORK. | | | ☐ | PANTHER PIPELINE, LLC | 1505 LOOP 197 S TEXAS CITY, TX 77590 |
| 2. 2321 PARTICIPATION AGREEMENT AND OPERATING AGREEMENT 11-17-00 B/B SAMEDAN AND STONE | | | ☐ | PARTICIPATION AGREEMENT AND OPERATING AGREEMENT 11-17-00 B/B SAMEDAN AND STONE | |
| 2. 2322 PARTICIPATION AGREEMENT B/B APACHE CORPORATIONAND CASTEX OFFSHORE, INC., ET AL | | | ☐ | PARTICIPATION AGREEMENT B/B APACHE CORPORATIONAND CASTEX OFFSHORE, INC., ET AL | |
| 2. 2323 PARTICIPATION AGREEMENT BY AND BETWEEN LLOG EXPLORAITON OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 12 DEC 02 | | | ☐ | PARTICIPATION AGREEMENT BY AND BETWEEN LLOG EXPLORAITON OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 12 DEC 02 | |
| 2. 2324 PARTICIPATION AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND MARATHON OIL COMPANY FOR THE DRILLING OF THE MC 948 #1 WELL | | | ☐ | PARTICIPATION AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND MARATHON OIL COMPANY FOR THE DRILLING OF THE MC 948 #1 WELL | |
| 2. 2325 PARTICIPATION AGREEMENT BY AND BETWEEN NOBLE ENERGY INC, SAMSON OFFSHORE COMPANY  AND BP EXPLORATIONAND PRODUCTION INC AND MARATHON OIL COMPANY FOR THE DRILLING OF THE MC 948 #1 WELL | | | ☐ | PARTICIPATION AGREEMENT BY AND BETWEEN NOBLE ENERGY INC, SAMSON OFFSHORE COMPANY  AND BP EXPLORATIONAND PRODUCTION INC AND MARATHON OIL COMPANY FOR THE DRILLING OF THE MC 948 #1 WELL | |

**Fieldwood Energy LLC**                                                      **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2326   PARTICIPATION AGREEMENT BY AND BETWEEN RIDGEWOOD ENERGY CORPORATION AND APACHE CORPORATION COVERING THE DRILLING OF ST 287 A8 (NOTE - REC WENT NON-CONSENT ON ST, SO STILL LAIBLE FOR PA OF MAIN BORE) | | | ☐ | PARTICIPATION AGREEMENT BY AND BETWEEN RIDGEWOOD ENERGY CORPORATION AND APACHE CORPORATION COVERING THE DRILLING OF ST 287 A8 (NOTE - REC WENT NON-CONSENT ON ST, SO STILL LAIBLE FOR PA OF MAIN BORE) | |
| 2. 2327   PARTICIPATION AGREEMENT DATED EFFECTIVE 1 AUG 13 BY AND BETWEEN NOBLE ENERGY INC AND RIDGEWOOD EENRGY CORPORATION | | | ☐ | PARTICIPATION AGREEMENT DATED EFFECTIVE 1 AUG 13 BY AND BETWEEN NOBLE ENERGY INC AND RIDGEWOOD EENRGY CORPORATION | |
| 2. 2328   PARTICIPATION AGREEMENT DATED EFFECTIVE 1 SEPT 13 BY AND BETWEEN NOBLE ENERGY INC AND W+T ENERGY VI | | | ☐ | PARTICIPATION AGREEMENT DATED EFFECTIVE 1 SEPT 13 BY AND BETWEEN NOBLE ENERGY INC AND W+T ENERGY VI | |
| 2. 2329   PARTICIPATION AGREEMENT DATED EFFECTIVE 2 APRIL 2007 BY AND BETWEEN BP EXPLORATION & PRODUCTION INC. AND NOBLE ENERGY, INC AND AMENDED BY A) 1ST AMENDMENT OF PARTICIPATION AGREEMENT DATED AND EFFECTIVE 23 APRIL 2007 AND B) 2ND AMENDMENT OF PARTICIPATION | | | ☐ | PARTICIPATION AGREEMENT DATED EFFECTIVE 2 APRIL 2007 BY AND BETWEEN BP EXPLORATION & PRODUCTION INC. AND NOBLE ENERGY, INC AND AMENDED BY A) 1ST AMENDMENT OF PARTICIPATION AGREEMENT DATED AND EFFECTIVE 23 APRIL 2007 AND B) 2ND AMENDMENT OF PARTICIPATION | |
| 2. 2330   PARTICIPATION AGREEMENT FOR DRILLING OF KNG CAKE WELL BY AND BETWEEN HOUSTON ENERGY, LP, RED WILLOW OFFSHORE, RIDGEWOOD KING CAKE, LLC, ILX PROSPECT KING CAKE, LLC AND MURPHY EXPLORATION AND PRODUCTION COMPANY AND STONE ENERGY OFFSHORE, LLC DATED 1 NOV 17 | | | ☐ | PARTICIPATION AGREEMENT FOR DRILLING OF KNG CAKE WELL BY AND BETWEEN HOUSTON ENERGY, LP, RED WILLOW OFFSHORE, RIDGEWOOD KING CAKE, LLC, ILX PROSPECT KING CAKE, LLC AND MURPHY EXPLORATION AND PRODUCTION COMPANY AND STONE ENERGY OFFSHORE, LLC DATED 1 NOV 17 | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2331 | PARTNERSHIP AGREEMENT BY AND BETWEEN BHP BILLITON PETROLEUM (DEEPWATER) INC, NOBLE ENERGY AND CHEVRON USA RE CERTAIN OPERATIONS ACROSS GC 238 AND GC 282 | | ☐ | PARTNERSHIP AGREEMENT BY AND BETWEEN BHP BILLITON PETROLEUM (DEEPWATER) INC, NOBLE ENERGY AND CHEVRON USA RE CERTAIN OPERATIONS ACROSS GC 238 AND GC 282 | |
| 2. 2332 | PARTNERSHIP AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND SAMSON OFFSHORE COMPANY COVERING MULTIPLE BLOCKS IN DWGOM DATED 1 NOV 2005 AS AMENDED(A) FIRST AMENDMENT DATED 22 AUG 06 AND (B) SECOND AMENDMENT DATED 20 MAR 07 AND<br><br>© THIRD AMENDMENT DATED 21 M | | ☐ | PARTNERSHIP AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND SAMSON OFFSHORE COMPANY COVERING MULTIPLE BLOCKS IN DWGOM DATED 1 NOV 2005 AS AMENDED(A) FIRST AMENDMENT DATED 22 AUG 06 AND (B) SECOND AMENDMENT DATED 20 MAR 07 AND<br><br>© THIRD AMENDMENT DATED 21 M | |
| 2. 2333 | CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | ☐ | PAUL G. HENDERSHOTT | |
| 2. 2334 | CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | ☐ | PAUL G. HENDERSHOTT | |
| 2. 2335 | CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | ☐ | PAUL G. HENDERSHOTT | |
| 2. 2336 | CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | ☐ | PAUL G. HENDERSHOTT | |
| 2. 2337 | ABOS -  CERTAIN ALIQOUTS OF WC 269 | | ☐ | PEREGRINE OIL & GAS II, LLC | 3 RIVERWAY  #1750 HOUSTON, TX 77056 |
| 2. 2338 | ELECTION TO ELECT OUT OF BADGER TAX PARTNERSHIP | | ☐ | PEREGRINE OIL & GAS II, LLC | |
| 2. 2339 | INCREASES TO CONTINUE COMPRESSION SERVICES PAST ORIGNAL TEST PERIOD | | ☐ | PEREGRINE OIL & GAS II, LLC | |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2340  NOTIFICATION OF WITHDRAWAL WC 269 - | | | ☐ | PEREGRINE OIL & GAS II, LLC | 3 RIVERWAY  #1750 HOUSTON, TX 77056 |
| 2. 2341  RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | PEREGRINE OIL & GAS II, LLC | |
| 2. 2342  RELEASE AND SETTLEMENT AGREEMENT - MULTI POPERTY | | | ☐ | PEREGRINE OIL & GAS II, LLC | THREE RIVERWAY, SUITE 1750 HOUSTON, TX 77056 |
| 2. 2343  REQUESTS CHANGRE TO COMPRESSION STANDARDS IN THAT CERTAIN PROCESSING & CONTRACT OPERATING SERVICES AGREEMENT DATED 07/01/2011 | | | ☐ | PEREGRINE OIL & GAS II, LLC | |
| 2. 2344  RELEASE AND SETTLEMENT AGREEMENT - MULTI POPERTY | | | ☐ | PEREGRINE OIL & GAS, LLC | THREE RIVERWAY, SUITE 1750 HOUSTON, TX 77056 |
| 2. 2345  RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | PEREGRINE OIL & GAS, LP | |
| 2. 2346  PIESCES ENERGY LLC AND APACHE CORPORATION | | | ☐ | PIESCES ENERGY LLC AND APACHE CORPORATION | |
| 2. 2347  PLAN OF DEVELOPMENT BY  AND BETWEEN SHELL OFFSHORE INC, BP EXPLORATION AND OIL, INC AND MARATHON OIL COMPNAY DATED EFFECTIVE 17 APR 1996. | | | ☐ | PLAN OF DEVELOPMENT BY  AND BETWEEN SHELL OFFSHORE INC, BP EXPLORATION AND OIL, INC AND MARATHON OIL COMPNAY DATED EFFECTIVE 17 APR 1996. | |
| 2. 2348  CHEVRON PIPELINE COMPANY | | | ☐ | PLAQUEMINE PARISH GOVERNMENT | |
| 2. 2349  03002837 | | | ☐ | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | |
| 2. 2350  148622 | | | ☐ | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | |

**Fieldwood Energy LLC**                                                                 **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2351 | POGO PRODUCING COMPANY AND COCKRELL OIL AND GAS, L.P., ET AL | | ☐ | POGO PRODUCING COMPANY AND COCKRELL OIL AND GAS, L.P., ET AL | |
| 2. 2352 | RELEASE AND SETTLMENT AGREEMENT | | ☐ | PRIME OFFSHORE L.L.C., TAMMANY OIL & GAS LLC, GASTEX OFFSHORE, INC. | |
| 2. 2353 | PRODUCTION HANDLING AGREEMENT (AS AMENDED) TOGETHER WITH ITS ATTACHED EXHIBITS MADE AND ENTERED INTO AS OF 28 AUGUST 2014 BY A JOINDER BY SBM THUNDER HAWK S. A., A SWISS COMPANY ON THE ONE HAND, AND NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | | ☐ | PRODUCTION HANDLING AGREEMENT (AS AMENDED) TOGETHER WITH ITS ATTACHED EXHIBITS MADE AND ENTERED INTO AS OF 28 AUGUST 2014 BY A JOINDER BY SBM THUNDER HAWK S. A., A SWISS COMPANY ON THE ONE HAND, AND NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | |
| 2. 2354 | PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, BP EXPLORATION AND OIL, INC AND MARATHON OIL COMPNAY DATED EFFECTIVE 29 FEB 1996 AND AMENDED BY .(A) FIRST AMENDMENT DATED 1 NOV 1997(B) SECOND AMENDMENT DATED 1 AUG 2009(C) VARIOUS LETTE | | ☐ | PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, BP EXPLORATION AND OIL, INC AND MARATHON OIL COMPNAY DATED EFFECTIVE 29 FEB 1996 AND AMENDED BY .(A) FIRST AMENDMENT DATED 1 NOV 1997(B) SECOND AMENDMENT DATED 1 AUG 2009(C) VARIOUS LETTE | |
| 2. 2355 | PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 26 MAY 2004 AND AS AMENDED BY (A) 1ST AMENDMENT DATED 27 JUN 2005(B) 2ND AMENDMENT DATED 6 FEB 2006© 3RD AMENDMENT DATED 30 JA | | ☐ | PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 26 MAY 2004 AND AS AMENDED BY (A) 1ST AMENDMENT DATED 27 JUN 2005(B) 2ND AMENDMENT DATED 6 FEB 2006© 3RD AMENDMENT DATED 30 JA | |

