**UNITED STATES BANKRUPTCY COURT**

**Southern District of Texas Houston Division**

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **Fieldwood Energy LLC, et al.,** | ) | **Case No 20-33948 (MI)** |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR

**Fieldwood Energy LLC**

**Case No: 20-33948 (MI)**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **FIELDWOOD ENERGY LLC, *et al.*,** | § | Case No. 20-33948 (MI) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Fieldwood Energy LLC ("**Fieldwood**") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**" or the "**Company**"), with the assistance of their advisors, are filing their Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") in the Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in any individual Debtor's Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of the Debtors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

The Schedules and Statements and these Global Notes should not be relied upon for information relating to the current or future financial conditions, events, or performance of any of the Debtors.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Michael T. Dane, the Debtors' Senior Vice President and Chief Financial Officer and an authorized signatory of the Debtors, has signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Dane relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Dane has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## **Global Notes and Overview of Methodology**

1. **Description of the Case.** Commencing August 3, 2020 (the "**Petition Date**"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

   The Debtors' chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Rule 1015-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Local Rules**").

   On August 18, 2020, the United States Trustee for Region 7 appointed a committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 183]. No trustee or examiner has been appointed in these chapter 11 cases.

2. **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights (i) to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including,

without limitation, the right to amend the Schedules and Statements with respect to any claim (as defined in section 101(5) of the Bankruptcy Code) ("**Claim**"), description, or designation or the Debtors against which the Claim is asserted; (ii) to dispute or otherwise to assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; and (iii) to designate subsequently any Claim as "disputed," "contingent," or "unliquidated;" or to object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtors against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

3.    **Basis of Presentation**. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis, which were audited annually. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that could be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the collection of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

4.    **"As Of" Information Date.** To the best of the Debtors' knowledge, the asset information provided herein represents the data as of the close of business on July 31, 2020, except as otherwise noted. The liability information provided herein represents data as of the Petition Date, except as otherwise noted.

5.    **Net Book Value of Assets.** Unless otherwise indicated, the asset data contained in the Debtors' Schedules and Statements reflects net book value ("**NBV**") as of July 31, 2020. Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the commodity price environment and may differ materially from the actual value of the underlying assets. Additionally, the asset values may also include the value of leased machinery, equipment and vehicles.

6.    **Recharacterization.** Notwithstanding the Debtors' commercially reasonable efforts to characterize, classify, categorize, or designate properly certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, re-categorize, re-designate, add, and delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules and Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

7.    **Classifications**. Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority," (iii) a Claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims.

8.    **Claims Description.** Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, including to assert offsets or defenses to, any Claim reflected on their Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

9.    **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claim under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim. Although there are multiple holders of debt under the Debtors' prepetition funded indebtedness, only the administrative agents and/or collateral agents, as applicable, have been listed in the Schedules.

10. **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors have also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain *de minimis* assets and liabilities may have been excluded.

The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims. Prepetition liabilities that have been paid post-petition via this authorization have not been included in the Schedules.

11. **Intellectual Property Rights.** Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

12. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors and setoffs or netting permitted under common obligations of a single joint operating agreement. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

13. **Insiders.** Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The Debtors reserve all rights to dispute whether someone identified in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

14. **Causes of Action.** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent,

matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, or assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

15. **Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies:

- <u>Undetermined Amounts</u>. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

- <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- <u>Paid Claims</u>. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. The Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid overpayment of, or duplicate payments for, any such liabilities.

- <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Executory Contracts**. Although the Debtors have made diligent attempts to properly identify the Debtor counterparty(ies) to each executory contract on Schedule G, it is possible that the Debtors have inadvertently omitted certain parties. The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease. Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

18. **Leases.** The Debtors have not included the future obligations of any capital or operating leases in the Schedules and Statements. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

19. **Intercompany Payables and Receivables.** Intercompany receivables/payables between a Debtor and any non-Debtor affiliate, to the extent any exist, are set forth on Schedules A/B and E/F, respectively. Intercompany receivables/payables between the Debtors are set forth on the matrix included in the Schedules.

   The listing by the Debtors of any account between a Debtor and another affiliate, including between the Debtor and any disregarded or non-debtor affiliate, is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

   Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions (collectively, "**Intercompany Transactions**") resulting in intercompany payables and receivables (the "**Intercompany Claims**"). Pursuant to the *Final Order (I) Authorizing Debtors to (A) Continue their Existing Cash Management System, (B) Maintain Existing Business Forms, (C) Continue Intercompany Arrangements, and (D) Continue Utilizing Corporate Credit Cards; and (II) Granting Related Relief* (the "**Cash Management Order**") [Docket No. 341], the Debtors received the authority to continue to collect, concentrate and disburse cash in accordance with the Cash Management System (as defined in the Cash Management Order), including Intercompany Transactions between Debtors and other Debtors or non-Debtor affiliates. To the extent that an Intercompany Claim has been satisfied pursuant to the Cash Management Order, such Claims are excluded from Schedule A/B and Schedule E/F.

20. **Confidential or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. Addresses of individuals have been redacted to address privacy concerns. In addition, the very existence of certain agreements is (by the terms of such agreements) confidential. The alterations or redactions are limited only to what the Debtors believe is necessary to protect the Debtor or the applicable party.

21. **Fiscal Year.** The Debtors operate under a fiscal year ending December 31. Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise similar length of time are presumed to refer to a period of time ending December 31 of the referenced period or periods.

22. **Liens**. The property and equipment listed in the Schedules are presented without consideration of any mechanics', materialman's or other similar liens. Such liens may apply, and the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

23. **Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Notes with Respect to the Debtors' Schedules

1. **Schedule A/B, Part 2, Question 3.** The bank account balances are as of the Petition Date, as reflected in Schedule 1 to the *Interim Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms, (C) Continue Intercompany Arrangements, and (D) Continue Utilizing Corporate Credit Cards; and (II) Granting Related Relief* [Docket No. 49].

2. **Schedule A/B, Part 4, Question 15.** Non-publicly traded stock and interests owned by the Debtors are reflected in the organizational chart, included in the Schedules. For purposes of these Schedules and Statements, the Debtors have not listed values for those equity interests.

3. **Schedule A/B, Part 8, Questions 46-53.** Assets scheduled in Questions 46-50 may include certain assets that are fully depreciated with a net book value of $0.

4. **Schedule A/B, Part 9, Questions 54-55.** The book value of the Debtors' interests in oil and gas leases and other instruments are listed on Schedule A/B, regardless of whether such leases are considered executory contracts or interests in real property in the relevant jurisdiction. The Debtors' listing of such leases and agreements on Schedule A/B is not indicative of whether the Debtors consider or do not consider such leases and agreements unexpired leases or executory contracts. While Schedule A/B includes book values for the Debtors' interests in oil and gas leases, Schedule G sets forth the supporting leases, assignments and deeds where the same may constitute executory contracts.

   The Debtors' books and records do not contain net book values for the Debtors' interests in oil and gas leases on a lease-by-lease basis. Therefore, the Debtors do not list a net book value for their interests in oil and gas leases in the Schedules. The Debtors' have provided, however, a book value for each Debtor's interest in an oil and gas lease that is derived from the Debtors' mid-year reserves-related cash flow information, exclusive of cash outflows for decommissioning obligations. Certain of the Debtors' interests in oil and gas leases may compute to a negative derived value using this method. Where applicable, the derived values on Schedule A/B for such interests are listed as $0.

   Certain of the leases reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.

   The Debtors' failure to list any interests or rights in real property on Schedule A/B should not be construed as a waiver of any such interests or rights that may exist, whether known or unknown at this time.

5. **Schedule A/B, Part 11, Question 72.** The Debtors file their federal income taxes on a consolidated return basis, or are disregarded entities owned directly or indirectly by another Debtor for federal income tax purposes. Federal net operating loss ("**NOL**") carryforwards, general business credit carryforwards and other carryforwards are available to offset future taxable income or reduce future income tax liabilities of the consolidated group, of which

Fieldwood Energy Inc. is the parent. Amounts listed for federal NOL carryforwards, general business credit carryforwards and other carryforwards are based on the Debtors' reasonable estimates and may be subject to review by the Internal Revenue Service. State NOL carryforwards are listed on either a pre-apportioned or post-apportioned basis whichever is required to be reported by the particular state tax authority.

6.     **Schedule D.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled Claims of various creditors as secured Claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' secured funded indebtedness, only the administrative agents and/or collateral agents have been listed for purposes of Schedule D. The amounts reflected as outstanding under the Debtors' prepetition funded indebtedness reflect approximate amounts as of the Petition Date.

The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

7.     **Schedule E/F, Part 1.** The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. The Debtors have not included contingent employee related Claims that, upon certain conditions, may be priority unsecured Claims. Certain Claims may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E/F. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

The Bankruptcy Court granted authority to the Debtors to pay certain Claims related to (i) employee wages, salaries, employee benefits and other compensation [Docket No. 51]

and (ii) taxes and assessments [Docket No. 60]. Accordingly, the Debtors have paid many of these obligations, and intend to make additional payments in the future. To the extent that the Debtors believe a party's prepetition Claim has been satisfied, such Claims have not been included on Schedule E/F.

8.      **Schedule E/F, Part 2.** The Debtors have used their reasonable best efforts to list all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Debtors have attempted to relate all liabilities to each particular Debtor. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.

The Bankruptcy Court granted authority to the Debtors to pay certain Claims related to (i) interest owner obligations, joint interest billings, and exploration and production operating expenses [Docket Nos. 62 and 342] and (ii) insurance and surety bond programs [Docket Nos. 152 and 340]. Accordingly, the Debtors have paid some of these obligations, and intend to make additional payments in the future. To the extent that the Debtors believe a party's prepetition Claim has been satisfied, such Claim has not been included on Schedule E/F.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The Claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

9.   **Schedule G.** While the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts of each of the Debtors, and although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, the status, the enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may have not been listed therein despite their Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other documents made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contact or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. In addition, the Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement).

Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on

Schedule G, it is the Debtors' intent that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtors and such supplier or provider.

In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their business. To the extent there are known pre-petition obligations of the Debtors pursuant to such leases, such obligations have been listed on Schedule E/F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

10.    **Schedule H.** Although there are multiple parties that hold Claims related to the Debtors' secured funded indebtedness, only the administrative agents and/or collateral agents, as applicable, have been listed for the purposes of Schedule H.

To avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts are already reflected on Schedules E/F or G for each Debtor subject to such debt.

### Specific Notes with Respect to the Debtors' Statements

1.    **Statement, Part 1, Questions 1 and 2.** Revenue amounts listed for current fiscal year are through July 31, 2020.

2.    **Statement, Part 2, Question 3.** Payments listed do not include payments and transfers to restructuring professionals of the Debtors or payments and transfers to insiders within one year prior to the Petition Date. Payments and transfers to restructuring professionals of the Debtors and payments and transfers to insiders are shown on Part 6, Question 11 and Part 13, Question 30, respectively.

3.    **Statement, Part 2, Question 4.** Information in response to this question is set forth in Part 13, Question 30.

4.    **Statement, Part 2, Question 6**. The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, joint interest billings, intercompany transactions, counterparty settlements, pricing discrepancies, warranties, refunds, negotiations, or disputes between the Debtors and their operating partners or suppliers. These ordinary course setoffs and nettings are common to the industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for

the Debtors to list each such transaction. Therefore, ordinary course set-offs are excluded from the Debtors' responses to Question 6 of the Statements.

5.    **Statement, Part 2, Question 7**. The Debtors used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto. In the event that the Debtors discover additional information pertaining to these legal actions identified in response to Question 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Further, the Debtors operate in numerous jurisdictions and in the ordinary course of business may have disputed property valuations/tax assessments. The Debtors have not listed such disputes in response to Question 7 of the Statements.

6.    **Statement, Part 5, Question 10**. The Debtors occasionally incurred losses for a variety of reasons, including damage from hurricane and other wind storms. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' business and such losses may not have been reported for insurance purposes because the amount of damage falls within the Debtors' deductible. Accordingly, in this context, the Debtors have not listed such losses.

7.    **Statement, Part 6, Question 11.** The Debtors have made reasonable efforts to identify payments or transfers within one year prior to the Petition Date to any entity that the Debtors consulted about (i) debt consolidation or restructuring, (ii) seeking bankruptcy relief, or (iii) filing a bankruptcy case. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

8.    **Statement, Part 11, Question 21.** In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements or regulatory orders, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, payments on account of overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement. The foregoing amounts were authorized to be paid pursuant to the *Final Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims, and (II) Granting Related Relief* (the "**Vendor Order**") [Docket No. 342]**,** and therefore are excluded from the Debtors' responses to Question 21 of the Statements.

The Debtors market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. The Debtors are required to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under pursuant to the Vendor Order, and therefore are excluded from the Debtors' responses to Question 21 of the Statements.

9.    **Statement, Part 12, Question 22.** The response to this question does not include routine environmental reports, submissions, communications, and proceedings resulting from normal operations, if any, if the reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, permit applications, and submissions concerning air emissions. The responses to Question 22 of the Statements only include judicial or administrative proceedings under environmental laws that were active as of the Petition Date.

10.   **Statement, Part 13, Question 26d.** The Debtors provide consolidated financial statements on a periodic basis to shareholders, board of directors, and other parties as may be required in connection with their debt agreements.

11.   **Statement, Part 13, Question 28**. The Debtors have not listed any controlling shareholders of Fieldwood Energy Inc. in response to this question. Fieldwood Energy Inc.'s shareholders are identified in the List of Equity Security Holders that is annexed to Fieldwood Energy Inc.'s chapter 11 petition, filed in Case No. 20-33949 (MI), at Docket No. 1.

12.   **Statement, Part 13, Question 30.** The Debtors have only identified payments to individuals or entities who may have been insiders as of the Petition Date. The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider.

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| **Part 1:** | Income |
|---|---|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year through 07/31/2020:** | From | 1/1/2020 <br> MM/DD/YYYY | to | 07/31/2020 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $227,957,472 |
| **For prior year:** | From | 1/1/2019 <br> MM/DD/YYYY | to | 12/31/2019 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $912,820,461 |
| **For the year before that:** | From | 1/1/2018 <br> MM/DD/YYYY | to | 12/31/2018 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $1,047,740,869 |

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

| **Part 1:** | **Income** |
|---|---|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year through 07/31/2020:** | From | 1/1/2020 | to | 07/31/2020 | Inventory income, LOPS revenue, ONRR royalty recoveries, PHA/PL/Facilities revenue and miscellaneous | $26,597,697 |
| | | MM/DD/YYYY | | MM/DD/YYYY | | |
| **For prior year:** | From | 1/1/2019 | to | 12/31/2019 | Inventory income, LOPS revenue, PHA/PL/Facilities revenue, and miscellaneous | $29,785,438 |
| | | MM/DD/YYYY | | MM/DD/YYYY | | |
| **For the year before that:** | From | 1/1/2018 | to | 12/31/2018 | | $0 |
| | | MM/DD/YYYY | | MM/DD/YYYY | | |

**Fieldwood Energy LLC**                                                          **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 2M OILFIELD GROUP INC<br>PO BOX 550<br>LYDIA, LA 70569-0550 | 6/5/2020 | $73,499 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $49,990 | |
| | | 6/18/2020 | $189,600 | |
| | | 6/26/2020 | $2,980 | |
| | | 7/1/2020 | $6,761 | |
| | | 7/10/2020 | $14,154 | |
| | | 7/16/2020 | $2,071 | |
| | **TOTAL 2M OILFIELD GROUP INC** | | **$339,055** | |
| 3.2 | 3GIG LP<br>448 W. 19TH ST<br>STE 665<br>HOUSTON, TX 77008 | 6/12/2020 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 3GIG LP** | | **$15,000** | |
| 3.3 | A & E ENGINE AND COMPRESSION INC<br>1556 MAC ARTHUR AVE<br>HARVEY, LA 70058 | 5/29/2020 | $1,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $2,262 | |
| | | 7/1/2020 | $6,748 | |
| | | 7/24/2020 | $418 | |
| | **TOTAL A & E ENGINE AND COMPRESSION INC** | | **$10,777** | |
| 3.4 | A2D TECHNOLOGIES INC<br>PO BOX 203086<br>DALLAS, TX 755320 | 6/5/2020 | $11,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/26/2020 | $225 | |
| | **TOTAL A2D TECHNOLOGIES INC** | | **$11,975** | |

**Fieldwood Energy LLC**                                    **Case Number:        20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.5 | AARON OIL COMPANY INC<br>PO BOX 2304<br>MOBILE, AL 36652 | 6/18/2020<br>7/1/2020<br>7/16/2020 | $30,017<br>$9,725<br>$4,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AARON OIL COMPANY INC** | | **$44,211** | |
| 3.6 | AB TRAFTON INC.<br>22313 CHAPMAN ROAD<br>HEMPSTEAD, TX 77445 | 5/21/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/10/2020 | $17,625<br>$3,250<br>$2,250<br>$2,250<br>$2,500<br>$2,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AB TRAFTON INC.** | | **$30,125** | |
| 3.7 | ABSG CONSULTING INC<br>16855 NORTHCHASE DRIVE<br>HOUSTON, TX 77060 | 6/5/2020 | $96,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ABSG CONSULTING INC** | | **$96,631** | |

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.8 | ACADIAN CONTRACTORS INC<br>17102 WEST LA HWY 330<br>PO BOX 1608<br>ABBEVILLE, LA 70511-1608 | 5/7/2020 | $165,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $744,840 | |
| | | 5/21/2020 | $289,448 | |
| | | 5/29/2020 | $468,585 | |
| | | 6/5/2020 | $1,010,915 | |
| | | 6/12/2020 | $1,134,171 | |
| | | 6/18/2020 | $453,900 | |
| | | 6/26/2020 | $431,269 | |
| | | 7/1/2020 | $390,722 | |
| | | 7/10/2020 | $114,989 | |
| | | 7/16/2020 | $401,501 | |
| | | 7/24/2020 | $262,396 | |
| | | 7/30/2020 | $151,126 | |
| | **TOTAL ACADIAN CONTRACTORS INC** | | **$6,019,443** | |
| 3.9 | ACCURATE MEASUREMENT CONTROLS INC<br>1138 WALL RD<br>BROUSSARD, LA 70518 | 6/12/2020 | $14,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $6,485 | |
| | **TOTAL ACCURATE MEASUREMENT CONTROLS INC** | | **$20,950** | |

Fieldwood Energy LLC                                                      Case Number:      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.10 | ACCURATE N.D.E & INSPECTION<br>209 INDUSTRIAL TRACE<br>BROUSSARD, LA 70518 | 6/5/2020 | $5,648 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $1,124 | |
| | | 6/18/2020 | $1,677 | |
| | | 6/26/2020 | $1,838 | |
| | | 7/1/2020 | $1,758 | |
| | | 7/10/2020 | $1,111 | |
| | | 7/16/2020 | $1,193 | |
| | | 7/24/2020 | $297 | |
| | **TOTAL ACCURATE N.D.E & INSPECTION** | | **$14,644** | |
| 3.11 | ACTION SPECIALTIES LLC<br>7915 HWY 90 W<br>NEW IBERIA, LA 70560 | 5/29/2020 | $47,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $8,709 | |
| | | 6/12/2020 | $5,616 | |
| | | 6/18/2020 | $1,995 | |
| | | 6/26/2020 | $2,959 | |
| | | 7/1/2020 | $1,995 | |
| | | 7/10/2020 | $1,851 | |
| | | 7/16/2020 | $148 | |
| | | 7/24/2020 | $13,562 | |
| | **TOTAL ACTION SPECIALTIES LLC** | | **$84,281** | |

**Fieldwood Energy LLC**                                         **Case Number:**        **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.12　ADAPT CONCEPTS, LLC.<br>209 MARCON DR.<br>LAFAYETTE, LA 70507 | 5/29/2020 | $98,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $4,588 | |
| | 6/12/2020 | $77,681 | |
| | 6/18/2020 | $47,199 | |
| | 6/26/2020 | $122,970 | |
| | 7/1/2020 | $49,698 | |
| | 7/10/2020 | $21,847 | |
| | 7/16/2020 | $3,168 | |
| | 7/24/2020 | $58 | |
| **TOTAL ADAPT CONCEPTS, LLC.** | | **$425,452** | |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.13 | ADP, LLC<br>ONE ADP BOULEVARD<br>ROSELAND, NJ 07068 | 5/7/2020 | $2,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/13/2020 | $2,168,018 | |
| | | 5/14/2020 | $962,871 | |
| | | 5/14/2020 | $15,929 | |
| | | 5/27/2020 | $2,157,303 | |
| | | 5/28/2020 | $16,452 | |
| | | 5/28/2020 | $935,431 | |
| | | 6/2/2020 | $8,336 | |
| | | 6/5/2020 | $2,783 | |
| | | 6/10/2020 | $2,268,478 | |
| | | 6/11/2020 | $986,415 | |
| | | 6/11/2020 | $16,639 | |
| | | 6/12/2020 | $2,452 | |
| | | 7/8/2020 | $3,234,979 | |
| | | 7/9/2020 | $15,010 | |
| | | 7/9/2020 | $919,681 | |
| | | 7/9/2020 | $462,000 | |
| | | 7/21/2020 | $129,170 | |
| | | 7/22/2020 | $82,531 | |
| | | 7/22/2020 | $2,165,074 | |
| | | 7/23/2020 | $16,152 | |
| | | 7/23/2020 | $1,611,482 | |
| | | 7/23/2020 | $909,347 | |
| | | 7/24/2020 | $569,814 | |
| | **TOTAL ADP, LLC** | | **$19,658,675** | |

**Fieldwood Energy LLC**                                            **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.14  ADVANCED E-LINE SOLUTIONS<br>1100 GARBER ROAD<br>BROUSSARD, LA 70518 | 5/29/2020 | $195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/5/2020 | $1,004 |  |
|  | 6/12/2020 | $5,076 |  |
|  | 7/10/2020 | $684 |  |
| **TOTAL ADVANCED E-LINE SOLUTIONS** | | **$6,959** | |
| 3.15  ADVANTAGE RESOURCING<br>328 DESIARD STREET<br>MONROE, LA 71201 | 6/12/2020 | $1,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 7/1/2020 | $4,800 |  |
|  | 7/10/2020 | $1,501 |  |
|  | 7/16/2020 | $1,264 |  |
| **TOTAL ADVANTAGE RESOURCING** | | **$9,142** | |
| 3.16  AGGREKO LLC<br>4610 W. ADMIRAL DOYLE DRIVE<br>NEW IBERIA, LA 70560 | 5/21/2020 | $131,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/29/2020 | $129,064 |  |
|  | 6/5/2020 | $42,043 |  |
|  | 6/12/2020 | $89,190 |  |
|  | 6/18/2020 | $3,836 |  |
|  | 6/26/2020 | $49,690 |  |
|  | 7/1/2020 | $68,256 |  |
|  | 7/10/2020 | $73,739 |  |
|  | 7/16/2020 | $8,092 |  |
|  | 7/24/2020 | $49,918 |  |
| **TOTAL AGGREKO LLC** | | **$645,651** | |

**Fieldwood Energy LLC**                                                                      **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.17 AGI INDUSTRIES INC<br>2110 SW EVANGELINE THRUWAY<br>LAFAYETTE, LA 70508 | 5/29/2020<br>6/18/2020<br>6/26/2020<br>7/10/2020<br>7/24/2020 | $2,611<br>$12,868<br>$13,391<br>$2,789<br>$103,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AGI INDUSTRIES INC** | | **$135,420** | |
| 3.18 AGILINK TECHNOLOGIES INC<br>334 E FARREL RD<br>SUITE B<br>LAFAYETTE, LA 70508 | 7/10/2020<br>7/24/2020 | $8,438<br>$3,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AGILINK TECHNOLOGIES INC** | | **$12,263** | |
| 3.19 AKER SOLUTIONS INC<br>2103 CITYWEST BLVD<br>STE 800<br>HOUSTON, TX 77042 | 6/18/2020 | $309,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AKER SOLUTIONS INC** | | **$309,504** | |
| 3.20 ALEXANDER/RYAN MARINE & SAFETY CO OF LA<br>120 PINTAIL STREET<br>SAINT ROSE, LA 70087 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/26/2020<br>7/16/2020 | $4,513<br>$5,912<br>$6,282<br>$2,094<br>$230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALEXANDER/RYAN MARINE & SAFETY CO OF LA** | | **$19,031** | |

**Fieldwood Energy LLC**                                     **Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.21 | ALL COAST LLC<br>151 SOUTHPARK RD 3RD FL<br>LAFAYETTE, LA 70508 | 6/5/2020 | $478,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $351,703 | |
| | | 6/18/2020 | $182,110 | |
| | | 7/1/2020 | $925,874 | |
| | | 7/16/2020 | $182,922 | |
| | **TOTAL ALL COAST LLC** | | $2,121,569 | |
| 3.22 | ALLIANT INSURANCE SERVICES, INC.<br>701 B STREET, 6TH FLOOR<br>SAN DIEGO, CA 92101 | 5/29/2020 | $487,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $240,000 | |
| | | 7/24/2020 | $747 | |
| | | 8/3/2020 | $1,507,566 | |
| | **TOTAL ALLIANT INSURANCE SERVICES, INC.** | | $2,236,231 | |
| 3.23 | ALLOCATION SPECIALIST, LLC<br>12810 WILLOW CENTRE DRIVE<br>SUITE A<br>HOUSTON, TX 77066 | 5/7/2020 | $3,707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $3,202 | |
| | | 5/21/2020 | $7,680 | |
| | | 5/29/2020 | $217,365 | |
| | | 6/5/2020 | $42,282 | |
| | | 6/26/2020 | $7,016 | |
| | | 7/1/2020 | $14,991 | |
| | | 7/10/2020 | $4,626 | |
| | | 7/24/2020 | $6,043 | |
| | | 7/30/2020 | $66,077 | |
| | **TOTAL ALLOCATION SPECIALIST, LLC** | | $372,989 | |

**Fieldwood Energy LLC**                                        **Case Number:**     **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.24 | AMBERJACK PIPELINE COMPANY LLC<br>PO BOX 4749<br>HOUSTON, TX 77210-4749 | 7/16/2020 | $7,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMBERJACK PIPELINE COMPANY LLC** | | **$7,406** | |
| 3.25 | AMERICAN BUREAU OF SHIPPING<br>16855 NORTHCHASE DR<br>HOUSTON, TX 77060 | 5/21/2020<br>6/12/2020<br>7/16/2020 | $12,747<br>$51,894<br>$41,941 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN BUREAU OF SHIPPING** | | **$106,582** | |
| 3.26 | AMERICAN EAGLE LOGISTICS LLC<br>1247 PETROLEUM PARKWAY<br>BROUSSARD, LA 70518 | 5/7/2020<br>5/15/2020<br>5/21/2020<br>5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $65,665<br>$64,256<br>$359,902<br>$152,923<br>$280,032<br>$187,903<br>$159,546<br>$162,064<br>$181,884<br>$113,934<br>$100,994<br>$97,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN EAGLE LOGISTICS LLC** | | **$1,926,928** | |
| 3.27 | AMERICAN PETROLEUM INSTITUTE<br>1220 L STREET NW<br>WASHINGTON, DC 20005 | 6/18/2020 | $60,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN PETROLEUM INSTITUTE** | | **$60,000** | |

**Fieldwood Energy LLC**                                                                  **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.28  AMERICAN TANK CO., INC.<br>301 NORTHWEST BYPASS ROAD<br>NEW IBERIA, LA 70560 | 5/7/2020<br>5/15/2020 | $7,250<br>$7,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN TANK CO., INC.** | | **$14,500** | |
| 3.29  ANADARKO US OFFSHORE LLC<br>1201 LAKE ROBBINS DR<br>THE WOODLANDS, TX 77380 | 5/7/2020<br>6/12/2020<br>7/10/2020<br>7/16/2020 | $85<br>$702<br>$690,179<br>$955,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ANADARKO US OFFSHORE LLC** | | **$1,646,619** | |
| 3.30  ANKOR ENERGY LLC<br>1615 POYDRAS<br>SUITE 1100<br>NEW ORLEANS, LA 70112 | 6/5/2020<br>7/1/2020 | $1,321<br>$41,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ANKOR ENERGY LLC** | | **$42,794** | |
| 3.31  APACHE CORPORATION<br>2000 POST OAK., SUITE 100<br>HOUSTON, TX 77056-4400 | 5/29/2020<br>5/29/2020<br>5/29/2020<br>5/29/2020<br>6/18/2020<br>7/31/2020 | $4,282<br>$530<br>$530<br>$251,504<br>$5,924<br>$435,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL APACHE CORPORATION** | | **$697,993** | |

**Fieldwood Energy LLC**                                                  **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------|------------------------------|-------|-----------------------|---------------------------------|
| 3.32 | APACHE OFFSHORE INVESTMENT GP<br>2000 POST OAK BLVD STE 100<br>HOUSTON, TX 77056 | 5/26/2020<br>6/25/2020 | $5,431<br>$5,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| | **TOTAL APACHE OFFSHORE INVESTMENT GP** | | **$10,944** | |
| 3.33 | APACHE SHELF EXPLORATION LLC<br>2000 POST OAK BLVD, STE 100<br>HOUSTON, TX 77056 | 6/25/2020 | $7,390 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| | **TOTAL APACHE SHELF EXPLORATION LLC** | | **$7,390** | |
| 3.34 | A-PORT LLC<br>100 COMMISSION BLVD<br>LAFAYETTE, LA 70508 | 5/7/2020<br>5/15/2020<br>5/21/2020<br>5/29/2020<br>6/5/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020<br>7/30/2020 | $108,295<br>$315,345<br>$242,026<br>$282,611<br>$4,178<br>$392,741<br>$255,844<br>$107,477<br>$139,304<br>$112,891<br>$139,793<br>$131,180<br>$148,237<br>$227,559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL A-PORT LLC** | | **$2,607,482** | |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.35 | ARCHER OILTOOLS, LLC<br>5510 CLARA RD<br>HOUSTON, TX 77041 | 5/29/2020<br>6/12/2020<br>7/10/2020 | $52,814<br>$142,101<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARCHER OILTOOLS, LLC** | | **$195,914** | |
| 3.36 | ARCHROCK SERVICES, LP<br>9807 KATY FREEEWAY, SUITE 100<br>HOUSTON, TX 77024 | 5/15/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $64,492<br>$882<br>$15,792<br>$69,487<br>$38,944<br>$8,350<br>$11,721<br>$239<br>$19,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARCHROCK SERVICES, LP** | | **$229,724** | |
| 3.37 | ARGUS MEDIA, INC<br>2929 ALLEN PKWY<br>SUITE # 700<br>HOUSTON, TX 77079 | 5/15/2020 | $84,128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARGUS MEDIA, INC** | | **$84,128** | |
| 3.38 | ARIES MARINE CORPORATION<br>816 GUILLIOT ROAD<br>YOUNGSVILLE, LA 70592 | 6/5/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $123,810<br>$178,600<br>$62,720<br>$194,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARIES MARINE CORPORATION** | | **$559,640** | |