**Fieldwood Energy LLC**                                        **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2356 | PRODUCTION HANDLING AGREEMENT MADE, ENTERED INTO AND EFFECTIVE THE 31ST DAY OF JANUARY , 2005 BY AND BETWEEN KERR-MCGEE OIL & GAS CORPORATION AND COMINION EXPLORATIONN & PRODUCTION, INC., IN THEIR CAPACITY AS CO-OWNERS OF THE NEPTUNE SPAR IN VIOSCA KNOLL | | | ☐ | PRODUCTION HANDLING AGREEMENT MADE, ENTERED INTO AND EFFECTIVE THE 31ST DAY OF JANUARY , 2005 BY AND BETWEEN KERR-MCGEE OIL & GAS CORPORATION AND COMINION EXPLORATIONN & PRODUCTION, INC., IN THEIR CAPACITY AS CO-OWNERS OF THE NEPTUNE SPAR IN VIOSCA KNOLL | |
| 2. 2357 | PRODUCTION HANDLING AND OPERATING SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 21, 2010, BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC, NOBLE ENERGY, INC. (PREDECESSOR IN INTEREST OF FIELDWOOD), RED WILLOW AND HEDV, AS AMENDED BY THAT CERTAIN A) FIRST | | | ☐ | PRODUCTION HANDLING AND OPERATING SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 21, 2010, BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC, NOBLE ENERGY, INC. (PREDECESSOR IN INTEREST OF FIELDWOOD), RED WILLOW AND HEDV, AS AMENDED BY THAT CERTAIN A) FIRST | |
| 2. 2358 | PRODUCTION TECHNICIAN SERVICES CONTRACT BY AND BETWEEN JUNE 1, 2012, AS AMENDED YEARLY | | | ☐ | PRODUCTION TECHNICIAN SERVICES CONTRACT BY AND BETWEEN JUNE 1, 2012, AS AMENDED YEARLY | |
| 2. 2359 | CONFIDENTIALITY AGREEMENT: | | | ☐ | PROMETHEAN ENERGY CORPORATION | |
| 2. 2360 | FORCENERGY INC. AND MAKO OFFSHORE EXPLORATION, INC., ET AL. | | | ☐ | PRUET OFFSHORE COMPANY | |
| 2. 2361 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN BHP BILLITON PETROLEUM (DEEPWATER) INC  AND MARATHON OIL COMPANY DATED AND EFFECTIVE 1 DEC 2012 | | | ☐ | PURCHASE AND SALE AGREEMENT BY AND BETWEEN BHP BILLITON PETROLEUM (DEEPWATER) INC  AND MARATHON OIL COMPANY DATED AND EFFECTIVE 1 DEC 2012 | |
| 2. 2362 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC AND MARATHON OIL COMPANY DATED 20 DEC 2004 | | | ☐ | PURCHASE AND SALE AGREEMENT BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC AND MARATHON OIL COMPANY DATED 20 DEC 2004 | |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2363 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC AND W+T OFFSHORE, INC  DATED9 NOV 2004 (PREEMPTED BY SHELL AND MARATHON) | | ☐ | PURCHASE AND SALE AGREEMENT BY AND BETWEEN BP EXPLORATION AND PRODUCTION INC AND W+T OFFSHORE, INC  DATED9 NOV 2004 (PREEMPTED BY SHELL AND MARATHON) | |
| 2. 2364 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC, ANADARKO PETROLEUM, ANADARKO US OFFSHORE CORP AND ENI PETROLEUM US LLC DATED 1 NOV 13 AS AMENDED 21 JULY 2016 (BUT EFFECTIVE 1 OCT 14) | | ☐ | PURCHASE AND SALE AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC, ANADARKO PETROLEUM, ANADARKO US OFFSHORE CORP AND ENI PETROLEUM US LLC DATED 1 NOV 13 AS AMENDED 21 JULY 2016 (BUT EFFECTIVE 1 OCT 14) | |
| 2. 2365 | RATIFICATION OF FARMOUT AGREEMENT 3/10/1989 | | ☐ | RATIFICATION OF FARMOUT AGREEMENT 3/10/1989 | |
| 2. 2366 | GALAPAGOS AREA LOOP SUBSEA PRODUCTION SYSTEM CONSTRUCTION AND OPERATING AGREEMENT DATED EFFECTIVE DECEMBER 1, 2011 (AS AMENDED) BY AND BETWEEN BP EXPLORATION & PRODUCTION INC., FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE, LLC AND HOUSTON ENERGY DEEPWATER VE | | ☐ | RED WILLOW OFFSHORE | |
| 2. 2367 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | ☐ | RED WILLOW OFFSHORE | |

**Fieldwood Energy LLC**                                                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| 2. 2368 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | RED WILLOW OFFSHORE | |
| 2. 2369 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | RED WILLOW OFFSHORE | |
| 2. 2370 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | RED WILLOW OFFSHORE | |

**Fieldwood Energy LLC**                                                                           **Case Number:   20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2371 | JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | RED WILLOW OFFSHORE | |
| 2. 2372 | MC 519 DEEP JOINT OPERATING AGREEMENT DATED EFFECTIVE MAY 1, 2019, BY AND BETWEEN FIELDWOOD, RED WILLOW AND HEDV, WHICH GOVERNS THE OPERATING RIGHTS INTEREST ON THAT CERTAIN OIL AND GAS LEASE OCS-G 27278 (MC 519)  AS AMENDED (A) BY THAT CERTAIN FIRST AME | | | ☐ | RED WILLOW OFFSHORE | |
| 2. 2373 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN RED WILLOW OFFSHORE, LLC AND FIELDWOOD ENERGY LLC DATED 10 AUG 2018 | | | ☐ | RED WILLOW OFFSHORE | |
| 2. 2374 | SANTIAGO / SANTA CRUZ JOINT OPERATING AGREEMENT DATED EFFECTIVE MAY 1, 2019, BY AND BETWEEN FIELDWOOD, RED WILLOW AND HEDV, WHICH GOVERNS THE OPERATING RIGHTS INTEREST ON THAT CERTAIN OIL AND GAS LEASE OCS-G 27278 (MC 519)  AS AMENDED<br><br>(A) BY THAT CERTAIN | | | ☐ | RED WILLOW OFFSHORE | |

**Fieldwood Energy LLC**                                                                                    **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2375 | BRIDGING AGREEMENT DATED 28 AUG 2014 BY AND BETWEEN THE BIG BEND PRODUCERS NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC BRIDGING THE RESPONSBILITIES OF THE LOOP OPERATOR AND BIG BEND FIELD OPERATOR | | | ☐ | RED WILLOW OFFSHORE, LLC | |
| 2. 2376 | CONFIDENTIALITY AGREEMENT: GALAPAGOS DEEP | | | ☐ | RED WILLOW OFFSHORE, LLC | |
| 2. 2377 | GENOVESA DEVELOPMENT PLAN BY AND BETWEEN FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE AND HEDVI APPROVING THE DEVELOPMENT OF THE GENOVESA DISCOVERY ON MC 519 | | | ☐ | RED WILLOW OFFSHORE, LLC | |
| 2. 2378 | JBA MADE AND ENTERED INTO AUGUST 7, 2018 BY AND AMONG HOUSTON ENERGY, L.P., FIELDWOOD ENERGY LLC, AND RED WILLOW OFFSHORE, LLC. | | | ☐ | RED WILLOW OFFSHORE, LLC | |
| 2. 2379 | JOINT OPERATING AGREEMENT  BY AND AMONG BP EXPLORATION & PRODUCTION INC., FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE, LLC AND HOUSTON ENERGY DEEPWATER VENTURES I, LLC MADE EFFECTIVE AS OF OCTOBER 15, 2018 AND AS AMENDED BY  A) THAT FIRST AMENDMENT TO THE | | | ☐ | RED WILLOW OFFSHORE, LLC | |

**Fieldwood Energy LLC**                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2380 | JOINT OPERATING AGREEMENT MADE AND ENTERED INTO EFFECTIVE 1 JUN 12, AMONG NOBLE ENERGY, INC. LLC, RED WILLOW OFFSHORE, LLC, AND HOUSTON ENERGY DEEPWATER VENTURES V, LLC | | | ☐ | RED WILLOW OFFSHORE, LLC |
| 2. 2381 | LEASE ASSIGNMENT AGREEMENT EFFECTIVE APRIL 1, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, AS SUCCESSOR IN INTEREST OF NOBLE ENERGY, INC. IN ITS CAPACITY AS KATMAI OWNER, RIDGEWOOD KATMAI, LLC, AND ILX KATMAI, LLC, LLOG BLUEWATER HOLDINGS, L.L.C., LLOG EXPLO | | | ☐ | RED WILLOW OFFSHORE, LLC |
| 2. 2382 | LETTER AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC, RED WILLOW OFFSHORE AND HEDVI WAIVING CERTAIN REQUIREMENTS UNDER THE OA FOR PROJECT TEAM | | | ☐ | RED WILLOW OFFSHORE, LLC |
| 2. 2383 | PARTICIPATION AGREEMENT DATED EFFECTIVE 5 JUL 2012 BY AND BETWEEN NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC | | | ☐ | RED WILLOW OFFSHORE, LLC |
| 2. 2384 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND RED WILLOW OFFSHORE DATED 10 JUN 2019, BUT EFFECTIVE 1 MAY 2019 | | | ☐ | RED WILLOW OFFSHORE, LLC |

**Fieldwood Energy LLC**  **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2385  UNIT OPERATING AGREEMENT MADE AND ENTERED INTO EFFECTIVE OCTOBER 1, 2015, AMONG NOBLE ENERGY, INC. (THE "UNIT OPERATOR", FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), W&T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC, AND HOUSTON ENERGY DEEPWATER | | | ☐ | RED WILLOW OFFSHORE, LLC | |
| 2. 2386  TRANSCO FACILITIES SUBSEAQ MODIFICATION - SHELL OWNED ST 300 PLATFORM | | | ☐ | RENAISSANCE OFFSHORE LLC | |
| 2. 2387  TRANSCO FACILITIES SUBSEAQ MODIFICATION - SHELL OWNED ST 300 PLATFORM | | | ☐ | RENAISSANCE OFFSHORE LLC | |
| 2. 2388  DEVON ENERGY PRODUCTION , APACHE CORPORATION, ET AL. | | | ☐ | RENAISSANCE OFFSHORE, LLC | |
| 2. 2389  UNIT AGREEMENT, JD SAND, RESERVOIR A, EUGENE ISIAND BLOCK 330 FIELD (UNIT NUMBER 891016943), DATED EFFECTIVE APRIL 1,1977, NAMING PENNZOIL OIL & GAS, INC., AS OPERATOR, AND TEXACO INC. AND SHELL OIL COMPANY, AS SUB-OPERATORS | | | ☐ | RENAISSANCE OFFSHORE, LLC | |
| 2. 2390  I-1 SAND B UNIT AGREEMENT BY AND BETWEEN EXXON CORPORATION, TEXACO INC. ET AL; UNIT NO. 891016928 | | | ☐ | RENIASSANCE OFFSHORE, LLC | |
| 2. 2391  CONFIDENTIALITY AGREEMENT: GALAPAGOS DEEP | | | ☐ | REPSOL E&P USA INC | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Land</u>** | | | | | |
| 2. 2392 ASSIGNMENT -ORRI | | | ☐ | RICHARD SCHMIDT  - BLACK ELK LITIGATION TRUST AND THE BLACK ELK LIQUIDATING TRUST | 615 LEOPARD STREET, SUITE 635 CORPUS CHRISTI, TX 78401 |
| 2. 2393 PURSUANT TO THAT CERTAIN STIPULATION AND AGREED ORDER INCLUDING TERRA POINT PETROLEUM LLC | | | ☐ | RICHARD SCHMIDT, AS TRUSTEE FOR THE BLACK ELK LITIGATION TRUST AND THE BLACK ELK LIQUIDATING TRUST | |
| 2. 2394 PURSUANT TO THAT CERTAIN STIPULATION AND AGREED ORDER INCLUDING TERRA POINT PETROLEUM LLC | | | ☐ | RICHARD SCHMIDT, AS TRUSTEE FOR THE BLACK ELK LITIGATION TRUST AND THE BLACK ELK LIQUIDATING TRUST | |
| 2. 2395 PURSUANT TO THAT CERTAIN STIPULATION AND AGREED ORDER INCLUDING TERRA POINT PETROLEUM LLC | | | ☐ | RICHARD SCHMIDT, AS TRUSTEE FOR THE BLACK ELK LITIGATION TRUST AND THE BLACK ELK LIQUIDATING TRUST | |
| 2. 2396 PURSUANT TO THAT CERTAIN STIPULATION AND AGREED ORDER INCLUDING TERRA POINT PETROLEUM LLC | | | ☐ | RICHARD SCHMIDT, AS TRUSTEE FOR THE BLACK ELK LITIGATION TRUST AND THE BLACK ELK LIQUIDATING TRUST | |
| 2. 2397 PURSUANT TO THAT CERTAIN STIPULATION AND AGREED ORDER INCLUDING TERRA POINT PETROLEUM LLC | | | ☐ | RICHARD SCHMIDT, AS TRUSTEE FOR THE BLACK ELK LITIGATION TRUST AND THE BLACK ELK LIQUIDATING TRUST | |
| 2. 2398 ARROWHEAD LOUISIANA PIPELINE LLC | | | ☐ | RICHARD THERIOT | |
| 2. 2399 TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | | ☐ | RICHARD THERIOT | |