**Fieldwood Energy LLC**                                                                    **Case Number:**     **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.39   ARKOS FIELD SERVICES, LP<br>19750 FM 362, SUITE 100<br>WALLER, TX 77484 | 6/12/2020<br>6/26/2020<br>7/1/2020<br>7/30/2020 | $9,115<br>$1,070<br>$654<br>$20,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARKOS FIELD SERVICES, LP** | | **$31,536** | |
| 3.40   ASSAI SOFTWARE SERVICES BV<br>PARELLELWEG OOST 13A<br>4103 NC<br>CULEMBORG, THE NETHERLANDS<br>NETHERLANDS | 5/29/2020<br>7/9/2020 | $21,020<br>$3,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASSAI SOFTWARE SERVICES BV** | | **$24,530** | |
| 3.41   AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | 5/15/2020<br>6/12/2020<br>7/10/2020 | $10,526<br>$9,731<br>$11,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AT&T MOBILITY** | | **$32,000** | |
| 3.42   ATHENA CONSULTING INC<br>19731 STONE LAKE DR<br>TOMBALL, TX 77377 | 5/29/2020<br>6/26/2020<br>7/10/2020 | $29,131<br>$11,723<br>$9,028 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ATHENA CONSULTING INC** | | **$49,881** | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.43 | ATLANTIC MARITIME SERVICES INC.<br>5847 SAN FELIPE<br>SUITE 3500<br>HOUSTON, TX 77057 | 5/15/2020<br>5/21/2020<br>5/21/2020<br>5/29/2020<br>6/12/2020<br>6/18/2020<br>6/19/2020 | $446,288<br>$2,684,060<br>$2,034,923<br>$330,690<br>$103,506<br>$128,008<br>$4,257,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ATLANTIC MARITIME SERVICES INC.** | | **$9,985,382** | |
| 3.44 | AWA INVESTMENTS LLC<br>TWO ALLEN CENTER<br>1200 SMITH STREET<br>SUITE 2400<br>HOUSTON, TX 77002 | 5/26/2020<br>6/25/2020 | $36,712<br>$7,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| | **TOTAL AWA INVESTMENTS LLC** | | **$44,701** | |
| 3.45 | AXIP ENERGY SERVICES LP<br>FULBRIGHT TOWER<br>1301 MCKINNEY STREET<br>SUITE 900<br>HOUSTON, TX 77010 | 6/5/2020<br>7/1/2020 | $20,775<br>$13,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AXIP ENERGY SERVICES LP** | | **$34,650** | |
| 3.46 | AXIS COMPRESSOR SERVICES<br>2704 SOUTHWEST DR<br>NEW IBERIA, LA 70560 | 6/18/2020 | $24,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AXIS COMPRESSOR SERVICES** | | **$24,532** | |
| 3.47 | B & B OILFIELD SERVICES LLC<br>4713 HWY 90 WEST<br>NEW IBERIA, LA 70560 | 5/29/2020<br>6/12/2020<br>6/26/2020 | $1,327<br>$1,924<br>$3,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL B & B OILFIELD SERVICES LLC** | | **$6,987** | |

**Fieldwood Energy LLC**                                          **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.48 B&B RENTALS & MFG, INC.<br>2217 BAYOU BLUE RD<br>HOUMA, LA 70364 | 6/12/2020<br>7/16/2020 | $2,640<br>$8,278 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL B&B RENTALS & MFG, INC.** | | **$10,918** | |
| 3.49 BAKER HUGHES OILFIELD OPERATIONS INC<br>PO BOX 301057<br>DALLAS, TX 75303 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>7/10/2020 | $177,122<br>$89,479<br>$364,722<br>$2,448,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAKER HUGHES OILFIELD OPERATIONS INC** | | **$3,079,634** | |
| 3.50 BAYOU STAR ENERGY, LLC<br>508 RIVERWOODS DRIVE<br>LAFAYETTE, LA 70508 | 5/29/2020<br>6/12/2020 | $10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAYOU STAR ENERGY, LLC** | | **$20,000** | |
| 3.51 BEACON RENTAL & SUPPLY INC<br>PO BOX 735<br>5585 HIGHWAY 311<br>HOUMA, LA 70361 | 6/26/2020<br>7/24/2020 | $11,883<br>$1,285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEACON RENTAL & SUPPLY INC** | | **$13,168** | |
| 3.52 BECNEL RENTAL TOOLS, LLC<br>340 TECHNOLOGY LANE<br>GRAY, LA 70359 | 6/12/2020<br>6/18/2020<br>7/1/2020<br>7/10/2020 | $142,067<br>$173,240<br>$11,364<br>$35,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BECNEL RENTAL TOOLS, LLC** | | **$362,375** | |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.53 | BEDROCK PETROLEUM CONSULTANTS LLC<br>PO BOX 81547<br>LAFAYETTE, LA 70598 | 7/1/2020<br>7/10/2020 | $23,838<br>$79,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEDROCK PETROLEUM CONSULTANTS LLC** | | **$103,706** | |
| 3.54 | BERGER GEOSCIENCES, LLC<br>13100 NORTHWEST FWY - STE 600<br>HOUSTON, TX 77040 | 5/29/2020 | $7,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BERGER GEOSCIENCES, LLC** | | **$7,170** | |
| 3.55 | BHP PETROLEUM DEEPWATER INC<br>1360 POST OAK LN STE 150<br>HOUSTON, TX 77056-3020 | 5/26/2020<br>6/25/2020 | $5,220<br>$2,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| | **TOTAL BHP PETROLEUM DEEPWATER INC** | | **$7,865** | |
| 3.56 | BLACKHAWK SPECIALTY TOOL, LLC<br>130 EQUITY BLVD<br>HOUMA, LA 70360 | 6/12/2020<br>7/1/2020 | $39,614<br>$31,087 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLACKHAWK SPECIALTY TOOL, LLC** | | **$70,701** | |
| 3.57 | BLUE FIN SERVICES LLC<br>2917 OLIVA ROAD<br>NEW IBERIA, LA 70560 | 6/5/2020<br>6/18/2020<br>6/26/2020<br>7/10/2020<br>7/24/2020 | $99,735<br>$210,298<br>$10,621<br>$8,841<br>$95,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLUE FIN SERVICES LLC** | | **$424,631** | |

**Fieldwood Energy LLC**                                            **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.58  BOBCAT METERING-CALIBRATION SERVICES, LLC<br>172 MOURNING DOVE LANE<br>LORENA, TX 76655 | 6/18/2020<br>7/16/2020 | $5,809<br>$1,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BOBCAT METERING-CALIBRATION SERVICES, LLC** | | **$7,306** | |
| 3.59  BP AMERICA PRODUCTION COMPANY<br>PO BOX 848103<br>DALLAS, TX 75284 | 5/26/2020<br>6/25/2020 | $10,659<br>$5,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| **TOTAL BP AMERICA PRODUCTION COMPANY** | | **$16,079** | |
| 3.60  BP EXPLORATION & PRODUCTION INC.<br>501 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | 5/7/2020<br>6/5/2020<br>6/5/2020<br>7/10/2020 | $3,463,023<br>$1,094,529<br>$1,960,987<br>$760,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BP EXPLORATION & PRODUCTION INC.** | | **$7,278,554** | |
| 3.61  BRANDSAFWAY LLC<br>1325 COBB INTERNATIONAL DRIVE, SUITE A-1<br>KENNESAW, GA 30152 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020 | $16,957<br>$1,350<br>$3,959<br>$8,787<br>$4,093<br>$13,485<br>$4,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRANDSAFWAY LLC** | | **$52,937** | |

**Fieldwood Energy LLC**
**Case Number:**   **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.62  BRI CONSULTING GROUP, INC<br>1616 S. VOSS ROAD<br>SUITE 845<br>HOUSTON, TX 77057 | 5/15/2020<br>6/12/2020<br>7/1/2020<br>7/10/2020 | $22,830<br>$22,227<br>$2,900<br>$1,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRI CONSULTING GROUP, INC** | | **$49,857** | |
| 3.63  BROUSSARD BROTHERS INC<br>25817 LA HWY 333<br>ABBEVILLE, LA 70510 | 6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020 | $102,829<br>$11,946<br>$26,693<br>$100<br>$537<br>$162,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BROUSSARD BROTHERS INC** | | **$304,592** | |
| 3.64  BUCK KEENAN LP<br>2229 SAN FELIPE ST<br>SUITE 1000<br>HOUSTON, TX 77019 | 5/15/2020<br>5/29/2020<br>6/18/2020<br>6/26/2020<br>7/24/2020 | $5,107<br>$1,762<br>$1,040<br>$764<br>$371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BUCK KEENAN LP** | | **$9,043** | |
| 3.65  BURLINGTON RESOURCES OFFSHORE INC<br>22295 NETWORK PLACE<br>CHICAGO, IL 60673-1222 | 5/26/2020 | $38,672 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| **TOTAL BURLINGTON RESOURCES OFFSHORE INC** | | **$38,672** | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.66 | BURNER FIRE CONTROL INC<br>1374 PETROLEUM PKWY<br>BROUSSARD, LA 70518 | 6/5/2020 | $67,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/18/2020 | $8,428 | |
| | | 6/26/2020 | $63,108 | |
| | | 7/1/2020 | $19,065 | |
| | | 7/10/2020 | $4,075 | |
| | | 7/24/2020 | $19,650 | |
| | **TOTAL BURNER FIRE CONTROL INC** | | **$181,992** | |
| 3.67 | C DIVE LLC<br>1011 SAADI STREET<br>HOUMA, LA 70363 | 6/26/2020 | $75,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL C DIVE LLC** | | **$75,461** | |
| 3.68 | C INNOVATION LLC<br>16201 EAST MAIN STREET<br>CUT OFF, LA 70345 | 5/29/2020 | $147,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL C INNOVATION LLC** | | **$147,891** | |
| 3.69 | C&B PUMPS AND COMPRESSORS LLC<br>119 NOLAN RD<br>BROUSSARD, LA 70518 | 6/18/2020 | $6,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/26/2020 | $541 | |
| | | 7/1/2020 | $1,168 | |
| | **TOTAL C&B PUMPS AND COMPRESSORS LLC** | | **$8,536** | |

**Fieldwood Energy LLC**                                      **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.70  C&D WIRELINE<br>P.O. BOX 1489<br>LAROSE, LA 70373 | 5/29/2020 | $39,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $28,679 | |
| | 6/18/2020 | $10,636 | |
| | 7/1/2020 | $19,907 | |
| | 7/10/2020 | $30,177 | |
| | 7/16/2020 | $23,761 | |
| | 7/24/2020 | $13,654 | |
| | **TOTAL C&D WIRELINE** | **$166,103** | |
| 3.71  CAMERON SOLUTIONS INC<br>1325 S. DAIRY ASHFORD<br>HOUSTON, TX 77077 | 6/18/2020 | $1,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/26/2020 | $56,838 | |
| | **TOTAL CAMERON SOLUTIONS INC** | **$58,391** | |
| 3.72  CANAL DIESEL SERVICE, INC.<br>907 GRANADA DRIVE<br>NEW IBERIA, LA 70560 | 5/29/2020 | $1,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $634 | |
| | 6/12/2020 | $19,787 | |
| | 7/24/2020 | $584 | |
| | **TOTAL CANAL DIESEL SERVICE, INC.** | **$22,299** | |
| 3.73  CANNAT ENERGY INC.<br>2100, 855 2ND STREET SW<br>CALGARY, ALBERTA, CA T2P 4J8 | 5/26/2020 | $6,002 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| | 6/25/2020 | $1,607 | |
| | **TOTAL CANNAT ENERGY INC.** | **$7,609** | |

**Fieldwood Energy LLC**                                              **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.74 | CANTOR FITZGERALD SECURITIES<br>110 EAST 59TH STREET 5TH FLOOR<br>NEW YORK, NY 10022 | 5/6/2020<br>6/24/2020 | $16,742<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Administrative Agent |
| | **TOTAL CANTOR FITZGERALD SECURITIES** | | **$31,742** | |
| 3.75 | CAPITAL ONE N A<br>CORPORATE CARD<br>P O BOX 60024<br>NEW ORLEANS, LA 70160-0024 | 5/5/2020<br>6/12/2020<br>7/1/2020<br>7/27/2020 | $300,000<br>$90,000<br>$50,000<br>$40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CAPITAL ONE N A** | | **$480,000** | |
| 3.76 | CARBER HOLDINGS INC.<br>12600 N. FEATHERWOOD DRIVE<br>SUITE 450<br>HOUSTON, TX 77034 | 6/12/2020 | $27,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CARBER HOLDINGS INC.** | | **$27,845** | |
| 3.77 | CARDINAL COIL TUBING LLC<br>PO BOX 12140<br>NEW IBERIA, LA 70562 | 6/26/2020 | $142,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CARDINAL COIL TUBING LLC** | | **$142,778** | |
| 3.78 | CARDINAL SLICKLINE LLC<br>PO BOX 11510<br>NEW IBERIA, LA 70562 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/10/2020 | $52,514<br>$214,408<br>$13,513<br>$43,582<br>$47,120<br>$19,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CARDINAL SLICKLINE LLC** | | **$390,522** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.79 CASTEX OFFSHORE INC<br>333 CLAY ST STE 2000<br>HOUSTON, TX 77002 | 5/26/2020<br>6/25/2020<br>7/27/2020 | $7,659<br>$4,963<br>$374 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| **TOTAL CASTEX OFFSHORE INC** | | **$12,997** | |
| 3.80 CCC INVESTMENTS LLC<br>3602 SUNSET BLVD<br>HOUSTON, TX 77005 | 5/26/2020<br>6/25/2020 | $6,957<br>$1,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| **TOTAL CCC INVESTMENTS LLC** | | **$8,109** | |
| 3.81 CENTURY TECHNICAL SERVICES LLC<br>P O BOX 517<br>CUT OFF, LA 70345 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020 | $2,550<br>$20,895<br>$5,950<br>$7,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CENTURY TECHNICAL SERVICES LLC** | | **$36,520** | |
| 3.82 CERTEX USA, INC.<br>1110 LOCKWOOD DRIVE<br>HOUSTON, TX 770200 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $21,405<br>$5,647<br>$30,056<br>$19,311<br>$18,643<br>$16,643<br>$12,586<br>$6,550<br>$10,213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CERTEX USA, INC.** | | **$141,054** | |

**Fieldwood Energy LLC**                                                      **Case Number:**     **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.83 | CGG SERVICES (U.S.) INC.<br>10300 TOWN PARK DRIVE<br>HOUSTON, TX 77072 | 6/5/2020<br>6/12/2020<br>7/1/2020 | $1,783<br>$6,868<br>$509 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CGG SERVICES (U.S.) INC.** | | **$9,161** | |
| 3.84 | CHALMERS, COLLINS & ALWELL INC<br>PO BOX 52287<br>LAFAYETTE, LA 70505 | 6/5/2020<br>6/12/2020<br>7/16/2020 | $41,835<br>$11,829<br>$8,515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHALMERS, COLLINS & ALWELL INC** | | **$62,179** | |
| 3.85 | CHAMPIONX LLC<br>11177 S. STADIUM DRIVE<br>SUGARLAND, TX 77478 | 5/15/2020<br>5/21/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020 | $126,799<br>$119,887<br>$35,180<br>$408,833<br>$78,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHAMPIONX LLC** | | **$768,723** | |
| 3.86 | CHAPMAN CONSULTING INC<br>P O BOX 428<br>CARENCRO, LA 70520 | 5/29/2020<br>6/5/2020<br>6/12/2020 | $22,704<br>$11,569<br>$323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHAPMAN CONSULTING INC** | | **$34,595** | |

**Fieldwood Energy LLC**                                          **Case Number:**      20-33948 (MI)

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.87 | CHARLES HOLSTON INC<br>PO BOX 728<br>JENNINGS, LA 70546 | 5/29/2020 | $522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $432 | |
| | | 6/12/2020 | $102,932 | |
| | | 6/18/2020 | $146,898 | |
| | | 6/26/2020 | $21,505 | |
| | | 7/10/2020 | $810 | |
| | | 7/24/2020 | $477 | |
| | **TOTAL CHARLES HOLSTON INC** | | **$273,574** | |
| 3.88 | CHEVRON PIPE LINE COMPANY<br>4800 FOURNACE PLACE<br>BELLAIRE, TX 77041-2324 | 5/7/2020 | $1,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $36,104 | |
| | | 6/18/2020 | $1,113 | |
| | | 7/1/2020 | $1,113 | |
| | **TOTAL CHEVRON PIPE LINE COMPANY** | | **$39,443** | |
| 3.89 | CHEYENNE SERVICES LIMITED<br>18713 E COOL BREEZE LANE<br>MONTGOMERY, TX 77356 | 5/18/2020 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/16/2020 | $11,000 | |
| | | 7/20/2020 | $11,000 | |
| | **TOTAL CHEYENNE SERVICES LIMITED** | | **$33,000** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.90 | CHURCH POINT WHOLESALE<br>P.O. BOX  189<br>CHURCH POINT, LA 70582 | 5/7/2020 | $42,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $20,217 | |
| | | 5/21/2020 | $97,197 | |
| | | 5/29/2020 | $42,775 | |
| | | 6/5/2020 | $26,753 | |
| | | 6/12/2020 | $94,267 | |
| | | 6/18/2020 | $49,899 | |
| | | 6/26/2020 | $28,573 | |
| | | 7/1/2020 | $32,825 | |
| | | 7/10/2020 | $17,955 | |
| | | 7/16/2020 | $40,659 | |
| | | 7/24/2020 | $24,576 | |
| | | 7/30/2020 | $40,684 | |
| | **TOTAL CHURCH POINT WHOLESALE** | | **$558,848** | |
| 3.91 | CLARIANT CORPORATION<br>4000 MONROE RD<br>CHARLOTTE, NC 28205 | 5/7/2020 | $183,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $166,134 | |
| | | 5/21/2020 | $352,779 | |
| | | 6/5/2020 | $399,310 | |
| | | 6/18/2020 | $84,974 | |
| | | 6/26/2020 | $1,236 | |
| | | 7/1/2020 | $4,323 | |
| | **TOTAL CLARIANT CORPORATION** | | **$1,192,702** | |

**Fieldwood Energy LLC**                                    **Case Number:**   **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.92   CLASSIC BUSINESS PRODUCTS, INC<br>7828 HWY 182 EAST<br>MORGAN CITY, LA 70380 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>7/10/2020 | $3,394<br>$1,263<br>$785<br>$1,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLASSIC BUSINESS PRODUCTS, INC** | | **$7,398** | |
| 3.93   CLEAN GULF ASSOCIATES<br>ATTN: JESSICA RICH<br>650 POYDRAS ST SUITE 1020<br>NEW ORLEANS, LA 70130 | 7/24/2020 | $135,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLEAN GULF ASSOCIATES** | | **$135,176** | |
| 3.94   CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 5/12/2020 | $74,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLEARY GOTTLIEB STEEN & HAMILTON LLP** | | **$74,663** | |
| 3.95   COASTAL CHEMICAL CO LLC<br>DEPT 2214<br>P O BOX 122214<br>DALLAS, TX 75312-2214 | 5/7/2020<br>5/15/2020<br>5/21/2020<br>5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $335,747<br>$256,909<br>$214,659<br>$322,032<br>$35,278<br>$308,486<br>$66,229<br>$10,189<br>$11,558<br>$28,586<br>$92,161<br>$20,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COASTAL CHEMICAL CO LLC** | | **$1,702,104** | |

**Fieldwood Energy LLC**                                           **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.96 | COASTAL ENVIRONMENTAL SERVICES, LLC<br>111 MATRIX LOOP<br>LAFAYETTE, LA 70507 | 5/29/2020 | $5,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $9,023 | |
| | | 6/26/2020 | $15,554 | |
| | | 7/1/2020 | $4,257 | |
| | | 7/10/2020 | $2,940 | |
| | | 7/24/2020 | $1,390 | |
| | **TOTAL COASTAL ENVIRONMENTAL SERVICES, LLC** | | **$38,315** | |
| 3.97 | COBBS ALLEN CAPITAL, LLC<br>115 OFFICE PARK DRIVE<br>SUITE 200<br>BIRMINGHAM, AL 35223 | 5/5/2020 | $21,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/28/2020 | $1,327,875 | |
| | | 7/24/2020 | $3,372 | |
| | **TOTAL COBBS ALLEN CAPITAL, LLC** | | **$1,353,171** | |
| 3.98 | CODY GLOBAL CONSULTING INC<br>514 BOLTON PLACE<br>HOUSTON, TX 77024 | 5/29/2020 | $53,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $29,981 | |
| | **TOTAL CODY GLOBAL CONSULTING INC** | | **$83,444** | |
| 3.99 | COGENCY GLOBAL INC.<br>10 E 40TH STREET 10TH FLOOR<br>NEW YORK, NY 10016 | 5/18/2020 | $6,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $897 | |
| | **TOTAL COGENCY GLOBAL INC.** | | **$7,665** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.100 COMPLIANCE TECHNOLOGY GROUP, LLC<br>3233 FLORIDA AVE<br>KENNER, LA 70065 | 6/5/2020<br>6/26/2020<br>7/10/2020 | $3,538<br>$3,538<br>$3,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COMPLIANCE TECHNOLOGY GROUP, LLC** | | **$10,639** | |
| 3.101 COMPRESSED AIR SYSTEM LLC<br>1900 JETWAY BLVD<br>COLUMBUS, OH 43219 | 6/5/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020 | $8,188<br>$25,537<br>$1,310<br>$13,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COMPRESSED AIR SYSTEM LLC** | | **$48,049** | |
| 3.102 CONCENTRIC PIPE AND TOOL RENTALS<br>5801 HIGHWAY 90 EAST<br>BROUSSARD, LA 70518 | 7/10/2020 | $36,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONCENTRIC PIPE AND TOOL RENTALS** | | **$36,474** | |
| 3.103 CONOCOPHILLIPS COMPANY<br>22295 NETWORK PLACE<br>CHICAGO, IL 60673-1222 | 5/26/2020<br>6/25/2020 | $21,070<br>$10,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| **TOTAL CONOCOPHILLIPS COMPANY** | | **$31,746** | |
| 3.104 CONTROLWORX LLC<br>P.O. BOX 4869<br>DEPT #159<br>HOUSTON, TX 77210-4869 | 6/12/2020<br>7/1/2020 | $14,746<br>$309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONTROLWORX LLC** | | **$15,056** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.105 | CORPORATE RELOCATION INTERNATIONAL<br>1432 WAINWRIGHT WAY, SUITE 100<br>CARROLLTON, TX 75007 | 6/5/2020<br>7/1/2020<br>7/16/2020 | $14,399<br>$10,980<br>$14,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CORPORATE RELOCATION INTERNATIONAL** | | **$39,689** | |
| 3.106 | CORTEC LLC<br>208 EQUITY BLVD<br>HOUMA, LA 70360 | 5/21/2020<br>6/26/2020<br>7/24/2020 | $10,186<br>$19,607<br>$6,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CORTEC LLC** | | **$36,430** | |
| 3.107 | CORTLAND CAPITAL MARKET SERVICES LLC<br>225 WEST WASHINGTON STREET<br>21ST FLOOR<br>CHICAGO, IL 60606 | 5/15/2020<br>7/24/2020 | $2,500<br>$18,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Administrative Agent |
| | **TOTAL CORTLAND CAPITAL MARKET SERVICES LLC** | | **$21,250** | |

**Fieldwood Energy LLC**                                      **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.108  C-PORT/STONE LLC<br>16201 EAST MAIN ST.<br>CUT OFF, LA 70345 | 5/7/2020 | $50,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/15/2020 | $50,594 |  |
|  | 5/21/2020 | $276,095 |  |
|  | 5/29/2020 | $194,331 |  |
|  | 6/5/2020 | $490,864 |  |
|  | 6/5/2020 | $13,190 |  |
|  | 6/12/2020 | $274,218 |  |
|  | 6/18/2020 | $213,786 |  |
|  | 6/26/2020 | $618,919 |  |
|  | 7/1/2020 | $191,501 |  |
|  | 7/10/2020 | $134,251 |  |
|  | 7/16/2020 | $68,338 |  |
|  | 7/24/2020 | $183,666 |  |
|  | 7/30/2020 | $217,335 |  |
| TOTAL C-PORT/STONE LLC | | $2,977,858 | |
| 3.109  CRANFORD EQUIPMENT CO<br>PO BOX 1006<br>KENNER, LA 70063 | 5/29/2020 | $2,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/5/2020 | $4,869 |  |
|  | 6/12/2020 | $735 |  |
|  | 6/26/2020 | $2,854 |  |
|  | 7/1/2020 | $2,752 |  |
|  | 7/16/2020 | $512 |  |
| TOTAL CRANFORD EQUIPMENT CO | | $13,989 | |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.110   CRIMSON GULF LLC<br>P O BOX 64730<br>SUNNYVALE, CA 94088 | 5/21/2020<br>6/18/2020<br>7/16/2020 | $57,861<br>$1<br>$65,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CRIMSON GULF LLC** | | **$123,119** | |
| 3.111   CRONUS TECHNOLOGY INC.<br>3200 WILCREST<br>SUITE 500<br>HOUSTON, TX 77042 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>7/16/2020<br>7/24/2020 | $36,559<br>$34,657<br>$55,748<br>$425<br>$13,260<br>$43,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CRONUS TECHNOLOGY INC.** | | **$184,107** | |
| 3.112   CVS/CAREMARK<br>ONE CVS DRIVE<br>WOONSOCKET, RI 02895 | 5/5/2020<br>5/12/2020<br>5/21/2020<br>5/28/2020<br>6/4/2020<br>6/11/2020<br>6/18/2020<br>7/2/2020<br>7/9/2020<br>7/17/2020<br>7/24/2020 | $56,683<br>$69,566<br>$89,176<br>$77,653<br>$69,477<br>$81,816<br>$80,511<br>$61,323<br>$53,040<br>$104,735<br>$63,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CVS/CAREMARK** | | **$807,343** | |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.113 | CYPRESS ENGINE ACCESSORIES LLC<br>14401 SKINNER RD<br>CYPRESS, TX 77429 | 5/29/2020<br>7/1/2020 | $10,709<br>$294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CYPRESS ENGINE ACCESSORIES LLC** | | **$11,002** | |
| 3.114 | DAGEN PERSONNEL<br>14002 FOSTERS CREEK DR<br>CYPRESS, TX 77429 | 5/21/2020<br>5/29/2020<br>6/5/2020<br>6/12/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020 | $6,188<br>$4,266<br>$2,715<br>$4,266<br>$5,366<br>$4,157<br>$3,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAGEN PERSONNEL** | | **$30,717** | |
| 3.115 | DAI ENGINEERING MANAGEMENT GROUP INC<br>120 RUE BEAUREGARD<br>SUITE 205<br>LAFAYETTE, LA 70508 | 6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020 | $11,779<br>$24,458<br>$8,000<br>$9,060<br>$31,906<br>$27,589 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAI ENGINEERING MANAGEMENT GROUP INC** | | **$112,791** | |

**Fieldwood Energy LLC**

**Case Number:**     **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.116　DANOS LLC<br>3878 WEST MAIN STREET<br>GRAY, LA 70359 | 5/7/2020 | $1,209,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/15/2020 | $795,974 | |
| | 5/29/2020 | $276,466 | |
| | 6/5/2020 | $303,236 | |
| | 6/12/2020 | $753,353 | |
| | 6/18/2020 | $440,413 | |
| | 6/26/2020 | $322,906 | |
| | 7/1/2020 | $264,791 | |
| | 7/10/2020 | $255,047 | |
| | 7/16/2020 | $178,715 | |
| | 7/24/2020 | $100,784 | |
| | 7/30/2020 | $156,131 | |
| **TOTAL DANOS LLC** | | **$5,057,707** | |
| 3.117　DATAVOX, INC.<br>6650 W. SAM HOUSTON PKWY SOUTH<br>HOUSTON, TX 77072 | 5/7/2020 | $7,161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/18/2020 | $10,336 | |
| **TOTAL DATAVOX, INC.** | | **$17,497** | |
| 3.118　DAUPHIN ISLAND GATHERING PARTNERS<br>370 17TH STREET<br>SUITE 2500<br>DENVER, CO 80202 | 5/7/2020 | $8,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/12/2020 | $9,047 | |
| | 7/30/2020 | $4,682 | |
| **TOTAL DAUPHIN ISLAND GATHERING PARTNERS** | | **$22,625** | |

**Fieldwood Energy LLC**

**Case Number:    20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.119 | DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 5/7/2020 | $350,987 | ☐ Secured debt<br>☐ Unsecured loan repayment |
| | | 6/8/2020 | $425,461 | ☐ Suppliers or vendors |
| | | 7/24/2020 | $774,758 | ☐ Services |
| | | 7/31/2020 | $964,942 | ☑ Other  Secured Lender Professional |
| | **TOTAL DAVIS POLK & WARDWELL LLP** | | **$2,516,147** | |
| 3.120 | DEEP SEA DEVELOPMENT SERVICES, INC.<br>19219 KATY FWY, SUITE 260<br>HOUSTON, TX 77094 | 5/7/2020 | $48,895 | ☐ Secured debt<br>☐ Unsecured loan repayment |
| | | 5/15/2020 | $122,291 | ☑ Suppliers or vendors |
| | | 5/21/2020 | $22,518 | ☐ Services |
| | | 5/29/2020 | $40,160 | ☐ Other |
| | | 6/5/2020 | $33,655 | |
| | | 6/12/2020 | $62,521 | |
| | | 6/18/2020 | $44,010 | |
| | | 6/26/2020 | $111,495 | |
| | | 7/1/2020 | $4,274 | |
| | | 7/16/2020 | $21,528 | |
| | | 7/24/2020 | $10,339 | |
| | **TOTAL DEEP SEA DEVELOPMENT SERVICES, INC.** | | **$521,686** | |
| 3.121 | DEEP SOUTH CHEMICAL INC<br>PO BOX 80657<br>LAFAYETTE, LA 70598-0657 | 6/5/2020 | $17,341 | ☐ Secured debt<br>☐ Unsecured loan repayment |
| | | 6/12/2020 | $11,545 | ☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DEEP SOUTH CHEMICAL INC** | | **$28,886** | |

**Fieldwood Energy LLC**                                                          **Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.122 | DEEPSEA QUALITY CONSULTING INC<br>13111 RUMMEL CREEK RD<br>HOUSTON, TX 77079 | 5/21/2020 | $92,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $25,105 | |
| | | 6/18/2020 | $23,422 | |
| | | 6/26/2020 | $35,245 | |
| | | 7/1/2020 | $51,405 | |
| | | 7/24/2020 | $42,326 | |
| | **TOTAL DEEPSEA QUALITY CONSULTING INC** | | **$269,579** | |
| 3.123 | DEEPWATER ABANDONMENT ALTERNATIVES INC.<br>3505 W SAM HOUSTON PKWY N, STE 400<br>HOUSTON, TX 77043 | 5/21/2020 | $15,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $1,124 | |
| | **TOTAL DEEPWATER ABANDONMENT ALTERNATIVES INC.** | | **$16,377** | |
| 3.124 | DELAWARE SECRETARY OF STATE<br>STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>PO BOX 5509<br>BINGHAMTON, NY 13902-5509 | 5/15/2020 | $80,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DELAWARE SECRETARY OF STATE** | | **$80,000** | |
| 3.125 | DELIGANS VALVES INC<br>1013 EAST STREET<br>HOUMA, LA 70363 | 5/29/2020 | $39,604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $14,826 | |
| | | 6/18/2020 | $2,722 | |
| | | 6/26/2020 | $19,977 | |
| | | 7/1/2020 | $7,225 | |
| | **TOTAL DELIGANS VALVES INC** | | **$84,354** | |