**Fieldwood Energy LLC**                                                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Land</u>** | | | | | |
| 2. 2400 | OFFSHORE OPERATING AGREEMENT, EFFECTIVE AS OF AUGUST 1, 2013, BETWEEN NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.) AND RIDGEWOOD ENERGY CORPORATION AS AMENDED BY THAT FIRST AMENDMENT DATED 1 AUG 2016 | | | ☐ | RIDGEWOOD | |
| 2. 2401 | LEASE EXCHANGE AGREEMENT DATED AND EFFECTIVE AS OF AUGUST 1, 2019 BY AND AMONG CHEVRON U.S.A. INC., FIELDWOOD ENERGY LLC, AND RIDGEWOOD CASTLE ROCK, LLC | | | ☐ | RIDGEWOOD CASTLE ROCK, LLC | |
| 2. 2402 | OPERATING AGREEMENT DATED AND EFFECTIVE AS OF AUGUST 1, 2019 BY AND AMONG CHEVRON U.S.A. INC., FIELDWOOD ENERGY LLC, AND RIDGEWOOD CASTLE ROCK, LLC | | | ☐ | RIDGEWOOD CASTLE ROCK, LLC | |
| 2. 2403 | CHET MORRISON REMOVE THE TWO WELL CONDUCTORS OF THE PREVIOUSLY PLUGGED WELLS HI 176 #2, #3 | | | ☐ | RIDGEWOOD ENERGY CORPORATION | 1254 ENCLAVE PKWY #600 HOUSTON, TX 77077 |
| 2. 2404 | CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: SCARAMANGA | | | ☐ | RIDGEWOOD ENERGY CORPORATION | |
| 2. 2405 | CONFIDENTIALITY AGREEMENT: GENOVESA | | | ☐ | RIDGEWOOD ENERGY CORPORATION | |
| 2. 2406 | JOINT OPERATING AGREEMENT BY AND BETWEEN APACHE CORPORATION AND RIDGEWOOD ENERGY CORPORATION DATED 15 NOV 07 | | | ☐ | RIDGEWOOD KATMAI | |

**Fieldwood Energy LLC**  **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2407 GC 40 UNIT OPERATING AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC, RIDGEWOOD KATMAI, LLC AND ILX PROSPECT KATMAI, LLC, EFFECTIVE APRIL 1, 2018 | | | ☐ | RIDGEWOOD KATMAI, LLC | |
| 2. 2408 LEASE ASSIGNMENT AGREEMENT EFFECTIVE APRIL 1, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, AS SUCCESSOR IN INTEREST OF NOBLE ENERGY, INC. IN ITS CAPACITY AS KATMAI OWNER, RIDGEWOOD KATMAI, LLC, AND ILX KATMAI, LLC, LLOG BLUEWATER HOLDINGS, L.L.C., LLOG EXPLO | | | ☐ | RIDGEWOOD KATMAI, LLC | |
| 2. 2409 LETTER AGREEMENT RE ABBREVIATED DEVELOPMENT PLAN BY AND BETWEEN FIELDWOOD ENERGY LLC, RIDGEWOOD KATMAI, LLC AND ILX PROSPECT KATMAI, LLC, EFFECTIVE NOVEMBER 1, 2018 | | | ☐ | RIDGEWOOD KATMAI, LLC | |
| 2. 2410 LETTER AGREEMENT RE PROJECT TEAM BY AND BETWEEN FIELDWOOD ENERGY LLC, RIDGEWOOD KATMAI, LLC AND ILX PROSPECT KATMAI, LLC, EFFECTIVE NOVEMBER 1, 2018 | | | ☐ | RIDGEWOOD KATMAI, LLC | |
| 2. 2411 TARANTULA PLATFORM ST 308 | | | ☐ | RIDGEWOOD KATMAI, LLC, ILX PROSPECT KATMAI, LLC | |
| 2. 2412 JOINT OPERATING AGREEMENT FOR AT 23 BY AND BETWEEN HOUSTON ENERGY, LP, RED WILLOW OFFSHORE, RIDGEWOOD KING CAKE, LLC, ILX PROSPECT KING CAKE, LLC AND MURPHY EXPLORATION AND PRODUCTION COMPANY AND STONE ENERGY OFFSHORE, LLC DATED 1 NOV 17 | | | ☐ | RIDGEWOOD KING CAKE | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2413   LEASE ASSIGNMENT AGREEMENT EFFECTIVE APRIL 1, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, AS SUCCESSOR IN INTEREST OF NOBLE ENERGY, INC. IN ITS CAPACITY AS KATMAI OWNER, RIDGEWOOD KATMAI, LLC, AND ILX KATMAI, LLC, LLOG BLUEWATER HOLDINGS, L.L.C., LLOG EXPLO | | | ☐ | RIDGEWOOD ROCKEFELLER, LLC | |
| 2. 2414   JOINT OPERATING AGREEMENT - SANTIAGO PROSPECT, DATED EFFECTIVE 1 MAY 2007 BY AND BETWEEN NOBLE ENERGY, INC (AS PREDECESSOR IN INTEREST TO FIELDWOOD ENERGY LLC) AS OPERATOR AND RED WILLOW OFFSHORE, LLC AND HE&D OFFSHORE, L.P. COVERING MC 519 AND MC 563 AND | | | ☐ | RIDGEWOOD S SANTA CRUZ | |
| 2. 2415   RIO GRANDE DEVELOPMENT AGREEMENT BY AND BETWEEN THE BIG BEND PRODUCERS (NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC) AND THE DANTZLER PRODUCES (NOBLE ENERGY INC, W+T ENERGY VI, LLC, ILX PROSPECT DANTZLER, LLC AND RIDGEWO | | | ☐ | RIO GRANDE DEVELOPMENT AGREEMENT BY AND BETWEEN THE BIG BEND PRODUCERS (NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC) AND THE DANTZLER PRODUCES (NOBLE ENERGY INC, W+T ENERGY VI, LLC, ILX PROSPECT DANTZLER, LLC AND RIDGEWO | |
| 2. 2416   CONFIDENTIALITY AGREEMENT: | | | ☐ | ROC OIL PTY LTD | |
| 2. 2417   LETTER AGREEMENT EFFECTIVE AUGUST 3, 2018 BY AND BETWEEN FIELDWOOD ENERGY AND SAMSON OFFSHORE MAPLELEAF FOR CERTAIN ACTIONS RELATED TO MC 905 AT SALE 251 | | | ☐ | SAMSON OFFSHORE MAPLELEAF | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2418   JBA EFFECTIVE JULY 25, 2018 BY AND BETWEEN FIELDWOOD ENERGY LLC, ECOPETROL AMERICA INC AND SAMSON OFFSHORE MAPLELEAF, LLC FOR THE JOINT BIDDING ON MC 905 AT LEASE SALE 251 | | | ☐ | SAMSON OFFSHORE MAPLELEAF, LLC | |
| 2. 2419   PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC, TALOS ENERGY OFFSHORE LLC AND SAMSON OFFSHORE MAPLELEAF, LLC | | | ☐ | SAMSON OFFSHORE MAPLELEAF, LLC | |
| 2. 2420   ABOS FROM SAMSON OFFSHORE, LLC TO FIELDWOOD ENERGY LLC DATED 1 JANUARY 2019 FOR SAMSONS 9.375% WI IN BLOCKS GC 679 AND GC 768 | | | ☐ | SAMSON OFFSHORE, LLC | |
| 2. 2421   CONFIDENTIALITY AGREEMENT: | | | ☐ | SANARE ENERGY PARTNERS, LLC | |
| 2. 2422   CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | SANARE ENERGY PARTNERS, LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 2423   CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | SANARE ENERGY PARTNERS, LLC | |
| 2. 2424   CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | SANARE ENERGY PARTNERS, LLC | |
| 2. 2425   CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | SANARE ENERGY PARTNERS, LLC | |
| 2. 2426   CPHTA SUBSEA TIE-IN DEADLINE EXTENSION LETTER AGREEMENT | | | ☐ | SANARE ENERGY PARTNERS, LLC | |

**Fieldwood Energy LLC**                                                        **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2427    SANARE ENERGY PARTNERS, LLC IS THE NEW PRINCIPAL REPLACING NORTHSTAR OFFSHORE VENTURES LLC | | | ☐ | SANARE ENERGY PARTNERS, LLC | 11 E GREENWAY PLAZA HOUSTON, TX 77046 |
| 2. 2428    03004883 | | | ☐ | SARA E. WOODWARD MCHALE | |
| 2. 2429    CONFIDENTIALITY AGREEMENT: THUNDER HAWK | | | ☐ | SB, GULF PRODUCTION | |
| 2. 2430    CONSENT TO ASSIGNMENT  BY AND BETWEEN FIELDWOOD ENERGY, NOBLE ENERGY AND SBM GULF PRODUCITON, LLC DATED 11 APRIL 2018 GOVERNING TRANSITION FROM NBL TO FIELDWOOD OPERATORSHIP OF THK | | | ☐ | SBM GULF PRODUCTION, LLC | |
| 2. 2431    HANDOVER AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY, NOBLE ENERGY AND SBM GULF PRODUCITON, LLC DATED 11 APRIL 2018 GOVERNING TRANSITION FROM NBL TO FIELDWOOD OPERATORSHIP OF THK | | | ☐ | SBM GULF PRODUCTION, LLC | |
| 2. 2432    JOINDER AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY, NOBLE ENERGY AND SBM GULF PRODUCITON, LLC DATED 11 APRIL 2018 GOVERNING TRANSITION FROM NBL TO FIELDWOOD OPERATORSHIP OF THK | | | ☐ | SBM GULF PRODUCTION, LLC | |
| 2. 2433    LETTER AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY AND SBM GULF PRODUCITON, LLC DATED 11 APRIL 2018 GOVERNING TRANSITION FROM NBL TO FIELDWOOD OPERATORSHIP OF THK | | | ☐ | SBM GULF PRODUCTION, LLC | |

**Fieldwood Energy LLC**                                                        **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2434 | SEISMIC REPROCESSING AND DATA USE AGREEMENT BY AND BETWEEN MARATHON OIL COMPANY AND NOBLE ENERGY, INC DATED 1 APRIL 2009 | | ☐ | SEISMIC REPROCESSING AND DATA USE AGREEMENT BY AND BETWEEN MARATHON OIL COMPANY AND NOBLE ENERGY, INC DATED 1 APRIL 2009 | |
| 2. 2435 | SEISMIC REPROCESSING AND DATA USE AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC AND APACHE DEEPWATER LLC DATED 30 NOV 12 | | ☐ | SEISMIC REPROCESSING AND DATA USE AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC AND APACHE DEEPWATER LLC DATED 30 NOV 12 | |
| 2. 2436 | SETTLEMENT AGREEMENT BY AND BETWEEN THE BIG BEND PRODUCERS (NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC) AND THE DANTZLER PRODUCES (NOBLE ENERGY INC, W+T ENERGY VI, LLC, ILX PROSPECT DANTZLER, LLC AND RIDGEWOOD DANTZLER, | | ☐ | SETTLEMENT AGREEMENT BY AND BETWEEN THE BIG BEND PRODUCERS (NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC) AND THE DANTZLER PRODUCES (NOBLE ENERGY INC, W+T ENERGY VI, LLC, ILX PROSPECT DANTZLER, LLC AND RIDGEWOOD DANTZLER, | |
| 2. 2437 | AREA OF MUTUAL INTEREST AGREEMENT: | | ☐ | SHELL OFFSHORE | |
| 2. 2438 | AREA OF MUTUAL INTEREST AGREEMENT: | | ☐ | SHELL OFFSHORE ET AL | |
| 2. 2439 | CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: | | ☐ | SHELL OFFSHORE ET AL | |
| 2. 2440 | SHELL OFFSHORE INC AND CONOCO INC | | ☐ | SHELL OFFSHORE INC AND CONOCO INC | |
| 2. 2441 | SHELL OFFSHORE INC. AND WESTPORT OIL AND GAS COMPANY INC | | ☐ | SHELL OFFSHORE INC. AND WESTPORT OIL AND GAS COMPANY INC | |
| 2. 2442 | SHELL OFFSHORE INC. AND WESTPORT OIL AND GAS COMPANY INC. | | ☐ | SHELL OFFSHORE INC. AND WESTPORT OIL AND GAS COMPANY INC. | |