**Fieldwood Energy LLC**                                              **Case Number:**     20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.126   DELTA DENTAL INSURANCE COMPANY<br>1130 SANCTUARY PKWY<br>ALPHARETTA, GA 30009 | 5/5/2020 | $1,694 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/12/2020 | $3,493 |  |
|  | 5/21/2020 | $4,567 |  |
|  | 5/28/2020 | $12,529 |  |
|  | 6/4/2020 | $14,042 |  |
|  | 6/11/2020 | $11,864 |  |
|  | 6/18/2020 | $13,747 |  |
|  | 7/2/2020 | $14,314 |  |
|  | 7/9/2020 | $11,070 |  |
|  | 7/16/2020 | $8,625 |  |
|  | 7/23/2020 | $11,059 |  |
|  | 7/30/2020 | $15,502 |  |
| **TOTAL DELTA DENTAL INSURANCE COMPANY** |  | **$122,505** |  |
| 3.127   DESTIN PIPELINE COMPANY, LLC<br>P.O. BOX 1227<br>HOUSTON, TX 77251 | 5/21/2020 | $45,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/26/2020 | $36,263 |  |
| **TOTAL DESTIN PIPELINE COMPANY, LLC** |  | **$82,053** |  |
| 3.128   DEUTSER, LLC<br>5847 SAN FELIPE ST<br>SUITE 2500<br>HOUSTON, TX 77057 | 5/7/2020 | $15,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEUTSER, LLC** |  | **$15,030** |  |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.129 | DIAMOND OILFIELD SUPPLY INC<br>P O BOX 1168<br>BROUSSARD, LA 70518 | 5/29/2020 | $16,124 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $17,169 | |
| | | 6/18/2020 | $12,557 | |
| | | 6/26/2020 | $10,286 | |
| | | 7/1/2020 | $5,228 | |
| | | 7/10/2020 | $23,069 | |
| | | 7/16/2020 | $6,397 | |
| | | 7/24/2020 | $3,895 | |
| | **TOTAL DIAMOND OILFIELD SUPPLY INC** | | **$94,726** | |
| 3.130 | DISCOVERY GAS TRANSMISSION LLC<br>P.O. BOX 2400<br>TULSA, OK 74102-2400 | 5/7/2020 | $532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $1,500 | |
| | | 5/29/2020 | $50,378 | |
| | | 6/5/2020 | $326 | |
| | | 6/12/2020 | $1,500 | |
| | | 6/16/2020 | $205,000 | |
| | | 7/1/2020 | $38,727 | |
| | | 7/10/2020 | $1,649 | |
| | **TOTAL DISCOVERY GAS TRANSMISSION LLC** | | **$299,612** | |
| 3.131 | DISHMAN & BENNET SPECIALTY CO<br>PO BOX 287<br>HOUMA, LA 70361 | 6/12/2020 | $21,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $3,389 | |
| | | 7/10/2020 | $666 | |
| | **TOTAL DISHMAN & BENNET SPECIALTY CO** | | **$25,442** | |

**Fieldwood Energy LLC**

**Case Number:** 20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.132 | DIVERSE SAFETY AND SCAFFOLDING LLC<br>4308 HIGHWAY 90 WEST<br>NEW IBERIA, LA 70560 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020 | $15,746<br>$341,002<br>$138,857<br>$332,028 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIVERSE SAFETY AND SCAFFOLDING LLC** | | **$827,634** | |
| 3.133 | DIVERSIFIED WELL LOGGING, LLC<br>711 WEST 10TH STREET<br>RESERVE, LA 70084 | 6/26/2020 | $63,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIVERSIFIED WELL LOGGING, LLC** | | **$63,482** | |
| 3.134 | DKM INTERESTS LLC<br>1200 SMITH STREET<br>SUITE 2400<br>HOUSTON, TX 77002 | 5/26/2020<br>6/25/2020 | $36,712<br>$7,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| | **TOTAL DKM INTERESTS LLC** | | **$44,701** | |
| 3.135 | DLS LLC<br>PO BOX 309<br>LYDIA, LA 70569 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020 | $10,236<br>$5,452<br>$22,492<br>$11,940<br>$9,254<br>$2,842<br>$1,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DLS LLC** | | **$63,986** | |

**Fieldwood Energy LLC**                                                        **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.136 | DNV GL NOBLE DENTON USA LLC<br>1400 RAVELLO DR<br>KATY, TX 77449-5164 | 6/18/2020<br>6/26/2020 | $1,102<br>$12,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DNV GL NOBLE DENTON USA LLC** | | **$13,251** | |
| 3.137 | DOWNHOLE SOLUTIONS, INC<br>79617 HWY 41<br>BUSH, LA 70431 | 5/29/2020<br>6/5/2020<br>6/18/2020 | $3,192<br>$5,816<br>$7,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DOWNHOLE SOLUTIONS, INC** | | **$16,724** | |
| 3.138 | DRAGON DEEPWATER DEVELOPMENT, INC.<br>13711 TURN POINT COURT<br>HOUSTON, TX 77044 | 6/12/2020<br>7/10/2020 | $26,243<br>$8,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DRAGON DEEPWATER DEVELOPMENT, INC.** | | **$34,468** | |
| 3.139 | DRILLING SERVICES OF AMERICA<br>PO BOX 580<br>CARENCRO, LA 70520-0580 | 5/29/2020 | $95,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DRILLING SERVICES OF AMERICA** | | **$95,558** | |
| 3.140 | DRIL-QUIP INC<br>PO BOX 973669<br>DALLAS, TX 75397-3669 | 5/29/2020<br>7/1/2020 | $23,187<br>$51,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DRIL-QUIP INC** | | **$74,197** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.141 | DURHAM'S INSPECTION SERVICES, INC.<br>168 HILL TOP DR.<br>OPELOUSAS, LA 70570 | 5/21/2020<br>7/1/2020 | $61,967<br>$61,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DURHAM'S INSPECTION SERVICES, INC.** | | **$123,178** | |
| 3.142 | DXP ENTERPRISES, INC.<br>PO BOX 1697<br>HOUSTON, TX 77251 | 6/12/2020 | $49,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DXP ENTERPRISES, INC.** | | **$49,428** | |
| 3.143 | DYNAMIC INDUSTRIES INC<br>P O BOX 9406<br>NEW IBERIA, LA 70562-9406 | 5/21/2020<br>5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $321,408<br>$471,644<br>$559,970<br>$251,667<br>$109,223<br>$34,750<br>$353,720<br>$87,511<br>$88,774<br>$105,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DYNAMIC INDUSTRIES INC** | | **$2,383,825** | |
| 3.144 | EAGLE CONSULTING LLC<br>850 ENGINEERS ROAD<br>BELLE CHASSE, LA 70037 | 6/5/2020<br>6/12/2020<br>6/18/2020<br>7/1/2020 | $64,522<br>$23,176<br>$63,820<br>$9,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EAGLE CONSULTING LLC** | | **$161,195** | |

Fieldwood Energy LLC

Case Number:     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.145 | EATON OIL TOOLS INC<br>PO BOX 1050<br>BROUSSARD, LA 70518 | 6/5/2020<br>6/12/2020 | $1,163<br>$27,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EATON OIL TOOLS INC** | | **$29,033** | |
| 3.146 | EBI LIFTBOATS LLC<br>124 FINISH LINE LANE<br>HOUMA, LA 70360 | 6/26/2020 | $69,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EBI LIFTBOATS LLC** | | **$69,450** | |
| 3.147 | ECHO OFFSHORE, LLC<br>36499 PERKINS ROAD<br>PRAIRIEVILLE, LA 70769 | 7/10/2020 | $81,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ECHO OFFSHORE, LLC** | | **$81,750** | |
| 3.148 | ECOPETROL AMERICA LLC<br>2800 POST OAK BLVD<br>SUITE 4500<br>HOUSTON, TX 77056 | 5/26/2020<br>6/25/2020<br>7/10/2020 | $62,137<br>$30,389<br>$60,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| | **TOTAL ECOPETROL AMERICA LLC** | | **$152,527** | |
| 3.149 | ECOSERV, LLC<br>9525 US HIGHWAY 167<br>ABBEVILLE, LA 70510 | 6/12/2020<br>6/18/2020<br>6/26/2020<br>7/16/2020 | $149,274<br>$25,295<br>$30,891<br>$18,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ECOSERV, LLC** | | **$223,499** | |

**Fieldwood Energy LLC**                                                              **Case Number:**        20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.150   EDG INC<br>3900 N. CAUSWAY BLVD, STE# 700<br>METAIRIE, LA 70002 | 6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $252,574<br>$98,552<br>$131,776<br>$99,006<br>$96,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EDG INC** | **$678,791** | |
| 3.151   ELITE COMMUNICATION SERVICES INC<br>102 DEER TREE DRIVE<br>LAFAYETTE, LA 70507 | 5/7/2020<br>5/15/2020<br>5/21/2020<br>5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020<br>7/30/2020 | $10,453<br>$101,034<br>$5,592<br>$5,371<br>$2,363<br>$7,634<br>$5,665<br>$33,440<br>$107,106<br>$20,431<br>$12,155<br>$8,559<br>$15,889 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ELITE COMMUNICATION SERVICES INC** | **$335,691** | |
| 3.152   EMINENT OILFIELD SERVICES, LLC<br>1244 WALL ROAD<br>BROUSSARD, LA 70518 | 5/29/2020<br>6/26/2020<br>7/1/2020 | $5,810<br>$9,639<br>$1,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EMINENT OILFIELD SERVICES, LLC** | **$16,649** | |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.153  ENCORE FOOD SERVICES, LLC<br>P.O. BOX 4193<br>HOUMA, LA 70361 | 6/18/2020<br>6/26/2020<br>7/16/2020<br>7/24/2020 | $4,284<br>$8,976<br>$5,306<br>$1,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENCORE FOOD SERVICES, LLC** | | **$19,994** | |
| 3.154  ENDYMION OIL PIPELINE COMPANY LLC<br>PO BOX 4749<br>HOUSTON, TX 77210 | 5/26/2020<br>7/8/2020<br>7/24/2020 | $61,422<br>$170,128<br>$255,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENDYMION OIL PIPELINE COMPANY LLC** | | **$486,982** | |
| 3.155  ENERGY XXI PIPELINE II LLC<br>1021 MAIN<br>SUITE 2626<br>HOUSTON, TX 77002 | 5/21/2020<br>7/16/2020 | $44,076<br>$365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENERGY XXI PIPELINE II LLC** | | **$44,441** | |
| 3.156  ENGINUITY GLOBAL LLC<br>1328 NORTH STREET<br>BATON ROUGE, LA 70802 | 5/29/2020<br>6/5/2020<br>6/18/2020<br>6/26/2020 | $10,336<br>$131,349<br>$22,222<br>$249,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENGINUITY GLOBAL LLC** | | **$413,111** | |
| 3.157  ENI PETROLEUM US LLC<br>1200 SMITH ST<br>SUITE 1700<br>HOUSTON, TX 77002 | 5/26/2020<br>6/25/2020 | $5,220<br>$2,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| **TOTAL ENI PETROLEUM US LLC** | | **$7,865** | |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.158 | ENPRO SUBSEA LIMITED<br>15 ABERCROMBIE COURT<br>ABERDEEN/ABERDEENSHIRE AB32 6 FE<br>UNITED KINGDOM | 5/29/2020 | $21,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENPRO SUBSEA LIMITED** | | **$21,848** | |
| 3.159 | ENTERGY LOUISIANA LLC<br>639 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | 5/7/2020 | $7,467 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $668 | |
| | | 5/15/2020 | $141 | |
| | | 5/15/2020 | $333 | |
| | | 5/21/2020 | $2,505 | |
| | | 5/21/2020 | $7,834 | |
| | | 5/29/2020 | $4,746 | |
| | | 5/29/2020 | $193 | |
| | | 6/18/2020 | $217 | |
| | | 6/18/2020 | $6,805 | |
| | | 6/18/2020 | $2,596 | |
| | | 6/18/2020 | $365 | |
| | | 6/18/2020 | $746 | |
| | | 7/1/2020 | $172 | |
| | | 7/30/2020 | $5,984 | |
| | | 7/30/2020 | $5,185 | |
| | | 7/30/2020 | $153 | |
| | | 7/30/2020 | $7,014 | |
| | | 7/30/2020 | $2,725 | |
| | **TOTAL ENTERGY LOUISIANA LLC** | | **$55,847** | |
| 3.160 | ENTERPRISE GAS PROCESSING<br>PO BOX 972867<br>DALLAS, TX 75397-2867 | 5/29/2020 | $56,262 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $72,190 | |
| | **TOTAL ENTERPRISE GAS PROCESSING** | | **$128,451** | |

**Fieldwood Energy LLC**                                            **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.161  ENTERPRISE PRODUCTS OPERATING, LLC<br>1100 LOUISIANA ST<br>HOUSTON, TX 77002 | 5/7/2020<br>6/12/2020<br>7/30/2020 | $3,563<br>$3,737<br>$134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENTERPRISE PRODUCTS OPERATING, LLC** | | **$7,435** | |
| 3.162  ENVIRONMENTAL ENTERPRISES<br>58485 PEARL ACRES ROAD<br>SUITE D<br>SLIDELL, LA 70461 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/24/2020 | $4,245<br>$120<br>$1,750<br>$55<br>$870<br>$95<br>$1,705<br>$1,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENVIRONMENTAL ENTERPRISES** | | **$10,780** | |
| 3.163  ENVIRO-TECH SYSTEMS INC<br>P O BOX 5374<br>COVINGTON, LA 70434 | 5/29/2020<br>6/12/2020<br>7/1/2020<br>7/10/2020 | $163<br>$3,550<br>$47,715<br>$185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ENVIRO-TECH SYSTEMS INC** | | **$51,613** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.164 ERA HELICOPTERS LLC<br>945 BUNKER HILL RD<br>SUITE 650<br>HOUSTON, TX 77024 | 5/7/2020 | $123,274 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/15/2020 | $52,054 | |
| | 5/21/2020 | $23,200 | |
| | 5/29/2020 | $58,857 | |
| | 7/1/2020 | $17,000 | |
| | 7/16/2020 | $21,000 | |
| | 7/30/2020 | $39,755 | |
| **TOTAL ERA HELICOPTERS LLC** | | **$335,140** | |
| 3.165 ERNST & YOUNG LLP<br>PNC BANK C/O ERNST & YOUNG US LLP<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 | 5/29/2020 | $300,024 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ERNST & YOUNG LLP** | | **$300,024** | |
| 3.166 ERNST & YOUNG PRODUCT SALES LLC<br>950 MAIN AVENUE<br>SUITE 1800<br>CLEVELAND, OH 44113 | 5/29/2020 | $5,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/18/2020 | $1,938 | |
| **TOTAL ERNST & YOUNG PRODUCT SALES LLC** | | **$7,534** | |
| 3.167 ES&H PRODUCTION GROUP LLC<br>2802 FLINTROCK TRACE #B-104<br>LAKEWAY, TX 78738 | 5/29/2020 | $2,262 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $7,365 | |
| **TOTAL ES&H PRODUCTION GROUP LLC** | | **$9,627** | |
| 3.168 ESSI CORPORATION<br>200 CUMMINGS ROAD<br>BROUSSARD, LA 70518 | 6/5/2020 | $10,754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/18/2020 | $4,980 | |
| | 7/16/2020 | $8,410 | |
| **TOTAL ESSI CORPORATION** | | **$24,144** | |

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.169  EVO INCORPORATED<br>15720 PARK ROW<br>SUITE 500<br>HOUSTON, TX 77084 | 6/18/2020 | $42,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EVO INCORPORATED** | | **$42,408** | |
| 3.170  EXPEDITORS & PRODUCTION SERVICES CO, INC<br>PO BOX 80644<br>LAFAYETTE, LA 70598 | 5/15/2020 | $48,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/21/2020 | $23,375 | |
| | 5/29/2020 | $52,192 | |
| | 6/5/2020 | $86,600 | |
| | 6/12/2020 | $174,468 | |
| | 6/18/2020 | $187,165 | |
| | 6/26/2020 | $39,328 | |
| | 7/1/2020 | $9,845 | |
| | 7/16/2020 | $96,510 | |
| | 7/24/2020 | $700 | |
| **TOTAL EXPEDITORS & PRODUCTION SERVICES CO, INC** | | **$718,881** | |
| 3.171  EXPRESS SUPPLY & STEEL LLC<br>P. O. BOX 5091<br>HOUMA, LA 70361-5091 | 5/15/2020 | $2,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/29/2020 | $60,517 | |
| | 6/5/2020 | $72,357 | |
| | 6/12/2020 | $46,053 | |
| | 6/18/2020 | $31,399 | |
| | 6/26/2020 | $31,416 | |
| | 7/1/2020 | $34,111 | |
| | 7/10/2020 | $28,713 | |
| | 7/16/2020 | $3,181 | |
| | 7/24/2020 | $10,798 | |
| **TOTAL EXPRESS SUPPLY & STEEL LLC** | | **$321,404** | |

Fieldwood Energy LLC

Case Number:     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.172  EXPRESS WELD LLC<br>18692 WEST MAIN STREET<br>GALLIANO, LA 70354 | 6/12/2020<br>7/10/2020 | $75,044<br>$43,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EXPRESS WELD LLC** | | **$118,141** | |
| 3.173  EXPRO AMERICAS LLC<br>738 HIGHWAY 6 SOUTH SUITE 1000<br>HOUSTON, TX 75312-2080 | 5/29/2020<br>6/12/2020<br>6/26/2020 | $194,857<br>$41,757<br>$29,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EXPRO AMERICAS LLC** | | **$266,061** | |
| 3.174  EXXON MOBIL<br>PO BOX 951027<br>DALLAS, TX 75395-1027 | 5/26/2020<br>6/25/2020 | $14,954<br>$10,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| **TOTAL EXXON MOBIL** | | **$25,597** | |
| 3.175  FACILITIES CONSULTING GROUP LLC<br>P.O. BOX 52326<br>LAFAYETTE, LA 70505-2326 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $41,867<br>$100,574<br>$2,598<br>$90,796<br>$671<br>$20,718<br>$26,624<br>$23,899<br>$21,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FACILITIES CONSULTING GROUP LLC** | | **$329,732** | |

**Fieldwood Energy LLC**                                          **Case Number:**        20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.176   FACTSET RESEARCH SYSTEMS INC.<br>601 MERITT 7<br>NORWALK, CT 06851 | 5/15/2020<br>6/26/2020 | $5,303<br>$7,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FACTSET RESEARCH SYSTEMS INC.** | | **$12,738** | |
| 3.177   FAIRFIELD ROYALTY CORP<br>C/O FAIRFIELD-MAXWELL LTD<br>60 EAST 42 STREET, 55TH FLOOR<br>NEW YORK, NY 10165-0035 | 5/26/2020<br>6/25/2020 | $8,114<br>$3,543 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| **TOTAL FAIRFIELD ROYALTY CORP** | | **$11,657** | |
| 3.178   FDF ENERGY SERVICES<br>PO BOX 677438<br>DALLAS, TX 75267-7438 | 6/12/2020<br>6/26/2020<br>7/1/2020 | $1,093<br>$5,400<br>$12,708 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FDF ENERGY SERVICES** | | **$19,200** | |

**Fieldwood Energy LLC**                                                            **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.179 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY, INC P.O. BOX 73307 CHICAGO, IL 60673-7307 | 5/15/2020 | $12,597 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 5/15/2020 | $472,557 | |
| | | 5/29/2020 | $440,697 | |
| | | 5/29/2020 | $12,597 | |
| | | 6/12/2020 | $12,597 | |
| | | 6/12/2020 | $238,874 | |
| | | 7/10/2020 | $228,094 | |
| | | 7/10/2020 | $12,205 | |
| | | 7/23/2020 | $11,634 | |
| | | 7/24/2020 | $924 | |
| | | 7/24/2020 | $12,729 | |
| | | 7/24/2020 | $225,158 | |
| | | 7/27/2020 | $2,415 | |
| | **TOTAL FIDELITY INVESTMENTS INSTITUTIONAL** | | **$1,683,079** | |
| 3.180 | FILETRAIL INC 1990 THE ALAMEDA SAN JOSE, CA 95126 | 6/5/2020 | $6,344 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 6/12/2020 | $1,120 | |
| | | 6/18/2020 | $6,344 | |
| | **TOTAL FILETRAIL INC** | | **$13,808** | |
| 3.181 | FIRE & SAFETY SPECIALISTS, INC P O BOX 60639 LAFAYETTE, LA 70596-0639 | 6/5/2020 | $26,526 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 6/18/2020 | $39 | |
| | | 6/26/2020 | $1,890 | |
| | | 7/10/2020 | $11,919 | |
| | | 7/16/2020 | $15,118 | |
| | | 7/24/2020 | $244 | |
| | **TOTAL FIRE & SAFETY SPECIALISTS, INC** | | **$55,735** | |

**Fieldwood Energy LLC**                                                      **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.182  FLEET SUPPLY WAREHOUSE INC<br>PO BOX 9055<br>HOUMA, LA 70361 | 5/29/2020 | $4,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $2,035 | |
| | 6/12/2020 | $1,540 | |
| | 6/18/2020 | $948 | |
| | 6/26/2020 | $1,422 | |
| | 7/1/2020 | $371 | |
| | 7/10/2020 | $3,829 | |
| | 7/16/2020 | $1,485 | |
| | 7/24/2020 | $171 | |
| **TOTAL FLEET SUPPLY WAREHOUSE INC** | | **$16,128** | |
| 3.183  FLOW CONTROL EQUIPMENT LLC<br>PO BOX  60939<br>LAFAYETTE, LA 70596-0939 | 5/29/2020 | $7,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $923 | |
| | 6/12/2020 | $13,427 | |
| | 6/18/2020 | $4,707 | |
| | 6/26/2020 | $2,007 | |
| | 7/10/2020 | $6,229 | |
| | 7/16/2020 | $1,261 | |
| | 7/24/2020 | $515 | |
| **TOTAL FLOW CONTROL EQUIPMENT LLC** | | **$36,393** | |
| 3.184  FLOW CONTROL SERVICES LLC<br>220 BROTHERS ROAD<br>SCOTT, LA 70583 | 5/29/2020 | $729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/18/2020 | $56,623 | |
| **TOTAL FLOW CONTROL SERVICES LLC** | | **$57,352** | |

**Fieldwood Energy LLC**                                               **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.185 FLUID CRANE & CONSTRUCTION INC<br>PO BOX 9586<br>NEW IBERIA, LA 70562 | 5/7/2020<br>5/15/2020<br>5/21/2020 | $306,769<br>$257,786<br>$358,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FLUID CRANE & CONSTRUCTION INC** | | **$922,880** | |
| 3.186 FMC TECHNOLOGIES INC<br>11740 KATY FREEWAY<br>HOUSTON, TX 77079 | 5/29/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020 | $6,486<br>$15,000<br>$783,745<br>$472,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FMC TECHNOLOGIES INC** | | **$1,277,747** | |
| 3.187 FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES,<br>11740 KATY FREEWAY<br>HOUSTON, TX 77079 | 7/1/2020<br>7/24/2020 | $30,282<br>$28,222 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES,** | | **$58,504** | |
| 3.188 FORCE POWER SYSTEMS<br>3799 WEST AIRLINE HWY<br>RESERVE, LA 70084 | 5/29/2020<br>6/5/2020 | $29,470<br>$12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FORCE POWER SYSTEMS** | | **$41,969** | |
| 3.189 FOREFRONT EMERGENCY MANAGEMENT LP<br>2802 FLINTROCK TRACE<br>SUITE B-104<br>LAKEWAY, TX 78738 | 6/12/2020<br>6/18/2020<br>6/26/2020<br>7/24/2020 | $425<br>$5,000<br>$15,593<br>$2,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOREFRONT EMERGENCY MANAGEMENT LP** | | **$23,158** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.190  FRANCIS TORQUE SERVICE<br>C/O FIRST BANK AND TRUST<br>PO BOX 1830<br>COVINGTON, LA 70434 | 5/29/2020<br>6/12/2020 | $27,322<br>$20,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRANCIS TORQUE SERVICE** | | **$48,250** | |
| 3.191  FREEPORT MCMORAN OIL & GAS LLC<br>1615 PYDRAS STREET<br>NEW ORLEANS, LA 70112 | 5/15/2020<br>5/29/2020<br>6/12/2020<br>7/10/2020<br>7/16/2020 | $37,379<br>$51,381<br>$13,249<br>$8,187<br>$6,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FREEPORT MCMORAN OIL & GAS LLC** | | **$116,271** | |
| 3.192  FUGRO USA MARINE, INC.<br>200 DULLES DRIVE<br>LAFAYETTE, LA 70506 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/24/2020 | $8,426<br>$7,129<br>$12,123<br>$10,479<br>$4,945<br>$17,003<br>$16,226<br>$63,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FUGRO USA MARINE, INC.** | | **$140,233** | |
| 3.193  GALVOTEC CORROSION SVCS<br>6712 S 36TH ST<br>MCALLEN, TX 78503 | 5/29/2020<br>6/26/2020<br>7/1/2020<br>7/16/2020 | $2,976<br>$1,703<br>$2,676<br>$7,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GALVOTEC CORROSION SVCS** | | **$15,349** | |

**Fieldwood Energy LLC**                                            **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.194  GATE<br>16360 PARK TEN PLACE<br>SUITE 206<br>HOUSTON, TX 77084 | 6/18/2020<br>6/26/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $11,785<br>$159,513<br>$4,143<br>$344,134<br>$430,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GATE** | **$949,863** | |
| 3.195  GE OIL & GAS COMPRESSION SYSTEMS, LLC<br>16250 PORT NORTHWEST<br>HOUSTON, TX 77041 | 5/29/2020<br>6/5/2020<br>6/18/2020<br>6/26/2020 | $8,764<br>$2,217<br>$22,902<br>$2,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GE OIL & GAS COMPRESSION SYSTEMS, LLC** | **$36,370** | |
| 3.196  GEL OFFSHORE PIPELINE LLC<br>919 MILAM<br>SUITE 2100<br>HOUSTON, TX 77002 | 5/21/2020 | $11,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GEL OFFSHORE PIPELINE LLC** | **$11,230** | |
| 3.197  GENERAL POWER LIMITED, INC<br>9930 NW 21ST ST<br>MIAMI, FL 33172 | 5/15/2020<br>6/1/2020<br>6/16/2020<br>7/8/2020<br>7/16/2020<br>7/24/2020 | $186,513<br>$123,114<br>$154,814<br>$93,256<br>$123,114<br>$246,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENERAL POWER LIMITED, INC** | **$927,040** | |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.198 | GENESIS OFFSHORE HOLDINGS, LLC<br>919 MILAM<br>SUITE 2100<br>HOUSTON, TX 77002 | 5/7/2020<br>5/21/2020<br>5/29/2020<br>6/26/2020<br>7/30/2020 | $7,127<br>$13,805<br>$6,437<br>$18,018<br>$7,567 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENESIS OFFSHORE HOLDINGS, LLC** | | **$52,953** | |
| 3.199 | GEOCOMPUTING GROUP LLC<br>11757 KATY FREEWAY STE 1300<br>HOUSTON, TX 77079 | 5/21/2020 | $1,078,051 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GEOCOMPUTING GROUP LLC** | | **$1,078,051** | |
| 3.200 | GHX INDUSTRIAL LLC<br>13311 LOCKWOOD RD<br>HOUSTON, TX 77044 | 5/29/2020<br>6/5/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020 | $929<br>$1,060<br>$1,688<br>$1,265<br>$1,277<br>$2,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GHX INDUSTRIAL LLC** | | **$9,004** | |

**Fieldwood Energy LLC**                                                     **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.201 | GIR SOLUTIONS LLC<br>115 WEST GREENHILL CIRCLE<br>BROUSSARD, LA 70518 | 5/21/2020 | $67,538 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/29/2020 | $215,024 | |
| | | 6/5/2020 | $30,897 | |
| | | 6/12/2020 | $29,213 | |
| | | 6/18/2020 | $28,019 | |
| | | 6/26/2020 | $15,425 | |
| | | 7/1/2020 | $29,582 | |
| | | 7/10/2020 | $9,979 | |
| | | 7/16/2020 | $10,842 | |
| | | 7/24/2020 | $30,722 | |
| | | 7/30/2020 | $33,698 | |
| | **TOTAL GIR SOLUTIONS LLC** | | **$500,940** | |
| 3.202 | GLYTECH SERVICES INC<br>P O BOX 1265<br>HARVEY, LA 70059 | 7/1/2020 | $11,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/16/2020 | $819 | |
| | **TOTAL GLYTECH SERVICES INC** | | **$11,835** | |
| 3.203 | GOLDMAN SACHS SPECIALITY LENDING HOLDINGS<br>200 WEST STREET - TAX DEPARTMENT (FEDERAL)<br>NEW YORK, NY 10282 | 5/28/2020 | $725,720 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/11/2020 | $1,271,892 | |
| | | 7/30/2020 | $801,564 | |
| | **TOTAL GOLDMAN SACHS SPECIALITY LENDING HOLDINGS** | | **$2,799,176** | |
| 3.204 | GORDON ARATA MONGOMERY BARNETT MCCOLLAM<br>NOT AVAILABLE | 7/30/2020 | $228,671 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Secured Lender Professional |
| | | 8/3/2020 | $15,000 | |
| | **TOTAL GORDON ARATA MONGOMERY BARNETT MCCOLLAM** | | **$243,671** | |

**Fieldwood Energy LLC**                                                      **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.205  GRAND ISLE SHIPYARD LLC (F/K/A) GRAND ISLE S<br>PO BOX 820<br>GALLIANO, LA 70354 | 5/21/2020 | $23,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/5/2020 | $22,979 |  |
|  | 6/12/2020 | $54,513 |  |
|  | 6/18/2020 | $15,957 |  |
|  | 6/26/2020 | $23,080 |  |
|  | 7/1/2020 | $11,750 |  |
|  | 7/10/2020 | $80,990 |  |
|  | 7/24/2020 | $1,213 |  |
| **TOTAL GRAND ISLE SHIPYARD LLC (F/K/A) GRAND ISLE S** |  | **$234,369** |  |
| 3.206  GRAVCAP INC<br>PO BOX 4612<br>HOUSTON, TX 77210 | 5/29/2020 | $9,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRAVCAP INC** |  | **$9,726** |  |
| 3.207  GULF CRANE SERVICES, INC.<br>P.O. BOX 1843<br>COVINGTON, LA 70434-1843 | 5/7/2020 | $30,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/15/2020 | $220,969 |  |
|  | 5/21/2020 | $155,303 |  |
|  | 5/29/2020 | $224,419 |  |
|  | 6/5/2020 | $272,381 |  |
|  | 6/12/2020 | $276,682 |  |
|  | 6/18/2020 | $329,570 |  |
|  | 6/26/2020 | $120,606 |  |
|  | 7/1/2020 | $160,093 |  |
|  | 7/10/2020 | $240,169 |  |
|  | 7/16/2020 | $199,165 |  |
|  | 7/24/2020 | $140,754 |  |
|  | 7/30/2020 | $123,409 |  |
| **TOTAL GULF CRANE SERVICES, INC.** |  | **$2,494,291** |  |