**Fieldwood Energy LLC**                                                                     **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2443 | SHELL OFFSHORE INC., ET AL. AND CNG PRODUCING COMPANY | | | ☐ | SHELL OFFSHORE INC., ET AL. AND CNG PRODUCING COMPANY | |
| 2. 2444 | CONFIDENTIALITY AGREEMENT: | | | ☐ | SHELL PIPELINE COMPANY LP | |
| 2. 2445 | 5.644 ACRE TRACT PHILIP KESTLER SURVEY, ABSTRACT 347 MATAGORDA COUNTY - SURFACE FOR BAY CITY OFFSHORE FACITLITY | | | ☐ | SOUTH BAY RESOURCES, L.L.C | |
| 2. 2446 | 5.644 ACRE TRACT PHILIP KESTLER SURVEY, ABSTRACT 347 MATAGORDA COUNTY - SURFACE FOR BAY CITY OFFSHORE FACITLITY | | | ☐ | SOUTH BAY RESOURCES, L.L.C | |
| 2. 2447 | 03004887 | | | ☐ | SOUTH PASS, L.L.C. | |
| 2. 2448 | SP 43 43 OA LLOG AND PURE ET AL | | | ☐ | SP 43 43 OA LLOG AND PURE ET AL | |
| 2. 2449 | SP 61, 70 JOA EFF. 10-1-97 | | | ☐ | SP 61, 70 JOA EFF. 10-1-97 | |
| 2. 2450 | SP 65 G G-1 UNIT RES A UA | | | ☐ | SP 65 G G-1 UNIT RES A UA | |
| 2. 2451 | SP 65 G G-1 UNIT RES A UOA | | | ☐ | SP 65 G G-1 UNIT RES A UOA | |
| 2. 2452 | SP 65 G G-1 UNIT RES B UA | | | ☐ | SP 65 G G-1 UNIT RES B UA | |
| 2. 2453 | SP 65 G G-1 UNIT RES B UOA | | | ☐ | SP 65 G G-1 UNIT RES B UOA | |
| 2. 2454 | SP 65 G2-G3 UA | | | ☐ | SP 65 G2-G3 UA | |
| 2. 2455 | SP 65 G2-G3 UOA | | | ☐ | SP 65 G2-G3 UOA | |
| 2. 2456 | SS 0271 | | | ☐ | SS 0271 | |

**Fieldwood Energy LLC**                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2457    SS 214 OA EFF. 3-6-61 | | | ☐ | SS 214 OA EFF. 3-6-61 | |
| 2. 2458    ST 0067 | | | ☐ | ST 0067 | |
| 2. 2459    ST 0320 | | | ☐ | ST 0320 | |
| 2. 2460    ST 295 UA | | | ☐ | ST 295 UA | |
| 2. 2461    CONTINENTAL OIL COMPANY | | | ☐ | ST LA  R/W 1625 | |
| 2. 2462    CONTINENTAL OIL COMPANY | | | ☐ | ST LA 1210-E  R/W | |
| 2. 2463    60018-901 | | | ☐ | ST LA 1214 | |
| 2. 2464    CITIES SERVICE OIL COMPANY | | | ☐ | ST LA 1313  R/W | |
| 2. 2465    4008318 | | | ☐ | ST LA 1494 | |
| 2. 2466    CONTINENTAL OIL COMPANY | | | ☐ | ST LA 1626 | |
| 2. 2467    CONOCO INC | | | ☐ | ST LA 2770  R/W | |
| 2. 2468    CONOCO INC | | | ☐ | ST LA 2787  R/W | |
| 2. 2469    PETSEC ENERGY INC | | | ☐ | ST LA 3267  (PIPELINE) | |
| 2. 2470    ROW | | | ☐ | ST LA 4001 (PIPELINE) | |
| 2. 2471    ROW | | | ☐ | ST LA 4016  (PIPELINE) | |
| 2. 2472    ROW | | | ☐ | ST LA 4017  (PIPELINE) | |
| 2. 2473    ROW | | | ☐ | ST LA 4018  (PIPELINE) | |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 2474 | ROW | | | ☐ | ST LA 4019 (PIPELINE) | |
| 2. 2475 | CONTINENTAL OIL COMPANY | | | ☐ | ST LA 888  R/W | |
| 2. 2476 | CONTINENTAL OIL COMPANY | | | ☐ | ST LA 889-E  R/W | |
| 2. 2477 | ROW | | | ☐ | ST LA R/W  4700 | |
| 2. 2478 | 4002479 | | | ☐ | ST OF LA NO 2906 | |
| 2. 2479 | 00000196 | | | ☐ | ST OF LA ROW NO 701 | |
| 2. 2480 | DAVIS PETROLEUM CORP | | | ☐ | ST TX | |
| 2. 2481 | DAVIS PETROLEUM CORP | | | ☐ | ST TX | |
| 2. 2482 | DAVIS PETROLEUM CORP | | | ☐ | ST TX | |
| 2. 2483 | TRANSTEXAS GAS CORPORATION | | | ☐ | ST TX | |
| 2. 2484 | TRANSTEXAS GAS CORPORATION | | | ☐ | ST TX | |
| 2. 2485 | TRANSTEXAS GAS CORPORATION | | | ☐ | ST TX | |
| 2. 2486 | TRANSTEXAS GAS CORPORATION | | | ☐ | ST TX | |
| 2. 2487 | 004122 | | | ☐ | ST. LA. 4122 | |
| 2. 2488 | TRANSTEXAS GAS CORPORATION | | | ☐ | ST/TX M-TRANSTEXAS GAS CORPORATION | |
| 2. 2489 | TRANSTEXAS GAS CORPORATION | | | ☐ | ST/TX M-TRANSTEXAS GAS CORPORATION | |

**Fieldwood Energy LLC**                                   **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Land</u>** | | | | | |
| 2. 2490 | LA000282-DOR | | ☐ | STATE LAND OFFICE | |
| 2. 2491 | OFFSHORE TRACTS #113, 114, 133 | | ☐ | STATE OF ALABAMA, DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES, DIVISION OF STATE LANDS, ACTING BY AND THROUGH ITS COMMISSIONER | |
| 2. 2492 | 1949 | | ☐ | STATE OF LOUISIANA 1949 | |
| 2. 2493 | 2130 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2494 | 2132 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2495 | 2133 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2496 | 2134 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2497 | 2135 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2498 | 2136 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2499 | 2137 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2500 | 2138 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2501 | 2139 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2502 | 2140 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2503 | 2141 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2504 | 2142 | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2505 | CALLON PETROLEUM OPERATING CO | | ☐ | STATE OF LOUISIANA DEPARTMENT | |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2506 | ROW | | | ☐ | STATE OF LOUISIANA DEPARTMENT | |
| 2. 2507 | SEC. 2 T15S-R6W | | | ☐ | STATE OF LOUISIANA ROW NO. 701 | |
| 2. 2508 | BRETON SOUND 053 (LA SL 03770) | | | ☐ | STATE OF LOUSIANA | |
| 2. 2509 | BRETON SOUND 053 (LA SL 03770) | | | ☐ | STATE OF LOUSIANA | |
| 2. 2510 | BRETON SOUND 053 (LA SL 03770) | | | ☐ | STATE OF LOUSIANA | |
| 2. 2511 | CHANDELEUR SOUND 71 #001 (LA SL 12503) | | | ☐ | STATE OF LOUISIANA | |
| 2. 2512 | FW | | | ☐ | STATE OF LOUISIANA | |
| 2. 2513 | STATE LEASE DATED: 05/13/2020 | | | ☐ | STATE OF LOUISIANA | |
| 2. 2514 | STATE LEASE DATED: 05/14/2014 | | | ☐ | STATE OF LOUISIANA | |
| 2. 2515 | STATE LEASE DATED: 09/20/2015 | | | ☐ | STATE OF LOUISIANA | |
| 2. 2516 | STATE LEASE DATED: 12/11/2013 | | | ☐ | STATE OF LOUISIANA | |
| 2. 2517 | STATE LEASE DATED: 12/11/2013 | | | ☐ | STATE OF LOUISIANA | |
| 2. 2518 | ANADARKO E&P ONCHORE LLC | | | ☐ | STATE OF TEXAS | |
| 2. 2519 | EASEMENT | | | ☐ | STATE OF TEXAS | |
| 2. 2520 | EASEMENT | | | ☐ | STATE OF TEXAS | |
| 2. 2521 | EASEMENT | | | ☐ | STATE OF TEXAS | |
| 2. 2522 | EASEMENT | | | ☐ | STATE OF TEXAS | |

**Fieldwood Energy LLC**                                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2523 EASEMENT | | | ☐ | STATE OF TEXAS | |
| 2. 2524 EASEMENT | | | ☐ | STATE OF TEXAS | |
| 2. 2525 EASEMENT | | | ☐ | STATE OF TEXAS | |
| 2. 2526 NEG OPERATING | | | ☐ | STATE OF TEXAS | |
| 2. 2527 REYNOLDS PIPELINE COMPANY | | | ☐ | STATE OF TEXAS | |
| 2. 2528 TR OFFSHORE | | | ☐ | STATE OF TEXAS | |
| 2. 2529 ASSIGNMENT AGREEMENT DATED 17 JUN 14 BY AND BETWEEN STATOIL GULF OF MEXICO LLC AND NOBLE ENERGY, INC | | | ☐ | STATOIL GULF OF MEXICO | |
| 2. 2530 STONE ACKNOWLEDGEMENT OF RECIEPT OF BOND | | | ☐ | STONE ENERGY CORPORATION | |
| 2. 2531 STONE ENERGY CORPORATION AND GOM SHELF LLC, ET AL | | | ☐ | STONE ENERGY CORPORATION AND GOM SHELF LLC, ET AL | |
| 2. 2532 PROPOSAL AMENDMENT AND VARIOUS REQUESTS FOR EXTENSION FROM STONE AND ELECTION BY FIELDWOOD | | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |
| 2. 2533 PROPOSAL AMENDMENT AND VARIOUS REQUESTS FOR EXTENSION FROM STONE AND ELECTION BY FIELDWOOD | | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |
| 2. 2534 STONE OFFERING OF PROSPECTS TO FIELDWOOD FIELDWOOD ELECTION | | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |

**Fieldwood Energy LLC**                                                                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2535 STONE OFFERING OF PROSPECTS TO FIELDWOOD FIELDWOOD ELECTION | | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |
| 2. 2536 STONE REQUESTING EXTENSION AND FIELDOWOOD'S ELECTION | | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |
| 2. 2537 STONE REQUESTING EXTENSION AND FIELDOWOOD'S ELECTION | | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |
| 2. 2538 VARIOUS REQUESTS FOR EXTENSION FROM STONE AND ELECTION BY FIELDWOOD | | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |
| 2. 2539 VARIOUS REQUESTS FOR EXTENSION FROM STONE AND ELECTION BY FIELDWOOD | | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |
| 2. 2540 FIELDWOOD WILL APPLY OWN SUPP BONDING | | | ☐ | STONE ENERGY OFFSHORE, L.L.C., STONE ENERGY CORPORATION, SEO A LLC | |
| 2. 2541 FIELDWOOD ENERGY LLC | | | ☐ | SWEET LAKE LAND & OIL COMPANY LLC | |
| 2. 2542 LEASE AGREEMENT | | | ☐ | SWEET LAKE LAND & OIL COMPANY LLC | 7777 NELSON ROAD LAKE CHARLES, LA 70605 |
| 2. 2543 00000192 | | | ☐ | SWEETLAKE LAND AND OIL COMPANY | |
| 2. 2544 S1/2S1/2NW1/4 SEC 10 T13S-R7W | | | ☐ | SWEETLAKE LAND AND OIL COMPANY | |
| 2. 2545 170571.RW3 | | | ☐ | T E MCEACHERN JR | |
| 2. 2546 OA EFF. 12/4/58 | | | ☐ | TALOS ENERGY OFFSHORE | |

**Fieldwood Energy LLC**                                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| | | | | | |
|---|---|---|---|---|---|
| 2. 2547 | JBA EFFECTIED MARCH 1, 2019 BY AND BETWEEN FIELDWOOD ENERGY LLC, ECOPETROL AMERICA INC AND TALOS ENERGY OFFSHORE LLC FOR THE JOINT BIDDING ON MC 904 AT LEASE SALE 252 | | ☐ | TALOS ENERGY OFFSHORE LLC | |
| 2. 2548 | JOINT OPERATING AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.) AND SAMSON OFFSHORE COMPANY EFFECTIVE AS OF JULY 1, 2006, INCLUDING ANY MEMORANDUMS OR FINANCIAL STATEMENTS OF THE SAME, AS AMENDED BY T | | ☐ | TALOS ENERGY OFFSHORE LLC | |
| 2. 2549 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC, TALOS ENERGY OFFSHORE LLC AND SAMSON OFFSHORE MAPLELEAF, LLC | | ☐ | TALOS ENERGY OFFSHORE LLC | |
| 2. 2550 | UNIT AGREEMENT NO. 754393021 | | ☐ | TALOS ERT | |
| 2. 2551 | UNIT AGREEMENT NO. 754393021 | | ☐ | TALOS ERT | |
| 2. 2552 | FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | ☐ | TALOS ERT LLC | |
| 2. 2553 | SIGNAL OIL AND GAS COMPANY AND THE LOUISIANA LAND AND EXPLORATION COMPANY, ET AL. | | ☐ | TALOS ERT LLC | |