**Fieldwood Energy LLC**  **Case Number:**    20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.208 GULF LAND STRUCTURES LLC<br>4100 CAMERON ST<br>LAFAYETTE, LA 70505 | 7/16/2020 | $44,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GULF LAND STRUCTURES LLC** | | **$44,220** | |
| 3.209 GULF OFFSHORE RENTALS LLC<br>448 INDUSTRIAL PKWY<br>LAFAYETTE, LA 70560 | 5/29/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $71,343<br>$38,427<br>$40,794<br>$45,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GULF OFFSHORE RENTALS LLC** | | **$196,043** | |
| 3.210 GULF SOUTH SERVICES INC<br>280 FORD INDUSTRIAL RD<br>P.O. BOX 1229<br>AMELIA, LA 70340 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020 | $4,062<br>$35,516<br>$30,238<br>$8,355<br>$13,783<br>$874<br>$5,874<br>$589 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GULF SOUTH SERVICES INC** | | **$99,290** | |

**Fieldwood Energy LLC**                                    **Case Number:**    20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.211   GULF-PRO SERVICES<br>P.O. BOX 228<br>HOUMA, LA 70360 | 5/29/2020 | $35,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/5/2020 | $45,272 | |
|  | 6/12/2020 | $14,442 | |
|  | 6/18/2020 | $44,308 | |
|  | 7/1/2020 | $38,829 | |
|  | 7/10/2020 | $25,319 | |
|  | 7/16/2020 | $19,857 | |
|  | 7/24/2020 | $49,444 | |
| TOTAL GULF-PRO SERVICES | | $272,835 | |
| 3.212   GULFSTAR ONE LLC<br>ONE WILLIAMS CENTER PO BOX 2400<br>TAX DEPT MD 47<br>TULSA, OK 74102 | 5/7/2020 | $335,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/15/2020 | $2,508,129 | |
|  | 6/12/2020 | $759,552 | |
|  | 6/18/2020 | $1,177,393 | |
|  | 7/16/2020 | $275,198 | |
| TOTAL GULFSTAR ONE LLC | | $5,055,445 | |
| 3.213   GULFSTREAM SERVICES INC<br>PO BOX 5041<br>HOUMA, LA 70361 | 5/29/2020 | $6,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/26/2020 | $3,545 | |
|  | 7/1/2020 | $19,080 | |
|  | 7/10/2020 | $5,707 | |
| TOTAL GULFSTREAM SERVICES INC | | $34,397 | |

**Fieldwood Energy LLC**                                          **Case Number:**       **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.214   HAMILTON ENGINEERING INC<br>PO BOX 4869<br>DEPT. 416<br>HOUSTON, TX 77210 | 6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/24/2020 | $60,741<br>$16,500<br>$10,358<br>$33,000<br>$19,800<br>$11,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HAMILTON ENGINEERING INC** | | **$151,949** | |
| 3.215   HAYNES AND BOONE, LLP<br>2323 VICTORY AVE, STE. 700<br>DALLAS, TX 75219 | 7/20/2020<br>7/31/2020 | $155,242<br>$4,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Secured Lender Professional |
| **TOTAL HAYNES AND BOONE, LLP** | | **$159,642** | |
| 3.216   HCC INTERNATIONAL INSURANCE COMPANY, PLC<br>ONE ALDGATE<br>LONDON EC3A 3DE<br>UNITED KINGDOM | 5/28/2020 | $700,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HCC INTERNATIONAL INSURANCE COMPANY, PLC** | | **$700,000** | |

**Fieldwood Energy LLC**                                   **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.217  HEALTH CARE SERVICE CORP<br>1001 EAST LOOKOUT DRIVE<br>RICHARDSON, TX 75082 | 5/5/2020 | $165,711 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/12/2020 | $105,651 | |
| | 5/21/2020 | $73,463 | |
| | 5/28/2020 | $100,050 | |
| | 6/4/2020 | $149,436 | |
| | 6/11/2020 | $135,164 | |
| | 6/18/2020 | $96,116 | |
| | 7/2/2020 | $161,345 | |
| | 7/9/2020 | $204,117 | |
| | 7/16/2020 | $184,664 | |
| | 7/23/2020 | $140,237 | |
| | 7/30/2020 | $142,953 | |
| **TOTAL HEALTH CARE SERVICE CORP** | | **$1,658,906** | |
| 3.218  HEARTLAND COMPRESSION SERVICES<br>3799 W AIRLINE HWY<br>RESERVE, LA 70084 | 6/5/2020 | $21,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HEARTLAND COMPRESSION SERVICES** | | **$21,140** | |
| 3.219  HELIX ROBOTICS SOLUTION INC.<br>NOT AVAILABLE | 8/3/2020 | $125,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HELIX ROBOTICS SOLUTION INC.** | | **$125,180** | |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.220  HIGH ISLAND OFFSHORE SYSTEM LLC<br>919 MILAM STE 2100<br>HOUSTON, TX 77002 | 5/15/2020<br>5/21/2020<br>5/29/2020<br>6/18/2020<br>6/26/2020<br>7/24/2020 | $116,420<br>$263,330<br>$27,247<br>$25,964<br>$193,247<br>$52,370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIGH ISLAND OFFSHORE SYSTEM LLC** | | **$678,577** | |
| 3.221  HIGH POINT GAS GATHERING LLC<br>2103 CITYWEST BLVD<br>BUILDING 4, SUITE 800<br>HOUSTON, TX 77042 | 6/18/2020<br>7/24/2020 | $70,567<br>$32,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIGH POINT GAS GATHERING LLC** | | **$102,637** | |
| 3.222  HIGH POINT GAS TRANSMISSION LLC<br>2103 CITYWEST BOULEVARD<br>BUILDING 4, SUITE 800<br>HOUSTON, TX 77042 | 7/24/2020 | $10,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIGH POINT GAS TRANSMISSION LLC** | | **$10,530** | |
| 3.223  HILCORP ENERGY 1 LP<br>PO BOX 4346<br>HOUSTON, TX 77210-4346 | 5/26/2020<br>6/25/2020 | $5,554<br>$2,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| **TOTAL HILCORP ENERGY 1 LP** | | **$7,981** | |
| 3.224  HILL AND KNOWLTON STRATEGIES LLC<br>466 LEXINGTON AVENUE 4TH FLOOR<br>NEW YORK, NY 10017 | 6/12/2020<br>6/18/2020<br>7/1/2020 | $12,000<br>$12,000<br>$12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HILL AND KNOWLTON STRATEGIES LLC** | | **$36,000** | |

**Fieldwood Energy LLC**                                                        **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.225  HOLMAN FENWICK WILLAN USA LLP<br>5151 SAN FELIPE SUITE<br>SUITE 400<br>HOUSTON, TX 77056 | 5/29/2020<br>6/18/2020<br>6/26/2020 | $13,048<br>$322<br>$3,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HOLMAN FENWICK WILLAN USA LLP** | | **$16,892** | |
| 3.226  HOSE SPECIALTY & SUPPLY<br>13311 LOCKWOOD RD<br>HOUSTON, TX 77044 | 5/29/2020<br>6/5/2020<br>6/18/2020<br>6/26/2020 | $713<br>$1,454<br>$4,565<br>$4,286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HOSE SPECIALTY & SUPPLY** | | **$11,017** | |
| 3.227  HOUSTON ENERGY DEEPWATER VENTURES I<br>1200 SMITH ST.<br>SUITE 2400<br>HOUSTON, TX 77002 | 5/26/2020 | $62,563 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| **TOTAL HOUSTON ENERGY DEEPWATER VENTURES I** | | **$62,563** | |
| 3.228  HUDSON SERVICES INC<br>42391 SOUTH AIRPORT RD<br>HAMMOND, LA 70403 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/24/2020 | $46,508<br>$19,270<br>$12,914<br>$27,297<br>$13,320<br>$35,569<br>$10,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HUDSON SERVICES INC** | | **$165,455** | |

**Fieldwood Energy LLC**                                    **Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.229   HUNTING ENERGY SERVICES, LLC<br>P.O BOX 301606<br>DALLAS, TX 75303 | 5/29/2020 | $222,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HUNTING ENERGY SERVICES, LLC** | | **$222,940** | |
| 3.230   IGNITION SYSTEM & CONTROLS INC<br>PO BOX 841878<br>DALLAS, TX 75284-1878 | 5/29/2020 | $1,213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $3,576 | |
| | 6/12/2020 | $155 | |
| | 6/18/2020 | $468 | |
| | 6/26/2020 | $5,609 | |
| | 7/1/2020 | $5,772 | |
| | 7/10/2020 | $2,611 | |
| **TOTAL IGNITION SYSTEM & CONTROLS INC** | | **$19,405** | |
| 3.231   IMAGENET CONSULTING LLC<br>913 NORTH BROADWAY AVE<br>OKLAHOMA CITY, OK 73102 | 5/29/2020 | $10,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/1/2020 | $10,498 | |
| | 7/24/2020 | $12,941 | |
| **TOTAL IMAGENET CONSULTING LLC** | | **$33,883** | |
| 3.232   IMMI TURBINES INC<br>1410 S FRAZIER ST<br>CONROE, TX 77301 | 5/29/2020 | $2,185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $1,165 | |
| | 6/12/2020 | $5,355 | |
| | 6/26/2020 | $6,483 | |
| | 7/1/2020 | $8,846 | |
| **TOTAL IMMI TURBINES INC** | | **$24,034** | |

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.233 INDEMCO LP<br>777 POST OAK BLVD<br>SUITE # 330<br>HOUSTON, TX 77056 | 5/29/2020 | $53,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL INDEMCO LP | | **$53,211** | |
| 3.234 INDUSTRIAL & OILFIELD SERVICES, INC.<br>PO BOX 247<br>ERATH, LA 70533 | 5/29/2020<br>6/18/2020<br>6/26/2020<br>7/10/2020<br>7/24/2020 | $10,426<br>$35,404<br>$12,769<br>$5,070<br>$1,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL INDUSTRIAL & OILFIELD SERVICES, INC. | | **$64,761** | |
| 3.235 INFINITY VALVE & SUPPLY<br>351 GRIFFIN ROAD<br>YOUNGSVILLE, LA 70592 | 6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $19,298<br>$11,833<br>$6,657<br>$4,255<br>$445<br>$2,057<br>$1,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL INFINITY VALVE & SUPPLY | | **$46,402** | |

**Fieldwood Energy LLC**                                                                         **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.236  INTERTEK USA, INC.<br>200 WESTLAKE PARK BLVD, STE 400<br>HOUSTON, TX 77079 | 5/15/2020 | $239,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/21/2020 | $220,906 |  |
|  | 6/26/2020 | $153,232 |  |
|  | 7/1/2020 | $69,779 |  |
|  | 7/10/2020 | $78,477 |  |
|  | 7/16/2020 | $25,369 |  |
|  | 7/24/2020 | $76,500 |  |
| **TOTAL INTERTEK USA, INC.** | | **$863,370** | |
| 3.237  IRON MOUNTAIN<br>1 FEDERAL ST 7TH FL<br>BOSTON, MA 02110 | 5/7/2020 | $9,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/21/2020 | $10,001 |  |
|  | 7/10/2020 | $9,104 |  |
| **TOTAL IRON MOUNTAIN** | | **$28,579** | |
| 3.238  ISIMS LLC<br>900 TOWN AND COUNTRY LANE<br>SUITE 303<br>HOUSTON, TX 77024 | 6/18/2020 | $7,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/26/2020 | $10,920 |  |
|  | 7/16/2020 | $16,880 |  |
| **TOTAL ISIMS LLC** | | **$35,280** | |

**Fieldwood Energy LLC**                                                    **Case Number:**    **20-33948 (MI)**

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.239    ISLAND OPERATING COMPANY INC<br>LOCK BOX PO BOX 27783<br>HOUSTON, TX 77227-7783 | 5/15/2020 | $18,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/21/2020 | $337,747 | |
| | 5/29/2020 | $3,534,888 | |
| | 6/5/2020 | $11,487 | |
| | 6/12/2020 | $30,888 | |
| | 6/18/2020 | $405,009 | |
| | 6/26/2020 | $2,928,584 | |
| | 7/1/2020 | $535,171 | |
| | 7/16/2020 | $379,704 | |
| | 7/30/2020 | $1,509,442 | |
| **TOTAL ISLAND OPERATING COMPANY INC** | | **$9,691,421** | |
| 3.240    ITT C'TREAT LLC<br>309 BRIAR ROCK RD<br>THE WOODLANDS, TX 77380 | 5/29/2020 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $17,648 | |
| | 6/12/2020 | $17,646 | |
| | 7/1/2020 | $987 | |
| | 7/10/2020 | $503 | |
| | 7/24/2020 | $13,914 | |
| **TOTAL ITT C'TREAT LLC** | | **$58,198** | |

**Fieldwood Energy LLC**                                                    **Case Number:**        20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.241    JEFFERSON DAVIS ELECTRIC COOPERATIVE INC<br>PO DRAWER 1229<br>906 N LAKE ARTHUR AVENUE<br>JENNINGS, LA 70546-1229 | 5/7/2020 | $5,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/7/2020 | $300 |  |
|  | 5/7/2020 | $3,910 |  |
|  | 5/7/2020 | $19 |  |
|  | 5/7/2020 | $57 |  |
|  | 5/29/2020 | $4,518 |  |
|  | 5/29/2020 | $57 |  |
|  | 6/5/2020 | $249 |  |
|  | 6/5/2020 | $5,517 |  |
|  | 7/1/2020 | $3,805 |  |
|  | 7/1/2020 | $60 |  |
|  | 7/10/2020 | $279 |  |
|  | 7/10/2020 | $5,976 |  |
|  | 7/30/2020 | $57 |  |
|  | 7/30/2020 | $3,221 |  |
| **TOTAL JEFFERSON DAVIS ELECTRIC COOPERATIVE INC** |  | **$33,586** |  |
| 3.242    JOHN C HEALY JR CONSULTING LLC<br>P O BOX 270539<br>HOUSTON, TX 77277 | 5/15/2020 | $129,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/21/2020 | $12,988 |  |
|  | 5/29/2020 | $7,892 |  |
|  | 6/12/2020 | $75,410 |  |
|  | 6/18/2020 | $27,693 |  |
|  | 6/26/2020 | $8,591 |  |
|  | 7/1/2020 | $34,409 |  |
|  | 7/10/2020 | $66,555 |  |
|  | 7/16/2020 | $1,228 |  |
| **TOTAL JOHN C HEALY JR CONSULTING LLC** |  | **$364,326** |  |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.243 | JOHN H CARTER CO., INC<br>17630 PERKINS ROAD<br>BATON ROUGE, LA 70810 | 6/5/2020 | $3,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/26/2020 | $9,218 | |
| | | 7/1/2020 | $3,446 | |
| | | 7/24/2020 | $3,732 | |
| | **TOTAL JOHN H CARTER CO., INC** | | **$20,276** | |
| 3.244 | JOHN W STONE OIL DISTRIBUTOR LLC<br>PO BOX 4869<br>DEPT 322<br>HOUSTON, TX 77210-4869 | 5/7/2020 | $58,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $64,257 | |
| | | 5/29/2020 | $26,055 | |
| | | 6/5/2020 | $8,230 | |
| | | 6/12/2020 | $17,897 | |
| | | 6/18/2020 | $1,131 | |
| | | 6/26/2020 | $7,516 | |
| | | 7/1/2020 | $8,901 | |
| | | 7/10/2020 | $23,958 | |
| | | 7/16/2020 | $2,602 | |
| | **TOTAL JOHN W STONE OIL DISTRIBUTOR LLC** | | **$219,032** | |
| 3.245 | JX NIPPON OIL EXPLORATION USA LTD<br>3040 POST OAK BLVD<br>STE 1600<br>HOUSTON, TX 77056 | 5/26/2020 | $23,977 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| | | 6/25/2020 | $7,479 | |
| | **TOTAL JX NIPPON OIL EXPLORATION USA LTD** | | **$31,456** | |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.246   KILGORE MARINE SERVICES INC<br>200 BEAULLIEU DRIVE<br>BLDG. 8<br>LAFAYETTE, LA 70508 | 5/7/2020 | $2,174,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/15/2020 | $1,089,245 | |
| | 5/21/2020 | $873,935 | |
| | 5/29/2020 | $703,533 | |
| | 6/5/2020 | $2,950,325 | |
| | 6/12/2020 | $1,450,380 | |
| | 6/18/2020 | $2,077,960 | |
| | 6/26/2020 | $458,096 | |
| | 7/1/2020 | $175,577 | |
| | 7/10/2020 | $2,961,053 | |
| | 7/16/2020 | $767,558 | |
| | 7/24/2020 | $221,095 | |
| | 7/30/2020 | $237,790 | |
| **TOTAL KILGORE MARINE SERVICES INC** | | **$16,140,847** | |
| 3.247   KINETICA DEEPWATER EXPRESS , LLC<br>1001 MCKINNEY STREET<br>SUITE # 900<br>HOUSTON, TX 77002 | 5/7/2020 | $28,405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/29/2020 | $46,806 | |
| | 6/12/2020 | $2,749 | |
| | 6/18/2020 | $46,702 | |
| | 6/26/2020 | $785 | |
| | 7/24/2020 | $2,978 | |
| **TOTAL KINETICA DEEPWATER EXPRESS , LLC** | | **$128,426** | |

**Fieldwood Energy LLC**    **Case Number:**    **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.248  KINETICA ENERGY EXPRESS LLC<br>1001 MCKINNEY<br>SUITE 900<br>HOUSTON, TX 77002 | 5/7/2020 | $10,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/15/2020 | $1,500 |  |
|  | 5/21/2020 | $293,078 |  |
|  | 5/29/2020 | $68,873 |  |
|  | 6/5/2020 | $144,003 |  |
|  | 6/12/2020 | $1,042 |  |
|  | 6/18/2020 | $100,774 |  |
|  | 6/26/2020 | $1,500 |  |
|  | 7/1/2020 | $2,831 |  |
|  | 7/16/2020 | $4,162 |  |
|  | 7/24/2020 | $73,368 |  |
|  | 7/30/2020 | $303 |  |
| **TOTAL KINETICA ENERGY EXPRESS LLC** | | **$702,152** | |
| 3.249  KINETICA MIDSTREAM ENERGY LLC<br>1001 MCKINNEY<br>SUITE # 900<br>HOUSTON, TX 77002 | 5/7/2020 | $1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/21/2020 | $9,854 |  |
|  | 5/29/2020 | $35,620 |  |
|  | 6/18/2020 | $9,150 |  |
|  | 7/24/2020 | $3,129 |  |
| **TOTAL KINETICA MIDSTREAM ENERGY LLC** | | **$59,254** | |
| 3.250  KNIGHT SECURITY SYSTEMS LLC<br>10105 TECHNOLOGY BLVD W. SUITE 100<br>DALLAS, TX 75220 | 5/29/2020 | $30,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KNIGHT SECURITY SYSTEMS LLC** | | **$30,003** | |

**Fieldwood Energy LLC**                                                    **Case Number:**        **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.251 KNIGHTEN INDUSTRIES<br>P.O. BOX 12587<br>ODESSA, TX 79768 | 5/29/2020 | $107,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KNIGHTEN INDUSTRIES** | | **$107,188** | |
| 3.252 KPMG LLP<br>3 CHESNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | 5/29/2020 | $141,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KPMG LLP** | | **$141,353** | |
| 3.253 KRONOS<br>PO BOX 845748<br>BOSTON, MA 02284-5748 | 6/26/2020<br>7/24/2020 | $11,381<br>$11,381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KRONOS** | | **$22,762** | |
| 3.254 KRONOS SAASHR, INC.<br>900 CHELMSFORD STREET<br>LOWELL, MA 01851 | 6/12/2020<br>7/1/2020 | $11,378<br>$11,394 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KRONOS SAASHR, INC.** | | **$22,772** | |
| 3.255 LAREDO CONSTRUCTION, INC<br>13385 MURPHY ROAD<br>STAFFORD, TX 77477 | 7/1/2020 | $8,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAREDO CONSTRUCTION, INC** | | **$8,034** | |
| 3.256 LAREDO OFFSHORE SERVICES, INC<br>13385 MURPHY RD<br>STAFFORD, TX 77477 | 6/18/2020 | $52,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAREDO OFFSHORE SERVICES, INC** | | **$52,714** | |

**Fieldwood Energy LLC**                                                  Case Number:        20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.257 | LARRY DOIRON, LLC<br>PO BOX 1640<br>MORGAN CITY, LA 70381 | 5/29/2020 | $19,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $59,574 | |
| | | 6/12/2020 | $59,531 | |
| | | 6/18/2020 | $36,986 | |
| | | 6/26/2020 | $9,149 | |
| | | 7/1/2020 | $160 | |
| | | 7/10/2020 | $2,055 | |
| | | 7/24/2020 | $3,606 | |
| | **TOTAL LARRY DOIRON, LLC** | | **$190,077** | |
| 3.258 | LEE HECHT HARRISON LLC<br>2301 LUCIEN WAY SUITE 325<br>MAITLAND, FL 32751 | 6/18/2020 | $9,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LEE HECHT HARRISON LLC** | | **$9,500** | |
| 3.259 | LEI INC<br>PO BOX 550<br>INDEPENDENCE, LA 70443 | 5/29/2020 | $27,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $9,464 | |
| | | 6/12/2020 | $5,134 | |
| | | 6/18/2020 | $1,431 | |
| | | 7/1/2020 | $1,951 | |
| | **TOTAL LEI INC** | | **$45,578** | |

**Fieldwood Energy LLC**                                        **Case Number:**       **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.260  LINEAR CONTROLS INC<br>107 1/2 COMMISSION BLVD<br>LAFAYETTE, LA 70508 | 5/7/2020 | $607,672 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/15/2020 | $610,622 | |
| | 5/21/2020 | $699,498 | |
| | 5/29/2020 | $667,251 | |
| | 6/5/2020 | $724,069 | |
| | 6/12/2020 | $462,080 | |
| | 6/18/2020 | $694,906 | |
| | 6/26/2020 | $447,997 | |
| | 7/1/2020 | $573,777 | |
| | 7/10/2020 | $361,546 | |
| | 7/16/2020 | $405,329 | |
| | 7/24/2020 | $249,037 | |
| | 7/30/2020 | $114,479 | |
| **TOTAL LINEAR CONTROLS INC** | | **$6,618,265** | |
| 3.261  LLOYD'S REGISTER DRILLING INTEGRITY SERVICE,<br>1330 ENCLAVE PARKWAY, SUITE 200<br>HOUSTON, TX 77077 | 5/21/2020 | $96,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $91,904 | |
| | 6/12/2020 | $11,453 | |
| | 7/10/2020 | $97,317 | |
| **TOTAL LLOYD'S REGISTER DRILLING INTEGRITY SERVICE,** | | **$296,956** | |
| 3.262  LLP PROPERTY MANAGEMENT INC<br>20118 STONE GATE CT.<br>TOMBALL, TX 77377 | 5/29/2020 | $25,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/12/2020 | $79,588 | |
| | 6/18/2020 | $58,065 | |
| | 7/1/2020 | $13,469 | |
| | 7/10/2020 | $1,800 | |
| **TOTAL LLP PROPERTY MANAGEMENT INC** | | **$178,227** | |

**Fieldwood Energy LLC**                                              **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.263  LOGIX FIBER NETWORKS<br>2950 N LOOP WEST<br>8TH FLOOR<br>HOUSTON, TX 77092 | 5/29/2020<br>6/26/2020 | $56,948<br>$57,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOGIX FIBER NETWORKS** | | **$114,828** | |
| 3.264  LONG VIEW SYSTEMS CORP<br>555 17TH STREET SUITE 1600<br>DENVER, CO 80202 | 5/7/2020<br>5/15/2020<br>5/29/2020<br>6/5/2020<br>6/18/2020<br>7/16/2020<br>7/24/2020<br>7/30/2020 | $77,358<br>$478,741<br>$46,652<br>$18,148<br>$527,336<br>$533,537<br>$15,390<br>$1,491 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LONG VIEW SYSTEMS CORP** | | **$1,698,653** | |
| 3.265  LOUISIANA CAT<br>3799 W AIRLINE HIGHWAY<br>RESERVE, LA 70084 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $3,383<br>$3,110<br>$8,234<br>$4,184<br>$7,916<br>$19,447<br>$386<br>$37,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOUISIANA CAT** | | **$84,636** | |

**Fieldwood Energy LLC**                                                         **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.266 LOUISIANA DEPARTMENT OF REVENUE<br>TAXPAYER SERVICES DIVISION<br>P.O. BOX 201<br>BATON ROUGE, LA 70821-0201 | 5/18/2020 | $3,455 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| | 5/26/2020 | $8,342 | |
| | 5/26/2020 | $25,172 | |
| | 5/26/2020 | $544 | |
| | 5/26/2020 | $522 | |
| | 7/16/2020 | $400,000 | |
| | 7/16/2020 | $2,115 | |
| | 7/22/2020 | $40 | |
| | 7/28/2020 | $2,876 | |
| | 7/28/2020 | $10,231 | |
| **TOTAL LOUISIANA DEPARTMENT OF REVENUE** | | **$453,297** | |
| 3.267 LOUISIANA ENVIRONMENTAL MONITORING, INC<br>301 TURN ROW<br>LAFAYETTE, LA 70508 | 6/5/2020 | $5,012 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6/18/2020 | $453 | |
| | 7/1/2020 | $5,629 | |
| **TOTAL LOUISIANA ENVIRONMENTAL MONITORING, INC** | | **$11,094** | |

**Fieldwood Energy LLC**                                                **Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|-----------------------------|-------|----------------------|---------------------------------|
| 3.268 | LOUISIANA SAFETY SYSTEMS INC<br>PO BOX 53729<br>LAFAYETTE, LA 70505 | 5/7/2020 | $116,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $84,106 | |
| | | 5/21/2020 | $85,249 | |
| | | 6/12/2020 | $23,793 | |
| | | 6/18/2020 | $90,278 | |
| | | 6/26/2020 | $39,866 | |
| | | 7/1/2020 | $59,882 | |
| | | 7/10/2020 | $39,114 | |
| | | 7/16/2020 | $7,986 | |
| | | 7/24/2020 | $30,439 | |
| | **TOTAL LOUISIANA SAFETY SYSTEMS INC** | | **$577,016** | |
| 3.269 | LQT INDUSTRIES, LLC<br>8103 HWY 182 E<br>MORGAN CITY, LA 70380 | 5/21/2020 | $196,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/29/2020 | $21,463 | |
| | | 6/5/2020 | $3,752 | |
| | | 6/12/2020 | $214,864 | |
| | | 6/18/2020 | $25,222 | |
| | | 6/26/2020 | $1,224 | |
| | | 7/1/2020 | $21,620 | |
| | | 7/10/2020 | $13,737 | |
| | | 7/16/2020 | $3,000 | |
| | | 7/24/2020 | $220,542 | |
| | **TOTAL LQT INDUSTRIES, LLC** | | **$722,210** | |
| 3.270 | M & H ENTERPRISES INC<br>19450 HIGHWAY 249<br>SUITE 600<br>HOUSTON, TX 77070 | 5/29/2020 | $28,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/26/2020 | $337,243 | |
| | **TOTAL M & H ENTERPRISES INC** | | **$365,630** | |

**Fieldwood Energy LLC**                                   **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.271 | M & J VALVE SERVICES INC<br>PO BOX 3307<br>LAFAYETTE, LA 70502 | 6/5/2020 | $26,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/18/2020 | $13,802 | |
| | | 6/26/2020 | $40,588 | |
| | | 7/1/2020 | $5,652 | |
| | | 7/10/2020 | $14,962 | |
| | | 7/24/2020 | $45,278 | |
| | **TOTAL M & J VALVE SERVICES INC** | | **$147,121** | |
| 3.272 | MACQUARIE CORPORATE & ASSET DUNDING, INC<br>125 WEST 55TH STREET<br>LEVEL 22<br>NEW YORK, NY 10019 | 6/1/2020 | $493,476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $493,476 | |
| | | 8/3/2020 | $493,476 | |
| | **TOTAL MACQUARIE CORPORATE & ASSET DUNDING, INC** | | **$1,480,428** | |
| 3.273 | MAGNOLIA TORQUE & TESTING INC<br>PO BOX 206<br>SCOTT, LA 70583-0206 | 5/21/2020 | $38,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/29/2020 | $39,375 | |
| | | 6/5/2020 | $49,200 | |
| | | 6/12/2020 | $41,120 | |
| | | 6/18/2020 | $37,030 | |
| | | 6/26/2020 | $17,000 | |
| | | 7/1/2020 | $25,740 | |
| | | 7/10/2020 | $2,780 | |
| | | 7/16/2020 | $123,892 | |
| | | 7/24/2020 | $46,860 | |
| | **TOTAL MAGNOLIA TORQUE & TESTING INC** | | **$421,322** | |

**Fieldwood Energy LLC**                                                          **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.274   MAGNUM MUD EQUIPMENT CO INC<br>PO BOX 4258<br>HOUMA, LA 70361-4258 | 6/12/2020 | $59,207 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/18/2020 | $18,323 | |
| | 7/1/2020 | $157 | |
| | 7/10/2020 | $27,383 | |
| | 7/16/2020 | $124,605 | |
| | 7/24/2020 | $11,660 | |
| **TOTAL MAGNUM MUD EQUIPMENT CO INC** | | **$241,333** | |
| 3.275   MAIN PASS OIL GATHERING LLC<br>2103 CITYWEST BLVD, BUILDING 4, SUITE 800<br>HOUSTON, TX 77042 | 5/15/2020 | $9,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/21/2020 | $27,599 | |
| | 6/5/2020 | $9,633 | |
| | 7/10/2020 | $9,633 | |
| **TOTAL MAIN PASS OIL GATHERING LLC** | | **$56,499** | |
| 3.276   MAJOR EQUIPMENT & REMEDIATION SERVICES<br>PO BOX 3616<br>MORGAN CITY, LA 70381 | 5/29/2020 | $19,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $12,975 | |
| | 6/12/2020 | $38,878 | |
| | 6/18/2020 | $16,317 | |
| | 6/26/2020 | $3,728 | |
| | 7/1/2020 | $6,661 | |
| | 7/10/2020 | $13,589 | |
| | 7/16/2020 | $4,213 | |
| | 7/24/2020 | $5,943 | |
| **TOTAL MAJOR EQUIPMENT & REMEDIATION SERVICES** | | **$121,836** | |

**Fieldwood Energy LLC**                                    **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.277   MANTA RAY OFFSHORE GATHERING COMPANY, LLC<br>1100 LOUISIANA STREET<br>SUITE 3300<br>HOUSTON, TX 77002 | 5/7/2020 | $3,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/21/2020 | $137,292 | |
| | 6/11/2020 | $36,263 | |
| | 6/12/2020 | $3,112 | |
| | 6/18/2020 | $389 | |
| | 6/26/2020 | $3,112 | |
| | 7/24/2020 | $86,298 | |
| | 7/30/2020 | $3,190 | |
| **TOTAL MANTA RAY OFFSHORE GATHERING COMPANY, LLC** | | **$272,768** | |
| 3.278   MARTIN ENERGY SERVICES LLC<br>P O BOX 95363<br>GRAPEVINE, TX 76099-9733 | 5/7/2020 | $32,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/15/2020 | $66,465 | |
| | 5/21/2020 | $53,492 | |
| | 5/26/2020 | $208,247 | |
| | 6/5/2020 | $7,492 | |
| | 6/5/2020 | $1,168 | |
| | 6/12/2020 | $90,454 | |
| | 6/18/2020 | $30,130 | |
| | 6/26/2020 | $30,278 | |
| | 7/1/2020 | $29,928 | |
| | 7/10/2020 | $12,283 | |
| | 7/16/2020 | $69,324 | |
| | 7/24/2020 | $22,457 | |
| | 7/30/2020 | $115,160 | |
| **TOTAL MARTIN ENERGY SERVICES LLC** | | **$769,774** | |