**Fieldwood Energy LLC**                                                                                       **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 2554 | SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | ☐ | TALOS ERT LLC | |
| 2. 2555 | PURSUANT TO THAT CERTAIN PHA FOR MC 496 PRODUCED AT SP B PLATFORM DATED 11/1/2002 | | ☐ | TALOS ERT LLC, THE LOUISIANA LAND AND EXPLORATION COMPANY LLC, MARUBENI OIL & GAS (USA) LLC | |
| 2. 2556 | CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: | | ☐ | TALOS PRODUCTION LLC | |
| 2. 2557 | CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: HERSHEY | | ☐ | TALOS PRODUCTION LLC | |
| 2. 2558 | CONFIDENTIALITY AGREEMENT: PALMER SOUTH PROSPECT | | ☐ | TALOS PRODUCTION, INC. | |
| 2. 2559 | CONFIDENTIALITY AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND TALOS PRODUCTION, LLC DATED 13 NOV 2019. 100% BUYBACK DUE TALOS IF FIELDWOOD ACQUIRES ANY INTEREST IN BLOCK WITHIN 24 MONTHS OF EFFECTIVE DATE. BUYBACK EXPIRES 13 NOV 2021 | | ☐ | TALOS PRODUCTION, LLC | |
| 2. 2560 | CONFIDENTIALITY AGREEMENT BY AND BETWEEN FIELDWOOD ENERGY LLC AND TALOS PRODUCTION, LLC DATED 21 FEB 20. 75% BUYBACK DUE TALOS IF FIELDWOOD ACQUIRES ANY INTEREST IN BLOCK WITHIN 18 MONTHS OF EFFECTIVE DATE. BUYBACK EXPIRES 21 AUG 2021 | | ☐ | TALOS PRODUCTION, LLC | |

**Fieldwood Energy LLC**                                                                           **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| | | | | | |
|---|---|---|---|---|---|
| 2. 2561 | JOINT OPERATING AGREEMENT FOR AT 23 BY AND BETWEEN HOUSTON ENERGY, LP, RED WILLOW OFFSHORE, RIDGEWOOD KING CAKE, LLC, ILX PROSPECT KING CAKE, LLC AND MURPHY EXPLORATION AND PRODUCTION COMPANY AND STONE ENERGY OFFSHORE, LLC DATED 1 NOV 17 | | ☐ | TALOS RESOURCES | |
| 2. 2562 | OFFSHORE DEVELOPMENT AREA OPERATING AGREEMENT DATED FEBRUARY 23, 1996, BY AND BETWEEN NORCEN EXPLORER, INC, AS OPERATOR, AND GLOBAL NATURAL RESOURCES OF NEVADA ET AL, AS NON-OPERATOR, COVERING PORTIONS OF BLOCKS 107, 108, 118 AND 117, EUGENE ISLAND. | | ☐ | TAMMANY OIL AND GAS | |
| 2. 2563 | OFFSHORE OPERATING AGREEMENT EFFECTIVE JULY 1, 1995, BY AND BETWEEN NORCEN EXPLORER, INC, OPERATOR, DALEN RESOURCES OIL & GAS CO AND GLOBAL NATURAL RESOURCES CORPORATION OF NEVADA COVERING PORTIONS OF BLOCK 117 AND 118, EUGENE ISLAND, AS AMENDED TO EXCLUD | | ☐ | TAMMANY OIL AND GAS | |
| 2. 2564 | OPERATING AGREEMENT, DATED FEBRUARY 1,1971, BETWEEN TENNECO OIL COMPANY AND TEXACO INC. AMENDMENT TO OPERATING AGREEMENT, DATED EFFECTIVE MAY 1,1974, BETWEEN TENNECO OIL COMPANY, TEXACO INC. AND TENNECO EXPLORATION 11, LTD., WHEREBY TENNECO EXPLORATION II | | ☐ | TANA EXPLORATION COMPANY LLC | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2565 | TANA EXPLORATION COMPANY LLC AND APACHE CORPORATION | | | ☐ | TANA EXPLORATION COMPANY LLC AND APACHE CORPORATION | |
| 2. 2566 | .8 ACRES SEC 39 T15S-R6W | | | ☐ | TENNESSEE GAS PIPELINE COMPANY | ATTN: KURT CHERAMIE, 224 AVIATION ROAD, HOUMA, LA 70363 HOUMA, LA |
| 2. 2567 | HARVEST PIPELINE COMPANY | | | ☐ | TENNESSEE GAS PIPELINE COMPANY | |
| 2. 2568 | TEXACO EXPLORATION AND PRODUCTION INC., MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL | | | ☐ | TEXACO EXPLORATION AND PRODUCTION INC., MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL | |
| 2. 2569 | TEXACO EXPLORATION AND RWE PERTROLEUM COMPANY ET AL | | | ☐ | TEXACO EXPLORATION AND RWE PERTROLEUM COMPANY ET AL | |
| 2. 2570 | CONFIDENTIALITY AGREEMENT: | | | ☐ | TGS-NOPEC GEOPHYSICAL COMPANY | |
| 2. 2571 | CONFIDENTIALITY AGREEMENT: GUNFLINT | | | ☐ | TGS-NOPEC GEOPHYSICAL COMPANY | |
| 2. 2572 | SIGNAL OIL AND GAS COMPANY AND THE LOUISIANA LAND AND EXPLORATION COMPANY, ET AL. | | | ☐ | THE LOUISIANA LAND EXPLORATION CO LLC | |
| 2. 2573 | 03004885 | | | ☐ | THE ROBERT EDMUND LAWRENCE SR. FAMILY TRUST | |
| 2. 2574 | 170543.RW | | | ☐ | THE STATE OF LOUISIANA | |
| 2. 2575 | 2144 | | | ☐ | THE STATE OF LOUISIANA | |
| 2. 2576 | LA000479 | | | ☐ | THE STATE OF LOUISIANA | |
| 2. 2577 | LA000483 | | | ☐ | THE STATE OF LOUISIANA | |

**Fieldwood Energy LLC**

**Case Number:     20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2578 | LA000484 | | ☐ | THE STATE OF LOUISIANA | |
| 2. 2579 | LA000485 | | ☐ | THE STATE OF LOUISIANA | |
| 2. 2580 | LA000486 | | ☐ | THE STATE OF LOUISIANA | |
| 2. 2581 | LA000487 | | ☐ | THE STATE OF LOUISIANA | |
| 2. 2582 | LEASE AGREEMENT - GIBBSTOWN | | ☐ | THE SWEET LAKE LAND & OIL COMPANY. LIMITED LIABILITY COMPANY | 7777 NELSON ROAD LAKE CHARLES, LA 70605 |
| 2. 2583 | TOLLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 31 MAY 2011 AND AS EXTENDED BY(A) 1ST EXTENSION DATED 30 JUN 2012(B) 2ND EXTENSION DATED 30 SEPT 2012 | | ☐ | TOLLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE L.P. DATED 31 MAY 2011 AND AS EXTENDED BY(A) 1ST EXTENSION DATED 30 JUN 2012(B) 2ND EXTENSION DATED 30 SEPT 2012 | |
| 2. 2584 | CONFIDENTIALITY AGREEMENT: GALAPAGOS DEEP | | ☐ | TOTAL E&P USA INC | |
| 2. 2585 | CONTEMPLATION OF CONTRACT OPERATING AGREEMENT, TRANSPORTATION AGREEMENT | | ☐ | TR OFFHSORE. L.L.C. | 2011 W. DANFORTH RD. SUITE 213 EDMOND , OK 73003 |
| 2. 2586 | DIVESTITURE OF INTERESTS IN MUSTANG ISLAND | | ☐ | TR OFFHSORE. L.L.C. | 2011 W. DANFORTH RD. SUITE 213 EDMOND , OK 73003 |
| 2. 2587 | TRACT 3 - PARTITION SURVEY OF FRED COLUMB | | ☐ | TRACY LYNN BOURQUE | C/O HENRIETTA F BOURQUE, 109 DIJON DRIVE, LAFAYETTE , LA 70506 |
| 2. 2588 | TRANSCO FACILITIES SUBSEAQ MODIFICATION - SHELL OWNED ST 300 PLATFORM | | ☐ | TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC | |

**Fieldwood Energy LLC**                                                                 **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2589  TRANSCO FACILITIES SUBSEAQ MODIFICATION - SHELL OWNED ST 300 PLATFORM | | | ☐ | TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC | |
| 2. 2590  CONFIDENTIALITY AGREEMENT: | | | ☐ | TRANSCONTINENTAL GAS PIPELINE COMPANY | |
| 2. 2591  ROW ASSIGNMENT BY TRUNKLINE GAS COMPANY, LLC AND FIELDWOOD ENERGY LLC | | | ☐ | TRUNKLINE GAS COMPANY, LLC | 5051 WESTHEIMER RD, HOUSTON, TX 77056 |
| 2. 2592  MATAGORDA ISLAND 519 L (TX SL 109101) | | | ☐ | TX | |
| 2. 2593  MATAGORDA ISLAND 519 L (TX SL 119123) | | | ☐ | TX | |
| 2. 2594  MATAGORDA ISLAND 519 L (TX SL 184382) | | | ☐ | TX | |
| 2. 2595  MATAGORDA ISLAND 519 L (TX SL 185582) | | | ☐ | TX | |
| 2. 2596  RANGER OIL COMPANY ET AL | | | ☐ | TX | |
| 2. 2597  RANGER OIL COMPANY ET AL | | | ☐ | TX | |
| 2. 2598  SL MF-88562  MATAGORDA ISLAND 497 | | | ☐ | TX | |
| 2. 2599  SPINNAKER EXPLOERATION COMPANY LLC ET AL | | | ☐ | TX | |
| 2. 2600  SPINNAKER EXPLOERATION COMPANY LLC ET AL | | | ☐ | TX | |
| 2. 2601  SPINNAKER EXPLOERATION COMPANY LLC ET AL | | | ☐ | TX | |

**Fieldwood Energy LLC**                                                                                    **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2602  SPINNAKER EXPLOERATION COMPANY LLC ET AL | | | ☐ | TX | |
| 2. 2603  SPINNAKER EXPLORATION COMPANY LLC ET AL | | | ☐ | TX | |
| 2. 2604  SPINNAKER EXPLORATION COMPANY LLC ET AL | | | ☐ | TX | |
| 2. 2605  UA AND UOA DATED 10/1/90 BETWEEN MARATHON OIL CO AND PHILLIPS PETROLEUM ETAL | | | ☐ | UA AND UOA DATED 10/1/90 BETWEEN MARATHON OIL CO AND PHILLIPS PETROLEUM ETAL | |
| 2. 2606  UNIT AGREEMENT (VR 369 UNIT AREA) 12/12/1977 | | | ☐ | UNIT AGREEMENT (VR 369 UNIT AREA) 12/12/1977 | |
| 2. 2607  UNIT AGREEMENT (VR 369 UNIT AREA) 12/12/1977 | | | ☐ | UNIT AGREEMENT (VR 369 UNIT AREA) 12/12/1977 | |
| 2. 2608  UNIT AGREEMENT (VR 371/363/362 UNIT) 4/30/1993 | | | ☐ | UNIT AGREEMENT (VR 371/363/362 UNIT) 4/30/1993 | |
| 2. 2609  UNIT AGREEMENT 10/20/86  BETWEEN CHEVRON USA INC., UNION EXPLORAITON PARTNERS, LTD, AND PENNZOIL PRODUCING COMPANY | | | ☐ | UNIT AGREEMENT 10/20/86  BETWEEN CHEVRON USA INC., UNION EXPLORAITON PARTNERS, LTD, AND PENNZOIL PRODUCING COMPANY | |
| 2. 2610  UNIT OPERATING AGREEMENT (OFFSHORE OPERATING AGREEMENT) DATED DATED EFFECTIVE JANUARY 1, 2009, ORIGINALLY BY AND BETWEEN NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD), AS OPERATOR, AND BP, RED WILLOW AND HE&D OFFSHORE, L.P. AS NON-OPERATORS | | | ☐ | UNIT OPERATING AGREEMENT (OFFSHORE OPERATING AGREEMENT) DATED DATED EFFECTIVE JANUARY 1, 2009, ORIGINALLY BY AND BETWEEN NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD), AS OPERATOR, AND BP, RED WILLOW AND HE&D OFFSHORE, L.P. AS NON-OPERATORS | |
| 2. 2611  UNIT OPERATING AGREEMENT 1/20/1993 | | | ☐ | UNIT OPERATING AGREEMENT 1/20/1993 | |