Fieldwood Energy LLC

**Case Number:** 20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.279 | MARTIN HOLDINGS, LLC<br>16201 EAST MAIN STREET<br>CUT OFF, LA 70345 | 6/26/2020<br>7/10/2020 | $183,044<br>$195,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MARTIN HOLDINGS, LLC** | | **$379,026** | |
| 3.280 | MARTIN INTERNATIONAL INC OF LOUISIANA<br>133 WOODLAND DR<br>LA PLACE, LA 70068 | 5/29/2020<br>7/24/2020<br>7/30/2020 | $389<br>$309<br>$8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MARTIN INTERNATIONAL INC OF LOUISIANA** | | **$8,699** | |
| 3.281 | MECHANICAL & PERFORMANCE ANALYSIS<br>21 CROSS KEY<br>LUMBERTON, MS 39455 | 5/29/2020 | $21,248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MECHANICAL & PERFORMANCE ANALYSIS** | | **$21,248** | |
| 3.282 | M-I SWACO<br>P O BOX 732135<br>DALLAS, TX 75373-2135 | 6/12/2020<br>6/26/2020 | $21,364<br>$27,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL M-I SWACO** | | **$48,869** | |
| 3.283 | MISSISSIPPI DEPARTMENT OF REVENUE<br>DEPARTMENT OF REVENUE<br>P.O. BOX 23191<br>JACKSON, MS 39225-3191 | 5/15/2020 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MISSISSIPPI DEPARTMENT OF REVENUE** | | **$9,000** | |

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.284 | MISTRAS GROUP, INC<br>195 CLARKSVILLE ROAD<br>PRINCETON JUNCTION, NJ 08550 | 5/29/2020 | $75,632 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $23,189 | |
| | | 6/18/2020 | $38,733 | |
| | | 6/26/2020 | $45,876 | |
| | | 7/1/2020 | $26,954 | |
| | | 7/10/2020 | $480 | |
| | | 7/16/2020 | $1,546 | |
| | | 7/24/2020 | $5,018 | |
| | **TOTAL MISTRAS GROUP, INC** | | **$217,426** | |
| 3.285 | MOORES PUMP & SERVICES, INC<br>PO BOX 746<br>BROUSSARD, LA 70518 | 5/29/2020 | $233,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $70,263 | |
| | | 6/18/2020 | $3,148 | |
| | | 6/18/2020 | $43,934 | |
| | | 7/1/2020 | $47,550 | |
| | | 7/10/2020 | $31,870 | |
| | | 7/16/2020 | $4,669 | |
| | | 7/24/2020 | $340 | |
| | | 7/30/2020 | $52,458 | |
| | **TOTAL MOORES PUMP & SERVICES, INC** | | **$487,677** | |
| 3.286 | MORGAN CITY RENTALS<br>125 MCCARTY STREET<br>HOUSTON, TX 77029 | 6/5/2020 | $2,384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/18/2020 | $953 | |
| | | 7/1/2020 | $3,249 | |
| | | 7/10/2020 | $1,760 | |
| | **TOTAL MORGAN CITY RENTALS** | | **$8,345** | |

**Fieldwood Energy LLC**                                      **Case Number:**      20-33948 (MI)

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.287 | MP GULF OF MEXICO LLC<br>9805 KATY FREEWAY, STE G-200<br>HOUSTON, TX 77024 | 5/21/2020 | $52,529 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MP GULF OF MEXICO LLC** | | **$52,529** | |
| 3.288 | MPS GROUP, INC<br>38755 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | 5/29/2020<br>6/18/2020<br>7/1/2020<br>7/24/2020 | $7,978<br>$9,716<br>$5,950<br>$11,214 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MPS GROUP, INC** | | **$34,858** | |
| 3.289 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA<br>9805 KATY FREEWAY<br>SUITE G200<br>HOUSTON, TX 77024 | 5/15/2020<br>5/29/2020<br>6/18/2020<br>7/30/2020 | $18,024<br>$10<br>$14,326<br>$1,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MURPHY EXPLORATION & PRODUCTION COMPANY - USA** | | **$34,343** | |
| 3.290 | NALCO COMPANY<br>NOT AVAILABLE | 5/7/2020 | $56,515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NALCO COMPANY** | | **$56,515** | |

Fieldwood Energy LLC

Case Number:     20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.291   NATIONAL OILWELL VARCO, LP<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | 5/29/2020 | $42,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/5/2020 | $42,251 |  |
|  | 6/12/2020 | $50,092 |  |
|  | 6/18/2020 | $7,928 |  |
|  | 6/26/2020 | $26,261 |  |
|  | 7/1/2020 | $64,058 |  |
|  | 7/10/2020 | $37,655 |  |
|  | 7/24/2020 | $2,240 |  |
| **TOTAL NATIONAL OILWELL VARCO, LP** | | **$273,020** | |
| 3.292   NAUTILUS PIPELINE COMPANY, LLC<br>1100 LOUISIANA ST<br>SUITE # 3300<br>HOUSTON, TX 77002 | 5/21/2020 | $46,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/18/2020 | $24,378 |  |
|  | 7/24/2020 | $24,601 |  |
| **TOTAL NAUTILUS PIPELINE COMPANY, LLC** | | **$95,977** | |
| 3.293   NEWPARK DRILLING FLUIDS LLC<br>P.O. BOX 973167<br>DALLAS, TX 75397-3167 | 6/26/2020 | $64,071 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 7/6/2020 | $156,901 |  |
| **TOTAL NEWPARK DRILLING FLUIDS LLC** | | **$220,971** | |

**Fieldwood Energy LLC**                                              **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.294 | NI WELDING SUPPLY LLC<br>125 THRUWAY PARK<br>BROUSSARD, LA 70518 | 5/29/2020 | $3,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $2,299 | |
| | | 6/12/2020 | $741 | |
| | | 6/18/2020 | $689 | |
| | | 6/26/2020 | $138 | |
| | | 7/1/2020 | $2,946 | |
| | | 7/10/2020 | $749 | |
| | | 7/16/2020 | $60 | |
| | **TOTAL NI WELDING SUPPLY LLC** | | **$11,218** | |
| 3.295 | NOBLE ENERGY INC<br>1001 NOBLE ENERGY WAY<br>HOUSTON, TX 77070 | 5/26/2020 | $24,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| | | 6/25/2020 | $8,575 | |
| | | 7/27/2020 | $3,877 | |
| | **TOTAL NOBLE ENERGY INC** | | **$37,127** | |
| 3.296 | NOLAN POWER GROUP LLC<br>21448 MARION LANE<br>MANDEVILLE, LA 70471 | 7/1/2020 | $25,554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/10/2020 | $600 | |
| | **TOTAL NOLAN POWER GROUP LLC** | | **$26,154** | |
| 3.297 | NOV PROCESS & FLOW TECHNOLOGIES US, INC<br>7909 PARKWOOD CIRCLE DRIVE<br>HOUSTON, TX 77036 | 6/12/2020 | $15,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NOV PROCESS & FLOW TECHNOLOGIES US, INC** | | **$15,075** | |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.298 | NSI FRACTURING LLC<br>7030 S YALE<br>STE 502<br>TULSA, OK 74136 | 7/1/2020 | $35,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NSI FRACTURING LLC** | | **$35,654** | |
| 3.299 | NUTEC, INC.<br>4800 HWY 90 E<br>LAKE CHARLES, LA 70615 | 7/10/2020 | $112,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NUTEC, INC.** | | **$112,897** | |
| 3.300 | OCEAN EDGE SERVICES INC<br>6720 THEALL RD<br>HOUSTON, TX 77066 | 5/29/2020 | $590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $105,868 | |
| | | 7/10/2020 | $111,810 | |
| | **TOTAL OCEAN EDGE SERVICES INC** | | **$218,268** | |
| 3.301 | OCEANEERING INTERNATIONAL INC<br>PO BOX 731943<br>DALLAS, TX 75373-1943 | 5/7/2020 | $107,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $559,622 | |
| | | 5/21/2020 | $1,373,260 | |
| | | 5/29/2020 | $6,935 | |
| | | 6/5/2020 | $439,242 | |
| | | 6/18/2020 | $3,675 | |
| | | 6/26/2020 | $138,142 | |
| | | 7/10/2020 | $321,930 | |
| | | 7/16/2020 | $403,836 | |
| | | 7/24/2020 | $884,579 | |
| | | 7/30/2020 | $1,622,280 | |
| | **TOTAL OCEANEERING INTERNATIONAL INC** | | **$5,860,798** | |

**Fieldwood Energy LLC**                                           **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.302 | OFFICE OF NATURAL RESOURCES REVENUE<br>6TH AVE& KIPLING PKWY<br>BLD 85,DENVER FEDERAL CNTR<br>DENVER, CO 80225-0165 | 5/13/2020 | $75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/19/2020 | $8,285 | |
| | | 5/21/2020 | $45,463 | |
| | | 6/1/2020 | $63,360 | |
| | | 6/1/2020 | $17,025 | |
| | | 6/1/2020 | $30 | |
| | | 6/1/2020 | $1,725,263 | |
| | | 6/1/2020 | $47,349 | |
| | | 6/1/2020 | $26,117 | |
| | | 6/8/2020 | $8,043 | |
| | | 6/8/2020 | $3,941 | |
| | | 6/23/2020 | $230 | |
| | | 7/1/2020 | $35,000 | |
| | | 7/1/2020 | $24,180 | |
| | | 7/1/2020 | $253,440 | |
| | | 7/14/2020 | $20,125 | |
| | | 7/30/2020 | $7,500 | |
| | | 7/31/2020 | $143,231 | |
| | | 7/31/2020 | $17,880 | |
| | **TOTAL OFFICE OF NATURAL RESOURCES REVENUE** | | **$2,446,536** | |
| 3.303 | OFFSHORE ENERGY SERVICES, INC<br>P.O. BOX 53508<br>LAFAYETTE, LA 70505 | 6/5/2020 | $7,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $64,125 | |
| | | 6/18/2020 | $2,805 | |
| | **TOTAL OFFSHORE ENERGY SERVICES, INC** | | **$74,296** | |

**Fieldwood Energy LLC**                                     **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.304  OFFSHORE EQUIPMENT SOLUTIONS<br>P.O. BOX 188<br>SLIDELL, LA 70459 | 7/16/2020 | $31,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OFFSHORE EQUIPMENT SOLUTIONS** | | **$31,025** | |
| 3.305  OFFSHORE LIFTBOATS, LLC<br>16182 WEST MAIN STREET<br>P.O. BOX 398<br>CUT OFF, LA 70345 | 5/29/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/24/2020<br>7/30/2020 | $147,195<br>$177,765<br>$63,525<br>$27,865<br>$76,000<br>$96,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OFFSHORE LIFTBOATS, LLC** | | **$588,350** | |
| 3.306  OFFSHORE OPERATORS COMMITTEE<br>ONE LAKEWAY BUILDING<br>3900  N CAUSEWAY BLVD<br>SUITE 700<br>METAIRIE, LA 70002 | 6/12/2020 | $11,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OFFSHORE OPERATORS COMMITTEE** | | **$11,429** | |
| 3.307  OFFSHORE SERVICES OF ACADIANA LLC<br>P O BOX 61565<br>LAFAYETTE, LA 70596-1565 | 5/7/2020<br>5/15/2020<br>5/21/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $46,107<br>$126,598<br>$75,621<br>$11,978<br>$83,722<br>$20,434<br>$69,204<br>$80,655<br>$72,669<br>$3,068<br>$29,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OFFSHORE SERVICES OF ACADIANA LLC** | | **$619,723** | |

**Fieldwood Energy LLC**                                                         **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.308 | OFFSHORE TECHNICAL COMPLIANCE, LLC<br>1598 OCHSNER BLVD<br>SUITE 100<br>COVINGTON, LA 70433 | 6/12/2020<br>6/18/2020<br>7/10/2020 | $67,771<br>$17,613<br>$31,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OFFSHORE TECHNICAL COMPLIANCE, LLC** | | **$116,580** | |
| 3.309 | OFFSHORE TECHNICAL SOLUTIONS LLC<br>690 SOUTH HOLLYWOOD ROAD<br>HOUMA, LA 70360 | 6/5/2020 | $49,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OFFSHORE TECHNICAL SOLUTIONS LLC** | | **$49,000** | |
| 3.310 | OGCS AMERICAS, INC<br>1458 CAMPBELL RD<br>STE 250<br>HOUSTON, TX 77055 | 7/1/2020 | $12,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OGCS AMERICAS, INC** | | **$12,774** | |
| 3.311 | OIL STATES ENERGY SERVICES<br>PO BOX 203567<br>DALLAS, TX 75320-3567 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/16/2020 | $22,337<br>$80,188<br>$7,992<br>$64,727<br>$402,218<br>$3,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OIL STATES ENERGY SERVICES** | | **$581,126** | |
| 3.312 | OKEANOS GAS GATHERING CO LLC<br>P.O. BOX 1227<br>HOUSTON, TX 77251 | 5/21/2020<br>6/26/2020<br>7/1/2020<br>7/30/2020 | $33,643<br>$16,651<br>$1,369<br>$14,139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OKEANOS GAS GATHERING CO LLC** | | **$65,801** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.313    OMI ENVIRONMENTAL SOLUTIONS<br>131 KEATING DR<br>BELLE CHASSE, LA 70037 | 5/29/2020<br>6/12/2020<br>6/18/2020 | $3,233<br>$3,530<br>$3,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OMI ENVIRONMENTAL SOLUTIONS** | | **$10,293** | |
| 3.314    ONESUBSEA LLC<br>4646 W. SAM HOUSTON PARKWAY N<br>HOUSTON, TX 77041 | 5/15/2020<br>5/21/2020<br>5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/24/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $2,088,721<br>$174,443<br>$222,330<br>$253,116<br>$140,049<br>$451,645<br>$290,361<br>$3,255,907<br>$120,070<br>$10,323<br>$596,748<br>$32,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ONESUBSEA LLC** | | **$7,636,331** | |
| 3.315    OPPORTUNE LLP<br>711 LOUISIANA  STREET<br>SUITE # 3100<br>HOUSTON, TX 77002 | 5/12/2020<br>5/29/2020<br>6/12/2020<br>7/23/2020 | $75,000<br>$25,802<br>$9,588<br>$125,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Secured Lender Professional |
| **TOTAL OPPORTUNE LLP** | | **$235,535** | |

**Fieldwood Energy LLC**                                                          **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.316   P & M USA LLC<br>17021 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | 5/29/2020 | $127,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL P & M USA LLC** | | **$127,317** | |
| 3.317   P2 ENERGY SOLUTIONS<br>1670 BROADWAY<br>SUITE 2800<br>DENVER, CO 80202 | 5/29/2020<br>6/12/2020<br>6/26/2020<br>7/10/2020<br>7/24/2020 | $71,131<br>$3,985<br>$81,260<br>$162<br>$60,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL P2 ENERGY SOLUTIONS** | | **$216,671** | |
| 3.318   PANDELL TECHNOLOGY USA CORPORATION<br>3120 HAYES RD<br>SUITE 288<br>HOUSTON, TX 77082 | 6/12/2020<br>6/18/2020<br>7/1/2020 | $2,214<br>$3,500<br>$2,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PANDELL TECHNOLOGY USA CORPORATION** | | **$8,496** | |
| 3.319   PANTHER OPERATING COMPANY, LLC (HIPS)<br>2103 CITY WET BLVD, BUILDING#4<br>SUITE 800<br>HOUSTON, TX 77042 | 5/29/2020<br>6/5/2020<br>6/26/2020<br>7/1/2020 | $286,879<br>$48,321<br>$234,117<br>$224,263 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PANTHER OPERATING COMPANY, LLC (HIPS)** | | **$793,581** | |
| 3.320   PARKMAN WHALING LLC<br>600 TRAVIS, SUITE 600<br>HOUSTON, TX 77002 | 7/31/2020 | $500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PARKMAN WHALING LLC** | | **$500,000** | |

**Fieldwood Energy LLC**                                                          **Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.321 | PARTCO INC<br>11969 N HARRELLS FERRY RD<br>BATON ROUGE, LA 70816 | 5/29/2020 | $22,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $3,951 | |
| | | 6/26/2020 | $14,461 | |
| | **TOTAL PARTCO INC** | | **$40,789** | |
| 3.322 | PDI SOLUTIONS, LLC<br>1509 HIGHWAY 20<br>SCHRIEVER, LA 70395 | 5/29/2020 | $13,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $23,642 | |
| | | 6/12/2020 | $16,178 | |
| | | 6/18/2020 | $19,749 | |
| | | 6/26/2020 | $12,017 | |
| | | 7/1/2020 | $4,010 | |
| | | 7/10/2020 | $5,017 | |
| | | 7/16/2020 | $8,400 | |
| | **TOTAL PDI SOLUTIONS, LLC** | | **$102,061** | |
| 3.323 | PELICAN OILFIELD RENTALS, LLC<br>110 THRU-WAY PARK RD.<br>LAFAYETTE, LA 70518 | 6/12/2020 | $7,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/18/2020 | $8,000 | |
| | | 7/1/2020 | $1,796 | |
| | | 7/16/2020 | $16,221 | |
| | | 7/24/2020 | $4,000 | |
| | **TOTAL PELICAN OILFIELD RENTALS, LLC** | | **$37,569** | |

Fieldwood Energy LLC                                                          **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.324 | PELSTAR LLC<br>PO BOX 840759<br>HOUSTON, TX 77284-0687 | 5/29/2020 | $103,907 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $20,847 | |
| | | 6/12/2020 | $55,646 | |
| | | 6/18/2020 | $9,152 | |
| | | 7/1/2020 | $10,615 | |
| | | 7/10/2020 | $29,507 | |
| | | 7/16/2020 | $514 | |
| | | 7/24/2020 | $12,447 | |
| | **TOTAL PELSTAR LLC** | | **$242,635** | |
| 3.325 | PETRO AMIGOS SUPPLY INC<br>777 N ELDRIDGE PKWY, SUITE 400<br>HOUSTON, TX 77079 | 5/22/2020 | $3,535,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PETRO AMIGOS SUPPLY INC** | | **$3,535,526** | |
| 3.326 | PETRO PULL LLC<br>P O BOX 545<br>BROUSSARD, LA 70518 | 5/29/2020 | $71,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $10,196 | |
| | | 6/12/2020 | $4,305 | |
| | | 6/18/2020 | $35,280 | |
| | | 6/26/2020 | $46,587 | |
| | | 7/1/2020 | $14,080 | |
| | | 7/10/2020 | $2,475 | |
| | | 7/16/2020 | $4,000 | |
| | **TOTAL PETRO PULL LLC** | | **$188,868** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.327   PETROLEUM HELICOPTERS INC<br>PO BOX 90808<br>LAFAYETTE, LA 70509-0808 | 5/7/2020 | $381,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/15/2020 | $30 | |
| | 5/29/2020 | $20,120 | |
| | 6/12/2020 | $1,160,670 | |
| | 6/16/2020 | $385,370 | |
| | 7/1/2020 | $1,376,202 | |
| | 7/10/2020 | $99,913 | |
| | 7/16/2020 | $54,029 | |
| | 7/24/2020 | $150,333 | |
| | 7/30/2020 | $1,168,469 | |
| **TOTAL PETROLEUM HELICOPTERS INC** | | **$4,796,472** | |
| 3.328   PETROLEUM SOLUTIONS INTERNATIONAL LLC<br>401 AUDUBON BLVD., BLDG. 39B, SUITE 103-A<br>LAFAYETTE, LA 70503 | 5/29/2020 | $11,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $2,100 | |
| | 6/26/2020 | $2,100 | |
| | 7/1/2020 | $7,000 | |
| | 7/10/2020 | $700 | |
| | 7/16/2020 | $700 | |
| **TOTAL PETROLEUM SOLUTIONS INTERNATIONAL LLC** | | **$23,900** | |
| 3.329   PETROLINK DATA SERVICES, INC.<br>5506 MITCHELLDALE ST.<br>HOUSTON, TX 77092 | 6/5/2020 | $14,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/1/2020 | $15,500 | |
| **TOTAL PETROLINK DATA SERVICES, INC.** | | **$30,280** | |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.330  PETROPHYSICAL SOLUTIONS INC<br>1500 WEST CITY BLVD<br>SUITE # 420<br>HOUSTON, TX 77042 | 5/11/2020<br>6/24/2020 | $100,000<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PETROPHYSICAL SOLUTIONS INC** | | **$200,000** | |
| 3.331  PETROPLAN USA LLC<br>3151 BRIARPARK DRIVE<br>SUITE 1250<br>HOUSTON, TX 77042 | 5/21/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $59,521<br>$102,336<br>$74,819<br>$62,991<br>$39,175<br>$58,318<br>$44,304<br>$56,584<br>$22,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PETROPLAN USA LLC** | | **$521,022** | |
| 3.332  PETROQUIP<br>1556 MAC ARTHUR AVENUE<br>HARVEY, LA 70058 | 5/29/2020<br>6/18/2020<br>6/26/2020 | $11,316<br>$9,323<br>$5,762 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PETROQUIP** | | **$26,401** | |
| 3.333  PETROSTREAM LP<br>1035 DAIRY ASHFORD RD STE 140<br>HOUSTON, TX 77079 | 5/29/2020<br>7/16/2020 | $42,574<br>$95,796 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PETROSTREAM LP** | | **$138,370** | |

**Fieldwood Energy LLC**                                                  **Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.334  PHARMASAFE INDUSTRIAL SERVICES INC<br>3639 AMBASSADOR CAFFERY PARKWAY<br>SUITE 500<br>LAFAYETTE, LA 70503 | 5/7/2020 | $11,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/15/2020 | $127,490 | |
| | 5/21/2020 | $269,645 | |
| | 6/5/2020 | $44,988 | |
| | 6/12/2020 | $139,816 | |
| | 6/18/2020 | $242,891 | |
| | 6/18/2020 | $31,316 | |
| | 6/26/2020 | $292,223 | |
| | 7/1/2020 | $110,255 | |
| | 7/10/2020 | $92,751 | |
| | 7/16/2020 | $191,239 | |
| | 7/24/2020 | $100,601 | |
| | 7/30/2020 | $125,587 | |
| **TOTAL PHARMASAFE INDUSTRIAL SERVICES INC** | | **$1,780,779** | |
| 3.335  PINHOOK TOWER<br>DBA RONNIE WHITE CUSTOM HOMES<br>2014 W PINHOOK RD<br>STE 600<br>LAFAYETTE, LA 70508 | 5/29/2020 | $42,948 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/16/2020 | $5,359 | |
| | 7/31/2020 | $42,948 | |
| **TOTAL PINHOOK TOWER** | | **$91,255** | |
| 3.336  PINNACLE ENGINEERING INC<br>7660 WOODWAY<br>STE 350<br>HOUSTON, TX 77063 | 6/5/2020 | $5,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/10/2020 | $3,189 | |
| **TOTAL PINNACLE ENGINEERING INC** | | **$8,661** | |

**Fieldwood Energy LLC**                                                                 **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.337 | PLAINS GAS SOLUTIONS<br>333 CLAY STREET, STE 1600<br>HOUSTON, TX 77002 | 6/12/2020<br>7/1/2020 | $46,196<br>$2,955 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PLAINS GAS SOLUTIONS** | | **$49,152** | |
| 3.338 | PLANNING THRU COMPLETION, LLC.<br>32222 TAMINA ROAD, A-1<br>MAGNOLIA, TX 77354 | 5/29/2020<br>6/12/2020<br>6/26/2020<br>7/1/2020 | $72,891<br>$18,468<br>$35,176<br>$18,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PLANNING THRU COMPLETION, LLC.** | | **$144,949** | |
| 3.339 | POSEIDON OIL PIPELINE CO LLC<br>919 MILAM<br>SUITE 2100<br>HOUSTON, TX 77002 | 5/20/2020<br>5/29/2020<br>6/11/2020<br>7/30/2020 | $58,811<br>$107,258<br>$84,613<br>$58,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POSEIDON OIL PIPELINE CO LLC** | | **$308,965** | |
| 3.340 | POWER PERFORMANCE INC<br>1115 HUGH WALLIS RD S<br>LAFAYETTE, LA 70508 | 6/18/2020<br>7/1/2020<br>7/10/2020<br>7/24/2020 | $21,070<br>$46,189<br>$17,864<br>$24,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POWER PERFORMANCE INC** | | **$109,157** | |

**Fieldwood Energy LLC**                                   **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.341 POWERPRO TEXAS<br>P O BOX 3459<br>ENDINBURG, TX 78540 | 7/1/2020<br>7/10/2020<br>7/24/2020 | $1,875<br>$9,515<br>$275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL POWERPRO TEXAS | | $11,665 | |
| 3.342 PPI QUALITY & ENGINEERING, LLC<br>920 MEMORIAL CITY WAY<br>SUITE 900<br>HOUSTON, TX 77024 | 6/12/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020 | $63,815<br>$13,336<br>$16,676<br>$11,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PPI QUALITY & ENGINEERING, LLC | | $105,598 | |
| 3.343 PRECISION PUMP & VALVE II, INC<br>P.O. BOX 5967<br>LAKE CHARLES, LA 70606-5967 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $26,995<br>$9,794<br>$1,346<br>$5,158<br>$5,044<br>$22,911<br>$2,608<br>$9,225<br>$3,017 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PRECISION PUMP & VALVE II, INC | | $86,099 | |
| 3.344 PRECISION RENTAL SERVICES, LLC.<br>2103 COTEAU RD<br>HOUMA, LA 70364 | 7/10/2020 | $144,694 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PRECISION RENTAL SERVICES, LLC. | | $144,694 | |

**Fieldwood Energy LLC**                                                        **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.345 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE<br>4819 HWY 90 WEST<br>PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES<br>NEW IBERIA, LA 70560 | 5/29/2020 | $22,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE** | | **$22,550** | |
| 3.346 | PRICEWATERHOUSECOOPERS LLP<br>3109 W DR MLK JR BLVD<br>TAMPA, FL 33607 | 6/18/2020 | $161,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $76,400 | |
| | | 7/24/2020 | $27,000 | |
| | **TOTAL PRICEWATERHOUSECOOPERS LLP** | | **$265,284** | |
| 3.347 | PRIME TANK LLC<br>1253 PETROLEUM PARKWAY<br>BROUSSARD, LA 70518 | 5/21/2020 | $78,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/29/2020 | $106,726 | |
| | | 6/5/2020 | $139,622 | |
| | | 6/12/2020 | $87,346 | |
| | | 6/18/2020 | $55,953 | |
| | | 6/26/2020 | $106,725 | |
| | | 7/1/2020 | $42,018 | |
| | | 7/10/2020 | $109,873 | |
| | | 7/16/2020 | $65,712 | |
| | | 7/24/2020 | $71,847 | |
| | **TOTAL PRIME TANK LLC** | | **$864,168** | |
| 3.348 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC<br>5655 W SAM HOUSTON PKWY N<br>BUILDING 1<br>HOUSTON, TX 77041 | 6/26/2020 | $7,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PRIORITY ARTIFICIAL LIFT SERVICES, LLC** | | **$7,550** | |

**Fieldwood Energy LLC**  **Case Number:**  **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.349 | PROCESS PIPING MATERIALS INC<br>1177 PETROLEUM PKWY<br>BROUSSARD, LA 70518 | 5/29/2020 | $7,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $9,856 | |
| | | 6/12/2020 | $2,432 | |
| | | 6/18/2020 | $107 | |
| | | 6/26/2020 | $33 | |
| | | 7/1/2020 | $2,083 | |
| | **TOTAL PROCESS PIPING MATERIALS INC** | | **$21,660** | |
| 3.350 | PROCESS SOLUTIONS & PRODUCTS LLC<br>PO BOX 12107<br>NEW IBERIA, LA 70562-2107 | 5/29/2020 | $10,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PROCESS SOLUTIONS & PRODUCTS LLC** | | **$10,003** | |
| 3.351 | PRODUCED WATER SOLUTIONS, LLC<br>200 BON CREST AVE.<br>BROUSSARD, LA 70518 | 5/29/2020 | $30,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $7,252 | |
| | | 6/12/2020 | $5,929 | |
| | | 6/18/2020 | $9,320 | |
| | | 6/26/2020 | $8,884 | |
| | | 7/1/2020 | $15,813 | |
| | | 7/10/2020 | $6,534 | |
| | | 7/24/2020 | $1,065 | |
| | **TOTAL PRODUCED WATER SOLUTIONS, LLC** | | **$84,871** | |

Fieldwood Energy LLC                                                                                      **Case Number:**       20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.352 | PRODUCTION MANAGEMENT INDUSTRIES LLC<br>1204 YOUNGS RD<br>DEPT 2208<br>MORGAN CITY, LA 70380 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>7/1/2020<br>7/24/2020 | $129,132<br>$58,940<br>$2,075<br>$25,721<br>$22,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PRODUCTION MANAGEMENT INDUSTRIES LLC** | | **$238,531** | |
| 3.353 | PROSERV OPERATIONS INC<br>CLARA FACILITY<br>5510 CLARA RD<br>HOUSTON, TX 77041 | 7/1/2020 | $96,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROSERV OPERATIONS INC** | | **$96,964** | |
| 3.354 | PROSPECTIVE INVESTMENT & TRADING CO<br>PO BOX 4190<br>SCOTTSDALE, AZ 85261 | 5/26/2020<br>6/25/2020 | $4,792<br>$3,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| | **TOTAL PROSPECTIVE INVESTMENT & TRADING CO** | | **$8,124** | |
| 3.355 | PROTEUS OIL PIPELINE COMPANY LLC<br>ATTN: KIM BRAGG<br>PO BOX 4749<br>HOUSTON, TX 77210 | 5/26/2020<br>7/8/2020<br>7/24/2020 | $26,774<br>$124,775<br>$204,907 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROTEUS OIL PIPELINE COMPANY LLC** | | **$356,456** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.356   PROVISIONS ENERGY & MARINE SUPPORT<br>204 JARED DR<br>BROUSSARD, LA 70518 | 5/7/2020 | $102,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/15/2020 | $99,922 | |
| | 5/21/2020 | $141,484 | |
| | 5/29/2020 | $37,413 | |
| | 6/5/2020 | $106,544 | |
| | 6/12/2020 | $121,173 | |
| | 6/18/2020 | $92,760 | |
| | 6/26/2020 | $62,028 | |
| | 7/1/2020 | $49,014 | |
| | 7/10/2020 | $35,648 | |
| | 7/16/2020 | $33,274 | |
| | 7/24/2020 | $67,239 | |
| | 7/30/2020 | $108,412 | |
| **TOTAL PROVISIONS ENERGY & MARINE SUPPORT** | | **$1,057,433** | |
| 3.357   PSC INDUSTRIAL OUTSOURCING LP<br>543 RENAUD RD<br>LAFAYETTE, LA 70507 | 5/29/2020 | $3,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/12/2020 | $9,605 | |
| | 6/18/2020 | $7,682 | |
| | 6/26/2020 | $16,144 | |
| | 7/1/2020 | $709 | |
| | 7/16/2020 | $709 | |
| | 7/24/2020 | $6,437 | |
| **TOTAL PSC INDUSTRIAL OUTSOURCING LP** | | **$44,828** | |
| 3.358   QUAIL TOOLS LP<br>PO BOX 10739<br>NEW IBERIA, LA 70562-0739 | 6/5/2020 | $6,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/24/2020 | $582 | |
| **TOTAL QUAIL TOOLS LP** | | **$6,835** | |