**Fieldwood Energy LLC**                                                        **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2612  UNIT OPERATING AGREEMENT* (VR 369 UNIT AREA)*UOA SUPERSEDES JOA 12/23/1977 | | | ☐ | UNIT OPERATING AGREEMENT* (VR 369 UNIT AREA)*UOA SUPERSEDES JOA 12/23/1977 | |
| 2. 2613  UNIT OPERATING AGREEMENT* (VR 369 UNIT AREA)*UOA SUPERSEDES JOA 12/23/1977 | | | ☐ | UNIT OPERATING AGREEMENT* (VR 369 UNIT AREA)*UOA SUPERSEDES JOA 12/23/1977 | |
| 2. 2614  UNIT OPERATING AGREEMENT, GUNFLINT PROSPECT, GUNFLINT UNIT, OFFSHORE LOUISIANA, BY AND AMONG NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), SAMSON OFFSHORE, LLC, MARATHON OIL COMPANY, BP EXPLORATION & PRODUCTION INC., AND | | | ☐ | UNIT OPERATING AGREEMENT, GUNFLINT PROSPECT, GUNFLINT UNIT, OFFSHORE LOUISIANA, BY AND AMONG NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), SAMSON OFFSHORE, LLC, MARATHON OIL COMPANY, BP EXPLORATION & PRODUCTION INC., AND | |
| 2. 2615  UOA 3/17/76 BETWEEN FOREST OIL CORP AND COLUMBIA GAS DEVELOPMENT CORP, ETAL | | | ☐ | UOA 3/17/76 BETWEEN FOREST OIL CORP AND COLUMBIA GAS DEVELOPMENT CORP, ETAL | |
| 2. 2616  RUE | | | ☐ | US ARMY CORPS OF ENGINEERS | |
| 2. 2617  FEDERAL ROW - AREA/BLOCK: BS 41 | | ROW- G25383 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2618  FEDERAL ROW - AREA/BLOCK: CA 43 | | ROW- G29431 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2619  FEDERAL ROW - AREA/BLOCK: EB 160 | | ROW- G08528 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2620  FEDERAL ROW - AREA/BLOCK: EB 165 | | ROW- G08536 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2621  FEDERAL ROW - AREA/BLOCK: EC 14 | | ROW- G13721 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

**Case Number:   20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2622   FEDERAL ROW - AREA/BLOCK: EC 14 | | ROW- G28556 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2623   FEDERAL ROW - AREA/BLOCK: EC 2 | | ROW- G22383 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2624   FEDERAL ROW - AREA/BLOCK: EI 142 | | ROW- G12734 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2625   FEDERAL ROW - AREA/BLOCK: EI 158 | | ROW- G13702 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2626   FEDERAL ROW - AREA/BLOCK: EI 173 | | ROW- G28239 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2627   FEDERAL ROW - AREA/BLOCK: EI 175 | | ROW- G13445 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2628   FEDERAL ROW - AREA/BLOCK: EI 188 | | ROW- G01457 | ☐ | US DEPT OF INTERIOR | 1223 ELMWOOD PARK BLVD NEW ORLEANS, LA 70145 |
| 2. 2629   FEDERAL ROW - AREA/BLOCK: EI 188 | | ROW- G29056 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2630   FEDERAL ROW - AREA/BLOCK: EI 189 | | ROW- G29057 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2631   FEDERAL ROW - AREA/BLOCK: EI 212 | | ROW- G08530 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2632   FEDERAL ROW - AREA/BLOCK: EI 212 | | ROW- G08531 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2633   FEDERAL ROW - AREA/BLOCK: EI 315 | | ROW- G13447 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2634　FEDERAL ROW - AREA/BLOCK: EI 316 | | ROW- G07537 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2635　FEDERAL ROW - AREA/BLOCK: EI 316 | | ROW- G07555 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2636　FEDERAL ROW - AREA/BLOCK: EI 330 | | ROW- G02139A | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2637　FEDERAL ROW - AREA/BLOCK: EI 337 | | ROW- G05931 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2638　FEDERAL ROW - AREA/BLOCK: EI 337 | | ROW- G05932 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2639　FEDERAL ROW - AREA/BLOCK: EI 342 | | ROW- G08541 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2640　FEDERAL ROW - AREA/BLOCK: EI 342 | | ROW- G29108 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2641　FEDERAL ROW - AREA/BLOCK: EI 354 | | ROW- G28598 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2642　FEDERAL ROW - AREA/BLOCK: EI 354 | | ROW- G28599 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2643　FEDERAL ROW - AREA/BLOCK: EI 53 | | ROW- G12373 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2644　FEDERAL ROW - AREA/BLOCK: EI 53 | | ROW- G20539 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2645　FEDERAL ROW - AREA/BLOCK: EW 826 | | ROW- G10110 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC                                                           **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2646 | FEDERAL ROW - AREA/BLOCK: GA 210 | | ROW- G26931 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2647 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G17737 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2648 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G17737 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2649 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G17737 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2650 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G17737 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2651 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G17738 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2652 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G17738 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2653 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G17738 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2654 | FEDERAL ROW - AREA/BLOCK: GC 40 | | ROW- G29427 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2655 | FEDERAL ROW - AREA/BLOCK: GC 40 | | ROW- G29427 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2656 | FEDERAL ROW - AREA/BLOCK: GC 40 | | ROW- G29427 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2657 | FEDERAL ROW - AREA/BLOCK: GI 33 | | ROW- G08514 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC                                                      **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Land</u>** | | | | | |
| 2. 2658   FEDERAL ROW - AREA/BLOCK: GI 54 | | ROW- G28528 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2659   FEDERAL ROW - AREA/BLOCK: HI 120 | | ROW- G26968 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2660   FEDERAL ROW - AREA/BLOCK: HI 130 | | ROW- G28284 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2661   FEDERAL ROW - AREA/BLOCK: HI 196 | | ROW- G11156 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2662   FEDERAL ROW - AREA/BLOCK: HI 201 | | ROW- G25397 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2663   FEDERAL ROW - AREA/BLOCK: HI A 341 | | ROW- G26938 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2664   FEDERAL ROW - AREA/BLOCK: HI A 415 | | ROW- G21260 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2665   FEDERAL ROW - AREA/BLOCK: HI A 545 | | ROW- G20510 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2666   FEDERAL ROW - AREA/BLOCK: HI A 550 | | ROW- G08276 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2667   FEDERAL ROW - AREA/BLOCK: HI A 568 | | ROW- G04974 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2668   FEDERAL ROW - AREA/BLOCK: HI A356 | | ROW- G04050 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2669   FEDERAL ROW - AREA/BLOCK: HI A356 | | ROW- G04051 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 2670 | FEDERAL ROW - AREA/BLOCK: HI A595 | | ROW- G28525 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2671 | FEDERAL ROW - AREA/BLOCK: MC 311 | | ROW- G11747 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2672 | FEDERAL ROW - AREA/BLOCK: MC 698 | | ROW- G29294 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2673 | FEDERAL ROW - AREA/BLOCK: MC 698 | | ROW- G29294 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2674 | FEDERAL ROW - AREA/BLOCK: MC 698 | | ROW- G29295 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2675 | FEDERAL ROW - AREA/BLOCK: MC 698 | | ROW- G29295 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2676 | FEDERAL ROW - AREA/BLOCK: MC 698 | | ROW- G29295 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2677 | FEDERAL ROW - AREA/BLOCK: MC 698 | | ROW- G29295 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2678 | FEDERAL ROW - AREA/BLOCK: MC 736 | | ROW- G29299 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2679 | FEDERAL ROW - AREA/BLOCK: MC 736 | | ROW- G29299 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2680 | FEDERAL ROW - AREA/BLOCK: MC 948 | | ROW- G28736 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2681 | FEDERAL ROW - AREA/BLOCK: MC 948 | | ROW- G28736 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC                                                                                      **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 2682 | FEDERAL ROW - AREA/BLOCK: MC 948 | | ROW- G28736 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2683 | FEDERAL ROW - AREA/BLOCK: MC 948 | | ROW- G29287 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2684 | FEDERAL ROW - AREA/BLOCK: MC 948 | | ROW- G29287 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2685 | FEDERAL ROW - AREA/BLOCK: MC 948 | | ROW- G29287 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2686 | FEDERAL ROW - AREA/BLOCK: MI 681 | | ROW- G08535 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2687 | FEDERAL ROW - AREA/BLOCK: MP 101 | | ROW- G24687 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2688 | FEDERAL ROW - AREA/BLOCK: MP 112 | | ROW- G11738 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2689 | FEDERAL ROW - AREA/BLOCK: MP 140 | | ROW- G13511 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2690 | FEDERAL ROW - AREA/BLOCK: MP 310 | | ROW- G07100 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2691 | FEDERAL ROW - AREA/BLOCK: PL 10 | | ROW- G09317 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2692 | FEDERAL ROW - AREA/BLOCK: PL 9 | | ROW- G28276 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2693 | FEDERAL ROW - AREA/BLOCK: SM 10 | | ROW- G28812 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                  **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2694   FEDERAL ROW - AREA/BLOCK: SM 10 | | ROW- G28814 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2695   FEDERAL ROW - AREA/BLOCK: SM 10 | | ROW- G29113 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2696   FEDERAL ROW - AREA/BLOCK: SM 11 | | ROW- G28813 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2697   FEDERAL ROW - AREA/BLOCK: SM 11 | | ROW- G28815 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2698   FEDERAL ROW - AREA/BLOCK: SM 146 | | ROW- G26838 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2699   FEDERAL ROW - AREA/BLOCK: SM 147 | | ROW- G26839 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2700   FEDERAL ROW - AREA/BLOCK: SM 149 | | ROW- G03432 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2701   FEDERAL ROW - AREA/BLOCK: SM 268 | | ROW- G02816 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2702   FEDERAL ROW - AREA/BLOCK: SM 268 | | ROW- G28756 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2703   FEDERAL ROW - AREA/BLOCK: SM 268 | | ROW- G29132 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2704   FEDERAL ROW - AREA/BLOCK: SM 269 | | ROW- G28484 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2705   FEDERAL ROW - AREA/BLOCK: SM 280 | | ROW- G28758 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC                                                                                    **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2706  FEDERAL ROW - AREA/BLOCK: SM 281 | | ROW- G02817 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2707  FEDERAL ROW - AREA/BLOCK: SM 281 | | ROW- G02817 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2708  FEDERAL ROW - AREA/BLOCK: SM 281 | | ROW- G29131 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2709  FEDERAL ROW - AREA/BLOCK: SM 39 | | ROW- G20565 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2710  FEDERAL ROW - AREA/BLOCK: SM 39 | | ROW- G20566 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2711  FEDERAL ROW - AREA/BLOCK: SM 39 | | ROW- G29182 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2712  FEDERAL ROW - AREA/BLOCK: SM 40 | | ROW- G28816 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2713  FEDERAL ROW - AREA/BLOCK: SM 40 | | ROW- G28817 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2714  FEDERAL ROW - AREA/BLOCK: SM 40 | | ROW- G28818 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2715  FEDERAL ROW - AREA/BLOCK: SM 40 | | ROW- G28819 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2716  FEDERAL ROW - AREA/BLOCK: SM 48 | | ROW- G29128 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2717  FEDERAL ROW - AREA/BLOCK: SP 65 | | ROW- G01686A | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC                                                                          Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2718   FEDERAL ROW - AREA/BLOCK: SP 70 | | ROW- G03436 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2719   FEDERAL ROW - AREA/BLOCK: SP 70 | | ROW- G26860 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2720   FEDERAL ROW - AREA/BLOCK: SS 105 | | ROW- G18801 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2721   FEDERAL ROW - AREA/BLOCK: SS 126 | | ROW- G18820 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2722   FEDERAL ROW - AREA/BLOCK: SS 126 | | ROW- G18821 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2723   FEDERAL ROW - AREA/BLOCK: SS 129 | | ROW- G16084 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2724   FEDERAL ROW - AREA/BLOCK: SS 129 | | ROW- G16087 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2725   FEDERAL ROW - AREA/BLOCK: SS 168 | | ROW- G28783 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2726   FEDERAL ROW - AREA/BLOCK: SS 168 | | ROW- G28788 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2727   FEDERAL ROW - AREA/BLOCK: SS 169 | | ROW- G09322 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2728   FEDERAL ROW - AREA/BLOCK: SS 176 | | ROW- G29190 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2729   FEDERAL ROW - AREA/BLOCK: SS 178 | | ROW- G08054 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC                                                                    **Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Land** | | | | | | |
| 2. 2730 | FEDERAL ROW - AREA/BLOCK: SS 182 | | ROW- G09321 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2731 | FEDERAL ROW - AREA/BLOCK: SS 183 | | ROW- G01460 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2732 | FEDERAL ROW - AREA/BLOCK: SS 189 | | ROW- G22139 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2733 | FEDERAL ROW - AREA/BLOCK: SS 190 | | ROW- G14734 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2734 | FEDERAL ROW - AREA/BLOCK: SS 193 | | ROW- G15683 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2735 | FEDERAL ROW - AREA/BLOCK: SS 193 | | ROW- G15684 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2736 | FEDERAL ROW - AREA/BLOCK: SS 204 | | ROW- G13491 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2737 | FEDERAL ROW - AREA/BLOCK: SS 207 | | ROW- G08390 | ☐ | US DEPT OF INTERIOR | 1225 ELMWOOD PARK BLVD NEW ORLEANS, LA 70147 |
| 2. 2738 | FEDERAL ROW - AREA/BLOCK: SS 207 | | ROW- G13489 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2739 | FEDERAL ROW - AREA/BLOCK: SS 207 | | ROW- G13492 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2740 | FEDERAL ROW - AREA/BLOCK: SS 253 | | ROW- G01691C | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2741 | FEDERAL ROW - AREA/BLOCK: SS 79 | | ROW- G23712 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