**Fieldwood Energy LLC**                                        **Case Number:**     20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.359 | QUALITY ENERGY SERVICES, INC<br>P O BOX 3190<br>HOUMA, LA 70361 | 5/29/2020 | $290,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $54,808 | |
| | | 6/12/2020 | $187,987 | |
| | | 6/18/2020 | $159,339 | |
| | | 6/26/2020 | $168,843 | |
| | | 7/1/2020 | $19,159 | |
| | | 7/10/2020 | $3,584 | |
| | | 7/16/2020 | $34,331 | |
| | | 7/24/2020 | $72,460 | |
| | **TOTAL QUALITY ENERGY SERVICES, INC** | | **$990,924** | |
| 3.360 | QUALITY RENTAL TOOLS INC<br>PO BOX 2218<br>HOUMA, LA 70361 | 5/29/2020 | $1,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/26/2020 | $9,738 | |
| | **TOTAL QUALITY RENTAL TOOLS INC** | | **$11,065** | |
| 3.361 | QUESTOR PIPELINE VENTURE<br>P O BOX 1779<br>KINGSLAND, TX 78639 | 5/15/2020 | $13,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/18/2020 | $15,043 | |
| | | 7/16/2020 | $14,178 | |
| | **TOTAL QUESTOR PIPELINE VENTURE** | | **$42,221** | |
| 3.362 | QUORUM BUSINESS SOLUTIONS (USA), INC.<br>811 MAIN ST<br>STE 2000<br>HOUSTON, TX 77002 | 5/21/2020 | $17,641 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $11,267 | |
| | | 7/24/2020 | $47,000 | |
| | **TOTAL QUORUM BUSINESS SOLUTIONS (USA), INC.** | | **$75,908** | |

**Fieldwood Energy LLC**                                                                  **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.363 | R & R RIG SERVICE, INC<br>1841 ENTERPRISE DRIVE<br>HARVEY, LA 70058 | 5/29/2020 | $42,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $2,226 | |
| | | 6/18/2020 | $38,944 | |
| | | 6/26/2020 | $5,709 | |
| | | 7/1/2020 | $27,062 | |
| | | 7/10/2020 | $11,403 | |
| | **TOTAL R & R RIG SERVICE, INC** | | **$127,837** | |
| 3.364 | R360 ENVIRONMENTAL SOLUTIONS LLC<br>P.O. BOX 1467<br>JENNINGS, LA 70546 | 5/21/2020 | $36,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/29/2020 | $109,050 | |
| | | 6/5/2020 | $119,280 | |
| | | 6/12/2020 | $70,930 | |
| | | 6/18/2020 | $26,445 | |
| | | 6/26/2020 | $56,380 | |
| | | 7/1/2020 | $75,100 | |
| | | 7/10/2020 | $27,010 | |
| | | 7/16/2020 | $3,810 | |
| | | 7/24/2020 | $34,250 | |
| | **TOTAL R360 ENVIRONMENTAL SOLUTIONS LLC** | | **$559,185** | |

Fieldwood Energy LLC                                                                    Case Number:        20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.365  REAGAN POWER & COMPRESSION LLC<br>2550 BELLE CHASSE HWY<br>GRETNA, LA 70053 | 5/29/2020<br>6/5/2020<br>6/18/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $10,169<br>$1,263<br>$6,584<br>$21,324<br>$1,456<br>$883<br>$4,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REAGAN POWER & COMPRESSION LLC** | | **$46,294** | |
| 3.366  RED WILLOW OFFSHORE LLC<br>PO BOX 369<br>IGNACIO, CO 81137 | 5/26/2020<br>6/12/2020<br>6/25/2020 | $571,937<br>$244,302<br>$36,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| **TOTAL RED WILLOW OFFSHORE LLC** | | **$853,165** | |
| 3.367  RELIABLE MACHINE SERVICES INC<br>809 CAJUNDOME BLVD<br>LAFAYETTE, LA 70506 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/26/2020<br>7/10/2020<br>7/24/2020 | $5,088<br>$5,989<br>$2,982<br>$29,210<br>$10,391<br>$3,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RELIABLE MACHINE SERVICES INC** | | **$57,077** | |
| 3.368  RELYON NUTEC USA, LLC<br>209 CLENDENNING ROAD<br>HOUMA, LA 70363 | 6/26/2020 | $38,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RELYON NUTEC USA, LLC** | | **$38,676** | |

**Fieldwood Energy LLC**                                                   **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.369  REORG RESEARCH LIMITED<br>11 MADISON SQUARE NORTH<br>12TH FLOOR<br>NEW YORK, NY 10010 | 7/1/2020 | $9,379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL REORG RESEARCH LIMITED | | $9,379 | |
| 3.370  REVENEW INTERNATINAL LLC<br>9 GREENWAY PLAZA, SUITE 1950<br>HOUSTON, TX 77046 | 5/15/2020<br>7/1/2020 | $10,071<br>$12,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL REVENEW INTERNATINAL LLC | | $22,253 | |
| 3.371  REVOLUTIONARY SECURITY LLC<br>350 SENTRY PKWY, BLDG 670, SUITE 201<br>BLUE BELL, PA 19422 | 5/29/2020<br>6/18/2020<br>6/26/2020 | $74,165<br>$98,725<br>$64,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL REVOLUTIONARY SECURITY LLC | | $237,685 | |
| 3.372  RIDGEWOOD ENERGY CORPORATION<br>79 TURTLE POINT RD<br>TUXEDO PARK, NY 10987 | 5/7/2020<br>5/26/2020<br>6/5/2020<br>6/25/2020<br>7/1/2020<br>7/27/2020<br>7/30/2020 | $5,541<br>$4,931<br>$8,823<br>$2,098<br>$11,250<br>$521<br>$690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL RIDGEWOOD ENERGY CORPORATION | | $33,854 | |

**Fieldwood Energy LLC**                                                              **Case Number:**        20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.373  RIGNET INC<br>15115 PARK ROW BOULEVARD<br>STE 300<br>HOUSTON, TX 77084 | 5/15/2020<br>5/29/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/24/2020<br>7/30/2020 | $600<br>$101,131<br>$161,509<br>$57,118<br>$62,939<br>$214,941<br>$4,158<br>$195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RIGNET INC** | **$602,591** | |
| 3.374  RIO FUEL & SUPPLY<br>PO BOX 2588<br>MORGAN CITY, LA 70381 | 5/29/2020 | $11,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RIO FUEL & SUPPLY** | **$11,560** | |
| 3.375  RLI INSURANCE CO<br>DEPT 3300<br>PO BOX 844122<br>KANSAS CITY, MO 64184-4122 | 5/29/2020<br>7/1/2020 | $54,845<br>$282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RLI INSURANCE CO** | **$55,127** | |
| 3.376  ROBIN INSTRUMENT & SPECIALTY INC<br>205 NORTH LUKE STREET<br>LAFAYETTE, LA 70506 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020 | $740<br>$3,879<br>$884<br>$538<br>$2,559<br>$1,353<br>$2,097<br>$549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROBIN INSTRUMENT & SPECIALTY INC** | **$12,599** | |

**Fieldwood Energy LLC**                                                      **Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.377   ROP VENTURES LP<br>20426 VERDE CANYON DRIVE<br>KATY, TX 77450 | 6/5/2020<br>6/12/2020<br>6/26/2020 | $25,600<br>$23,166<br>$18,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROP VENTURES LP** | | **$67,070** | |
| 3.378   ROTHSCHILD & CO US INC<br>1251 AVENUE OF THE AMERICAS<br>34TH FLOOR<br>NEW YORK, NY 10020 | 5/7/2020<br>6/1/2020<br>7/27/2020 | $2,070,833<br>$175,000<br>$175,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Secured Lender<br>Professional |
| **TOTAL ROTHSCHILD & CO US INC** | | **$2,420,833** | |
| 3.379   RPS<br>20405 TOMBALL PARKWAY<br>SUITE 200<br>HOUSTON, TX 77070 | 5/29/2020<br>7/24/2020 | $112,316<br>$78,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RPS** | | **$190,414** | |
| 3.380   RUSCO OPERATING, LLC<br>111 CONGRESS AVE<br>STE 900<br>AUSTIN, TX 78701 | 6/12/2020<br>7/16/2020 | $235,485<br>$111,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RUSCO OPERATING, LLC** | | **$347,436** | |
| 3.381   RYAN, LLC<br>THREE GALLERIA TOWER<br>13155 NOEL RD., STE 100<br>DALLAS, TX 75240 | 6/12/2020<br>7/1/2020 | $224,626<br>$147,746 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RYAN, LLC** | | **$372,371** | |

Fieldwood Energy LLC                                              Case Number:     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.382 RYDER SCOTT COMPANY LP<br>1100 LOUISIANA SUITE 4600<br>HOUSTON, TX 77002 | 5/29/2020<br>6/12/2020<br>7/10/2020 | $105,256<br>$116,968<br>$8,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RYDER SCOTT COMPANY LP** | | **$230,473** | |
| 3.383 S.O.S SURVIVAL-CRAFT OFFSHORE SERVI<br>P O BOX 5031<br>SLIDELL, LA 70469-5031 | 5/29/2020<br>6/5/2020<br>6/18/2020<br>6/26/2020<br>7/24/2020 | $11,833<br>$15,705<br>$19,849<br>$18,419<br>$8,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL S.O.S SURVIVAL-CRAFT OFFSHORE SERVI** | | **$73,890** | |
| 3.384 SABINE ENVIRONMENTAL SERVICES, LLC<br>8750 N. CENTRAL EXPRESSWAY<br>SUITE # 750<br>DALLAS, TX 75231 | 5/29/2020<br>6/18/2020<br>7/10/2020<br>7/24/2020 | $750<br>$510<br>$880<br>$5,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SABINE ENVIRONMENTAL SERVICES, LLC** | | **$7,990** | |
| 3.385 SAFEZONE SAFETY SYSTEMS, LLC<br>4418 WEST MAIN STREET<br>P.O. BOX 1923<br>GRAY, LA 70359 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020 | $3,844<br>$11,000<br>$21,100<br>$6,644<br>$660<br>$2,640<br>$11,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAFEZONE SAFETY SYSTEMS, LLC** | | **$57,108** | |

**Fieldwood Energy LLC**                                          **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.386 | SBM GULF PRODUCTION LLC<br>1255 ENCLAVE PKWY<br>HOUSTON, TX 77077 | 5/22/2020 | $2,811,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SBM GULF PRODUCTION LLC** | | **$2,811,602** | |
| 3.387 | SCHAMBO MANUFACTURING LLC<br>101 LEMEDICIN ROAD<br>CARENCRO, LA 70520 | 5/29/2020<br>6/26/2020<br>7/1/2020 | $33,175<br>$22,025<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SCHAMBO MANUFACTURING LLC** | | **$60,200** | |
| 3.388 | SCHLUMBERGER TECHNOLOGY CORPORATION<br>1200 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | 5/21/2020<br>5/29/2020<br>6/5/2020<br>6/5/2020<br>6/18/2020<br>6/26/2020<br>7/16/2020<br>7/24/2020 | $116,166<br>$431,083<br>$105,453<br>$1,146,248<br>$1,881,865<br>$38,459<br>$253,899<br>$559,449 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SCHLUMBERGER TECHNOLOGY CORPORATION** | | **$4,532,622** | |
| 3.389 | SEA ROBIN PIPELINE COMPANY LLC<br>8111 WESTCHESTER DRIVE, SUITE 600<br>DALLAS, TX 75225 | 5/7/2020<br>5/21/2020 | $9,605<br>$162,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SEA ROBIN PIPELINE COMPANY LLC** | | **$171,750** | |

**Fieldwood Energy LLC**                                    **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.390   SEA ROBIN PIPELINE COMPANY, LLC<br>8111 WESTCHESTER DRIVE, SUITE 600<br>DALLAS, TX 75225 | 5/15/2020<br>5/29/2020<br>6/12/2020<br>6/18/2020<br>7/10/2020<br>7/16/2020<br>7/30/2020 | $182,821<br>$2,749<br>$37,545<br>$47,025<br>$9<br>$120,408<br>$8 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SEA ROBIN PIPELINE COMPANY, LLC | | $390,565 | |
| 3.391   SEAHORSE ENERGY<br>22632 KUYKENDAHL RD.<br>SUITE E<br>SPRING, TX 77389 | 5/29/2020<br>6/12/2020 | $118,201<br>$6,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SEAHORSE ENERGY | | $124,736 | |
| 3.392   SEATRAX INC.<br>218 GUNTHER LANE<br>BELLE CHASSE, LA 70037 | 5/29/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/24/2020 | $3,270<br>$1,556<br>$300<br>$51,347<br>$3,420<br>$10,405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SEATRAX INC. | | $70,298 | |
| 3.393   SEND PARTNERS LLC<br>5217 BRAEBURN DR<br>BELLAIRE, TX 77401 | 5/26/2020<br>6/25/2020 | $27,050<br>$6,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| TOTAL SEND PARTNERS LLC | | $33,265 | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.394   SHELL PIPELINE COMPANY LP<br>PO BOX 4749<br>HOUSTON, TX 77210-4749 | 5/7/2020<br>6/26/2020<br>7/24/2020 | $481<br>$130<br>$14,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SHELL PIPELINE COMPANY LP** | | **$14,829** | |
| 3.395   SHIPMAN & GOODWIN LLP<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | 5/6/2020<br>7/29/2020 | $20,589<br>$23,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Secured Lender Professional |
| **TOTAL SHIPMAN & GOODWIN LLP** | | **$44,347** | |
| 3.396   SIEMENS ENERGY INC<br>4400 ALAFAYA TRAIL<br>DEPT 1057<br>ORLANDO, FL 32826 | 6/12/2020<br>6/26/2020<br>7/16/2020 | $15,380<br>$10,540<br>$29,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIEMENS ENERGY INC** | | **$54,920** | |
| 3.397   SIGNA ENGINEERING CORP<br>16945 NORTHCHASE DR<br>SUITE 2200<br>HOUSTON, TX 77060 | 6/12/2020<br>7/10/2020 | $38,016<br>$125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIGNA ENGINEERING CORP** | | **$38,141** | |
| 3.398   SIMPSON THACHER & BARTLETT LLP<br>PO BOX 29008<br>NEW YORK, NY 10087-9008 | 5/14/2020<br>5/28/2020<br>6/19/2020<br>7/2/2020<br>7/29/2020 | $263,518<br>$56,559<br>$64,507<br>$36,746<br>$51,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMPSON THACHER & BARTLETT LLP** | | **$473,000** | |

**Fieldwood Energy LLC**

**Case Number:** 20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.399  SINOR ENGINE COMPANY INC<br>1100 GEORGIA AVE<br>DEER PARK, TX 77536 | 6/5/2020<br>6/12/2020<br>6/26/2020 | $3,520<br>$3,402<br>$2,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SINOR ENGINE COMPANY INC | | $9,850 | |
| 3.400  SKOFLO INDUSTRIES, INC<br>14241 NE 200TH ST<br>WOODINVILLE, WA 98072 | 5/29/2020<br>7/1/2020 | $41,594<br>$40 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SKOFLO INDUSTRIES, INC | | $41,634 | |
| 3.401  SOLAR TURBINES INCORPORATED<br>13105 NW FREEWAY<br>HOUSTON, TX 77040 | 5/7/2020<br>5/21/2020<br>5/29/2020<br>6/5/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $42,207<br>$4,069<br>$7,742<br>$75,139<br>$124,776<br>$10,506<br>$117,348<br>$235,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SOLAR TURBINES INCORPORATED | | $616,955 | |
| 3.402  SOLEX<br>210 INTERSTATE NORTH PKWY<br>ATLANTA, GA 30339 | 6/5/2020<br>7/1/2020 | $11,533<br>$4,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SOLEX | | $15,733 | |

**Fieldwood Energy LLC**                                    **Case Number:**        20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.403 SONOCO<br>P.O. BOX 4319<br>HOUMA, LA 70361-4319 | 5/21/2020 | $106,319 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/10/2020 | $35,187 | |
| | 7/16/2020 | $8,181 | |
| **TOTAL SONOCO** | | **$149,687** | |
| 3.404 SOREAP LLC<br>12335 KINGSRIDE LN, #235<br>HOUSTON, TX 77024 | 6/5/2020 | $18,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOREAP LLC** | | **$18,330** | |
| 3.405 SPECIALTY EQUIPMENT SALES<br>PO BOX 51565<br>LAFAYETTE, LA 70505-1565 | 6/5/2020 | $20,019 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/12/2020 | $5,957 | |
| | 7/10/2020 | $1,373 | |
| | 7/16/2020 | $1,719 | |
| | 7/24/2020 | $578 | |
| **TOTAL SPECIALTY EQUIPMENT SALES** | | **$29,646** | |
| 3.406 SPL - SOUTHERN PETROLEUM LABS, INC<br>P.O. BOX 842013<br>DALLAS, TX 75284-2013 | 6/5/2020 | $22,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/12/2020 | $2,578 | |
| | 6/26/2020 | $27,601 | |
| | 7/1/2020 | $700 | |
| | 7/10/2020 | $4,470 | |
| | 7/16/2020 | $475 | |
| | 7/24/2020 | $24,149 | |
| **TOTAL SPL - SOUTHERN PETROLEUM LABS, INC** | | **$82,291** | |

**Fieldwood Energy LLC**                                   **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.407 STAR MEASUREMENT<br>PO BOX 61704<br>LAFAYETTE, LA 70596-1704 | 5/29/2020 | $25,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STAR MEASUREMENT | | $25,137 | |
| 3.408 STEWART L SAMPSON<br>AVAILABLE UPON REQUEST | 5/26/2020<br>6/25/2020 | $7,245<br>$2,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| TOTAL STEWART L SAMPSON | | $10,042 | |
| 3.409 STINGRAY PIPELINE CO LLC<br>4329 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 5/15/2020<br>5/21/2020<br>6/5/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020 | $19<br>$5,253<br>$4<br>$17,269<br>$6<br>$87,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STINGRAY PIPELINE CO LLC | | $110,249 | |
| 3.410 SUBSEA 7 US LLC<br>17220 KATY FREEWAY<br>SUITE 100<br>HOUSTON, TX 77094 | 5/15/2020<br>6/12/2020<br>7/2/2020<br>7/10/2020<br>7/24/2020 | $3,649,726<br>$366,851<br>$1,604,262<br>$514,627<br>$1,445,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SUBSEA 7 US LLC | | $7,580,824 | |

**Fieldwood Energy LLC**                                              **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.411  SUBSEA DEVELOPMENT SOLUTIONS, INC<br>26 GLEANNOCH ESTATES DR.<br>SPRING, TX 77379 | 7/10/2020 | $38,144 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUBSEA DEVELOPMENT SOLUTIONS, INC** | | **$38,144** | |
| 3.412  SULLEXIS, LLC<br>15814 CHAMPION FOREST DR<br>STE 280<br>SPRING, TX 77379 | 7/10/2020<br>7/24/2020 | $68,438<br>$18,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SULLEXIS, LLC** | | **$87,288** | |
| 3.413  SULZER TURBO SERVICES NEW ORLEANS<br>1516 ENGINEERS ROAD<br>BELLA CHASE, LA 75284-9925 | 5/29/2020<br>6/5/2020 | $7,209<br>$746 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SULZER TURBO SERVICES NEW ORLEANS** | | **$7,955** | |
| 3.414  SUPERIOR ENERGY SERVICES LLC<br>COMPLETION SERVICES<br>DEPT 2203 PO BOX 122203<br>DALLAS, TX 75312-2203 | 6/26/2020 | $309,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUPERIOR ENERGY SERVICES LLC** | | **$309,357** | |
| 3.415  SUPERIOR PERFORMANCE INC<br>PO BOX 397<br>BROUSSARD, LA 70518 | 5/29/2020<br>6/5/2020<br>6/18/2020<br>7/16/2020 | $6,439<br>$31,483<br>$23,048<br>$76,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUPERIOR PERFORMANCE INC** | | **$137,906** | |

**Fieldwood Energy LLC**                                          **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.416 | SUPREME SERVICE & SPECIALTY CO INC<br>204 INDUSTRIAL AVE.C<br>HOUMA, LA 70363 | 7/10/2020 | $180,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUPREME SERVICE & SPECIALTY CO INC** | | **$180,558** | |
| 3.417 | SURFACE SYSTEMS CAMERON<br>PO BOX 1212<br>HOUSTON, TX 77251-1212 | 5/29/2020 | $9,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SURFACE SYSTEMS CAMERON** | | **$9,629** | |
| 3.418 | SWIVEL RENTAL & SUPPLY LLC<br>105 COMMISSION BLVD.<br>LAFAYETTE, LA 70508 | 5/29/2020<br>6/12/2020 | $47,532<br>$61,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SWIVEL RENTAL & SUPPLY LLC** | | **$109,066** | |
| 3.419 | SYMETRA LIFE INSURANCE COMPANY<br>777 108 TH AVE NE<br>SUITE # 1200<br>BELLEVUE, WA 98004-5135 | 5/21/2020<br>6/12/2020<br>7/16/2020 | $97,474<br>$90,800<br>$91,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SYMETRA LIFE INSURANCE COMPANY** | | **$279,630** | |
| 3.420 | T&B REPAIRS INC<br>PO BOX 80308<br>LAFAYETTE, LA 70598 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/24/2020 | $13,221<br>$2,967<br>$2,621<br>$6,026<br>$2,456<br>$5,985<br>$3,058<br>$5,796 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL T&B REPAIRS INC** | | **$42,130** | |

**Fieldwood Energy LLC**                                          **Case Number:**      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.421 | T. BAKER SMITH, LLC<br>P.O. BOX 2266<br>HOUMA, LA 70361 | 5/29/2020 | $874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/18/2020 | $1,733 | |
| | | 6/26/2020 | $4,498 | |
| | | 7/1/2020 | $752 | |
| | **TOTAL T. BAKER SMITH, LLC** | | **$7,858** | |
| 3.422 | TALOS ERT LLC<br>(FKA ENERGY RESOURCE TECHNOLOGY COM, LLC)<br>333 CLAY STREET, SUITE 3300<br>HOUSTON, TX 77002 | 6/12/2020 | $91,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/18/2020 | $9,781 | |
| | | 7/10/2020 | $90,388 | |
| | **TOTAL TALOS ERT LLC** | | **$191,312** | |
| 3.423 | TALOS PRODUCTION LLC<br>333 CLAY STREET, STE 3300<br>HOUSTON, TX 77210-6147 | 5/7/2020 | $5,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $184,475 | |
| | | 6/5/2020 | $8,811 | |
| | | 7/1/2020 | $220,408 | |
| | | 7/14/2020 | $1,785,594 | |
| | | 7/30/2020 | $670 | |
| | **TOTAL TALOS PRODUCTION LLC** | | **$2,205,478** | |
| 3.424 | TANA EXPLORATION COMPANY LLC<br>4001 MAPLE AVE SUITE 300<br>DALLAS, TX 75219 | 7/15/2020 | $165,898 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TANA EXPLORATION COMPANY LLC** | | **$165,898** | |

**Fieldwood Energy LLC**

**Case Number:**    20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.425   TARGA GAS MARKETING LLC<br>1000 LOUISIANA<br>SUITE 4300<br>HOUSTON, TX 77002 | 5/29/2020<br>7/24/2020 | $34,390<br>$42,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TARGA GAS MARKETING LLC** | | **$77,383** | |
| 3.426   TARGA MIDSTREAM SERVICES LP<br>PO BOX 73689<br>CHICAGO, IL 60673-3689 | 6/18/2020 | $16,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TARGA MIDSTREAM SERVICES LP** | | **$16,549** | |
| 3.427   TAVE PERUZZI<br>AVAILABLE UPON REQUEST | 5/29/2020 | $7,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Expense Reimbursement |
| **TOTAL TAVE PERUZZI** | | **$7,046** | |
| 3.428   TAYLORS INTERNATIONAL SERVICES INC<br>2301 S. COLLEGE EXT<br>LAFAYETTE, LA 70508 | 5/21/2020<br>7/10/2020<br>7/24/2020 | $98,824<br>$3,382<br>$20,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TAYLORS INTERNATIONAL SERVICES INC** | | **$122,424** | |
| 3.429   TECHNICAL AND QUALITY SOLUTIONS INC<br>322 SPRING HILL DR STE B100<br>SPRING, TX 77386 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>7/10/2020 | $8,925<br>$5,365<br>$1,382<br>$6,683 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TECHNICAL AND QUALITY SOLUTIONS INC** | | **$22,354** | |

**Fieldwood Energy LLC**                                             **Case Number:**    20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.430 | TELADOC, INC.<br>17304 PRESTON ROAD, STE. 730<br>DALLAS, TX 75252 | 5/21/2020<br>6/26/2020<br>7/24/2020 | $2,570<br>$2,356<br>$2,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TELADOC, INC.** | | **$7,313** | |
| 3.431 | TETRA APPLIED TECHNOLOGIES, INC<br>24955 INTERSTATE 45 NORTH<br>THE WOODLANDS, TX 77380 | 7/10/2020<br>7/16/2020<br>7/24/2020<br>7/30/2020 | $200,000<br>$122,406<br>$128,149<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TETRA APPLIED TECHNOLOGIES, INC** | | **$550,555** | |
| 3.432 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17TH STREET<br>P.O. BOX13528<br>AUSTIN, TX 78711-3528 | 7/15/2020 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TEXAS COMPTROLLER OF PUBLIC ACCOUNTS** | | **$25,000** | |
| 3.433 | TEXAS EASTERN TRANSMISSION LP<br>5400 WESTHEIMER CT<br>HOUSTON, TX 77056-5310 | 5/21/2020<br>7/16/2020 | $22,763<br>$22,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TEXAS EASTERN TRANSMISSION LP** | | **$45,526** | |
| 3.434 | TEXAS LEHIGH CEMENT COMPANY LP<br>1000 JACK C HAYS TRAIL<br>BUDA, TX 78610 | 6/5/2020<br>7/16/2020 | $5,573<br>$20,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TEXAS LEHIGH CEMENT COMPANY LP** | | **$25,783** | |

**Fieldwood Energy LLC**                                    **Case Number:      20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.435 | TEX-ISLE SUPPLY INC<br>10000 MEMORIAL DR., SUITE 600<br>HOUSTON, TX 77024 | 7/10/2020 | $15,756 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TEX-ISLE SUPPLY INC** | | **$15,756** | |
| 3.436 | TGS-NOPEC GEOPHYSICAL CO LP<br>10451 CLAY RD<br>HOUSTON, TX 77041 | 5/26/2020<br>6/25/2020 | $54,101<br>$12,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| | **TOTAL TGS-NOPEC GEOPHYSICAL CO LP** | | **$66,530** | |
| 3.437 | TH1, LLC<br>800 TOWN AND COUNTRY BLVD<br>SUITE 300<br>HOUSTON, TX 77024 | 5/7/2020<br>5/15/2020<br>6/5/2020<br>6/12/2020<br>6/26/2020<br>7/16/2020<br>7/24/2020 | $15,709<br>$19,018<br>$35,121<br>$16,100<br>$19,521<br>$27,445<br>$2,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TH1, LLC** | | **$134,927** | |
| 3.438 | THE GUARDIAN LIFE INSURANCE COMPANY<br>7 HANOVER SQUARE<br>NEW YORK, NY 10004-2616 | 5/21/2020<br>6/12/2020<br>7/16/2020 | $100,350<br>$100,145<br>$99,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THE GUARDIAN LIFE INSURANCE COMPANY** | | **$300,463** | |

**Fieldwood Energy LLC**

**Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.439   THE LUBRIZOL CORPORATION<br>29400 LAKELAND BLVD<br>WICKLIFFE, OH 44092 | 5/15/2020 | $1,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/29/2020 | $2,404 | |
| | 5/29/2020 | $27,527 | |
| | 7/30/2020 | $1,689 | |
| | 7/31/2020 | $10,229 | |
| **TOTAL THE LUBRIZOL CORPORATION** | | **$43,536** | |
| 3.440   THOMAS M WILSON<br>AVAILABLE UPON REQUEST | 5/26/2020 | $6,626 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| | 6/25/2020 | $2,384 | |
| **TOTAL THOMAS M WILSON** | | **$9,010** | |
| 3.441   THOMPSON & KNIGHT LLP<br>PO BOX 660684<br>DALLAS, TX 75266-0684 | 7/31/2020 | $11,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 8/3/2020 | $48,766 | |
| **TOTAL THOMPSON & KNIGHT LLP** | | **$60,682** | |
| 3.442   THRU-TUBING SYSTEMS<br>1806B HWY 90 EAST<br>NEW IBERIA, LA 70560 | 5/29/2020 | $69,370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 6/5/2020 | $479 | |
| | 6/12/2020 | $15,399 | |
| | 6/18/2020 | $23,238 | |
| | 6/26/2020 | $350 | |
| | 7/1/2020 | $23,735 | |
| | 7/10/2020 | $19,414 | |
| | 7/24/2020 | $17,308 | |
| **TOTAL THRU-TUBING SYSTEMS** | | **$169,293** | |

**Fieldwood Energy LLC**       **Case Number:**    20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.443  TIGER TANKS<br>1655 LOUISIANA ST<br>BEAUMONT, TX 77701 | 6/26/2020 | $62,305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TIGER TANKS** | | **$62,305** | |
| 3.444  TIM FORD<br>AVAILABLE UPON REQUEST | 5/26/2020<br>6/25/2020 | $27,050<br>$6,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| **TOTAL TIM FORD** | | **$33,265** | |
| 3.445  TIORAM SUBSEA INC.<br>27 HANNAHS WAY CT<br>SUGAR LAND, TX 77479 | 5/7/2020<br>6/5/2020<br>7/1/2020 | $48,510<br>$45,180<br>$41,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TIORAM SUBSEA INC.** | | **$134,730** | |
| 3.446  TOTAL PRODUCTION SUPPLY, LLC<br>P.O. BOX 915<br>BROUSSARD, LA 70518 | 5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $75,256<br>$40,491<br>$36,531<br>$7,254<br>$10,764<br>$15,956<br>$34,086<br>$399<br>$11,955 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOTAL PRODUCTION SUPPLY, LLC** | | **$232,692** | |

Fieldwood Energy LLC                                      **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.447 | TOTAL SAFETY U.S. INC<br>3151 BRIARPARK DRIVE<br>SUITE 500<br>HOUSTON, TX 77042 | 5/7/2020 | $40,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $97,200 | |
| | | 5/21/2020 | $54,276 | |
| | | 5/29/2020 | $28,984 | |
| | | 6/5/2020 | $64,927 | |
| | | 6/12/2020 | $454,226 | |
| | | 6/18/2020 | $76,406 | |
| | | 6/26/2020 | $96,837 | |
| | | 7/1/2020 | $202,170 | |
| | | 7/10/2020 | $90,984 | |
| | | 7/16/2020 | $45,148 | |
| | | 7/24/2020 | $38,887 | |
| | | 7/30/2020 | $86,751 | |
| | **TOTAL TOTAL SAFETY U.S. INC** | | **$1,377,398** | |
| 3.448 | TOTAL WASTE SOLUTIONS, LLC<br>16201 EAST MAIN STREET<br>CUT OFF, LA 70345 | 6/5/2020 | $52,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/10/2020 | $50,257 | |
| | **TOTAL TOTAL WASTE SOLUTIONS, LLC** | | **$102,444** | |
| 3.449 | TRANSCONTINENTAL GAS PIPELINE CO, LLC<br>PO BOX 301209<br>DALLAS, TX 75303-1209 | 5/15/2020 | $310,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/29/2020 | $4,171 | |
| | | 6/18/2020 | $1,171 | |
| | | 6/26/2020 | $224,889 | |
| | | 7/1/2020 | $4,171 | |
| | | 7/16/2020 | $159,028 | |
| | | 7/24/2020 | $4,171 | |
| | **TOTAL TRANSCONTINENTAL GAS PIPELINE CO, LLC** | | **$707,902** | |