Case Number:    20-33948 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2742  FEDERAL ROW - AREA/BLOCK: SS 79 | | ROW- G23713 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2743  FEDERAL ROW - AREA/BLOCK: SS 91 | | ROW- G05146 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2744  FEDERAL ROW - AREA/BLOCK: ST 206 | | ROW- G11146 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2745  FEDERAL ROW - AREA/BLOCK: ST 295 | | ROW- G08385 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2746  FEDERAL ROW - AREA/BLOCK: ST 295 | | ROW- G12709 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2747  FEDERAL ROW - AREA/BLOCK: ST 295 | | ROW- G29376 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2748  FEDERAL ROW - AREA/BLOCK: ST 49 | | ROW- G28577 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2749  FEDERAL ROW - AREA/BLOCK: ST 53 | | ROW- G09319 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2750  FEDERAL ROW - AREA/BLOCK: ST 68 | | ROW- G28385 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2751  FEDERAL ROW - AREA/BLOCK: VK 113 | | ROW- G29321 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2752  FEDERAL ROW - AREA/BLOCK: VK 251 | | ROW- G22465 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2753  FEDERAL ROW - AREA/BLOCK: VK 251 | | ROW- G28704 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy LLC

**Case Number:   20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2754  FEDERAL ROW - AREA/BLOCK: VK 340 | | ROW- G28221 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2755  FEDERAL ROW - AREA/BLOCK: VK 340 | | ROW- G28221 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2756  FEDERAL ROW - AREA/BLOCK: VK 694 | | ROW- G22376 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2757  FEDERAL ROW - AREA/BLOCK: VK 739 | | ROW- G22377 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2758  FEDERAL ROW - AREA/BLOCK: VK 739 | | ROW- G22377 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2759  FEDERAL ROW - AREA/BLOCK: VK 962 | | ROW- G25481 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2760  FEDERAL ROW - AREA/BLOCK: VK 962 | | ROW- G25481 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2761  FEDERAL ROW - AREA/BLOCK: VK 962 | | ROW- G29151 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2762  FEDERAL ROW - AREA/BLOCK: VK 962 | | ROW- G29151 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2763  FEDERAL ROW - AREA/BLOCK: VK 962 | | ROW- G29151 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2764  FEDERAL ROW - AREA/BLOCK: VR 196 | | ROW- G29137 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2765  FEDERAL ROW - AREA/BLOCK: VR 215 | | ROW- G29136 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                      **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2766   FEDERAL ROW - AREA/BLOCK: VR 261 | | ROW- G28347 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2767   FEDERAL ROW - AREA/BLOCK: VR 272 | | ROW- G25288 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2768   FEDERAL ROW - AREA/BLOCK: VR 272 | | ROW- G25384 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2769   FEDERAL ROW - AREA/BLOCK: VR 313 | | ROW- G03879 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2770   FEDERAL ROW - AREA/BLOCK: VR 326 | | ROW- G21523 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2771   FEDERAL ROW - AREA/BLOCK: VR 380 | | ROW- G04645 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2772   FEDERAL ROW - AREA/BLOCK: VR 380 | | ROW- G29109 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2773   FEDERAL ROW - AREA/BLOCK: WC 100 | | ROW- G24253 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2774   FEDERAL ROW - AREA/BLOCK: WC 102 | | ROW- G02124D | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2775   FEDERAL ROW - AREA/BLOCK: WC 102 | | ROW- G02124D | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2776   FEDERAL ROW - AREA/BLOCK: WC 289 | | ROW- G14262 | ☐ | US DEPT OF INTERIOR | 1226 ELMWOOD PARK BLVD NEW ORLEANS, LA 70148 |
| 2. 2777   FEDERAL ROW - AREA/BLOCK: WC 295 | | ROW- G26886 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy LLC**                                                                                     **Case Number:**      **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2778   FEDERAL ROW - AREA/BLOCK: WC 33 | | ROW- G28657 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2779   FEDERAL ROW - AREA/BLOCK: WC 34 | | ROW- G28659 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2780   FEDERAL ROW - AREA/BLOCK: WC 66 | | ROW- G03345 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2781   FEDERAL ROW - AREA/BLOCK: WC 71 | | ROW- G04346 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2782   FEDERAL ROW - AREA/BLOCK: WD 105 | | ROW- G08533 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2783   FEDERAL ROW - AREA/BLOCK: WD 122 | | ROW- G28289 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2784   FEDERAL ROW - AREA/BLOCK: WD 122 | | ROW- G28290 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2785   FEDERAL ROW - AREA/BLOCK: WD 90 | | ROW- G28260 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2786   FEDERAL RUE - AREA/BLOCK: EI 188 | | RUE- G30268 | ☐ | US DEPT OF INTERIOR | 1205 ELMWOOD PARK BLVD NEW ORLEANS, LA 70127 |
| 2. 2787   FEDERAL RUE - AREA/BLOCK: HI 120 | | RUE- G30270 | ☐ | US DEPT OF INTERIOR | 1207 ELMWOOD PARK BLVD NEW ORLEANS, LA 70129 |
| 2. 2788   FEDERAL RUE - AREA/BLOCK: MC 736 | | RUE- G30354 | ☐ | US DEPT OF INTERIOR | 1208 ELMWOOD PARK BLVD NEW ORLEANS, LA 70130 |
| 2. 2789   FEDERAL RUE - AREA/BLOCK: SM 132 | | RUE- G30329 | ☐ | US DEPT OF INTERIOR | 1211 ELMWOOD PARK BLVD NEW ORLEANS, LA 70133 |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　**Case Number:**　**20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2790 FEDERAL RUE - AREA/BLOCK: SM 268 | | RUE- G30282 | ☐ | US DEPT OF INTERIOR | 1214 ELMWOOD PARK BLVD NEW ORLEANS, LA 70136 |
| 2. 2791 FEDERAL RUE - AREA/BLOCK: SM 268 | | RUE- G30282 | ☐ | US DEPT OF INTERIOR | 1215 ELMWOOD PARK BLVD NEW ORLEANS, LA 70137 |
| 2. 2792 FEDERAL RUE - AREA/BLOCK: ST 206 | | RUE- G30291 | ☐ | US DEPT OF INTERIOR | 1218 ELMWOOD PARK BLVD NEW ORLEANS, LA 70140 |
| 2. 2793 FEDERAL RUE - AREA/BLOCK: ST 68 | | RUE- G30267 | ☐ | US DEPT OF INTERIOR | 1217 ELMWOOD PARK BLVD NEW ORLEANS, LA 70139 |
| 2. 2794 FEDERAL RUE - AREA/BLOCK: VK 826 | | RUE- G30353 | ☐ | US DEPT OF INTERIOR | 1219 ELMWOOD PARK BLVD NEW ORLEANS, LA 70141 |
| 2. 2795 KINETICA PARTNERS | | | ☐ | US DEPT OF INTERIOR | 1224 ELMWOOD PARK BLVD NEW ORLEANS, LA 70146 |
| 2. 2796 SABINE OIL & GAS CORPORATION | | | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2797 TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC | | | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 2798 SURFACE LEASE INTERIM EXTENSION - VR 76 SEC 15. - T15S - R1E | | | ☐ | VERMILION CORPORATION | 115 TIVOLI STREET ABBEVILLE, LA 70510 |
| 2. 2799 03004884 | | | ☐ | VICTOR DANIEL MARTINEZ | |
| 2. 2800 VK 0780 | | | ☐ | VK 0780 | |
| 2. 2801 VOTE TO END APPRAISAL OPS | | | ☐ | VOTE TO END APPRAISAL OPS | |
| 2. 2802 VR 0262 | | | ☐ | VR 0262 | |

**Fieldwood Energy LLC**                                         **Case Number:    20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2803  VR 0386 | | | ☐ | VR 0386 | |
| 2. 2804  VR 272 OA EFF/ 2-1-04 LLOG AND ST MARY | | | ☐ | VR 272 OA EFF/ 2-1-04 LLOG AND ST MARY | |
| 2. 2805  VR 371 UA | | | ☐ | VR 371 UA | |
| 2. 2806  VR 371 UOA BY AND BETWEEN PHOENIX EXPLORATION COMPANY LP, AS OPERATOR AND CHALLENGER MINERALS INC. ET AL | | | ☐ | VR 371 UOA BY AND BETWEEN PHOENIX EXPLORATION COMPANY LP, AS OPERATOR AND CHALLENGER MINERALS INC. ET AL | |
| 2. 2807  OFFSHORE OPERATING AGREEMENT, EFFECTIVE AS OF AUGUST 1, 2013, BETWEEN NOBLE ENERGY, INC. (FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.) AND RIDGEWOOD ENERGY CORPORATION AS AMENDED BY THAT FIRST AMENDMENT DATED 1 AUG 2016 | | | ☐ | W & T ENERGY OFFSHORE | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2808  SEISMIC REPROCESSING AND DATA USE AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC AND W+T OFFSHORE, INC DATED 9 SEP 14 | | | ☐ | W & T ENERGY OFFSHORE | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2809  AREA OF MUTUAL INTEREST AGREEMENT AND JOINT OPERATING AGREEMENT MADE AND ENTERED INTO BETWEEN  MARATHON OIL COMPANY, STATOIL USA E&P INC AND WOODSIDE ENERGY (USA) INC DATED AND EFFECTIVE 11 JUNE 2012 (INCLUDING JOA TO BE IDENTICAL TO JOA FOR MC 993 S/2) | | | ☐ | W & T ENERGY VI | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |

**Fieldwood Energy LLC**

**Case Number:   20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2810 JOINT OPERATING AGREEMENT BY AND BETWEEN MARATHON OIL COMPANY, STATOIL USA E&P INC AND WOODSIDE ENERGY (USA) INC DATED AND EFFECTIVE 1 NOV 2011 | | | ☐ | W & T ENERGY VI | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2811 EI 89 FIELD UOA 9/1/94 | | | ☐ | W & T ENERGY VI LLC | |
| 2. 2812 BRIDGING AGREEMENT DATED 28 AUG 2014 BY AND BETWEEN THE BIG BEND PRODUCERS NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC BRIDGING THE RESPONSBILITIES OF THE LOOP OPERATOR AND BIG BEND FIELD OPERATOR | | | ☐ | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2813 FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2814 JOINT OPERATING AGREEMENT MADE AND ENTERED INTO EFFECTIVE 1 JUN 12, AMONG NOBLE ENERGY, INC. LLC, RED WILLOW OFFSHORE, LLC, AND HOUSTON ENERGY DEEPWATER VENTURES V, LLC | | | ☐ | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2815 PARTICIPATION AGREEMENT DATED EFFECTIVE 5 JUL 2012 BY AND BETWEEN NOBLE ENERGY INC, W+T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC AND HEDV V, LLC | | | ☐ | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |

**Fieldwood Energy LLC**                                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2816  SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2817  UNIT OPERATING AGREEMENT MADE AND ENTERED INTO EFFECTIVE OCTOBER 1, 2015, AMONG NOBLE ENERGY, INC. (THE "UNIT OPERATOR", FIELDWOOD IS SUCCESSOR-IN-INTEREST TO NOBLE ENERGY, INC.), W&T ENERGY VI, LLC, RED WILLOW OFFSHORE, LLC, AND HOUSTON ENERGY DEEPWATER | | | ☐ | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2818  CONFIDENTIALITY AGREEMENT: | | | ☐ | W & T OFFSHORE INC. | |
| 2. 2819  ASSIGNMENT OF INTEREST IN HI 129#16 WELL | | | ☐ | W & T OFFSHORE, INC. | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2820  FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | W & T OFFSHORE, INC. | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2821  RE: HIGH ISLAND 129 NO. 12 WELL ASSIGNMENT | | | ☐ | W & T OFFSHORE, INC. | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2822  SEISMIC REPROCESSING AND DATA USE AGREEMENT BY AND BETWEEN NOBLE ENERGY, INC AND W+T OFFSHORE, INC DATED 15 OCT 14 | | | ☐ | W & T OFFSHORE, INC. | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |

**Fieldwood Energy LLC**                                                                              **Case Number:      20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2823  UNIT NO. 891002891 | | | ☐ | W & T OFFSHORE, INC. | |
| 2. 2824  170571.RW4 | | | ☐ | W C ENGLISH JR | |
| 2. 2825  IN FURTHERANCE OF APRIL 14, 2015 AND JUNE 15, 2015 LETTERS, AREANA EARNED ASSIGNMENT FROM CHEVRON CHEVRON TO RESIGN AS OPERATOR, CLARIFYING WORKING INTERESTS, ETC. | | | ☐ | W&T ENERGY VI, LLC | |
| 2. 2826  IN FURTHERANCE OF APRIL 14, 2015 LETTER AREANA EARNED ASSIGNMENT FROM CHEVRON CHEVRON TO RESIGN AS OPERATOR | | | ☐ | W&T ENERGY VI, LLC | |
| 2. 2827  CONFIDENTIALITY AGREEMENT: | | | ☐ | W&T OFFSHORE, INC | |
| 2. 2828  AMENDMENT AND RATIFICATION OF PRODUCTION HANDLING AGREEMENT (HIGH ISLAND, EAST ADDITION BLOCK 129) | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2829  APPLIES TO HIE 129 AND ST 229 | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2830  CONTRACT OPERATING AGREEMENT  - #16 WELL | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2831  CONTRACT OPERATING AGREEMENT EFF. 7-21-16 | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2832  FIELDWOOD ENERGY SALES INTEREST TO W&T OFFSHORE, INC. | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |

**Fieldwood Energy LLC**

**Case Number:**   **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2833   FIELDWOOD'S RESPONSE TO W&T LETTER AGREEMENT  - HI 129 #16 WELL - FINAL AGREEMENT | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2834   LEASE OF CAPACITY FROM WALTER 12" LINE SEG 8487 | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2835   TRANSCO FACILITIES SUBSEAQ MODIFICATION - SHELL OWNED ST 300 PLATFORM | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2836   TRANSCO FACILITIES SUBSEAQ MODIFICATION - SHELL OWNED ST 300 PLATFORM | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2837   W&T LETTER AGREEMENT  - HI 129 #16 WELL | | | ☐ | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 HOUSTON, TX  77042 |
| 2. 2838   W&T NON-CONSENT LEASE SAVING OVPERATION ON EC 2 SL 18121 FOR FAILURE TO RESPOND TO LEASE NUMBER FW194042 | | | ☐ | W&T OFFSHORE, INC. | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2839   W&T WIHDRAWAL FROM EC 2 SL 18121 - W&T DID NOT PREPAY ABANDONMENT | | | ☐ | W&T OFFSHORE, INC. | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 2840   IN FURTHERANCE OF APRIL 14, 2015 AND JUNE 15, 2015 LETTERS, AREANA EARNED ASSIGNMENT FROM CHEVRON CHEVRON TO RESIGN AS OPERATOR, CLARIFYING WORKING INTERESTS, ETC. | | | ☐ | W&T OFFSHORE, L.L.C. | |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2841   IN FURTHERANCE OF APRIL 14, 2015 LETTER AREANA EARNED ASSIGNMENT FROM CHEVRON CHEVRON TO RESIGN AS OPERATOR | | | ☐ | W&T OFFSHORE, L.L.C. | |
| 2. 2842   CONFIDENTIALITY AGREEMENT: KATMAI | | | ☐ | WALDORF PRODUCTION LTD | |
| 2. 2843   CONFIDENTIALITY AGREEMENT: ORLOV/TOIKA | | | ☐ | WALDORF PRODUCTION LTD | |
| 2. 2844   CONFIDENTIALITY AGREEMENT: GALAPAGOS DEEP | | | ☐ | WALTER OIL & GAS CORP | |
| 2. 2845   AMENDS THROUGHPUT CAPACITY LEASE AND TIE IN AGREEMENT DATED 11/2/2013 | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2846   APPIES TO ST 276, 296 & 311, INCLUDES INDEMNIFICATION | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2847   CONFIDENTIALITY AGREEMENT: | | | ☐ | WALTER OIL & GAS CORPORATION | |
| 2. 2848   CONFIDENTIALITY AGREEMENT: TALON PROSPECT | | | ☐ | WALTER OIL & GAS CORPORATION | |
| 2. 2849   EW 871 PRODUCTION CEASED | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2850   LEASE OF CAPACITY FROM WALTER 12" LINE SEG 8487 | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2851   RATIFY AND AMEND THAT CERTAIN FARMOUT DATED 12/31/1984 | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2852   WALTER AND OTHER OWNERS LEASE PORITON OF 12" LINE CAPACITY SEG NO. 8487 FROM ST 295 TO ST 311 | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2853 AREA OF MUTUAL INTEREST AGREEMENT: | | | ☐ | WALTER OIL & GAS CORPORATION, APACHE CORPORATION, CASTEX OFFSHORE, INC. | |
| 2. 2854 FARMOUT AGREEMENT BY AND BETWEEN NOBLE ENERGY INC AND WALTER OIL AND GAS CORPORATION DATED 15 JAN 10 AS AMENDED BY  (A) FIRST AMNDT DATED (B) SECOND AMNDT DATED© THIRD AMNDT DATED (D) FOURTH AMNDT DATED 1 MARCH 15(WALTER ASSIGNED NBL AN ORRI)€ FIFTH | | | ☐ | WALTER OIL AND GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2855 FIELDWOOD ENERGY SELLS WELLS, PLATFORM, FACILITIES, EQUIPMENT AND RIGHTS  IN HI 116 TO CASTEX AND WALTER | | | ☐ | WALTER OIL AND GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2856 NOBLES STIPULATIONS TO WALTER PRIOR TO SIGNING UNIT AGREEMENT DATED 1 DEC 14 | | | ☐ | WALTER OIL AND GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2857 UNIT AGREEMENT BETWEEN WALTER AND FEDGOV FOR EW 834 UNIT DATED 1 NOV 14 AS AMENDED  BY THAT FIRST AMENDMENT DATED 1 APRIL 2016 | | | ☐ | WALTER OIL AND GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2858 UNIT OPERATING AGREEMENT BETWEEN WALTER AND NON-OPS (FW HOLDS 0% WI IN UOA). INCLUDED ONLY AS IT FARMED OUT ITS WI TO WALTER AND RETAINED ORRI. | | | ☐ | WALTER OIL AND GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 2859 170571.RW2 | | | ☐ | WB TUCKER JR | |
| 2. 2860 WD 27 28 UOA TENNECO OP & SAMEDAN ET AL AS AMENDED | | | ☐ | WD 27 28 UOA TENNECO OP & SAMEDAN ET AL AS AMENDED | |

**Fieldwood Energy LLC**                                          **Case Number:**     **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 2861  WD 90, WD 103 OAS 12-30-1993 | | | ☐ | WD 90, WD 103 OAS 12-30-1993 | |
| 2. 2862  CONFIDENTIALITY AGREEMENT: | | | ☐ | WERRUS AQUAMARINE, LLC | |
| 2. 2863  WESTPORT OIL AND GAS COMPANY INC. AND BASIN EXPLORATION INC | | | ☐ | WESTPORT OIL AND GAS COMPANY INC. AND BASIN EXPLORATION INC | |
| 2. 2864  IN FURTHERANCE OF APRIL 14, 2015 AND JUNE 15, 2015 LETTERS, AREANA EARNED ASSIGNMENT FROM CHEVRON CHEVRON TO RESIGN AS OPERATOR, CLARIFYING WORKING INTERESTS, ETC. | | | ☐ | WICHITA PARTNERSHIP, LTD. | |
| 2. 2865  IN FURTHERANCE OF APRIL 14, 2015 LETTER AREANA EARNED ASSIGNMENT FROM CHEVRON CHEVRON TO RESIGN AS OPERATOR | | | ☐ | WICHITA PARTNERSHIP, LTD. | |
| 2. 2866  170996 | | | ☐ | YVONNE R. MCCOLLUM ET AL | |

**Fieldwood Energy LLC**

**Case Number:**    **20-33948 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  2866**

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule H: Codebtors

1.   **Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

2.   **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1    BANDON OIL AND GAS GP, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.2    BANDON OIL AND GAS, LP<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.3    DYNAMIC OFFSHORE RESOURCES NS, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.4    FIELDWOOD ENERGY INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.5    FIELDWOOD ENERGY OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.6    FIELDWOOD ENERGY SP LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.7    FIELDWOOD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.8  FIELDWOOD ONSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.9  FIELDWOOD SD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.10  FW GOM PIPELINE, INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.11  GALVESTON BAY PIPELINE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.12  GALVESTON BAY PROCESSING LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.13  GOM SHELF LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.14  BANDON OIL AND GAS GP, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.15  BANDON OIL AND GAS, LP<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy LLC**                  **Case Number:**     **20-33948 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.16   DYNAMIC OFFSHORE RESOURCES NS, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.17   FIELDWOOD ENERGY INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.18   FIELDWOOD ENERGY OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.19   FIELDWOOD ENERGY SP LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.20   FIELDWOOD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.21   FIELDWOOD ONSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.22   FIELDWOOD SD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.23   FW GOM PIPELINE, INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule H: Codebtors

Column 1

Column 2

Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.24 GALVESTON BAY PIPELINE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.25 GALVESTON BAY PROCESSING LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.26 GOM SHELF LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.27 BANDON OIL AND GAS GP, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.28 BANDON OIL AND GAS, LP<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.29 DYNAMIC OFFSHORE RESOURCES NS, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.30 FIELDWOOD ENERGY INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.31 FIELDWOOD ENERGY OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.32 FIELDWOOD ENERGY SP LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.33 FIELDWOOD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.34 FIELDWOOD ONSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.35 FIELDWOOD SD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.36 FW GOM PIPELINE, INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.37 GALVESTON BAY PIPELINE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.38 GALVESTON BAY PROCESSING LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.39 GOM SHELF LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy LLC**                                            **Case Number:**      **20-33948 (MI)**

## Schedule H: Codebtors

**Total Number of Co-Debtor / Creditor rows: 39**

**Fill in this information to identify the case:**

Debtor Name:     Fieldwood Energy LLC

United States Bankruptcy Court for the:   Southern District of Texas Houston Division

Case Number (if known):   20-33948 (MI)

☐ Check if this is an
amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from Schedule A/B .................................................................................   | $1,587,408,893 |

   1b. **Total personal property:**

   Copy line 91A from Schedule A/B ...............................................................................   | $331,367,171 |

   +

   1c. **Total of all property:**

   Copy line 92 from Schedule A/B ...............................................................................   | $1,918,776,065 |

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D   ..............................   | $1,807,790,112 |

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 6a of Schedule E/F   ................................................   | $0 |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F   ......................................   | $151,526,580 |

   +

4. **Total liabilities**

   Lines 2 + 3a + 3b   ...............................................................................................   | $1,959,316,692 |

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name:    Fieldwood Energy LLC |
| United States Bankruptcy Court for the:   Southern District of Texas Houston Division |
| Case Number (if known):   20-33948 (MI) |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors                    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

[X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

[X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

[X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

[X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

[X] Schedule H: Codebtors (Official Form (206H)

[X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

[ ] Amended Schedule _____

[ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**        October 12, 2020                    **Signature:**   /s/ Michael T. Dane

Michael T. Dane, Senior Vice President & Chief Financial Officer
**Name and Title**