**Fieldwood Energy LLC**

**Case Number:**   20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.450 | TREND SERVICES INC<br>PO BOX 747<br>BROUSSARD, LA 70518 | 5/29/2020 | $450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $9,113 | |
| | | 6/26/2020 | $7,286 | |
| | | 7/16/2020 | $28,352 | |
| | | 7/24/2020 | $450 | |
| | **TOTAL TREND SERVICES INC** | | **$45,651** | |
| 3.451 | TRENDSETTER ENGINEERING INC<br>10430 RODGERS RD<br>HOUSTON, TX 77070 | 7/10/2020 | $84,343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/16/2020 | $57,782 | |
| | | 7/24/2020 | $57,345 | |
| | **TOTAL TRENDSETTER ENGINEERING INC** | | **$199,471** | |
| 3.452 | TRITON DIVING SERVICES INC<br>ONE GALLERIA BLVD.,  SUIT 1830<br>METAIRIE, LA 70001 | 6/18/2020 | $13,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRITON DIVING SERVICES INC** | | **$13,757** | |
| 3.453 | TRUNKLINE FIELD SERVICES LLC<br>800 E. SONTERRA BLVD<br>SAN ANTONIO, TX 78258 | 5/7/2020 | $50,683 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/15/2020 | $749 | |
| | | 5/29/2020 | $13,070 | |
| | | 6/5/2020 | $619 | |
| | | 6/12/2020 | $8,302 | |
| | | 7/1/2020 | $1,229 | |
| | | 7/10/2020 | $173 | |
| | | 7/30/2020 | $57 | |
| | **TOTAL TRUNKLINE FIELD SERVICES LLC** | | **$74,882** | |

**Fieldwood Energy LLC**                                            **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.454 | TRUNKLINE GAS COMPANY LLC<br>8111 WESTCHESTER DRIVE SUITE 600<br>DALLAS, TX 75225 | 5/15/2020<br>6/18/2020<br>7/16/2020 | $30,182<br>$2,858<br>$27,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRUNKLINE GAS COMPANY LLC** | | **$60,277** | |
| 3.455 | TRUSSCO, INC<br>DBA GIBSON ENVIRONMENTAL SERVICES<br>4500 NE EVANGELINE THRUWAY<br>CARENCRO, LA 70520 | 5/21/2020<br>6/12/2020<br>6/18/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $20,696<br>$37,228<br>$10,325<br>$82,615<br>$62,742<br>$19,553<br>$6,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRUSSCO, INC** | | **$239,184** | |
| 3.456 | TUBOSCOPE<br>7909 PARKWOOD CIRCLE DRIVE<br>HOUSTON, TX 77036 | 5/29/2020<br>6/5/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020 | $4,599<br>$250<br>$9,745<br>$20,062<br>$33,781<br>$24,626<br>$583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TUBOSCOPE** | | **$93,645** | |
| 3.457 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC<br>3003 SANDSTONE CREEK LANE<br>ROSENBERG, TX 77471 | 5/29/2020<br>7/20/2020 | $47,585<br>$85,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC** | | **$132,785** | |

**Fieldwood Energy LLC**                                        **Case Number:**     20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.458  ULTRA SALES ASSOCIATION, INC.<br>P.O. BOX 12338<br>NEW IBERIA, LA 770562 | 5/29/2020 | $2,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/5/2020 | $10,552 |  |
|  | 6/12/2020 | $1,435 |  |
|  | 6/18/2020 | $27,739 |  |
|  | 7/1/2020 | $1,284 |  |
|  | 7/10/2020 | $1,517 |  |
|  | 7/24/2020 | $21,859 |  |
| **TOTAL ULTRA SALES ASSOCIATION, INC.** | | **$67,164** | |
| 3.459  UNITED FIRE & SAFETY LLC<br>2804 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA 70560 | 5/29/2020 | $63,216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/5/2020 | $31,409 |  |
|  | 6/12/2020 | $19,775 |  |
|  | 6/18/2020 | $15,920 |  |
|  | 6/26/2020 | $12,101 |  |
|  | 7/1/2020 | $11,946 |  |
|  | 7/10/2020 | $8,677 |  |
|  | 7/16/2020 | $5,267 |  |
|  | 7/24/2020 | $33,064 |  |
| **TOTAL UNITED FIRE & SAFETY LLC** | | **$201,375** | |
| 3.460  UNIVERSAL EQUIPMENT INC<br>P.O. BOX 2225<br>LAFAYETTE, LA 70505-2225 | 6/12/2020 | $1,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/26/2020 | $2,711 |  |
|  | 7/24/2020 | $16,918 |  |
| **TOTAL UNIVERSAL EQUIPMENT INC** | | **$20,714** | |

**Fieldwood Energy LLC**                                                    **Case Number:      20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.461   UPSTREAM EXPLORATION LLC<br>3838 N. CAUSEWAY BLVD.<br>SUITE # 2800<br>METAIRIE, LA 70002 | 7/1/2020 | $93,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UPSTREAM EXPLORATION LLC** | | **$93,462** | |
| 3.462   USI SOUTHWEST<br>9811 KATY FREEWAY<br>SUITE 500<br>HOUSTON, TX 77024 | 7/24/2020 | $6,766,486 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL USI SOUTHWEST** | | **$6,766,486** | |
| 3.463   VEGETATION MGT SPECIALISTS INC<br>PO BOX 213<br>DUSON, LA 70529 | 5/29/2020<br>6/12/2020<br>7/24/2020 | $3,583<br>$1,288<br>$2,102 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VEGETATION MGT SPECIALISTS INC** | | **$6,973** | |
| 3.464   VENICE ENERGY SERVICES COMPANY LLC<br>1000 LOUISIANA<br>SUITE 4700<br>HOUSTON, TX 77002 | 5/21/2020<br>5/29/2020<br>6/18/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020 | $1,000<br>$1,500<br>$15,044<br>$9,853<br>$4,573<br>$21,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VENICE ENERGY SERVICES COMPANY LLC** | | **$53,403** | |
| 3.465   VENICE GATHERING SYSTEM LLC<br>1000 LOUISIANA<br>SUITE 4300<br>HOUSTON, TX 77002 | 5/21/2020<br>6/5/2020 | $30,316<br>$173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VENICE GATHERING SYSTEM LLC** | | **$30,490** | |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.466   VERIS GLOBAL, LLC<br>201 ENERGY PARKWAY<br>SUITE 410<br>LAFAYETTE, LA 70508 | 5/21/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>7/10/2020 | $63,333<br>$72,215<br>$29,945<br>$14,145<br>$8,853 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VERIS GLOBAL, LLC | | $188,491 | |
| 3.467   VERIZON WIRELESS<br>ONE VERIZON PLACE- TAX DEPARTMENT<br>ALPHARETTA, GA 30004 | 5/21/2020<br>7/10/2020<br>7/10/2020 | $3,923<br>$4,579<br>$3,628 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VERIZON WIRELESS | | $12,130 | |
| 3.468   VERSA INTEGRITY GROUP INC<br>671 WHITNEY AVE. BLDG B.<br>GRETNA, LA 70056 | 5/29/2020<br>6/5/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/16/2020<br>7/24/2020 | $1,373<br>$3,289<br>$918<br>$430<br>$381<br>$337<br>$891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VERSA INTEGRITY GROUP INC | | $7,617 | |
| 3.469   VERSABAR INC<br>11349 FM 529 RD<br>HOUSTON, TX 77041 | 7/1/2020 | $9,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VERSABAR INC | | $9,434 | |

**Fieldwood Energy LLC**　　　　　　　　　　　　　　　**Case Number:**　　**20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.470 | VERSATECH AUTOMATION SERVICES LLC<br>11349 FM 529 ROAD<br>HOUSTON, TX 77041 | 6/12/2020 | $73,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VERSATECH AUTOMATION SERVICES LLC** | | **$73,702** | |
| 3.471 | VETCO GRAY INC<br>12221 NORTH HOUSTON ROSSLYN ROAD<br>HOUSTON, TX 77086 | 6/12/2020 | $200,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VETCO GRAY INC** | | **$200,745** | |
| 3.472 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC.<br>11255 NW 106TH STREET, SUITE 1<br>MIAMI, FL 33178 | 6/5/2020 | $1,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $5,685 | |
| | | 6/26/2020 | $7,595 | |
| | | 7/10/2020 | $3,445 | |
| | | 7/16/2020 | $6,552 | |
| | | 7/24/2020 | $9,646 | |
| | **TOTAL VIKING LIFE SAVING EQUIPMENT AMERICA, INC.** | | **$33,928** | |
| 3.473 | VINSON & ELKINS LLP<br>1001 FANNIN STREET SUITE 2500<br>HOUSTON, TX 77002-6760 | 5/7/2020 | $250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Secured Lender Professional |
| | | 7/31/2020 | $225,000 | |
| | **TOTAL VINSON & ELKINS LLP** | | **$475,000** | |
| 3.474 | VISION SERVICE PLAN INSURANCE COMPANY<br>3333 QUALITY DRIVE<br>RANCHO CORDOVA, CA 95670 | 5/21/2020 | $13,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/12/2020 | $12,537 | |
| | | 7/16/2020 | $12,862 | |
| | **TOTAL VISION SERVICE PLAN INSURANCE COMPANY** | | **$38,914** | |

Fieldwood Energy LLC                                                          Case Number:        20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.475 | W&T OFFSHORE INC<br>PO BOX 4346<br>DEPT 611<br>HOUSTON, TX 77210-4346 | 5/7/2020<br>6/5/2020<br>7/30/2020 | $942<br>$6,402<br>$2,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL W&T OFFSHORE INC** | | **$10,017** | |
| 3.476 | WALTER OIL & GAS CORPORATION<br>PO BOX 301007<br>DALLAS, TX 75303-1007 | 5/21/2020<br>5/26/2020<br>6/25/2020<br>7/1/2020<br>7/27/2020 | $671,331<br>$10,230<br>$6,216<br>$39<br>$7,305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WALTER OIL & GAS CORPORATION** | | **$695,121** | |
| 3.477 | WARD LEONARD<br>AVAILABLE UPON REQUEST | 5/29/2020<br>6/5/2020<br>7/10/2020<br>7/24/2020 | $78,395<br>$32,563<br>$6,567<br>$2,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WARD LEONARD** | | **$119,820** | |
| 3.478 | WARRIOR ENERGY SERVICES CORPORATION<br>P. O. BOX 122114<br>DEPT 2114<br>DALLAS, TX 75312-2114 | 6/18/2020 | $373,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WARRIOR ENERGY SERVICES CORPORATION** | | **$373,175** | |

**Fieldwood Energy LLC**                                                 **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.479  WASTE AUDITORS INC<br>PO BOX 53391<br>LAFAYETTE, LA 70505-3391 | 5/29/2020 | $6,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/5/2020 | $363 |  |
|  | 6/18/2020 | $713 |  |
|  | 6/26/2020 | $713 |  |
|  | 7/1/2020 | $3,748 |  |
|  | 7/10/2020 | $2,150 |  |
|  | 7/24/2020 | $1,078 |  |
| **TOTAL WASTE AUDITORS INC** | | **$14,925** | |
| 3.480  WEATHERFORD ARTIFICIAL LIFT SYSTEMS<br>2000 ST JAMES PLACE<br>HOUSTON, TX 77056 | 5/21/2020 | $11,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/21/2020 | $99,348 |  |
|  | 6/26/2020 | $28,755 |  |
| **TOTAL WEATHERFORD ARTIFICIAL LIFT SYSTEMS** | | **$139,420** | |
| 3.481  WELLBORE FISHING & RENTAL TOOLS LLC<br>PO BOX 2818<br>HOUMA, LA 70361 | 6/5/2020 | $2,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/18/2020 | $6,680 |  |
|  | 7/1/2020 | $147,108 |  |
| **TOTAL WELLBORE FISHING & RENTAL TOOLS LLC** | | **$156,368** | |
| 3.482  WELLHEAD & VALVE SERVICES, LLC<br>PO BOX 310<br>BROUSSARD, LA 70518 | 6/12/2020 | $8,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/18/2020 | $660 |  |
|  | 6/26/2020 | $1,315 |  |
|  | 7/10/2020 | $4,416 |  |
| **TOTAL WELLHEAD & VALVE SERVICES, LLC** | | **$14,597** | |

**Fieldwood Energy LLC**                                              **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.483 | WHITCO PUMP & EQUIPMENT LLC<br>PO BOX 82531<br>LAFAYETTE, LA 70598 | 5/29/2020 | $45,392 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/5/2020 | $16,014 | |
| | | 6/12/2020 | $35,560 | |
| | | 6/18/2020 | $28,551 | |
| | | 6/26/2020 | $30,509 | |
| | | 7/1/2020 | $20,017 | |
| | | 7/10/2020 | $6,782 | |
| | | 7/16/2020 | $7,539 | |
| | | 7/24/2020 | $3,411 | |
| | **TOTAL WHITCO PUMP & EQUIPMENT LLC** | | **$193,776** | |
| 3.484 | WHITCO SUPPLY LLC<br>200 N MORGAN AVE<br>BROUSSARD, LA 70518 | 5/21/2020 | $91,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/29/2020 | $92,451 | |
| | | 6/5/2020 | $45,688 | |
| | | 6/12/2020 | $50,376 | |
| | | 6/18/2020 | $137,393 | |
| | | 6/26/2020 | $77,290 | |
| | | 7/1/2020 | $52,739 | |
| | | 7/10/2020 | $23,580 | |
| | | 7/16/2020 | $35,738 | |
| | | 7/24/2020 | $20,954 | |
| | **TOTAL WHITCO SUPPLY LLC** | | **$627,947** | |
| 3.485 | WHITECAP PIPELINE COMPANY LLC<br>4800 FOURNANCE PLACE<br>BELLAIRE, TX 77401 | 6/5/2020 | $73,872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/1/2020 | $69,891 | |
| | | 7/16/2020 | $212 | |
| | **TOTAL WHITECAP PIPELINE COMPANY LLC** | | **$143,975** | |

Fieldwood Energy LLC                                                                Case Number:      20-33948 (MI)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.486   WHITNEY OIL & GAS, LLC<br>920 MEMORIAL CITY WAY<br>SUITE 200<br>HOUSTON, TX 77024 | 6/26/2020 | $7,718 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WHITNEY OIL & GAS, LLC** | | **$7,718** | |
| 3.487   WILD WELL CONTROL INC<br>2202 OIL CENTER CT<br>HOUSTON, TX 77073 | 5/26/2020<br>6/25/2020 | $722,678<br>$448,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest Owner Payment |
| **TOTAL WILD WELL CONTROL INC** | | **$1,171,052** | |
| 3.488   WILKINSON TECHNOLOGIES, LTD<br>201 ROUSSEAU ROAD<br>YOUNGSVILLE, LA 70592 | 5/29/2020<br>6/26/2020 | $11,722<br>$19,834 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILKINSON TECHNOLOGIES, LTD** | | **$31,556** | |
| 3.489   WILLIAMS FIELD SERVICES COMPANY<br>PO BOX 730157<br>DALLAS, TX 75373-0157 | 5/7/2020<br>5/15/2020<br>5/21/2020<br>5/29/2020<br>6/12/2020<br>6/26/2020<br>7/1/2020<br>7/16/2020<br>7/24/2020 | $148,320<br>$3,887<br>$20,345<br>$55,414<br>$87,875<br>$18,187<br>$22,614<br>$0<br>$54,161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILLIAMS FIELD SERVICES COMPANY** | | **$410,803** | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.490   WILLIAMS OIL GATHERING, LLC<br>ONE WILLIAMS CENTER<br>PO BOX 2400<br>TAX DEPT, MD 47<br>TULSA, OK 74102-2400 | 5/15/2020<br>6/12/2020 | $97,923<br>$37,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILLIAMS OIL GATHERING, LLC** | | **$135,522** | |
| 3.491   WILLIS TOWERS WATSON US, LLC<br>800 N. GLEBE ROAD<br>FLOOR 10<br>ARLINGTON, VA 22203 | 6/17/2020<br>7/8/2020<br>7/22/2020 | $60,000<br>$40,000<br>$40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILLIS TOWERS WATSON US, LLC** | | **$140,000** | |
| 3.492   WOOD GROUP PSN INC<br>17325 PARK ROW<br>HOUSTON, TX 77084 | 5/7/2020<br>5/15/2020<br>5/29/2020<br>6/5/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020<br>7/24/2020<br>7/30/2020 | $195,525<br>$893,388<br>$1,047,087<br>$434,626<br>$623,759<br>$654,894<br>$654,108<br>$713,924<br>$366,276<br>$645,264<br>$339,449<br>$391,111<br>$131,711 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WOOD GROUP PSN INC** | | **$7,091,123** | |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.493 | WOODS HOLE GROUP, INC<br>107 WATERHOUSE ROAD<br>BOURNE, MA 02532 | 6/12/2020 | $16,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WOODS HOLE GROUP, INC** | | **$16,590** | |
| 3.494 | WORKSTRINGS INTERNATIONAL, LLC<br>1150 SMEDE HWY<br>BROUSSARD, LA 70518 | 6/5/2020<br>6/26/2020 | $161,653<br>$47,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WORKSTRINGS INTERNATIONAL, LLC** | | **$208,891** | |
| 3.495 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC<br>2323 VICTORY AVE, SUITE 1600<br>DALLAS, TX 75219 | 5/27/2020 | $11,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC** | | **$11,081** | |
| 3.496 | X-PRO LLC<br>P.O. BOX 3583<br>HOUMA, LA 70361 | 5/21/2020<br>5/29/2020<br>6/5/2020<br>6/12/2020<br>6/18/2020<br>6/26/2020<br>7/1/2020<br>7/10/2020<br>7/16/2020 | $62,815<br>$73,515<br>$31,835<br>$1,973<br>$17,357<br>$4,965<br>$999<br>$12,493<br>$6,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL X-PRO LLC** | | **$212,247** | |
| 3.497 | XTO OFFSHORE INC<br>PO BOX 730586<br>DALLAS, TX 75373-0586 | 5/26/2020<br>6/25/2020 | $5,117<br>$3,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Interest Owner Payment |
| | **TOTAL XTO OFFSHORE INC** | | **$8,372** | |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.498 ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | 5/21/2020<br>6/12/2020<br>7/10/2020 | $8,472<br>$8,062<br>$8,053 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZURICH AMERICAN INSURANCE COMPANY** | | **$24,587** | |
| **TOTAL** | | **$254,394,129** | |

**Specific Notes**

Payments listed do not include payments and transfers to restructuring professionals of the Debtors or payments and transfers to insiders within one year prior to the Petition Date.  Payments and transfers to restructuring professionals of the Debtors and payments and transfers to insiders are shown on Part 6, Question 11 and Part 13, Question 30, respectively.

**Fieldwood Energy LLC**                                   **Case Number:**      **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|

4.1    FOR INSIDER PAYMENTS, PLEASE REFER TO SOFA
       PART 13 QUESTION 30

**Fieldwood Energy LLC**                                    **Case Number:**     20-33948 (MI)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|-----------------------------|----------------------------|-----------------------|-------------------|
| 5.1   NONE |  |  | $0 |

|  |  | **TOTAL** | **$0** |

**Fieldwood Energy LLC**                                    Case Number:    **20-33948 (MI)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1  NONE | | | | $0 |

|  |  |
|---|---|
| **TOTAL** | **$0** |

**Fieldwood Energy LLC**                                    **Case Number:      20-33948 (MI)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | TOMAS ARCE PEREZ, GLENN GIBSON, LEE BOB ROSE, GABRIEL VILANO, RONALD WILLIAMS, GILBERTO GOMEZ ROZAS (A/K/A LUIS JIMENEZ), AND CALVIN ABSHIRE V. FUGRO USA MARINE, INC. AND FIELDWOOD ENERGY LLC CASE NO: 2:19-CV-13138 | PERSONAL INJURY | USDC ED LA | ACTIVE |
| 7.2 | EC 14 CAISSON NO. 1 CIVIL PENALTY APPEAL (G-2016-008) IBLA-2017-0096; CASE NO. G-2016-008 | APPEAL OF CIVIL PENALTY | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | ACTIVE |
| 7.3 | HOACTZIN PARTNERS, L.P. V. FIELDWOOD ENERGY LLC AND OMIMEX PETROLEUM, INC. CASE NO:  4:17-CV-03696 | CONTRACT DISPUTE | USDC SD TX—HOUSTON DIVISION | ACTIVE |
| 7.4 | MILORAD RAICEVIC V. WOOD GROUP PSN, FIELDWOOD ENERGY, SHAMROCK MGMT., AND ISLAND OPERATING CASE NO. 3:15-CV-327 | PERSONAL INJURY | USDC, SD TX—GALVESTON DIVISION | ACTIVE |
| 7.5 | TOYS O'NEIL V. FIELDWOOD ENERGY, LLC AND ISLAND OPERATING COMPANY, INC. CASE NO 6:20-CV-00912 | PERSONAL INJURY | USDC WD LA—LAFAYETTE DIVISION | ACTIVE |
| 7.3 | UNITED MARINE OFFSHORE V. ISLAND OPERATING COMPANY AND FIELDWOOD ENERGY LLC (THIRD-PARTY SUIT FOR RECOVERY OF COMP BENEFITS PAID TO KEITH CAYWOOD) CASE NO. 6:18-CV-01045 | PERSONAL INJURY | USDC WD LA—LAFAYETTE DIVISION | CLOSED |
| 7.7 | EDWARD RANDALL (INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF CHRIS RANDALL) V. FIELDWOOD ENERGY LLC AND FIELDWOOD ENERGY INC. CAUSE NO.2020-039246 | PERSONAL INJURY | 80TH JUDICIAL DISTRICT COURT, HARRIS COUNTY, TEXAS | ACTIVE |
| 7.3 | CLAYBORYAN LEWIS V. ABC INSURANCE CO., FIELDWOOD ENERGY, XYZ INSURANCE CO., RIVERTEC ENTERPRISES (VESSEL OWNER), PQR INSURANCE CO., ISLAND OPERATING COMPANY, AND THE M/V SPEEDY P CASE NO. 6:20-CV-00720-JDC-CBW | PERSONAL INJURY | USDC WD LA—LAFAYETTE DIVISION | ACTIVE |

**Fieldwood Energy LLC**                                              **Case Number:**      **20-33948 (MI)**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.9 TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA V. FIELDWOOD ENERGY LLC AND FIELDWOOD ENERGY INC. CASE NO. 4:20-CV-01836 | CONTRACT DISPUTE | USDC SD TX—HOUSTON DIVISION | ACTIVE |
| 7.10 TIMOTHY TORRES V. CANDY FLEET, LLC AND FIELDWOOD ENERGY LLC CASE NO. 2019-79625 | PERSONAL INJURY | USDC SD TX | ACTIVE |
| 7.11 ASPEN AMERICAN INSURANCE COMPANY V. FIELDWOOD ENERGY LLC CAUSE NO. 2020-35011 | CONTRACT DISPUTE | 189TH JUDICIAL DISTRICT COURT, HARRIS COUNTY, TEXAS | ACTIVE |
| 7.12 RAY SAM V. LABORDE MARINE, LLC AND FIELDWOOD ENERGY LLC CASE NO. 4:19-CV-04041 | PERSONAL INJURY | USDC SD TX—HOUSTON DIVISION | ACTIVE |
| 7.13 REGIS SOUTHERN V. EATON OIL TOOLS, INC., FIELDWOOD ENERGY, LLC, FIELDWOOD OFFSHORE, LLC, FIELDWOOD ENERGY SP, LLC, AND DIVERSE SAFETY & SCAFFOLDING CASE NO. 6:19-CV-00229 | PERSONAL INJURY | USDC WD LA, LAFAYETTE—OPELOUSAS DIVISION | ACTIVE |
| 7.14 NICHOLAS VERDIN V. FIELDWOOD ENERGY, CANDY FLEET, L.L.C., CANDY FLEET CORP., ELEVATING BOATS, AND EBI LIFTBOATS CASE NO. 3:18-CV-00424 | PERSONAL INJURY | USDC SD TX, SOUTHERN DIVISION—GALVESTON DIVISION | ACTIVE |
| 7.15 RAYLIN BOUDREAUX V. FIELDWOOD ENERGY LLC, FLEET OPERATORS, INC., ADS MARINE, L.L.C., AND ISLAND OPERATING COMPANY CASE NO. 3:18-CV-00229 | PERSONAL INJURY | USDC SD TX—GALVESTON DIVISION | ACTIVE |
| 7.16 RICHARD PADGETT V. FIELDWOOD ENERGY LLC, FACILITIES CONSULTING GROUP, LLC, AND WOOD PLC (SUCCESSOR TO WOOD PSN) CASE NO. 6:18-CV-00632 | PERSONAL INJURY | USDC WD LA—OPELOUSAS DIVISION | ACTIVE |
| 7.17 JAMES DERRICK, III V. QUALITY ENERGY SERVICES, INC., FIELDWOOD ENERGY LLC CASE NO. 2:17-CV-06222-JCZ-JVM | PERSONAL INJURY | USDC ED LA | ACTIVE |

Fieldwood Energy LLC                                                                    Case Number:      20-33948 (MI)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.18 KEVIN GRAY V. FIELDWOOD ENERGY, FIELDWOOD ENERGY OFFSHORE, GOM SHELF, WOOD GROUP PSN, ISLAND OPERATING, AND BOAT SERVICE OF GALVESTON ("BSOG") CASE NO. 2:20-CV-00654 | PERSONAL INJURY | USDC ED LA | ACTIVE |
| 7.19 ARNULFO GARCIA V. FIELDWOOD ENERGY AND FLUID CRANE & CONSTRUCTION, INC. CASE NO. 2:20-CV-00423 | PERSONAL INJURY | USDC ED LA | ACTIVE |
| 7.20 CIVIL PENALTY: SOUTH TIMBALIER 67 #6 WELL ST3/ENTERPRISE 264 RIG IBLA 2019-0101; CASE NO: G-2018-017 | APPEAL OF CIVIL PENALTY | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | ACTIVE |
| 7.21 DERRICK DANIELS V. FIELDWOOD ENERGY LLC, FIELDWOOD SD OFFSHORE LLC, ECOSERV, LLC, AND FACILITIES CONSULTING GROUP, LLC AND DIVERSE SAFETY & SCAFFOLD LLC CAUSE NO. 6:18-CV-00910 | PERSONAL INJURY | USDC WD LA—OPELOUSAS DIVISION | ACTIVE |
| 7.22 FIELDWOOD ENERGY OFFSHORE LLC, FIELDWOOD ENERGY LLC, AND CASTEX OFFSHORE INC. V. PRIME OFFSHORE LLC AND SUMITOMO CORPORATION OF AMERICAS, PETRO SUMMIT INVESTMENT USA, PETRO SUMMIT INVESTMENT CORP., AND SUMITOMO CORP. CASE NO. 4:18-CV-03218 | CONTRACT DISPUTE | USDC SD TX—HOUSTON DIVISION | CLOSED |
| 7.23 FIELDWOOD ENERGY V. DOMINION OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. (DOTEPI) SUIT NOT FILED | CONTRACT DISPUTE | SUIT NOT FILED | CLOSED |
| 7.24 TED PRADO V. FIELDWOOD ENERGY LLC AND ABC INSURANCE COMPANY CASE NO. 2:18-CV-05368-SM-KWR | PERSONAL INJURY | USDC ED LA—NEW ORLEANS | CLOSED |
| 7.25 GARLIN BORMAN AND DEBORAH BORMAN V. SHAMROCK ENERGY SOLUTIONS LLC, ABC INSURANCE COMPANY CASE NO. 2:17-CV-11720 | PERSONAL INJURY | USDC—ED LA | CLOSED |

**Fieldwood Energy LLC**                                                     **Case Number:**      **20-33948 (MI)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.26  VARIOUS FERC MATTERS INVOLVING OIL AND GAS TRANSACTION RATE PROCEEDINGS | | | ACTIVE |
| 7.27  WEST DELTA 68 "U" NOTICE OF PROPOSED CIVIL PENALTY (G-2020-003) CASE NO. G-2020-003 | APPEAL OF CIVIL PENALTY | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | ACTIVE |
| 7.28  PEREGRINE OIL & GAS, LP AND PEREGRINE OIL & GAS II, LLC V. FIELDWOOD ENERGY LLC, FIELDWOOD ENERGY OFFSHORE LLC, AND DYNAMIC OFFSHORE RESOURCES NS, LLC CASE NO. 4:20-CV-01270 | CONTRACT DISPUTE | USDC SD TX—HOUSTON DIVISION | ACTIVE |
| 7.29  WEST DELTA 68 "U" GAS LIFT LINE AND CRANE DOI OIG INVESTIGATION DOI OIG CASE NO. 001810 | GOVERNMENT INVESTIGATION—REPORTING COMPLIANCE | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL ("DOI OIG") | ACTIVE |
| 7.30  TERRY DURR V. REC MARINE LOGISTICS, LLC, GOL, L.L.C., FIELDWOOD ENERGY OFFSHORE LLC, FIELDWOOD ENERGY LLC, AND WOOD GROUP PSN, INC. CASE NO. 2:18-CV-3742 M(1) | PERSONAL INJURY | USDC ED LA | CLOSED |
| 7.31  VR 196 FIRE AND EXPOSED WIRES CIVIL PENALTY APPEAL CASE NO. G-2016-029 | APPEAL OF CIVIL PENALTY | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | ACTIVE |
| 7.32  MATAGORDA ISLAND 685 "B" INCS AND CIVIL PENALTY IBLA-2017-0214; CASE NO. G-2016-005 | APPEAL OF CIVIL PENALTY | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | ACTIVE |
| 7.33  WC 71 DOI OIG INVESTIGATION, SUBPOENA DUCES TECUM (001722), AND GRAND JURY SUBPOENA CAUSE NO. 2017R00425 | GOVERNMENT INVESTIGATION—REGULATORY COMPLIANCE | WESTERN DISTRICT LOUISIANA | ACTIVE |
| 7.34  M/V WILDCAT ALLISION (RODI MARINE) CASE NO. 2:17-CV-05394 | PERSONAL INJURY | USDC ED LA | ACTIVE |
| 7.35  EUGENE ISLAND 158 WELL # 32/SPARTAN 208 NOTICE OF INC CIVIL PENALTY (G-2015-001) IBLA 2017-0069; CASE NO. G-2015-001 | APPEAL OF CIVIL PENALTY | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | ACTIVE |
| 7.36  BSEE WEST DELTA 105 "E" INVESTIGATION IBLA 2017-0078 | IBLA APPEAL | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | ACTIVE |

**Fieldwood Energy LLC**                                                    **Case Number:**        **20-33948 (MI)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.37  TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC V. FIELDWOOD ENERGY LLC CAUSE NO. DC-20-08737 | CONTRACT DISPUTE | 160TH JUDICIAL DISTRICT COURT, DALLAS COUNTY, TEXAS | ACTIVE |
| 7.38  GRAND ISLE 41 "E" NOTICE OF PROPOSED CIVIL PENALTY CASE NO. G-2019-026 | APPEAL OF CIVIL PENALTY | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | ACTIVE |

Fieldwood Energy LLC                                                                                  Case Number:      20-33948 (MI)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|
| 8.1    NONE | | | | | |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

| **Part 4:** | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | TEXAS PARKS & WILDLIFE ARTIFICIAL REEF PROGRAM 4200 SMITH SCHOOL RD AUSTIN, TX 78744 | | REEFING DONATIONS | 2018 - 2020 | $3,516,006 |
| 9.2 | LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES - 2018 PO BOX 98000 BATON ROUGE, LA 70898 | | REEFING DONATIONS | 2018 - 2020 | $1,161,860 |
| 9.3 | LOUISIANA DEPARTMENT OF NATURAL RESOURCES OFFICE OF CONSERVATION PO BOX 44277 BATON ROUGE, LA 70804-4277 | | CONTRIBUTION | 2018 - 2020 | $10,000 |
| 9.4 | UNIVERSITY OF HOUSTON LAW FOUNDATION 4604 CALHOUN ROAD HOUSTON, TX 77204-6060 | | CONTRIBUTION | 2018 - 2020 | $10,000 |
| 9.5 | LOUISIANA LEGACY POLICY SOLUTIONS, INC 342 LAFAYETTE ST BATON ROUGE, LA 70801 | | CONTRIBUTION | 2018 - 2020 | $25,000 |
| 9.5 | LOUISIANA CITIZENS FOR JOB CREATORS 143 RIDGEWAY ST. SUITE 214 LAFAYETTE, LA 70503 | | CONTRIBUTION | 2018 - 2020 | $5,000 |
| 9.7 | CONGRESSIONAL LEADERSHIP FUND, INC 1747 PENNSYLVANIA AVENUE, NW, 5TH FLOOR WASHINGTON, DC 20006 | | CONTRIBUTION | 2018 - 2020 | $12,000 |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| **Part 5:** | Certain Losses |
|---|---|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
|  |  | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* |  |  |

10.1    NONE

**TOTAL**

**Fieldwood Energy LLC**                                              **Case Number:**      **20-33948 (MI)**

| **Part 6:** | **Certain Payments or Transfers** |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1   ALIXPARTNERS HOLDINGS, LLP<br>909 THIRD AVENUE<br>FLOORS 29/30<br>NEW YORK, NY 10022 | | | | 5/21/2020 | $125,000 |
| 11.2   ALIXPARTNERS HOLDINGS, LLP<br>909 THIRD AVENUE<br>FLOORS 29/30<br>NEW YORK, NY 10022 | | | | 7/24/2020 | $448,231 |
| 11.3   ALIXPARTNERS HOLDINGS, LLP<br>909 THIRD AVENUE<br>FLOORS 29/30<br>NEW YORK, NY 10022 | | | | 7/9/2020 | $375,486 |
| 11.4   ALIXPARTNERS HOLDINGS, LLP<br>909 THIRD AVENUE<br>FLOORS 29/30<br>NEW YORK, NY 10022 | | | | 5/29/2020 | $384,568 |
| 11.5   HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD<br>5TH FLOOR<br>LOS ANGELES, CA 90067 | | | | 7/1/2020 | $150,725 |

**Fieldwood Energy LLC**

**Case Number:** **20-33948 (MI)**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.6 HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD<br>5TH FLOOR<br>LOS ANGELES, CA 90067 | | | | 6/1/2020 | $175,725 |
| 11.7 HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD<br>5TH FLOOR<br>LOS ANGELES, CA 90067 | | | | 5/5/2020 | $350,000 |
| 11.8 HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD<br>5TH FLOOR<br>LOS ANGELES, CA 90067 | | | | 7/31/2020 | $311,653 |
| 11.9 JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 7/24/2020 | $6,035 |
| 11.10 JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 9/6/2019 | $21,257 |
| 11.11 JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 3/12/2020 | $6,680 |

**Fieldwood Energy LLC**                                                     **Case Number:**    **20-33948 (MI)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.12  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 4/17/2020 | $26,446 |
| 11.13  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 7/1/2020 | $5,498 |
| 11.14  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 6/18/2020 | $43,956 |
| 11.15  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 6/12/2020 | $46,153 |
| 11.16  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 1/30/2020 | $11,756 |
| 11.17  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 12/27/2019 | $2,160 |

**Fieldwood Energy LLC**                                                   **Case Number:**    **20-33948 (MI)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.18  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 12/13/2019 | $26,532 |
| 11.19  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 10/24/2019 | $28,205 |
| 11.20  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 6/11/2020 | $50,000 |
| 11.21  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 1/24/2020 | $1,665 |
| 11.22  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 1/2/2020 | $29,107 |
| 11.23  JONES WALKER LLP<br>201 ST. CHARLES AVE., 50TH FLOOR<br>NEW ORLEANS, LA 70170-5100 | | | | 3/6/2020 | $2,106 |

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.24  JONES WALKER LLP 201 ST. CHARLES AVE., 50TH FLOOR NEW ORLEANS, LA 70170-5100 | | | | 7/28/2020 | $351,807 |
| 11.25  JONES WALKER LLP 201 ST. CHARLES AVE., 50TH FLOOR NEW ORLEANS, LA 70170-5100 | | | | 8/15/2019 | $35,024 |
| 11.26  JONES WALKER LLP 201 ST. CHARLES AVE., 50TH FLOOR NEW ORLEANS, LA 70170-5100 | | | | 4/3/2020 | $9,131 |
| 11.27  JONES WALKER LLP 201 ST. CHARLES AVE., 50TH FLOOR NEW ORLEANS, LA 70170-5100 | | | | 4/23/2020 | $31,886 |
| 11.28  JONES WALKER LLP 201 ST. CHARLES AVE., 50TH FLOOR NEW ORLEANS, LA 70170-5100 | | | | 5/29/2020 | $10,274 |
| 11.29  PRIME CLERK LLC 830 THIRD AVENUE 9TH FLOOR NEW YORK, NY 10022 | | | | 6/11/2020 | $8,670 |

**Fieldwood Energy LLC**                                                                      **Case Number:**      **20-33948 (MI)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.30  PRIME CLERK LLC<br>830 THIRD AVENUE 9TH FLOOR<br>NEW YORK, NY 10022 | | | | 5/5/2020 | $25,000 |
| 11.31  WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 7/24/2020 | $563,173 |
| 11.32  WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 7/31/2020 | $415,905 |
| 11.33  WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 7/9/2020 | $602,870 |
| 11.34  WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 6/10/2020 | $593,488 |
| 11.35  WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 5/26/2020 | $294,514 |

**Fieldwood Energy LLC**                                           **Case Number:**      **20-33948 (MI)**

| Part 6: | Certain Payments or Transfers |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.36   WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 6/3/2020 | $450,000 |
| 11.37   WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 8/29/2019 | $28,461 |
| 11.38   WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 5/4/2020 | $500,000 |
| 11.39   WEIL,GOTSHAL & MANGES, LLP<br>767 FIFTH AVE.<br>NEW YORK, NY 10153 | | | | 5/1/2020 | $500,000 |

**Specific Notes**

Jones Walker LLP provides both bankruptcy and non-bankruptcy related services to the Debtor. In the interest of full disculosure, all amounts paid to Jones Walker LLP in the year preceding the bankruptcy are listed herein, including payments for non-bankruptcy services.

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years
before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|-------------------------|---------|-----------------------------------|---------------------------|----------------------|
| 12.1    NONE | | | | $0 |

**Fieldwood Energy LLC**                                        Case Number:      **20-33948 (MI)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13.  Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1   NONE | | | $0 |

|  |  | TOTAL | $0 |
|---|---|---|---|

**Fieldwood Energy LLC**                                              **Case Number:**      **20-33948 (MI)**

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1    NONE | From: _____  To: _____ |

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

| **Part 8:** | Health Care Bankruptcies |

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1    NONE | | | | ☐ Electronic<br>☐ Paper |

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained.  _____

    Does the debtor have a privacy policy about that information?

    ☐ No

    ☐ Yes

**Fieldwood Energy LLC**                                                    **Case Number:**     **20-33948 (MI)**

| Part 9: | Personally Identifiable Information |
|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

  ☐ No. Go to Part 10.
  ☑ Yes.  Fill in below:

  Describe:   401(k) Plan - Fidelity Investments & UBS Financial Services          EIN:   46-1326778

  Has the plan been terminated?
  ☑ No
  ☐ Yes

**Fieldwood Energy LLC**                                    **Case Number:**      20-33948 (MI)

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1   DEUTSCHE BANK TRUST AND AGENCY SERVICES<br>1761 E. SAINT ANDREW PLACE<br>SANTA ANA, CA 92705 | 0401 | ESCROW | 3/2/2020 | $594,482 |

**Fieldwood Energy LLC**                                    **Case Number:        20-33948 (MI)**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1    NONE | | | ☐ No<br>☐ Yes |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---------------------------|-----------------------------------|---------|----------------------------|----------------------------|
| 20.1     NONE |  |  |  | ☐ No<br>☐ Yes |

**Fieldwood Energy LLC**                                      **Case Number:**      **20-33948 (MI)**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1    NONE | | | |

**Fieldwood Energy LLC**                                              **Case Number:       20-33948 (MI)**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| | Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|---|
| 22.1 | SOUTH PASS 87 "D" NOTICE OF PROPOSED CIVIL PENALTY CASE NO. G-2019-028 | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | APPEAL OF CIVIL PENALTY | ACTIVE |
| 22.2 | EUGENE ISLAND 342 IBLA CASE NO. 2020-306 | BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT ("BSEE") | APPEAL OF GOVERNMENT ORDER RE ABANDONED WELLS | ACTIVE |
| 22.3 | GI 43, SS 354A, VK 826A (NEPTUNE SPAR), MC 736A (THUNDER HAWK), EB 159A, SM 268A-PRD GAS VENTING AND FLARING INVESTIGATION DOI OIG SUBPOENA #001858 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL ("DOI OIG") | GOVERNMENTAL INVESTIGATION — GAS VENTING REGULATORY COMPLIANCE | ACTIVE |
| 22.4 | MP 310 "A" AND "JA" FEDERAL GRAND JURY SUBPOENA AND INVESTIGATION N/A | USDC—ED LA | GOVERNMENTAL INVESTIGATION — OFFSHORE DISCHARGE AND REGULATORY COMPLIANCE | ACTIVE |

**Fieldwood Energy LLC**                                                                  **Case Number:**      **20-33948 (MI)**

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23.1  GI 43, SS 354A, VK826A (NEPTUNE SPAR), MC 736A (THUNDER HAWK), EB 159A, SM268-PRD | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | | 4/19/2020 |
| 23.2  MP 310 "A" AND "JA" | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | | 1/14/2016 |

**Fieldwood Energy LLC**                                                                                      **Case Number:     20-33948 (MI)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.1   GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | | 1/26/2018 |

**Fieldwood Energy LLC**                                                  Case Number:      **20-33948 (MI)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1  THE OWNERSHIP STRUCTURE CHART AS PROVIDED IN SCHEDULE A/B, PART 4: QUESTION 15 SERVES AS THE RESPONSE TO THIS QUESTION . | | | - |

**Fieldwood Energy LLC**                                                    **Case Number:**      **20-33948 (MI)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a.1 | BILL SWINGLE - VICE PRESIDENT AND CHIEF ACCOUNTING OFFICER<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | From: | 11/2/2015 | To: | Current |
| 26a.2 | MIKE DANE - SENIOR VICE PRESIDENT AND CHIEF FINANCIAL OFFICER<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | From: | 3/14/2016 | To: | Current |

**Fieldwood Energy LLC**

**Case Number:**     **20-33948 (MI)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26b.1 | ERNST & YOUNG LLP<br>5 HOUSTON CENTER<br>SUITE 2400<br>1401 MCKINNEY STREET<br>HOUSTON, TX 77010 | From: | 1/1/2013 | To: | Current |

**Fieldwood Energy LLC**                                   **Case Number:**      **20-33948 (MI)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1   BILL SWINGLE - VICE PRESIDENT AND CHIEF ACCOUNTING OFFICER<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | |
| 26c.2   ERNST & YOUNG LLP<br>5 HOUSTON CENTER<br>SUITE 2400<br>1401 MCKINNEY STREET<br>HOUSTON, TX 77010 | |
| 26c.3   MIKE DANE - SENIOR VICE PRESIDENT AND CHIEF FINANCIAL OFFICER<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | |

**Fieldwood Energy LLC**                                    **Case Number:**    **20-33948 (MI)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and Address |
|---|
| 26d.1    NONE |

**Fieldwood Energy LLC**                                    **Case Number:**     **20-33948 (MI)**

**Part 13:**     **Details About the Debtor's Business or Connections to Any Business**

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1   NONE | | | | |

**Fieldwood Energy LLC**                                                                     **Case Number:**     20-33948 (MI)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 BRANDON DEWOLFE<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT - DECOMMISSIONING | |
| 28.2 FIELDWOOD ENERGY INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | MANAGING MEMBER | |
| 28.3 GARY G. JANIK<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | SENIOR VICE PRESIDENT - ASSET MANAGEMENT | |
| 28.4 GARY MITCHELL<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | SENIOR VICE PRESIDENT | |
| 28.5 JAMES P. BRYSCH<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT - PRODUCTION MARKETING | |
| 28.6 JOHN DECK<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT - IT | |
| 28.7 JOHN DWYER<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT - DRILLING | |
| 28.8 JOHN H. SMITH<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | SENIOR VICE PRESIDENT - BUSINESS DEVELOPMENT | |
| 28.9 JOHN PRITCHETT<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT - GEOSCIENCE | |
| 28.10 JOHN SEEGER<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | SENIOR VICE PRESIDENT - DECOMMISSIONING AND DEEPWATER OPERATIONS | |
| 28.11 KELLY FRAZIER*<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT - HUMAN RESOURCES | |
| 28.12 MARK MOZELL<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT - RISK MANAGEMENT | |
| 28.13 MICHAEL T. DANE<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | SENIOR VICE PRESIDENT AND CHIEF FINANCIAL OFFICER | |
| 28.14 PATRICK EILAND<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT - HSE & REGULATORY | |
| 28.15 THOMAS R. LAMME<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | SENIOR VICE PRESIDENT, GENERAL COUNSEL, AND SECRETARY | |
| 28.16 WILLIAM SWINGLE<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | VICE PRESIDENT AND CHIEF ACCOUNTING OFFICER | |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|

**Specific Notes**

The officer asterisked above was a current officer as of the filing date, but has since departed the debtor's employ.

**Fieldwood Energy LLC**                                    **Case Number:**     20-33948 (MI)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | | |
|---|---|---|---|---|---|
| 29.1  G.M. MCCARROLL<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | PRESIDENT AND CHIEF EXECUTIVE OFFICER | From: | 1/1/2014 | To: | 7/1/2020 |
| 29.2  PAUL GLUTH<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042 | SENIOR VICE PRESIDENT - PRODUCTION | From: | 11/1/2013 | To: | 5/3/2020 |

**Fieldwood Energy LLC**                                      **Case Number:**      **20-33948 (MI)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.1  GARY JANIK | $1,375 | 8/9/2019 | Expense Reimbursement |
| OFFICER | $12,692 | 8/9/2019 | Salary |
| 2000 W SAM HOUSTON PKWY | $8,193 | 8/15/2019 | Expense Reimbursement |
| SUITE 1200 | $12,692 | 8/23/2019 | Salary |
| HOUSTON, TX 77042 | $12,692 | 9/6/2019 | Salary |
|  | $12,692 | 9/20/2019 | Salary |
|  | $4,288 | 10/4/2019 | Expense Reimbursement |
|  | $12,692 | 10/4/2019 | Salary |
|  | $12,692 | 10/18/2019 | Salary |
|  | $9,167 | 10/24/2019 | Expense Reimbursement |
|  | $12,692 | 11/1/2019 | Salary |
|  | $12,692 | 11/15/2019 | Salary |
|  | $12,692 | 11/29/2019 | Salary |
|  | $1,039 | 12/13/2019 | Expense Reimbursement |
|  | $12,692 | 12/13/2019 | Salary |
|  | $18,958 | 12/19/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
|  | $29,220 | 12/19/2019 | Restricted Stock Bonus Imputed Tax |
|  | $12,692 | 12/27/2019 | Salary |
|  | $9,849 | 12/31/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
|  | $15,180 | 12/31/2019 | Restricted Stock Bonus Imputed Tax |
|  | $3,062 | 1/2/2020 | Expense Reimbursement |
|  | $12,692 | 1/10/2020 | Salary |
|  | $12,692 | 1/24/2020 | Salary |
|  | $1,103 | 2/7/2020 | Expense Reimbursement |
|  | $12,692 | 2/7/2020 | Salary |
|  | $12,692 | 2/21/2020 | Salary |
|  | $1,155 | 3/6/2020 | Expense Reimbursement |
|  | $12,692 | 3/6/2020 | Salary |
|  | $12,692 | 3/20/2020 | Salary |
|  | $3,483 | 3/26/2020 | Expense Reimbursement |
|  | $12,692 | 4/3/2020 | Salary |
|  | $150,000 | 4/10/2020 | Bonus Payment |
|  | $12,692 | 4/17/2020 | Salary |

**Fieldwood Energy LLC**                                    **Case Number:**      **20-33948 (MI)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| | $1,485 | 4/22/2020 | Expense Reimbursement |
| | $12,692 | 5/1/2020 | Salary |
| | $11,423 | 5/15/2020 | Salary |
| | $656 | 5/21/2020 | Expense Reimbursement |
| | $11,423 | 5/29/2020 | Salary |
| | $11,423 | 6/12/2020 | Salary |
| | $1,270 | 6/26/2020 | Expense Reimbursement |
| | $11,423 | 6/26/2020 | Salary |
| | $11,423 | 7/10/2020 | Salary |
| | $903 | 7/16/2020 | Expense Reimbursement |
| | $11,423 | 7/24/2020 | Salary |
| | $165,000 | 7/27/2020 | KERP Payment |
| **TOTAL GARY JANIK** | **$747,771** | | |

**Fieldwood Energy LLC**                                                         **Case Number:**       20-33948 (MI)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.2   GARY MITCHELL<br>OFFICER<br>2000 W SAM HOUSTON PKWY<br>SUITE 1200<br>HOUSTON, TX 77042 | $12,500 | 8/9/2019 | Salary |
| | $12,500 | 8/23/2019 | Salary |
| | $12,500 | 9/6/2019 | Salary |
| | $12,500 | 9/20/2019 | Salary |
| | $12,500 | 10/4/2019 | Salary |
| | $12,500 | 10/18/2019 | Salary |
| | $441 | 10/24/2019 | Expense Reimbursement |
| | $24,000 | 10/25/2019 | Restricted Stock Unit |
| | $12,500 | 11/1/2019 | Salary |
| | $12,500 | 11/15/2019 | Salary |
| | $12,500 | 11/29/2019 | Salary |
| | $12,500 | 12/13/2019 | Salary |
| | $3,793 | 12/19/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $5,846 | 12/19/2019 | Restricted Stock Bonus Imputed Tax |
| | $12,500 | 12/27/2019 | Salary |
| | $1,968 | 12/31/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $3,034 | 12/31/2019 | Restricted Stock Bonus Imputed Tax |
| | $12,500 | 1/10/2020 | Salary |
| | $12,500 | 1/24/2020 | Salary |
| | $12,500 | 2/7/2020 | Salary |
| | $12,500 | 2/21/2020 | Salary |
| | $12,500 | 3/6/2020 | Salary |
| | $13,462 | 3/20/2020 | Salary |
| | $13,462 | 4/3/2020 | Salary |
| | $125,000 | 4/10/2020 | Bonus Payment |
| | $13,462 | 4/17/2020 | Salary |
| | $13,462 | 5/1/2020 | Salary |
| | $12,115 | 5/15/2020 | Salary |
| | $12,115 | 5/29/2020 | Salary |
| | $12,115 | 6/12/2020 | Salary |
| | $12,115 | 6/26/2020 | Salary |
| | $12,115 | 7/10/2020 | Salary |
| | $12,115 | 7/24/2020 | Salary |

**Fieldwood Energy LLC**                                        **Case Number:**      **20-33948 (MI)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|----------------------------------------------------------|--------|-------|--------------------------------|
|                                                          | $175,000 | 7/27/2020 | KERP Payment |
| **TOTAL GARY MITCHELL**                                  | **$665,621** | | |
| 30.3  JAMES H. PAINTER<br>DIRECTOR<br>2000 W SAM HOUSTON PKWY<br>SUITE 1200<br>HOUSTON, TX 77042 | $25,000<br>$25,000 | 4/8/2020<br>7/1/2020 | Director Fees<br>Director Fees |
| **TOTAL JAMES H. PAINTER**                               | **$50,000** | | |

**Fieldwood Energy LLC**                                                    **Case Number:**      20-33948 (MI)

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.4   JOHN SEEGER | $14,423 | 8/9/2019 | Salary |
| OFFICER | $14,423 | 8/23/2019 | Salary |
| 2000 W SAM HOUSTON PKWY | $14,423 | 9/6/2019 | Salary |
| SUITE 1200 | $14,423 | 9/20/2019 | Salary |
| HOUSTON, TX 77042 | $14,423 | 10/4/2019 | Salary |
| | $14,423 | 10/18/2019 | Salary |
| | $14,423 | 11/1/2019 | Salary |
| | $14,423 | 11/15/2019 | Salary |
| | $14,423 | 11/29/2019 | Salary |
| | $14,423 | 12/13/2019 | Salary |
| | $18,958 | 12/19/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $29,220 | 12/19/2019 | Restricted Stock Bonus Imputed Tax |
| | $14,423 | 12/27/2019 | Salary |
| | $9,849 | 12/31/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $15,180 | 12/31/2019 | Restricted Stock Bonus Imputed Tax |
| | $14,423 | 1/10/2020 | Salary |
| | $14,423 | 1/24/2020 | Salary |
| | $14,423 | 2/7/2020 | Salary |
| | $14,423 | 2/21/2020 | Salary |
| | $14,423 | 3/6/2020 | Salary |
| | $14,423 | 3/20/2020 | Salary |
| | $14,423 | 4/3/2020 | Salary |
| | $175,000 | 4/10/2020 | Bonus Payment |
| | $14,423 | 4/17/2020 | Salary |
| | $12,016 | 5/1/2020 | Expense Reimbursement |
| | $14,423 | 5/1/2020 | Salary |
| | $12,981 | 5/15/2020 | Salary |
| | $12,981 | 5/29/2020 | Salary |
| | $12,981 | 6/12/2020 | Salary |
| | $12,981 | 6/26/2020 | Salary |
| | $12,981 | 7/10/2020 | Salary |
| | $12,981 | 7/24/2020 | Salary |
| | $150,000 | 7/27/2020 | KERP Payment |

**Fieldwood Energy LLC**                                                      **Case Number:**      **20-33948 (MI)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| **TOTAL JOHN SEEGER** | $776,569 | | |

Fieldwood Energy LLC                                              Case Number:        20-33948 (MI)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.5   JOHN SMITH | $12,500 | 8/9/2019 | Salary |
| OFFICER | $5,070 | 8/9/2019 | Expense Reimbursement |
| 2000 W SAM HOUSTON PKWY | $12,500 | 8/23/2019 | Salary |
| SUITE 1200 | $9,962 | 8/29/2019 | Expense Reimbursement |
| HOUSTON, TX 77042 | $12,500 | 9/6/2019 | Salary |
| | $12,500 | 9/20/2019 | Salary |
| | $12,500 | 10/4/2019 | Salary |
| | $5,322 | 10/4/2019 | Expense Reimbursement |
| | $12,500 | 10/18/2019 | Salary |
| | $5,014 | 10/24/2019 | Expense Reimbursement |
| | $12,500 | 11/1/2019 | Salary |
| | $12,500 | 11/15/2019 | Salary |
| | $3,590 | 11/21/2019 | Expense Reimbursement |
| | $12,500 | 11/29/2019 | Salary |
| | $12,500 | 12/13/2019 | Salary |
| | $18,958 | 12/19/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $29,220 | 12/19/2019 | Restricted Stock Bonus Imputed Tax |
| | $12,500 | 12/27/2019 | Salary |
| | $9,849 | 12/31/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $15,180 | 12/31/2019 | Restricted Stock Bonus Imputed Tax |
| | $5,976 | 1/2/2020 | Expense Reimbursement |
| | $12,500 | 1/10/2020 | Salary |
| | $12,500 | 1/24/2020 | Salary |
| | $3,815 | 1/30/2020 | Expense Reimbursement |
| | $12,500 | 2/7/2020 | Salary |
| | $12,500 | 2/21/2020 | Salary |
| | $6,639 | 2/27/2020 | Expense Reimbursement |
| | $3,900 | 2/27/2020 | Expense Reimbursement |
| | $12,500 | 3/6/2020 | Salary |
| | $12,500 | 3/20/2020 | Salary |
| | $3,815 | 3/26/2020 | Expense Reimbursement |
| | $12,500 | 4/3/2020 | Salary |
| | $150,000 | 4/10/2020 | Bonus Payment |

**Fieldwood Energy LLC**                                                     **Case Number:**      **20-33948 (MI)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| | $12,500 | 4/17/2020 | Salary |
| | $12,500 | 5/1/2020 | Salary |
| | $1,500 | 5/1/2020 | Expense Reimbursement |
| | $11,250 | 5/15/2020 | Salary |
| | $11,250 | 5/29/2020 | Salary |
| | $1,648 | 5/29/2020 | Expense Reimbursement |
| | $11,250 | 6/12/2020 | Salary |
| | $11,250 | 6/26/2020 | Salary |
| | $1,500 | 6/26/2020 | Expense Reimbursement |
| | $11,250 | 7/10/2020 | Salary |
| | $11,250 | 7/24/2020 | Salary |
| | $162,500 | 7/27/2020 | KERP Payment |
| **TOTAL JOHN SMITH** | **$760,957** | | |
| 30.6   MARK BOYADJIAN DIRECTOR 2000 W SAM HOUSTON PKWY SUITE 1200 HOUSTON, TX 77042 | $2,689 $50,000 $25,000 | 2/7/2020 4/8/2020 7/1/2020 | Director Fees Director Fees Director Fees |
| **TOTAL MARK BOYADJIAN** | **$77,689** | | |

**Fieldwood Energy LLC**                                    **Case Number:**      20-33948 (MI)

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.7   MICHAEL DANE<br>OFFICER<br>2000 W SAM HOUSTON PKWY<br>SUITE 1200<br>HOUSTON, TX 77042 | $15,385 | 8/9/2019 | Salary |
| | $15,385 | 8/23/2019 | Salary |
| | $15,385 | 9/6/2019 | Salary |
| | $15,385 | 9/20/2019 | Salary |
| | $15,385 | 10/4/2019 | Salary |
| | $15,385 | 10/18/2019 | Salary |
| | $15,385 | 11/1/2019 | Salary |
| | $15,385 | 11/15/2019 | Salary |
| | $15,385 | 11/29/2019 | Salary |
| | $15,385 | 12/13/2019 | Salary |
| | $45,499 | 12/19/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $70,128 | 12/19/2019 | Restricted Stock Bonus Imputed Tax |
| | $15,385 | 12/27/2019 | Salary |
| | $36,432 | 12/31/2019 | Restricted Stock Bonus Imputed Tax |
| | $23,637 | 12/31/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $15,385 | 1/10/2020 | Salary |
| | $15,385 | 1/24/2020 | Salary |
| | $15,385 | 2/7/2020 | Salary |
| | $15,385 | 2/21/2020 | Salary |
| | $15,385 | 3/6/2020 | Salary |
| | $17,308 | 3/20/2020 | Salary |
| | $17,308 | 4/3/2020 | Salary |
| | $200,000 | 4/10/2020 | Bonus Payment |
| | $17,308 | 4/17/2020 | Salary |
| | $17,308 | 5/1/2020 | Salary |
| | $15,577 | 5/15/2020 | Salary |
| | $15,577 | 5/29/2020 | Salary |
| | $15,577 | 6/12/2020 | Salary |
| | $15,577 | 6/26/2020 | Salary |
| | $15,577 | 7/10/2020 | Salary |
| | $15,577 | 7/24/2020 | Salary |
| | $900,000 | 7/27/2020 | KERP Payment |

**Fieldwood Energy LLC**                                                    Case Number:        20-33948 (MI)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| **TOTAL MICHAEL DANE** | $1,684,543 | | |

**Fieldwood Energy LLC**                                                          **Case Number:**      20-33948 (MI)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
| --- | --- | --- | --- |
| 30.8   THOMAS LAMME | $13,462 | 8/9/2019 | Salary |
| OFFICER | $3,422 | 8/15/2019 | Expense Reimbursement |
| 2000 W SAM HOUSTON PKWY | $13,462 | 8/23/2019 | Salary |
| SUITE 1200 | $13,462 | 9/6/2019 | Salary |
| HOUSTON, TX 77042 | $13,462 | 9/20/2019 | Salary |
| | $13,462 | 10/4/2019 | Salary |
| | $13,462 | 10/18/2019 | Salary |
| | $13,462 | 11/1/2019 | Salary |
| | $13,462 | 11/15/2019 | Salary |
| | $13,462 | 11/29/2019 | Salary |
| | $13,462 | 12/13/2019 | Salary |
| | $11,688 | 12/19/2019 | Restricted Stock Bonus Imputed Tax |
| | $7,583 | 12/19/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $13,462 | 12/27/2019 | Salary |
| | $3,940 | 12/31/2019 | Restricted Stock Bonus Imputed Tax Gross Up |
| | $6,072 | 12/31/2019 | Restricted Stock Bonus Imputed Tax |
| | $13,462 | 1/10/2020 | Salary |
| | $13,462 | 1/24/2020 | Salary |
| | $13,462 | 2/7/2020 | Salary |
| | $13,462 | 2/21/2020 | Salary |
| | $13,462 | 3/6/2020 | Salary |
| | $15,385 | 3/20/2020 | Salary |
| | $15,385 | 4/3/2020 | Salary |
| | $125,000 | 4/10/2020 | Bonus Payment |
| | $15,385 | 4/17/2020 | Salary |
| | $15,385 | 5/1/2020 | Salary |
| | $13,846 | 5/15/2020 | Salary |
| | $13,846 | 5/29/2020 | Salary |
| | $13,846 | 6/12/2020 | Salary |
| | $13,846 | 6/26/2020 | Salary |
| | $13,846 | 7/10/2020 | Salary |
| | $13,846 | 7/24/2020 | Salary |
| | $600,000 | 7/27/2020 | KERP Payment |

**Fieldwood Energy LLC**                                            **Case Number:**      **20-33948 (MI)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|----------------------------------------------------------|--------|-------|--------------------------------|
| TOTAL THOMAS LAMME | $1,117,705 | | |

**Fieldwood Energy LLC**

**Case Number:**     **20-33948 (MI)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. l    FIELDWOOD ENERGY INC | EIN:    46-1694991 |

**Fieldwood Energy LLC**                                   **Case Number:**      **20-33948 (MI)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1   401(K) PLAN - FIDELITY INVESTMENTS & UBS FINANCIAL SERVICES | EIN:    46-1326778 |

**Fieldwood Energy LLC**                                           **Case Number:**     **20-33948 (MI)**

| **Part 14:** | **Signature and Declaration** |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____ October 12, 2020 _____

**Signature:** /s/ Michael T. Dane                                Michael T. Dane, Senior Vice President & Chief Financial Officer
                                                                  **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes