**UNITED STATES BANKRUPTCY COURT**

**Southern District of Texas Houston Division**

| | |
|---|---|
| <u>In re</u> | Chapter 11 |
| Fieldwood Energy LLC, et al., | Case No 20-33948 (MI) |
| Debtors. | (Jointly Administered) |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Fieldwood Energy Offshore LLC

### Case No: 20-33950 (MI)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **FIELDWOOD ENERGY LLC,** *et al.,* | § | Case No. 20-33948 (MI) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Fieldwood Energy LLC ("**Fieldwood**") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**" or the "**Company**"), with the assistance of their advisors, are filing their Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") in the Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in any individual Debtor's Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of the Debtors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

The Schedules and Statements and these Global Notes should not be relied upon for information relating to the current or future financial conditions, events, or performance of any of the Debtors.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Michael T. Dane, the Debtors' Senior Vice President and Chief Financial Officer and an authorized signatory of the Debtors, has signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Dane relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Dane has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

### Global Notes and Overview of Methodology

1.  **Description of the Case.** Commencing August 3, 2020 (the "**Petition Date**"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

    The Debtors' chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Rule 1015-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Local Rules**").

    On August 18, 2020, the United States Trustee for Region 7 appointed a committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 183]. No trustee or examiner has been appointed in these chapter 11 cases.

2.  **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights (i) to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including,

without limitation, the right to amend the Schedules and Statements with respect to any claim (as defined in section 101(5) of the Bankruptcy Code) ("**Claim**"), description, or designation or the Debtors against which the Claim is asserted; (ii) to dispute or otherwise to assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; and (iii) to designate subsequently any Claim as "disputed," "contingent," or "unliquidated;" or to object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtors against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

3.  **Basis of Presentation.** For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis, which were audited annually. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that could be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. Moreover, given, among other things, the uncertainty surrounding the collection of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

4.  **"As Of" Information Date.** To the best of the Debtors' knowledge, the asset information provided herein represents the data as of the close of business on July 31, 2020, except as otherwise noted. The liability information provided herein represents data as of the Petition Date, except as otherwise noted.

5.  **Net Book Value of Assets.** Unless otherwise indicated, the asset data contained in the Debtors' Schedules and Statements reflects net book value ("**NBV**") as of July 31, 2020. Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the commodity price environment and may differ materially from the actual value of the underlying assets. Additionally, the asset values may also include the value of leased machinery, equipment and vehicles.

6.      **Recharacterization.** Notwithstanding the Debtors' commercially reasonable efforts to characterize, classify, categorize, or designate properly certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, re-categorize, re-designate, add, and delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules and Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

7.      **Classifications.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority," (iii) a Claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims.

8.      **Claims Description.** Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, including to assert offsets or defenses to, any Claim reflected on their Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

9.      **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claim under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim. Although there are multiple holders of debt under the Debtors' prepetition funded indebtedness, only the administrative agents and/or collateral agents, as applicable, have been listed in the Schedules.

10. **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors have also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain *de minimis* assets and liabilities may have been excluded.

The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims. Prepetition liabilities that have been paid post-petition via this authorization have not been included in the Schedules.

11. **Intellectual Property Rights.** Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

12. **Setoffs.** The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors and setoffs or netting permitted under common obligations of a single joint operating agreement. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

13. **Insiders.** Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The Debtors reserve all rights to dispute whether someone identified in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

14. **Causes of Action.** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent,

matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, or assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

15. **Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies:

   - <u>Undetermined Amounts</u>. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

   - <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

   - <u>Paid Claims</u>. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. The Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid overpayment of, or duplicate payments for, any such liabilities.

   - <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Executory Contracts.** Although the Debtors have made diligent attempts to properly identify the Debtor counterparty(ies) to each executory contract on Schedule G, it is possible that the Debtors have inadvertently omitted certain parties. The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease. Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

18. **Leases.** The Debtors have not included the future obligations of any capital or operating leases in the Schedules and Statements. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

19. **Intercompany Payables and Receivables.** Intercompany receivables/payables between a Debtor and any non-Debtor affiliate, to the extent any exist, are set forth on Schedules A/B and E/F, respectively. Intercompany receivables/payables between the Debtors are set forth on the matrix included in the Schedules.

   The listing by the Debtors of any account between a Debtor and another affiliate, including between the Debtor and any disregarded or non-debtor affiliate, is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an interest, or not allowed at all. The Debtors and all parties in interest reserve all rights with respect to such accounts.

   Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions (collectively, "**Intercompany Transactions**") resulting in intercompany payables and receivables (the "**Intercompany Claims**"). Pursuant to the *Final Order (I) Authorizing Debtors to (A) Continue their Existing Cash Management System, (B) Maintain Existing Business Forms, (C) Continue Intercompany Arrangements, and (D) Continue Utilizing Corporate Credit Cards; and (II) Granting Related Relief* (the "**Cash Management Order**") [Docket No. 341], the Debtors received the authority to continue to collect, concentrate and disburse cash in accordance with the Cash Management System (as defined in the Cash Management Order), including Intercompany Transactions between Debtors and other Debtors or non-Debtor affiliates. To the extent that an Intercompany Claim has been satisfied pursuant to the Cash Management Order, such Claims are excluded from Schedule A/B and Schedule E/F.

20. **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. Addresses of individuals have been redacted to address privacy concerns. In addition, the very existence of certain agreements is (by the terms of such agreements) confidential. The alterations or redactions are limited only to what the Debtors believe is necessary to protect the Debtor or the applicable party.

21. **Fiscal Year.** The Debtors operate under a fiscal year ending December 31. Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise similar length of time are presumed to refer to a period of time ending December 31 of the referenced period or periods.

22. **Liens.** The property and equipment listed in the Schedules are presented without consideration of any mechanics', materialman's or other similar liens. Such liens may apply, and the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

23. **Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**Specific Notes with Respect to the Debtors' Schedules**

1.    **Schedule A/B, Part 2, Question 3.** The bank account balances are as of the Petition Date, as reflected in Schedule 1 to the *Interim Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms, (C) Continue Intercompany Arrangements, and (D) Continue Utilizing Corporate Credit Cards; and (II) Granting Related Relief* [Docket No. 49].

2.    **Schedule A/B, Part 4, Question 15.** Non-publicly traded stock and interests owned by the Debtors are reflected in the organizational chart, included in the Schedules. For purposes of these Schedules and Statements, the Debtors have not listed values for those equity interests.

3.    **Schedule A/B, Part 8, Questions 46-53.** Assets scheduled in Questions 46-50 may include certain assets that are fully depreciated with a net book value of $0.

4.    **Schedule A/B, Part 9, Questions 54-55.** The book value of the Debtors' interests in oil and gas leases and other instruments are listed on Schedule A/B, regardless of whether such leases are considered executory contracts or interests in real property in the relevant jurisdiction. The Debtors' listing of such leases and agreements on Schedule A/B is not indicative of whether the Debtors consider or do not consider such leases and agreements unexpired leases or executory contracts. While Schedule A/B includes book values for the Debtors' interests in oil and gas leases, Schedule G sets forth the supporting leases, assignments and deeds where the same may constitute executory contracts.

      The Debtors' books and records do not contain net book values for the Debtors' interests in oil and gas leases on a lease-by-lease basis. Therefore, the Debtors do not list a net book value for their interests in oil and gas leases in the Schedules. The Debtors' have provided, however, a book value for each Debtor's interest in an oil and gas lease that is derived from the Debtors' mid-year reserves-related cash flow information, exclusive of cash outflows for decommissioning obligations. Certain of the Debtors' interests in oil and gas leases may compute to a negative derived value using this method. Where applicable, the derived values on Schedule A/B for such interests are listed as $0.

      Certain of the leases reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.

      The Debtors' failure to list any interests or rights in real property on Schedule A/B should not be construed as a waiver of any such interests or rights that may exist, whether known or unknown at this time.

5.    **Schedule A/B, Part 11, Question 72.** The Debtors file their federal income taxes on a consolidated return basis, or are disregarded entities owned directly or indirectly by another Debtor for federal income tax purposes. Federal net operating loss ("**NOL**") carryforwards, general business credit carryforwards and other carryforwards are available to offset future taxable income or reduce future income tax liabilities of the consolidated group, of which

Fieldwood Energy Inc. is the parent. Amounts listed for federal NOL carryforwards, general business credit carryforwards and other carryforwards are based on the Debtors' reasonable estimates and may be subject to review by the Internal Revenue Service. State NOL carryforwards are listed on either a pre-apportioned or post-apportioned basis whichever is required to be reported by the particular state tax authority.

6.   **Schedule D.** Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled Claims of various creditors as secured Claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' secured funded indebtedness, only the administrative agents and/or collateral agents have been listed for purposes of Schedule D. The amounts reflected as outstanding under the Debtors' prepetition funded indebtedness reflect approximate amounts as of the Petition Date.

The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

7.   **Schedule E/F, Part 1.** The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. The Debtors have not included contingent employee related Claims that, upon certain conditions, may be priority unsecured Claims. Certain Claims may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E/F. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

The Bankruptcy Court granted authority to the Debtors to pay certain Claims related to (i) employee wages, salaries, employee benefits and other compensation [Docket No. 51]

and (ii) taxes and assessments [Docket No. 60]. Accordingly, the Debtors have paid many of these obligations, and intend to make additional payments in the future. To the extent that the Debtors believe a party's prepetition Claim has been satisfied, such Claims have not been included on Schedule E/F.

8.    **Schedule E/F, Part 2.** The Debtors have used their reasonable best efforts to list all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Debtors have attempted to relate all liabilities to each particular Debtor. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.

The Bankruptcy Court granted authority to the Debtors to pay certain Claims related to (i) interest owner obligations, joint interest billings, and exploration and production operating expenses [Docket Nos. 62 and 342] and (ii) insurance and surety bond programs [Docket Nos. 152 and 340]. Accordingly, the Debtors have paid some of these obligations, and intend to make additional payments in the future. To the extent that the Debtors believe a party's prepetition Claim has been satisfied, such Claim has not been included on Schedule E/F.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The Claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

9.    **Schedule G.** While the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts of each of the Debtors, and although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, the status, the enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may have not been listed therein despite their Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other documents made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contact or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. In addition, the Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement).

Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on

Schedule G, it is the Debtors' intent that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtors and such supplier or provider.

In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their business. To the extent there are known pre-petition obligations of the Debtors pursuant to such leases, such obligations have been listed on Schedule E/F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

10. **Schedule H.** Although there are multiple parties that hold Claims related to the Debtors' secured funded indebtedness, only the administrative agents and/or collateral agents, as applicable, have been listed for the purposes of Schedule H.

To avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts are already reflected on Schedules E/F or G for each Debtor subject to such debt.

## <u>Specific Notes with Respect to the Debtors' Statements</u>

1. **Statement, Part 1, Questions 1 and 2.** Revenue amounts listed for current fiscal year are through July 31, 2020.

2. **Statement, Part 2, Question 3.** Payments listed do not include payments and transfers to restructuring professionals of the Debtors or payments and transfers to insiders within one year prior to the Petition Date. Payments and transfers to restructuring professionals of the Debtors and payments and transfers to insiders are shown on Part 6, Question 11 and Part 13, Question 30, respectively.

3. **Statement, Part 2, Question 4.** Information in response to this question is set forth in Part 13, Question 30.

4. **Statement, Part 2, Question 6.** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, joint interest billings, intercompany transactions, counterparty settlements, pricing discrepancies, warranties, refunds, negotiations, or disputes between the Debtors and their operating partners or suppliers. These ordinary course setoffs and nettings are common to the industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for

the Debtors to list each such transaction. Therefore, ordinary course set-offs are excluded from the Debtors' responses to Question 6 of the Statements.

5.    **Statement, Part 2, Question 7.** The Debtors used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto. In the event that the Debtors discover additional information pertaining to these legal actions identified in response to Question 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Further, the Debtors operate in numerous jurisdictions and in the ordinary course of business may have disputed property valuations/tax assessments. The Debtors have not listed such disputes in response to Question 7 of the Statements.

6.    **Statement, Part 5, Question 10.** The Debtors occasionally incurred losses for a variety of reasons, including damage from hurricane and other wind storms. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' business and such losses may not have been reported for insurance purposes because the amount of damage falls within the Debtors' deductible. Accordingly, in this context, the Debtors have not listed such losses.

7.    **Statement, Part 6, Question 11.** The Debtors have made reasonable efforts to identify payments or transfers within one year prior to the Petition Date to any entity that the Debtors consulted about (i) debt consolidation or restructuring, (ii) seeking bankruptcy relief, or (iii) filing a bankruptcy case. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

8.    **Statement, Part 11, Question 21.** In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements or regulatory orders, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, payments on account of overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement. The foregoing amounts were authorized to be paid pursuant to the *Final Order (I) Authorizing Debtors to Pay (A) Prepetition Interest Owner Obligations, Joint Interest Billings, and E&P Operating Expenses and (B) 503(b)(9) Claims, and (II) Granting Related Relief* (the "**Vendor Order**") [Docket No. 342]**,** and therefore are excluded from the Debtors' responses to Question 21 of the Statements.

The Debtors market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. The Debtors are required to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under pursuant to the Vendor Order, and therefore are excluded from the Debtors' responses to Question 21 of the Statements.

9.      **Statement, Part 12, Question 22.** The response to this question does not include routine environmental reports, submissions, communications, and proceedings resulting from normal operations, if any, if the reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, permit applications, and submissions concerning air emissions. The responses to Question 22 of the Statements only include judicial or administrative proceedings under environmental laws that were active as of the Petition Date.

10.     **Statement, Part 13, Question 26d.** The Debtors provide consolidated financial statements on a periodic basis to shareholders, board of directors, and other parties as may be required in connection with their debt agreements.

11.     **Statement, Part 13, Question 28.** The Debtors have not listed any controlling shareholders of Fieldwood Energy Inc. in response to this question. Fieldwood Energy Inc.'s shareholders are identified in the List of Equity Security Holders that is annexed to Fieldwood Energy Inc.'s chapter 11 petition, filed in Case No. 20-33949 (MI), at Docket No. 1.

12.     **Statement, Part 13, Question 30.** The Debtors have only identified payments to individuals or entities who may have been insiders as of the Petition Date. The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider.

**Fieldwood Energy Offshore LLC**                    **Case Number:**       **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 | | | |
| 4. **Other cash equivalents (Identify all)** | | | |
| 4.1    RESTRICTED CASH - US BANK ESCROW ACCOUNT #6000 | | | $791,848 |

5. **Total of Part 1.**                                                                                   | $791,848 |

   Add lines 2 through 4. Copy the total to line 80.

**Fieldwood Energy Offshore LLC**                    **Case Number:**    **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 2:**          **Deposits and prepayments**

6.   **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.   **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

     7.1 _____ |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

     8.1    PREPAID CASH CALLS                                          $474,875

9.   **Total of Part 2**                                               $474,875
     Add lines 7 through 8. Copy the total to line 81.

**Fieldwood Energy Offshore LLC**                    **Case Number:**    **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | _____ - | _____ = | _____ |
| 11b. Over 90 days old: | _____ - | _____ = | _____ |

12.  **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Fieldwood Energy Offshore LLC**                    **Case Number:**     **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13.  **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description: See below | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
     Name of fund or stock:

14.1 _____    _____    _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
     Name of entity:

15.1   SEE ORGANIZATIONAL CHART ON FOLLOWING PAGE
       (OWNERSHIP: UNDETERMINED)    _____    _____

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
     Describe:

16.1 _____    _____    _____

17.  **Total of Part 4**
     Add lines 14 through 16. Copy the total to line 83.

| UNDETERMINED |
|---|

# Fieldwood Energy Organization Chart – Debt Overlay



**\*Debtor entities are denoted by a dotted outline**

- Borrower under the FLFO, FLTL and SLTL; Obligor in respect of Apache Decommissioning Agreement
- Holdings under the FLFO, FLTL, and SLTL
- Guarantor under the FLFO, FLTL, and SLTL
- Guarantor under the FLFO, FLTL, and SLTL and Obligor in respect of the Apache Decommissioning Agreement
- Excluded Subsidiary (Immaterial) under the FLFO, FLTL, and SLTL
- Receivables Subsidiary in connection with Qualified Receivables Financing
- Acquired through the Apache Transaction, September 30, 2013
- Acquired through the Sandridge Transaction, February 25, 2014

| Facility | Maturity | Principal |
|---|---|---|
| **Fieldwood - First Lien Debt Obligations** | | |
| First Lien First Out Term Loans ("FLFO") | 12/31/2021 | $139 million |
| First Lien Last Out Term Loans ("FLTL") | 04/11/2022 | $1,143 million |
| **Fieldwood - Second Lien Debt Obligations** | | |
| Second Lien Term Loans ("SLTL") | 04/11/2022 | $518 million |
| Total Funded Debt | | $1,800 million |

(1)  Fieldwood Energy LLC holds a 99% ownership interest in Fieldwood Cooperatief U.A., and Fieldwood Offshore LLC holds a 1% ownership interest in Fieldwood Cooperatief U.A..



# FIELDWOOD ENERGY LLC, et al.
## INTERCOMPANY MATRIX
Based on July 31, 2020 Balance Sheet Accounts

| | | | Fieldwood Energy LLC (Debtor/Borrower) | Fieldwood Energy Inc. | Fieldwood Onshore LLC | Fieldwood SD Offshore LLC | Fieldwood Energy Offshore LLC | Fieldwood Offshore LLC | GOM Shelf LLC | FW GOM Pipeline, Inc. | Galveston Bay Pipeline LLC | Galveston Bay Processing LLC | Fieldwood Energy SP LLC | Dynamic Offshore Resources NS, LLC | Bandon Oil and Gas, LP | Bandon Oil and Gas GP, LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | Debtor / Borrower | Fieldwood Energy LLC | | 1,724,979,517 | 41,131,108 | (106,808,464) | 475,396,948 | - | 230,278,650 | (1,194,238) | (10,932) | (11,000) | (24,428,713) | (10,799,039) | (48,670,068) | - |
| A | Debtor / Guarantor | Fieldwood Energy Inc. | (1,724,979,517) | | - | - | - | - | - | - | - | - | - | - | - | - |
| Y | Debtor / Guarantor | Fieldwood Onshore LLC | (41,131,108) | - | | - | (93,977) | - | - | - | - | - | - | - | - | - |
| T | Debtor / Guarantor | Fieldwood SD Offshore LLC | 106,808,464 | - | - | | 3,191,424 | - | - | - | - | - | - | - | - | - |
| O | Debtor / Guarantor | Fieldwood Energy Offshore LLC | (475,396,948) | - | 93,977 | (3,191,424) | | - | - | - | 10,932 | 11,000 | - | - | - | - |
| / | Debtor / Guarantor | Fieldwood Offshore LLC | - | - | - | - | - | | - | - | - | - | - | - | - | - |
| ( R E C E I V E | Debtor / Guarantor | GOM Shelf LLC | (230,278,650) | - | - | - | - | - | | - | - | - | - | - | - | - |
| | Debtor / Guarantor | FW GOM Pipeline, Inc. | 1,194,238 | - | - | - | - | - | - | | - | - | - | - | - | - |
| F R O M | Debtor / Guarantor | Galveston Bay Pipeline LLC | 10,932 | - | - | - | (10,932) | - | - | - | | - | - | - | - | - |
| | Debtor / Guarantor | Galveston Bay Processing LLC | 11,000 | - | - | - | (11,000) | - | - | - | - | | - | - | - | - |
| ) | Debtor / Guarantor | Fieldwood Energy SP LLC | 24,428,713 | - | - | - | - | - | - | - | - | - | | - | - | - |
| | Debtor / Guarantor | Dynamic Offshore Resources NS, LLC | 10,799,039 | - | - | - | - | - | - | - | - | - | - | | - | - |
| | Debtor / Guarantor | Bandon Oil and Gas, LP | 48,670,068 | - | - | - | - | - | - | - | - | - | - | - | | - |
| | Debtor / Guarantor | Bandon Oil and Gas GP, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | |

**Fieldwood Energy Offshore LLC**                                          Case Number:      20-33950 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | |
| **20. Work in progress** | | | | |
| 20.1 | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| **22. Other Inventory or supplies** | | | | |
| 22.1  PIPE INVENTORY | | $117,175 | Net Book Value | $117,175 |

23. **Total of Part 5**                                                                                    $117,175

Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.   Book Value   UNDETERMINED      Valuation method   Net Book Value      Current value   UNDETERMINED

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

Fieldwood Energy Offshore LLC

Case Number:     20-33950 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 _____ | _____ | _____ | _____ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 _____ | _____ | _____ | _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 _____ | _____ | _____ | _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 _____ | _____ | _____ | _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 _____ | _____ | _____ | _____ |

33. **Total of Part 6.**

       _____

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

     ☐ No

     ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Fieldwood Energy Offshore LLC

Case Number:    20-33950 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39.  **Office furniture**

39.1

40.  **Office fixtures**

40.1

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

41.1

42.  **Collectibles**

42.1

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Fieldwood Energy Offshore LLC                                                    Case Number:        20-33950 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46.   **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|

47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1 _____ | _____ | _____ | _____

48.   **Watercraft, trailers, motors, and related accessories**
      Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1 _____ | _____ | _____ | _____

49.   **Aircraft and accessories**

49.1 _____ | _____ | _____ | _____

50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 _____ | _____ | _____ | _____

51.   **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.                            _____

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

54.   **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 | PROVED OIL AND GAS RESERVES - BA A105 (FIELD: BRAZOS: BLOCK: BA A105 ) | LEASED | | BOOK VALUE AS OF 7/31 | $5,601 |
| 55.2 | PROVED OIL AND GAS RESERVES - BA A133 (FIELD: BRAZOS: BLOCK: BA A133 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.3 | PROVED OIL AND GAS RESERVES - BS 25 (FIELD: BRETON SOUND: BLOCK: BS 25 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,142,398 |
| 55.4 | PROVED OIL AND GAS RESERVES - BS 52 (FIELD: BRETON SOUND: BLOCK: BS 52 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,290,491 |
| 55.5 | PROVED OIL AND GAS RESERVES - EC 257 (FIELD: CAMERON: BLOCK: EC 257 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.6 | PROVED OIL AND GAS RESERVES - EC 349 (FIELD: CAMERON: BLOCK: EC 349 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.7 | PROVED OIL AND GAS RESERVES - EC 350 (FIELD: CAMERON: BLOCK: EC 350 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,065,737 |
| 55.8 | PROVED OIL AND GAS RESERVES - EC 356 (FIELD: CAMERON: BLOCK: EC 356 ) | LEASED | | BOOK VALUE AS OF 7/31 | $18,360 |
| 55.9 | PROVED OIL AND GAS RESERVES - EI 175 (FIELD: EUGENE IS.: BLOCK: EI 175 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.10 | PROVED OIL AND GAS RESERVES - GA 210 (FIELD: GALVESTON: BLOCK: GA 210 ) | LEASED | | BOOK VALUE AS OF 7/31 | $3,628 |
| 55.11 | PROVED OIL AND GAS RESERVES - GA A-155 (FIELD: GALVESTON: BLOCK: GA A-155 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.12 | PROVED OIL AND GAS RESERVES - GC 64 (FIELD: GREEN CANYON: BLOCK: GC 64 ) | LEASED | | BOOK VALUE AS OF 7/31 | $296,861 |

**Fieldwood Energy Offshore LLC**                                        **Case Number:**      **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.13   PROVED OIL AND GAS RESERVES - GC  65<br>(FIELD: GREEN CANYON: BLOCK: GC  65 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.14   PROVED OIL AND GAS RESERVES - GC 108<br>(FIELD: GREEN CANYON: BLOCK: GC 108 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $9,470,240 |
| 55.15   PROVED OIL AND GAS RESERVES - GC 109<br>(FIELD: GREEN CANYON: BLOCK: GC 109 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $17,279,858 |
| 55.16   PROVED OIL AND GAS RESERVES - GC 157<br>(FIELD: GREEN CANYON: BLOCK: GC 157 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.17   PROVED OIL AND GAS RESERVES - GC 200<br>(FIELD: GREEN CANYON: BLOCK: GC 200 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $117,151,243 |
| 55.18   PROVED OIL AND GAS RESERVES - GC 201<br>(FIELD: GREEN CANYON: BLOCK: GC 201 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $12,822,026 |
| 55.19   PROVED OIL AND GAS RESERVES - GC 243<br>(FIELD: GREEN CANYON: BLOCK: GC 243 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $1,564,297 |
| 55.20   PROVED OIL AND GAS RESERVES - GI  32<br>(FIELD: GRAND ISLE: BLOCK: GI  32 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.21   PROVED OIL AND GAS RESERVES - GI  40<br>(FIELD: GRAND ISLE: BLOCK: GI  40 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $491,520 |
| 55.22   PROVED OIL AND GAS RESERVES - GI  41<br>(FIELD: GRAND ISLE: BLOCK: GI  41 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $6,419,167 |
| 55.23   PROVED OIL AND GAS RESERVES - GI  47<br>(FIELD: GRAND ISLE: BLOCK: GI  47 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $2,968,991 |
| 55.24   PROVED OIL AND GAS RESERVES - GI  48<br>(FIELD: GRAND ISLE: BLOCK: GI  48 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $1,672,300 |
| 55.25   PROVED OIL AND GAS RESERVES - GI 110<br>(FIELD: GRAND ISLE: BLOCK: GI 110 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $77,094,370 |
| 55.26   PROVED OIL AND GAS RESERVES - GI 116<br>(FIELD: GRAND ISLE: BLOCK: GI 116 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $41,212,619 |

**Fieldwood Energy Offshore LLC**                                                      **Case Number:**     **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**          **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.27 | PROVED OIL AND GAS RESERVES - GI 41 (: NOT AVAILABLE ) | LEASED | | BOOK VALUE AS OF 7/31 | $275 |
| 55.28 | PROVED OIL AND GAS RESERVES - HI 176 (FIELD: HIGH IS.: BLOCK: HI 176 ) | LEASED | | BOOK VALUE AS OF 7/31 | $57,657 |
| 55.29 | PROVED OIL AND GAS RESERVES - HI A-341 (FIELD: HIGH IS.: BLOCK: HI A-341 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.30 | PROVED OIL AND GAS RESERVES - HI A-365 (FIELD: HIGH IS.: BLOCK: HI A-365 ) | LEASED | | BOOK VALUE AS OF 7/31 | $503,822 |
| 55.31 | PROVED OIL AND GAS RESERVES - HI A-376 (FIELD: HIGH IS.: BLOCK: HI A-376 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.32 | PROVED OIL AND GAS RESERVES - HI A-382 (FIELD: HIGH IS.: BLOCK: HI A-382 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.33 | PROVED OIL AND GAS RESERVES - HI A-572 (FIELD: HIGH IS.: BLOCK: HI A-572 ) | LEASED | | BOOK VALUE AS OF 7/31 | $787,829 |
| 55.34 | PROVED OIL AND GAS RESERVES - HI A-573 (FIELD: HIGH IS.: BLOCK: HI A-573 ) | LEASED | | BOOK VALUE AS OF 7/31 | $2,763,679 |
| 55.35 | PROVED OIL AND GAS RESERVES - HI A-595 (FIELD: HIGH IS.: BLOCK: HI A-595 ) | LEASED | | BOOK VALUE AS OF 7/31 | $303,356 |
| 55.36 | PROVED OIL AND GAS RESERVES - HI A-596 (FIELD: HIGH IS.: BLOCK: HI A-596 ) | LEASED | | BOOK VALUE AS OF 7/31 | $2,441,674 |
| 55.37 | PROVED OIL AND GAS RESERVES - MC 109 (FIELD: MISSISSIPPI CANYON: BLOCK: MC 109 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.38 | PROVED OIL AND GAS RESERVES - MC 110 (FIELD: MISSISSIPPI CANYON: BLOCK: MC 110 ) | LEASED | | BOOK VALUE AS OF 7/31 | $1,694,329 |
| 55.39 | PROVED OIL AND GAS RESERVES - MP 77 (FIELD: MAIN PASS: BLOCK: MP 77 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.40 | PROVED OIL AND GAS RESERVES - MP 114 (FIELD: MAIN PASS: BLOCK: MP 114 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |

**Fieldwood Energy Offshore LLC**                                    **Case Number:    20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:    Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.41    PROVED OIL AND GAS RESERVES - SM  39<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM  39 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $355,186 |
| 55.42    PROVED OIL AND GAS RESERVES - SM  41<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM  41 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $12,015,341 |
| 55.43    PROVED OIL AND GAS RESERVES - SM  76<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM  76 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.44    PROVED OIL AND GAS RESERVES - SM  87<br>(FIELD: VERMILLION: BLOCK: SM  87 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $35,625 |
| 55.45    PROVED OIL AND GAS RESERVES - SM 139<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 139 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.46    PROVED OIL AND GAS RESERVES - SM 142<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 142 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.47    PROVED OIL AND GAS RESERVES - SM 149<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 149 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $922,535 |
| 55.48    PROVED OIL AND GAS RESERVES - SM 269<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 269 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $87,657 |
| 55.49    PROVED OIL AND GAS RESERVES - SM 281<br>(FIELD: SOUTH MARSH IS.: BLOCK: SM 281 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.50    PROVED OIL AND GAS RESERVES - SM 40<br>(: NOT AVAILABLE ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $6,710 |
| 55.51    PROVED OIL AND GAS RESERVES - SP  37<br>(FIELD: SOUTH PASS: BLOCK: SP  37 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $689,931 |
| 55.52    PROVED OIL AND GAS RESERVES - SS  79<br>(FIELD: SHIP SHOAL: BLOCK: SS  79 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $4,144,584 |
| 55.53    PROVED OIL AND GAS RESERVES - SS 169<br>(FIELD: SHIP SHOAL: BLOCK: SS 169 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $2,174,991 |
| 55.54    PROVED OIL AND GAS RESERVES - SS 177<br>(FIELD: SHIP SHOAL: BLOCK: SS 177 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $174,695 |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**    **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.55   PROVED OIL AND GAS RESERVES - SS 204<br>(FIELD: SHIP SHOAL: BLOCK: SS 204 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.56   PROVED OIL AND GAS RESERVES - SS 206<br>(FIELD: SHIP SHOAL: BLOCK: SS 206 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.57   PROVED OIL AND GAS RESERVES - SS 207<br>(FIELD: SHIP SHOAL: BLOCK: SS 207 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.58   PROVED OIL AND GAS RESERVES - SS 247<br>(FIELD: SHIP SHOAL: BLOCK: SS 247 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.59   PROVED OIL AND GAS RESERVES - SS 301<br>(FIELD: SHIP SHOAL: BLOCK: SS 301 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $7,151,684 |
| 55.60   PROVED OIL AND GAS RESERVES - ST  53<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST  53 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.61   PROVED OIL AND GAS RESERVES - ST  67<br>(FIELD: SOUTH TIMBALIER: BLOCK: ST  67 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $10,494,181 |
| 55.62   PROVED OIL AND GAS RESERVES - VK 251<br>(FIELD: VIOSCA KNOLL: BLOCK: VK 251 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.63   PROVED OIL AND GAS RESERVES - VK 340<br>(FIELD: VIOSCA KNOLL: BLOCK: VK 340 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $4,685,518 |
| 55.64   PROVED OIL AND GAS RESERVES - VR  78<br>(FIELD: VERMILION: BLOCK: VR  78 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $1,442,704 |
| 55.65   PROVED OIL AND GAS RESERVES - VR 229<br>(FIELD: VERMILION: BLOCK: VR 229 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $2,119,164 |
| 55.66   PROVED OIL AND GAS RESERVES - VR 261<br>(FIELD: VERMILION: BLOCK: VR 261 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.67   PROVED OIL AND GAS RESERVES - VR 272<br>(FIELD: VERMILION: BLOCK: VR 272 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $3,561,654 |
| 55.68   PROVED OIL AND GAS RESERVES - VR 313<br>(FIELD: VERMILION: BLOCK: VR 313 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |

**Fieldwood Energy Offshore LLC**                                      **Case Number:      20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.69  PROVED OIL AND GAS RESERVES - VR 332<br>(FIELD: VERMILION: BLOCK: VR 332 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $624,504 |
| 55.70  PROVED OIL AND GAS RESERVES - VR 78<br>(: NOT AVAILABLE ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $891 |
| 55.71  PROVED OIL AND GAS RESERVES - WC  9<br>(FIELD: WEST CAMERON: BLOCK: WC  9 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $95,984 |
| 55.72  PROVED OIL AND GAS RESERVES - WC  66<br>(FIELD: WEST CAMERON: BLOCK: WC  66 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.73  PROVED OIL AND GAS RESERVES - WC  72<br>(FIELD: WEST CAMERON: BLOCK: WC  72 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.74  PROVED OIL AND GAS RESERVES - WC<br>100 (FIELD: WEST CAMERON: BLOCK: WC<br>100 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.75  PROVED OIL AND GAS RESERVES - WC<br>507 (FIELD: WEST CAMERON: BLOCK: WC<br>507 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $0 |
| 55.76  PROVED OIL AND GAS RESERVES - WD  27<br>(FIELD: WEST DELTA: BLOCK: WD  27 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $1,186,716 |
| 55.77  PROVED OIL AND GAS RESERVES - WD  68<br>(FIELD: GRAND ISLE: BLOCK: WD  68 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $6,637,134 |
| 55.78  PROVED OIL AND GAS RESERVES - WD  69<br>(FIELD: GRAND ISLE: BLOCK: WD  69 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $525,196 |
| 55.79  PROVED OIL AND GAS RESERVES - WD  70<br>(FIELD: GRAND ISLE: BLOCK: WD  70 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $21,747,409 |
| 55.80  PROVED OIL AND GAS RESERVES - WD  71<br>(FIELD: GRAND ISLE: BLOCK: WD  71 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $2,499,595 |
| 55.81  PROVED OIL AND GAS RESERVES - WD  94<br>(FIELD: GRAND ISLE: BLOCK: WD  94 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $1,870,582 |
| 55.82  PROVED OIL AND GAS RESERVES - WD  95<br>(FIELD: GRAND ISLE: BLOCK: WD  95 ) | LEASED | | BOOK VALUE<br>AS OF 7/31 | $7,248,693 |

**Fieldwood Energy Offshore LLC**                                             **Case Number:**      **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.83  PROVED OIL AND GAS RESERVES - WD  96 (FIELD: GRAND ISLE: BLOCK: WD  96 ) | LEASED | | BOOK VALUE AS OF 7/31 | $5,323,464 |
| 55.84  PROVED OIL AND GAS RESERVES - WD 103 (FIELD: WEST DELTA: BLOCK: WD 103 ) | LEASED | | BOOK VALUE AS OF 7/31 | $0 |
| 55.85  PROVED OIL AND GAS RESERVES - WD 121 (FIELD: WEST DELTA: BLOCK: WD 121 ) | LEASED | | BOOK VALUE AS OF 7/31 | $5,005,392 |
| 55.86  PROVED OIL AND GAS RESERVES - WD 122 (FIELD: WEST DELTA: BLOCK: WD 122 ) | LEASED | | BOOK VALUE AS OF 7/31 | $2,278,827 |

56.   **Total of Part 9**                                                                                    | **$405,628,875** |

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No
☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Fieldwood Energy Offshore LLC**  Case Number:   **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.  **Patents, copyrights, trademarks, and trade secrets**

60.1 _____   _____   _____   _____

61.  **Internet domain names and websites**

61.1 _____   _____   _____   _____

62.  **Licenses, franchises, and royalties**

62.1 _____   _____   _____   _____

63.  **Customer lists, mailing lists, or other compilations**

63.1 _____   _____   _____   _____

64.  **Other intangibles, or intellectual property**

64.1 _____   _____   _____   _____

65.  **Goodwill**

65.1 _____   _____   _____   _____

66.  **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.   _____

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No

☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

Fieldwood Energy Offshore LLC

Case Number:      20-33950 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

71.1 _____    _____

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1 _____    _____

73.  **Interests in insurance policies or annuities**

73.1 _____    _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 _____    _____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____    _____

76.  **Trusts, equitable or future interests in property**

76.1 _____    _____

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

77.1  NOTES RECEIVABLE - ARO                                      $8,809,214

**Fieldwood Energy Offshore LLC**

**Case Number:**     **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

78. **Total of Part 11**
Add lines 71 through 77. Copy the total to line
90.

$8,809,214

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Fieldwood Energy Offshore LLC**                                    Case Number:    **20-33950 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**       Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80.   Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $791,848 | | |
| 81.   Deposits and prepayments. Copy line 9, Part 2. | $474,875 | | |
| 82.   Accounts receivable. Copy line 12, Part 3. | $0 | | |
| 83.   Investments. Copy line 17, Part 4. | $0 | | |
| 84.   Inventory. Copy line 23, Part 5. | $117,175 | | |
| 85.   Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86.   Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0 | | |
| 87.   Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88.   Real property. Copy line 56, Part 9. | | $405,628,875 | |
| 89.   Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90.   All other assets. Copy line 78, Part 11. | $8,809,214 | | |
| 91.   Total. Add lines 80 through 90 for each column. | a. $10,193,111 | b. $405,628,875 | |

92.   **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                                              **$415,821,987**

**Fieldwood Energy Offshore LLC**                                          **Case Number:**    **20-33950 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| **2.1** CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT SHIPMAN & GOODWIN LLP ATTN: NATHAN PLOTKIN, ESQ. 400 PARK AVE, 5TH FLOOR NEW YORK, NY 10022  EMAIL: NPLOTKIN@GOODWIN.COM | ☐ | ☐ | ☑ | DATE: 4/11/2018  PROPERTY DESCRIPTION: FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022 | ☑ ☑ ☐ | $1,142,688,815 | UNDETERMINED |
| **2.2** CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT HOLLAND & KNIGHT LLP ATTN: JOSHUA SPENCER, ESQ.AND ANASTASIA SOTIROPOLOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO, IL 60606  Email: JOSHUA.SPENCER@HKLAW.COM; ANASTASIA.SOTIROPOULOS@HKLAW.COM | ☐ | ☐ | ☑ | DATE: 4/11/2018  PROPERTY DESCRIPTION: SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023 | ☑ ☑ ☐ | $517,500,000 | UNDETERMINED |

**Fieldwood Energy Offshore LLC**  |  **Case Number:**  **20-33950 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.3** GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT<br>VINSON & ELKINS LLP<br>ATTN: WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700<br>DALLAS, TX 75201<br><br>Email: CDEWAR@VELAW.COM, BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM | ☐ | ☐ | ☑ | DATE: 6/28/2019<br><br>PROPERTY DESCRIPTION: FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021 | ☑ | ☑ | ☐ | $147,601,297 | UNDETERMINED |

**Secured Debt Total:**  $1,807,790,112

**Fieldwood Energy Offshore LLC**                                     **Case Number:**     **20-33950 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     **$1,807,790,112**

**Fieldwood Energy Offshore LLC**                                    Case Number:      **20-33950 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|---------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|--------------------------|------------------------------------------------------|-------------------------------------------------|
| NONE | | |

**Fieldwood Energy Offshore LLC**                                      **Case Number:**    **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.1 | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES 64 N UNION ST, MONTGOMERY, AL 36130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT COASTAL ZONE MGMT DIVISION 41 71 COMMANDERS DRIVEMOBILE, AL 36615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 | ALABAMA DEPARTMENT OF REVENUE 50 NORTH RIPLEY STREET MONTGOMERY, AL 36132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 | ALABAMA DEPARTMENT OF REVENUE 50 NORTH RIPLEY STREET MONTGOMERY, AL 36132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 | ALDINE I.S.D 14909 ALDINE WESTFIELD RD HOUSTON, TX 77032-3027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR P O BOX 3547, HOUSTON, TX 77253 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 | ATASCOSA COUNTY 1001 OAK ST, JOURDANTON, TX 78026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 | BALDWIN COUNTY JUDGE OF PROBATE 220 COURTHOUSE SQUARE, BAY MINETTE, AL 36507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 | BRAZORIA COUNTY 111 E. LOCUSTANGLETON, TX 77515 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10 BRAZORIA COUNTY TAX ASSESSOR RO'VIN GARRETT, PCCP.O. BOX 1586LAKE JACKSON, TX 77566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 BUREAU OF REVENUE AND TAXATION P.O. BOX 130, GRETNA, LA 70054-0130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 CALHOUN COUNTY CLERK 211 S ANN STPORT LAVACA, TX 77979 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 CAMERON PARISH SHERIFF & EX-OFFICO TAX COLLECTOR 119 SMITH CIRCLE ROOM 25 CAMERON, LA 70631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 CAMERON PARISH CLERK OF COURT PO BOX 549, CAMERON, LA 70631-0549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 CHAMBERS COUNTY P.O. BOX 910404 WASHINGTON AVEANAHUAC, TX 77514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 CHARTERWOOD MUD 11111 KATY FWY, SUITE 725, HOUSTON, TX 77079-2175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 CITY OF CORPUS CHRISTI/NUECES COUNTY LOCAL EMERGENCY PLANNING COMMITTEE 2406 LEOPARD STREETCORPUS CHRISTI, TX 78408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 CITY OF LAFAYETTE LAFAYETTE CONSOLIDATED GOVERNMENT 705 WEST UNIVERSITY AVENUE LAFAYETTE, LA 70506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 CITY OF NEW IBERIA CITY TAX COLLECTOR, TAX OFFICE, 457 E. MAIN STREET, SUITE 304, NEW IBERIA, LA 70560-3700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 COLORADO COUNTY CENTRAL APPRAISAL DISTRICT BILL MITCHELL, CHIEF APPRAISER 106 CARDINAL LANECOLUMBUS, TX 78934 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      20-33950 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.21 COLORADO COUNTY CLERK COLORADO COUNTY COURTHOUSE ANNEX, 318 SPRING ST, ROOM 103, COLUMBUS, TX 78934 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 COUNTY OF GALVESTON, TEXAS 600 59TH STREETSUITE #2001GALVESTON, TX 77551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 COUNTY OF MORTON 1025 MORTON ST.ELKHART, KS 67950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT 10300 JONES ROADHOUSTON, TX 77065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 DANIEL HUTTER, TAX ASSESSOR/COLLECTOR P.O. BOX 519, ANAHUAC, TX 77514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 DELAWARE SECRETARY OF STATE P.O. BOX 5509, BINGHAMTON, NY 13902-5509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 DENTON COUNTY 401 W. HICKORY DENTON, TX 76201-9030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE 100 NORTH UNION STREET SUITE # 274MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 FEDERAL ENERGY REGULATORY COMMISSION 888 FIRST STREET, NE WASHINGTON, DC 20426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 GALVESTON COUNTY CLERK OF COURTS 174 CALDER ROADROOM 149LEAGUE CITY, TX 77573 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 GALVESTON COUNTY TAX ASSESSOR-COLLECTOR CHERYL E. JOHNSON RTA 722 MOODY (21ST STREET) GALVESTON, TX 77550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                     **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.32** GENERATION PARK MGMT DIST. 11500 NW FREEWAY, SUITE 150, HOUSTON, TX 77092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.33** GREENS PARKWAY M.U.D. 11500 NW FREEWAY, SUITE 150, HOUSTON, TX 77092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.34** HARRIS COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 4622, HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.35** IBERIA PARISH CLERK OF COURT PO BOX 12010NEW IBERIA, LA 70560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.36** IBERIA PARISH TAX COLLECTOR 300 IBERIA STREETSUITE 120NEW IBERIA, LA 70560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.37** INTERNAL REVENUE SERVICE 1500 PENNSYLVANIA AVENUE NW WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.38** JEFFERSON COUNTY CLERK 1149 PEARL STBEAUMONT, TX 77701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39** JEFFERSON COUNTY TAX OFFICE PO BOX 2112BEAUMONT, TX 77704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.40** JEFFERSON DAVIS PARISH CLERK OF COURT, 300 N STATE ST, JENNINGS, LA 70546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41** JEFFERSON PARISH CLERK OF COURT 3RD FLOOR BOX 10 GRETNA, LA 70054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42** JEFFERSON PARISH SHERIFF EX-OFFICIO TAX COLLECTOR, PO BOX 30014, TAMPA, FL 33630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                                    **Case Number:      20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.43 JERRY J. LARPENTER SHERIFF AND TAX COLLECTOR PARISH OF TERREBONNE, 7856 MAIN ST., SUITE 121, HOUMA, LA 70360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 KLEIN ISD 7200 SPRING-CYPRESS ROAD, KLEIN, TX 77379 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 LA DEPARTMENT OF MOTOR VEHICLES PO BOX 64886, BATON ROUGE, LA 70896 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 LAFAYETTE PARISH LA PO BOX 91010, BATON ROUGE, LA 70821 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 LAFAYETTE PARISH SHERIFF'S OFFICE LAFAYETTE PARISH TAX COLLECTOR 301 WEST MAINLAFAYETTE, LA 70501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 LAFOURCHE PARISH 805 E 7TH STREET THIBODAUX, LA 70301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 LAFOURCHE PARISH CLERK CLERK OF COURT, 303 WEST 3RD STREET, THIBODAUX, LA 70301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 LAFOURCHE PARISH SHERIFFS OFFICE 200 CANAL BLVD, THIBODAUX, LA 70301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 LAFOURCHE PARISH SHERIFF'S OFFICE P.O. BOX 679538, DALLAS, TX 75267-9538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 LAVACA COUNTY DEBORAH A. SEVCIKTAX ASSESSOR-COLLECTOR 404 N. TEXANAHALLETTSVILLE, TX 77964 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR P.O. BOX 69, NAPOLEONVILLE, LA, 70390-0069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:    20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.54** LIVE OAK COUNTY APPRAISAL DISTRICT 205 BOWIE STREET, P.O. BOX 2370, GEORGE WEST, TX 78022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.56** LOUISIANA DEPARTMENT OF REVENUE LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREETBATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.57** LOUISIANA DEPARTMENT OF REVENUE LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREETBATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.55** LOUISIANA DEPARTMENT OF REVENUE LOUISIANA DEPARTMENT OF REVENUE 617 NORTH THIRD STREETBATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.58** LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES 2000 QUAIL DR.BATON ROUGE, LA 70808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.59** LOUISIANA DEPT. OF NATURAL RESOURCES COASTAL ZONE MGMT DIVISION 617 N 3RD ST.STE #1048BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.60** LOUISIANA OFFICE OF MINERAL RESOURCES 617 N. THIRD STREET 8TH FLOOR, BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.61** LOUISIANA STATE LAND OFFICE 1201 N. THIRD STE G-150BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.62** MATAGORDA COUNTY CLERK 1700 7TH ST RM 202BAY CITY, TX 77414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.63** MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR 1700 7TH STREETROOM #203BAY CITY, TX 77414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.64** MIKE SULLIVAN, TAX ASSESSOR-COLLECTOR TAX ASSESSOR-COLLECTOR 1001 PRESTON ST.HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.65 MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 23191, JACKSON, MS 39225-3191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 MISSISSIPPI SECRETARY OF STATE<br>401 MISSISSIPPI STREETJACKSON, MS 39201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 MS DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 NUECES COUNTY CLERK<br>NUECES COUNTY COURTHOUSE 901 LEOPARD ST.CORPUS CHRISTI, TX 78401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 OFFICE OF NATURAL RESOURCES REVENUE- ONRR<br>6TH AVE & KIPLING PKWY BLD 85DENVER FEDERAL CNTR DENVER, CO 80225-0165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 OSCAR VASQUEZ, RTA<br>P.O. BOX 3289, ROMA, TX 78584 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 PALACIOS ISD TAX ASSESSOR-COLLECTOR<br>1209 12TH STPALACIOS, TX 77465 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN<br>MIKE MONRONEY AERONAUTICAL CENTER 6500 SOUTH MACARTHUR BLVD.OKLAHOMA CITY, OK 73169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 PLAQUEMINES PARISH<br>I.F. HINGLE JR., SHERIFF 302 MAIN STREETBELLE CHASE, LA 70037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 PLAQUEMINES PARISH CLERK OF COURT<br>25TH JUDICIAL DISTRICT COURT, PO BOX 40, BELLE CHASSE, LA 70037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.75** PLAQUEMINES PARISH GOVERNMENT<br>8056 HWY 23, SUITE # 302, BELLE CHASE, LA 70037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.76** PLAQUEMINES PARISH SHERIFF OFFICE<br>25TH JUDICIAL DISTRICT COURT, P.O. BOX 40, BELLE CHASE, LA 70037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.77** RAILROAD COMMISSION OF TEXAS<br>OIL & GAS DIVISION 1701 N. CONGRESSAUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.78** REFUGIO COUNTY TAX ASSESSOR-COLLECTOR<br>808 COMMERCE RM 109REFUGIO, TX 78377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.79** RIO GRANDE CITY CISD TAX OFFICE<br>FORT RINGGOLDP.O. BOX 91RIO GRANDE CITY, TX 78582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.80** ROMA INDEPENDENT SCHOOL DISTRICT<br>PO BOX 187, ROMA, TX 78584 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.81** SECRETARY OF STATE<br>UNIFORM COMMERCIAL CODE 1019 BRAZOSAUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.82** SHELDON INDEPENDENT SCHOOL DISTRICT<br>11411 C.E. KING PARKWAY HOUSTON, TX 77044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.84** SHERIFF & EX-OFFICIO TAX COLLECTOR<br>P.O. DRAWER 1670, HOUMA, LA 70361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.83** SHERIFF & EX-OFFICIO TAX COLLECTOR<br>P.O. BOX 863, JENNINGS, LA 70546-0863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.85** SPRING BRANCH I.S.D<br>TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVEHOUSTON, TX 77055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

Fieldwood Energy Offshore LLC                                     Case Number:      20-33950 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.86 ST MARY PARISH CLERK OF COURT PO DRAWER 1231 FRANKLIN, LA 70538-1231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 ST. BERNARD PARISH PO BOX 168CHALMETTE, LA 70044-0168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 ST. BERNARD PARISH CLERK OF COURT 1101 WEST ST. BERNARD HWY, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 ST. LANDRY'S PARISH P.O. BOX 1029OPELOUSAS, LA 70571-1029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 ST. MARTIN PARISH SHERIFF'S OFFICE P.O. BOX 247, ST. MARTINVILLE, LA 70582-0247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 ST. MARTIN PARISH SHERIFF'S OFFICE 400 ST MARTIN STL, ST. MARTINVILLE, LA 70582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 ST. MARY PARISH MARK A. HEBERT, SHERIFF 500 MAIN STREET, 4TH FLOOR FRANKLIN, LA 70538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 ST. MARY PARISH GOVERNMENT 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG., FRANKLIN, LA 70538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 STARR COUNTY CARMEN A. PENA, RTA100 N. FM 3167 - SUITE 201RIO GRANDE CITY, TX 78582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 STATE BAR OF TEXAS TEXAS LAW CENTER 1414 COLORADO STREETAUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 STATE OF ALABAMA 64 NORTH UNION STREET MONTGOMERY, AL 36130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.97** STATE OF LOUISIANA<br>1885 N. 3RD ST.BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.98** STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA<br>P.O. BOX 4311, BATON ROUGE, LA 70821-4311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.99** STATE OF LOUISIANA DEPT NATURAL RESOURCES<br>OFFICE OF CONSERVATION, PO BOX 44277, BATON ROUGE, LA 70804-4277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES<br>RYAN M, SEIDEMANN, 1885 N. THIRD ST., BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** STATE OF TEXAS<br>1919 N LOOP W, #510, HOUSTON, TX 77008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TERREBONNE PARISH CLERK OF COURT<br>7856 MAIN ST.HOUMA, LA 70360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>MC 21412100 PARK 35 CIRCLEAUSTIN, TX 78753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17TH STREETP.O. BOX 13528 AUSTIN, TX 78711-3528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17TH STREETP.O. BOX 13528 AUSTIN, TX 78711-3528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS GENERAL LAND OFFICE<br>1700 N CONGRESSAUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TEXAS PARKS & WILDLIFE<br>ARTIFICIAL REEF PROGRAM 4200 SMITH SCHOOL RD AUSTIN, TX 78744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                        **Case Number:       20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.10** THE OUTER CONTINENTAL SHELF ADVISORY BOARD<br>1001 NOBLE ENERGY WAY HOUSTON, TX 77070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.10** TOWN OF GRAND ISLE<br>PO BOX 200GRAND ISLE, LA 70358-0200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** U S COAST GUARD<br>CIVIL PENALTIES2703 MARTIN LUTHER KING JR AVE SE WASHINGTON, DC 20593 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** U.S. ENVIRONMENTAL PROTECTION AGENCY<br>OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) 1445 ROSS AVENUE DALLAS, TX 75202-2733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** U.S. TRUSTEE<br>U.S. TRUSTEE PAYMENT CENTER, P.O.BOX 530202, ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** UNITED STATES DEPARTMENT OF THE TREASURY<br>401 14TH STREET SW - ROOM 154WASHINGTON, DC 20227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** US DEPT OF COMMERCE - NOAA<br>12 MISSOURI RESEARCH PARK DRIVE ST. CHARLES, MO 63304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** VERMILION PARISH<br>101 SOUTH STATE STREET ABBEVILLE, LA 70511 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** VERMILLION PARISH CLERK OF COURT<br>100 N STATE STREET, SUITE 101, ABBEVILLE, LA 70510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** WEST HARRIS COUNTY MUD# 1<br>1001 PRESTONHOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** WHARTON COUNTY CLERK<br>309 E. MILAM STREET STE 700WHARTON, TX 77488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                          **Case Number:**     **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.11** WHARTON COUNTY TAX ASSESSOR-COLLECTOR<br>PATRICK L. KUBALA, PCC 309 E. MILAM ST.SUITE 100WHARTON, TX 77488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| | Taxes and certain other debts owed to the government 507(a)(8) Total: | | | | | UNDETERMINED | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                          **Case Number:**     **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

**Total: All Creditors with PRIORITY Unsecured Claims**                          UNDETERMINED  UNDETERMINED

**Fieldwood Energy Offshore LLC**                                    Case Number:        20-33950 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation and Other Matters** | | | | | | | |
| 3.1   JARVIS J. GRAYSON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Cause no: 6:17-cv-0368 | ☐ | UNDETERMINED |
| 3.2   PEREGRINE OIL & GAS, LP AND PEREGRINE OIL & GAS II, LLC<br>PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C.<br>PAUL J. GOODWINE & TAYLOR P. MOULEDOUX<br>650 POYDRAS ST. SUITE 2400<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Case no. 4:20-cv-01270 | ☐ | UNDETERMINED |

Litigation and Other Matters Total:        **UNDETERMINED**

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Surety Bonds**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3 | ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 10/15/2019<br><br>ACCOUNT NO.: 9853 | ☑ | ☑ | ☐ | Supplemental Bond - West Delta Area Block 94 Bond Amount: $4,795,000.00 | ☐ | UNDETERMINED |
| 3.4 | ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 10/15/2019<br><br>ACCOUNT NO.: 9852 | ☑ | ☑ | ☐ | Supplemental Bond - Ship Shoal Area Block 207 Bond Amount: $5,600,000.00 | ☐ | UNDETERMINED |
| 3.5 | ALLIANT - BERKLEY<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 1/22/2020<br><br>ACCOUNT NO.: 9868 | ☑ | ☑ | ☐ | Supplemental Bond OCS-G 12209, Block 200, Green Canyon Area - Orlov Bond Amount: $13,249,500.00 | ☐ | UNDETERMINED |
| 3.6 | ALLIANT - SIRIUS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 6/1/2019<br><br>ACCOUNT NO.: 0436 | ☑ | ☑ | ☐ | Pipeline Right of Way - GC 244 - Droshky Pipeline Segment Bond Amount: $1,745,184.00 | ☐ | UNDETERMINED |
| 3.7 | ALLIANT - SIRIUS<br>301 FIELDS LANE<br>BREWSTER, NY 10509-2621 | 9/16/2019<br><br>ACCOUNT NO.: 0437 | ☑ | ☑ | ☐ | Supplemental Bond - Right of Way GC 249 Droshky Pipeline Bond Amount: $1,745,184.00 | ☐ | UNDETERMINED |
| 3.8 | INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 4/28/2020<br><br>ACCOUNT NO.: 9344 | ☑ | ☑ | ☐ | Troika - Green Canyon Blocks 244, 200 and 201 Bond Amount: $50,000,000.00 | ☐ | UNDETERMINED |
| 3.9 | INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 6/5/2020<br><br>ACCOUNT NO.: 8837 | ☑ | ☑ | ☐ | Grand Isle Area Block 116 (Hickory Field) Bond Amount: $1,651,851.00 | ☐ | UNDETERMINED |
| 3.10 | INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 6/5/2020<br><br>ACCOUNT NO.: 8838 | ☑ | ☑ | ☐ | Viosca Knoll Area Block 780 (Specter Field) Bond Amount: $115,988.00 | ☐ | UNDETERMINED |

Fieldwood Energy Offshore LLC                                    Case Number:        20-33950 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.11** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 6/5/2020<br><br>ACCOUNT NO.: 8839 | ☑ | ☑ | ☐ | West Delta Area Block 133 Field Bond Amount: $1,676,556.00 | ☐ | UNDETERMINED |
| **3.12** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 7/1/2020<br><br>ACCOUNT NO.: 8781 | ☑ | ☑ | ☐ | Performance Bond P-5PB(2) - Umbrella Point Bond Amount: $325,000.00 | ☐ | UNDETERMINED |
| **3.13** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/17/2019<br><br>ACCOUNT NO.: 9075 | ☑ | ☑ | ☐ | Myette Point & Topsy Field Bond Amount: $125,000.00 | ☐ | UNDETERMINED |
| **3.14** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/17/2019<br><br>ACCOUNT NO.: 9076 | ☑ | ☑ | ☐ | Eugene Island - various State Leases Bond Amount: $250,000.00 | ☐ | UNDETERMINED |
| **3.15** INDEMCO - HCC<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 11/17/2019<br><br>ACCOUNT NO.: 8908 | ☑ | ☑ | ☐ | Ship Shoal Blocks Area Blocks 148 & 149 Bond Amount: $56,000.00 | ☐ | UNDETERMINED |
| **3.16** INDEMCO - IRONSHORE<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/6/2019<br><br>ACCOUNT NO.: 0027 | ☑ | ☑ | ☐ | Supplemental Bond - East Breaks Area Block 165 Bond Amount: $20,000,000.00 | ☐ | UNDETERMINED |
| **3.17** INDEMCO - IRONSHORE<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/6/2019<br><br>ACCOUNT NO.: 0026 | ☑ | ☑ | ☐ | Supplemental Bond - East Breaks Area Block 165 Bond Amount: $15,285,000.00 | ☐ | UNDETERMINED |
| **3.18** INDEMCO - IRONSHORE<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 12/1/2019<br><br>ACCOUNT NO.: 0031 | ☑ | ☑ | ☐ | Supplemental Bond - Vermilion Area Block 313 Bond Amount: $6,050,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                   **Case Number:    20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.19** INDEMCO - IRONSHORE 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/1/2019 ACCOUNT NO.: 0030 | ☑ | ☑ | ☐ | Supplemental Bond - Ship Shoal Area Block 246 Bond Amount: $5,620,000.00 | ☐ | UNDETERMINED |
| **3.20** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 5/3/2020 ACCOUNT NO.: 6933 | ☑ | ☑ | ☐ | Supplemental RUE - Galveston Area Block 255 'A' Bond Amount: $1,065,000.00 | ☐ | UNDETERMINED |
| **3.21** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 5/3/2020 ACCOUNT NO.: 6934 | ☑ | ☑ | ☐ | Supplemental RUE - South Marsh Island Area Block 147 'A' Bond Amount: $1,300,000.00 | ☐ | UNDETERMINED |
| **3.22** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 5/3/2020 ACCOUNT NO.: 6935 | ☑ | ☑ | ☐ | Supplemental RUE - Ship Shoal Block 80 'A' Bond Amount: $800,000.00 | ☐ | UNDETERMINED |
| **3.23** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 5/3/2020 ACCOUNT NO.: 6936 | ☑ | ☑ | ☐ | Supplemental RUE Vermilion Area Block 315 'A & A-Aux' Bond Amount: $2,375,000.00 | ☐ | UNDETERMINED |
| **3.24** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 5/3/2020 ACCOUNT NO.: 6938 | ☑ | ☑ | ☐ | Supplemental RUE - Eugene Island Block 63 'A, B & C-Qtr Bond Amount: $1,423,000.00 | ☐ | UNDETERMINED |
| **3.25** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 2/9/2020 ACCOUNT NO.: 6918 | ☑ | ☑ | ☐ | Supplemental ROW - West Cameron Area - PSN14251 Bond Amount: $550,000.00 | ☐ | UNDETERMINED |
| **3.26** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 5/3/2020 ACCOUNT NO.: 6932 | ☑ | ☑ | ☐ | Supplemental RUE - West Delta Block 86 'A' Bond Amount: $1,434,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:     20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.27** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/1/2019 ACCOUNT NO.: 6897 | ✔ | ✔ | ☐ | Supplemental Bond - Galveston Area Block 151 Bond Amount: $1,200,000.00 | ☐ | UNDETERMINED |
| **3.28** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/1/2019 ACCOUNT NO.: 6904 | ✔ | ✔ | ☐ | Supplemental Bond - West Cameron Area Block 72 Bond Amount: $1,795,000.00 | ☐ | UNDETERMINED |
| **3.29** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/1/2019 ACCOUNT NO.: 6902 | ✔ | ✔ | ☐ | Supplemental Bond - West Cameron Area Block 100 Bond Amount: $1,100,000.00 | ☐ | UNDETERMINED |
| **3.30** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 6/15/2020 ACCOUNT NO.: 6945 | ✔ | ✔ | ☐ | MP 77 & 78, VK 251 & 340 Bond Amount: $2,000,000.00 | ☐ | UNDETERMINED |
| **3.31** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/1/2019 ACCOUNT NO.: 6901 | ✔ | ✔ | ☐ | Supplemental Bond - Vermilion Area Block 78 Bond Amount: $1,415,000.00 | ☐ | UNDETERMINED |
| **3.32** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 2/9/2020 ACCOUNT NO.: 6919 | ✔ | ✔ | ☐ | Supplemental ROW - Vermilion Area Block 313 - PSN15136 Bond Amount: $535,000.00 | ☐ | UNDETERMINED |
| **3.33** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 5/3/2020 ACCOUNT NO.: 6940 | ✔ | ✔ | ☐ | Supplemental RUE - South Marsh Island Block 146 'B' Bond Amount: $1,070,000.00 | ☐ | UNDETERMINED |
| **3.34** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/1/2019 ACCOUNT NO.: 6899 | ✔ | ✔ | ☐ | Supplemental Bond - Ship Shoal Area Block 248 Bond Amount: $2,950,000.00 | ☐ | UNDETERMINED |

Fieldwood Energy Offshore LLC                                    **Case Number:      20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Surety Bonds** | | | | | | | |
| **3.35** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 2/9/2020<br><br>ACCOUNT NO.: 6915 | ☑ | ☑ | ☐ | Supplemental ROW - Vermilion Area Block 313 - PSN 5440 Bond Amount: $910,000.00 | ☐ | UNDETERMINED |
| **3.36** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/21/2019<br><br>ACCOUNT NO.: 6895 | ☑ | ☑ | ☐ | Supplemental Bond - South Marsh Island Area Block 149 Bond Amount: $6,945,000.00 | ☐ | UNDETERMINED |
| **3.37** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/21/2019<br><br>ACCOUNT NO.: 6894 | ☑ | ☑ | ☐ | Supplemental Bond - Grand Isle Area Block 39 Bond Amount: $700,000.00 | ☐ | UNDETERMINED |
| **3.38** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/21/2019<br><br>ACCOUNT NO.: 6893 | ☑ | ☑ | ☐ | Supplemental Bond - Chandeleur Area Block 43 Bond Amount: $900,000.00 | ☐ | UNDETERMINED |
| **3.39** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/21/2019<br><br>ACCOUNT NO.: 6892 | ☑ | ☑ | ☐ | Supplemental Bond - Chandeleur Area Block 42 Bond Amount: $400,000.00 | ☐ | UNDETERMINED |
| **3.40** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 10/21/2019<br><br>ACCOUNT NO.: 6891 | ☑ | ☑ | ☐ | Supplemental Bond - Brazos Area Block A105 Bond Amount: $2,600,000.00 | ☐ | UNDETERMINED |
| **3.41** INDEMCO - LEXON<br>777 POST OAK BLVD<br>SUITE 330<br>HOUSTON, TX 77056 | 12/1/2019<br><br>ACCOUNT NO.: 6898 | ☑ | ☑ | ☐ | Supplemental Bond - Ship Shoal Area Block 247 Bond Amount: $3,305,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**    **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Surety Bonds** | | | | | | | |
| **3.42** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 2/9/2020 ACCOUNT NO.: 6917 | ☑ | ☑ | ☐ | Supplemental ROW (24699) - West Cameron Area Block 100 Bond Amount: $620,000.00 | ☐ | UNDETERMINED |
| **3.43** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/9/2019 ACCOUNT NO.: 6905 | ☑ | ☑ | ☐ | Supplemental Bond - South Marsh Island Area Block 143 Bond Amount: $600,000.00 | ☐ | UNDETERMINED |
| **3.44** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/1/2019 ACCOUNT NO.: 6900 | ☑ | ☑ | ☐ | Supplemental Bond - Ship Shoal Area Block 249 Bond Amount: $1,350,000.00 | ☐ | UNDETERMINED |
| **3.45** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 2/9/2020 ACCOUNT NO.: 6916 | ☑ | ☑ | ☐ | Supplemental ROW (24253) - West Cameron Area Block 100 Bond Amount: $650,000.00 | ☐ | UNDETERMINED |
| **3.46** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/9/2019 ACCOUNT NO.: 6906 | ☑ | ☑ | ☐ | Supplemental Bond - East Cameron Area Block 14 Bond Amount: $460,000.00 | ☐ | UNDETERMINED |
| **3.47** INDEMCO - LEXON 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 10/21/2019 ACCOUNT NO.: 6890 | ☑ | ☑ | ☐ | Supplemental Bond - Brazos Area Block A102 Bond Amount: $500,000.00 | ☐ | UNDETERMINED |
| **3.48** INDEMCO - SWISS RE 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 1/1/2020 ACCOUNT NO.: 6702 | ☑ | ☑ | ☐ | GI/SS/SM/BA/WD - 2015 Acquisition Bond Amount: $18,600,000.00 | ☐ | UNDETERMINED |
| **3.49** INDEMCO - SWISS RE 777 POST OAK BLVD SUITE 330 HOUSTON, TX 77056 | 12/1/2019 ACCOUNT NO.: 6705 | ☑ | ☑ | ☐ | Various Properties per PSA Exhibit A Bond Amount: $19,950,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.50** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 1/13/2020 ACCOUNT NO.: 4179 | ☑ | ☑ | ☐ | Eugene Island Area Block 307 Bond Amount: $2,000,000.00 | ☐ | UNDETERMINED |
| **3.51** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 3/13/2020 ACCOUNT NO.: 2985 | ☑ | ☑ | ☐ | OCS Pipeline ROW Grant Bond Bond Amount: $300,000.00 | ☐ | UNDETERMINED |
| **3.52** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 5/1/2020 ACCOUNT NO.: 9122 | ☑ | ☑ | ☐ | Corpus Christi Area Blocks 903,903,904,910,9 11 Bond Amount: $155,472.00 | ☐ | UNDETERMINED |
| **3.53** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 2/4/2020 ACCOUNT NO.: 2977 | ☑ | ☑ | ☐ | OCS Pipeline ROW Grant Bond Bond Amount: $300,000.00 | ☐ | UNDETERMINED |
| **3.54** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 5/1/2020 ACCOUNT NO.: 9112 | ☑ | ☑ | ☐ | Vermilion Area Block 261 Bond Amount: $409,536.00 | ☐ | UNDETERMINED |
| **3.55** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 5/1/2020 ACCOUNT NO.: 9134 | ☑ | ☑ | ☐ | Ship Shoal Area Blocks 247 & 248 Bond Amount: $493,434.00 | ☐ | UNDETERMINED |
| **3.56** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 5/1/2020 ACCOUNT NO.: 9150 | ☑ | ☑ | ☐ | West Cameron Area Block 498 Bond Amount: $225,624.00 | ☐ | UNDETERMINED |
| **3.57** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 5/1/2020 ACCOUNT NO.: 9156 | ☑ | ☑ | ☐ | West Delta Area Block 27 Bond Amount: $144,096.00 | ☐ | UNDETERMINED |
| **3.58** RLI 9025 N. LINDBERGH DRIVE PEORIA, IL 61615 | 7/6/2020 ACCOUNT NO.: 3334 | ☑ | ☑ | ☐ | OCS Area Wide Operator's Bond Bond Amount: $3,000,000.00 | ☐ | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                   **Case Number:     20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.59** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 8/31/2020<br><br>ACCOUNT NO.: 2369 | ☑ | ☑ | ☐ | EC254/EI306/WC 533&534/SS177 Bond Amount: $1,100,000.00 | ☐ | UNDETERMINED |
| **3.60** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 8/31/2019<br><br>ACCOUNT NO.: 3981 | ☑ | ☑ | ☐ | Various Properties per PSA Annex 1 & 2 Bond Amount: $39,807,255.00 | ☐ | UNDETERMINED |
| **3.61** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 9/28/2019<br><br>ACCOUNT NO.: 4015 | ☑ | ☑ | ☐ | Corpus Christi Area Blocks 903,903,904,910,9 11 Bond Amount: $172,528.00 | ☐ | UNDETERMINED |
| **3.62** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 9/28/2019<br><br>ACCOUNT NO.: 4017 | ☑ | ☑ | ☐ | West Delta Area Block 27 Bond Amount: $159,904.00 | ☐ | UNDETERMINED |
| **3.63** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 10/25/2019<br><br>ACCOUNT NO.: 4055 | ☑ | ☑ | ☐ | Ship Shoal Area Block 301 (South Addition) Bond Amount: $1,500,000.00 | ☐ | UNDETERMINED |
| **3.64** RLI<br>9025 N. LINDBERGH DRIVE<br>PEORIA, IL 61615 | 9/28/2019<br><br>ACCOUNT NO.: 4014 | ☑ | ☑ | ☐ | Vermilion Area Block 261 Bond Amount: $454,464.00 | ☐ | UNDETERMINED |
| **3.65** WILLIS - EVERGREEN<br>51 LIME STREET<br>LONDON EC3M 7DQ<br>UNITED KINGDOM | 12/4/2019<br><br>ACCOUNT NO.: 9157 | ☑ | ☑ | ☐ | Supplemental ROW - VK Area Block 113/157/158/202 to Chandeleur Area Block 43 Bond Amount: $619,903.00 | ☐ | UNDETERMINED |
| **3.66** WILLIS - EVERGREEN<br>51 LIME STREET<br>LONDON EC3M 7DQ<br>UNITED KINGDOM | 12/4/2019<br><br>ACCOUNT NO.: 9158 | ☑ | ☑ | ☐ | Supplemental Row - Vermilion Area Block 196 Platform A to 207/208/215 Platform A Bond Amount: $399,360.00 | ☐ | UNDETERMINED |

**Fieldwood Energy Offshore LLC**                                    Case Number:      20-33950 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Surety Bonds**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **3.67** | WILLIS - EVERGREEN<br>51 LIME STREET<br>LONDON EC3M 7DQ<br>UNITED KINGDOM | 12/4/2019<br><br>ACCOUNT NO.: 9159 | ☑ | ☑ | ☐ | Supplemental Row - Vermilion Area Block 215 Platform A to 208/207/196 Platform A Bond Amount: $399,360.00 | ☐ | UNDETERMINED |
| | | | | | | **Surety Bonds Total:** | | **UNDETERMINED** |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

**Total: All Creditors with NONPRIORITY Unsecured Claims**          **UNDETERMINED**

**Fieldwood Energy Offshore LLC**                                    Case Number:      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**     **List Others to Be Notified About Unsecured Claims**

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   NONE | | |

**Fieldwood Energy Offshore LLC**                                          **Case Number:**      **20-33950 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.**     **Add the amounts of priority and nonpriority unsecured claims.**

<u>Total of claim amounts</u>

| 5a. | **Total claims from Part 1** | 5a. | | $0 |
|-----|------------------------------|-----|---|----|

| 5b. | **Total claims from Part 2** | 5b. | **+** | $0 |
|-----|------------------------------|-----|-------|----|

| 5c. | **Total of Parts 1 and 2** | 5c. | | $0 |
|-----|----------------------------|-----|---|----|

Lines 5a + 5b = 5c.

**Fieldwood Energy Offshore LLC**                                                    **Case Number:      20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 1  ABOS EFF. 10-1-2010 B/B EOG RESOURCES, INC. ("ASSIGNOR") AND NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC ("ASSIGNEE") | | | ☐ | ABOS EFF. 10-1-2010 B/B EOG RESOURCES, INC. ("ASSIGNOR") AND NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC ("ASSIGNEE") | |
| 2. 2  ABOS EFF. 10-1-2011 B/B NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC (ASSIGNOR") AND ANKOR E&P HOLDINGS, STX ENERGY E&P OFFSHORE MANAGEMENT, AND SCL RESOURCES, LLC AS ("ASSIGNEES") | | | ☐ | ABOS EFF. 10-1-2011 B/B NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC (ASSIGNOR") AND ANKOR E&P HOLDINGS, STX ENERGY E&P OFFSHORE MANAGEMENT, AND SCL RESOURCES, LLC AS ("ASSIGNEES") | |
| 2. 3  ABOS EFF. 10-1-2016 B/B GS E&R AMERICA OFFSHORE, LLC ("ASSIGNOR") AND FIELDWOOD ENERGY OFFSHORE LLC ("ASSIGNEE") | | | ☐ | ABOS EFF. 10-1-2016 B/B GS E&R AMERICA OFFSHORE, LLC ("ASSIGNOR") AND FIELDWOOD ENERGY OFFSHORE LLC ("ASSIGNEE") | |
| 2. 4  ABOS EFF. 10-1-2016 B/B GS E&R AMERICA OFFSHORE, LLC ("ASSIGNOR") AND FIELDWOOD ENERGY OFFSHORE LLC ("ASSIGNEE") | | | ☐ | ABOS EFF. 10-1-2016 B/B GS E&R AMERICA OFFSHORE, LLC ("ASSIGNOR") AND FIELDWOOD ENERGY OFFSHORE LLC ("ASSIGNEE") | |
| 2. 5  ABOS EFF. 12-31-2010 B/B CHALLENGER MINERALS ("ASSIGNOR") AND KNIGHT RESOURCES, LLC ("ASSIGNEE") | | | ☐ | ABOS EFF. 12-31-2010 B/B CHALLENGER MINERALS ("ASSIGNOR") AND KNIGHT RESOURCES, LLC ("ASSIGNEE") | |
| 2. 6  ABOS EFF. 3-1-2006 B/B NOBLE ENERGY, INC. AS ASSIGNOR AND COLDREN RESOURCES LP AS ASSIGNEE. | | | ☐ | ABOS EFF. 3-1-2006 B/B NOBLE ENERGY, INC. AS ASSIGNOR AND COLDREN RESOURCES LP AS ASSIGNEE. | |

**Fieldwood Energy Offshore LLC**                                                    **Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 7 | ABOS EFF. 8-1-2006 B/B PETROQUEST ENERGY, L.L.C., PETROQUEST OIL & GAS, L.L.C. AND TDC ENERGY LLC, AS ASSIGNORS, TO ROOSTER OIL & GAS, LLC, AS ASSIGNEE (AS AMMENDED) | | ☐ | ABOS EFF. 8-1-2006 B/B PETROQUEST ENERGY, L.L.C., PETROQUEST OIL & GAS, L.L.C. AND TDC ENERGY LLC, AS ASSIGNORS, TO ROOSTER OIL & GAS, LLC, AS ASSIGNEE (AS AMMENDED) | |
| 2. 8 | ABOS EFF. 8-1-2011 B/B HHE ENERGY COMPANY ("ASSIGNOR") AND DYNAMIC OFFSHORE RESOURCES, LLC ("ASSIGNEE") | | ☐ | ABOS EFF. 8-1-2011 B/B HHE ENERGY COMPANY ("ASSIGNOR") AND DYNAMIC OFFSHORE RESOURCES, LLC ("ASSIGNEE") | |
| 2. 9 | ABOS EFF. 8-1-2011 B/B XTO OFFSHORE INC. ("ASSINGOR") AND DYNAMIC OFFSHORE RESOURCES, LLC ("ASSIGNEE") | | ☐ | ABOS EFF. 8-1-2011 B/B XTO OFFSHORE INC. ("ASSINGOR") AND DYNAMIC OFFSHORE RESOURCES, LLC ("ASSIGNEE") | |
| 2. 10 | ADDENDUM TO JOINT VENTURE AGREEMENT DATED NOVEMBER 5, 1998, BY AND BETWEEN SHELL OFSSHORE INC. AND NIPPON OIL EXPLORATION U.S.A. LIMITED, ET AL. | | ☐ | ADDENDUM TO JOINT VENTURE AGREEMENT DATED NOVEMBER 5, 1998, BY AND BETWEEN SHELL OFSSHORE INC. AND NIPPON OIL EXPLORATION U.S.A. LIMITED, ET AL. | |
| 2. 11 | AGREEMENT AND BILL OF SALE, DATED EFFECTIVE MAY 2,1992, BETWEEN UNION OIL COMPANY OF CALIFORNIA, AS SELLER, AND THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY AND HARDY OIL & GAS USA INC., AS BUYERS, SELLING 43.75% INTEREST IN THE BA A-105 "A" PLATFORM, E | | ☐ | AGREEMENT AND BILL OF SALE, DATED EFFECTIVE MAY 2,1992, BETWEEN UNION OIL COMPANY OF CALIFORNIA, AS SELLER, AND THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY AND HARDY OIL & GAS USA INC., AS BUYERS, SELLING 43.75% INTEREST IN THE BA A-105 "A" PLATFORM, E | |
| 2. 12 | AGREEMENT FOR PURCHASE AND SALE, EFFECTIVE DECEMBER 31, 2007, BETWEEN CHEVRON U.S.A. INC., AS SELLER, AND WILD WELL CONTROL, INC., AS BUYER, CONVEYING CHEVRON'S UNDIVIDED INTEREST IN CERTAIN FACILITIES ANDWELLS IN GL 40, 41, 47, 48 AND WD 69 AND 70 TO WI | | ☐ | AGREEMENT FOR PURCHASE AND SALE, EFFECTIVE DECEMBER 31, 2007, BETWEEN CHEVRON U.S.A. INC., AS SELLER, AND WILD WELL CONTROL, INC., AS BUYER, CONVEYING CHEVRON'S UNDIVIDED INTEREST IN CERTAIN FACILITIES ANDWELLS IN GL 40, 41, 47, 48 AND WD 69 AND 70 TO WI | |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 13  CONSENT OF PSA BETWEEN EMPIRE AND AMBERJACK SUBJECT TO ADDENDUM | | | ☐ | AMBERJACK PIPELINE COMPANY LLC | 777 WALKER ST<br>HOUSTON, TX 77002 |
| 2. 14  ROW OCS-G 17685 -16 INCH PIPELINE | | | ☐ | AMBERJACK PIPELINE COMPANY LLC | 777 WALKER ST<br>HOUSTON, TX 77002 |
| 2. 15  AMENDMENT AND SUPPLEMENT TO?UNIT OPERATING AGREEMENT FOR THE VIOSCA KNOLL 252 UNIT, DATED AUGUST 1,2004, BY AND BETWEEN CHEVRON UIS.A. INC. AND-NOBLE ENERGY, INC | | | ☐ | AMENDMENT AND SUPPLEMENT TO?UNIT OPERATING AGREEMENT FOR THE VIOSCA KNOLL 252 UNIT, DATED AUGUST 1,2004, BY AND BETWEEN CHEVRON UIS.A. INC. AND-NOBLE ENERGY, INC | |
| 2. 16  AMENDMENT NO. 3 TO CPHYA, PHA AND TRANSPORTATION AGREEMENT | | | ☐ | AMENDMENT NO. 3 TO CPHYA, PHA AND TRANSPORTATION AGREEMENT | |
| 2. 17  AMENDMENT NO. 3 TO CPHYA, PHA AND TRANSPORTATION AGREEMENT | | | ☐ | AMENDMENT NO. 3 TO CPHYA, PHA AND TRANSPORTATION AGREEMENT | |
| 2. 18  AMENDMENT OF JOINT OPERATING AGREEMENT DATED APRIL 1, 2004, BY AND BETWEEN BP AMERICA PRODUCTION COMPANY AND STONE ENERGY CORPORATION. | | | ☐ | AMENDMENT OF JOINT OPERATING AGREEMENT DATED APRIL 1, 2004, BY AND BETWEEN BP AMERICA PRODUCTION COMPANY AND STONE ENERGY CORPORATION. | |
| 2. 19  AMENDMENT TO JOINT OPERATING AGREEMENT, DATED MAY 1,1991, BETWEEN TEXACO EXPLORATION AND PRODUCTION INC., MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC., HUNT OIL COMPANY, THE GEORGE R. BROWN PARTNERSHIP, NORCEN EXPLORER, INC., NORCEN OFFSHORE PROPERTIE | | | ☐ | AMENDMENT TO JOINT OPERATING AGREEMENT, DATED MAY 1,1991, BETWEEN TEXACO EXPLORATION AND PRODUCTION INC., MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC., HUNT OIL COMPANY, THE GEORGE R. BROWN PARTNERSHIP, NORCEN EXPLORER, INC., NORCEN OFFSHORE PROPERTIE | |

Fieldwood Energy Offshore LLC

**Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 20 | AMENDMENT TO JOINT VENTURE AGREEMENT- ELF ASSUMES COASTAL POSISTION DATED APRIL 6, 1998 ELF EXPLORATION INC. AND COASTAL O&G CORPORATION. | | ☐ | AMENDMENT TO JOINT VENTURE AGREEMENT- ELF ASSUMES COASTAL POSISTION DATED APRIL 6, 1998 ELF EXPLORATION INC. AND COASTAL O&G CORPORATION. | |
| 2. 21 | AMENDMENT TO JOINT VENTURE DEVELOPMENT AGREEMENT, DATED NOVEMBER'30,1994, BETWEEN INORCEN EXPLORER,.'LNC., TEXACO EXPLORATION, AND PRODUCTION; INC., HUNT INDUSTRIES, THE GEORGE.R..BROWN PARTNERSHIP, JOG VENTURE, LANIAR HUNT TRUST ESTATE, MOBIL OIL EXPLORA | | ☐ | AMENDMENT TO JOINT VENTURE DEVELOPMENT AGREEMENT, DATED NOVEMBER'30,1994, BETWEEN INORCEN EXPLORER,.'LNC., TEXACO EXPLORATION, AND PRODUCTION; INC., HUNT INDUSTRIES, THE GEORGE.R..BROWN PARTNERSHIP, JOG VENTURE, LANIAR HUNT TRUST ESTATE, MOBIL OIL EXPLORA | |
| 2. 22 | AMENDMENT TO JOINT VENTURE DEVELOPMENT AGREEMENT, DATED. MARCH 25, 2004 BETWEEN ANADARKO E 8T P COMPANY LP: CHEVRON U.S.A. INC.; HUNT OIL COMPANY, HUNT PETROLEUM, THE GEORGE,R..BROWN PARTNERSHIP LP, OFFSHORE INVESTMENT ,COV AND THE'LAMAR HUNT TRUST ESTATE | | ☐ | AMENDMENT TO JOINT VENTURE DEVELOPMENT AGREEMENT, DATED. MARCH 25, 2004 BETWEEN ANADARKO E 8T P COMPANY LP: CHEVRON U.S.A. INC.; HUNT OIL COMPANY, HUNT PETROLEUM, THE GEORGE,R..BROWN PARTNERSHIP LP, OFFSHORE INVESTMENT ,COV AND THE'LAMAR HUNT TRUST ESTATE | |
| 2. 23 | AMENDMENT TO OPERATING AGREEMENT DATED MARCH 13, 1998, BY AND BETWEEN TEXACO EXPLORATION AND PRODUCTION INC. AND VASTAR RESOURCES, INC. | | ☐ | AMENDMENT TO OPERATING AGREEMENT DATED MARCH 13, 1998, BY AND BETWEEN TEXACO EXPLORATION AND PRODUCTION INC. AND VASTAR RESOURCES, INC. | |
| 2. 24 | AMENDMENT TO OPERATING AGREEMENT DATED MAY 1, 1995, BY AND BETWEEN CONOCO INC. AND VASTAR RESOURCES, INC., ET AL. | | ☐ | AMENDMENT TO OPERATING AGREEMENT DATED MAY 1, 1995, BY AND BETWEEN CONOCO INC. AND VASTAR RESOURCES, INC., ET AL. | |

**Fieldwood Energy Offshore LLC**                                                                      **Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| | | | | | |
|---|---|---|---|---|---|
| 2. 25 | AMENDMENT TO'OPERATING AGREEMENT, DATED AUGUST 16, 1993, BETWEEN EXPRESS ACQUISITION COMPANY AND TORCH ENERGYADVISORS INC. | | ☐ | AMENDMENT TO'OPERATING AGREEMENT, DATED AUGUST 16, 1993, BETWEEN EXPRESS ACQUISITION COMPANY AND TORCH ENERGYADVISORS INC. | |
| 2. 26 | AMENDMENT TP JOINT VENTURE DEVELOPMENT AGREEMENT, DATED APRIL 6, 1995, BETWEEN NORCEN. EXPLORER, INC., TEXACO EXPLORATION AND PRODUCTION; INC., HUNT INDUSTRIES, THE GEORGE R. BROWN, PARTNERSHIP; JOC VENTURE, LAMAR HUNT TRUST ESTATE, MOBIL OIL EXPLORATION | | ☐ | AMENDMENT TP JOINT VENTURE DEVELOPMENT AGREEMENT, DATED APRIL 6, 1995, BETWEEN NORCEN. EXPLORER, INC., TEXACO EXPLORATION AND PRODUCTION; INC., HUNT INDUSTRIES, THE GEORGE R. BROWN, PARTNERSHIP; JOC VENTURE, LAMAR HUNT TRUST ESTATE, MOBIL OIL EXPLORATION | |
| 2. 27 | AMENDMENT-TO UNIT OPERATING AGREEMENT, DATED EFFECTIVE MAY 1, 1995, BY AND BETWEEN CONOCO INC.,VASTAR RESOURCES, INC., TEXACO EXPLORATION AND PRODUCTION INC. AND OXY USA INC. | | ☐ | AMENDMENT-TO UNIT OPERATING AGREEMENT, DATED EFFECTIVE MAY 1, 1995, BY AND BETWEEN CONOCO INC.,VASTAR RESOURCES, INC., TEXACO EXPLORATION AND PRODUCTION INC. AND OXY USA INC. | |
| 2. 28 | ANGUS PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC AND SHELL DEEPWATER DEVELOPMENT AND MARATHON OIL COMPANY DATED 1 MARCH 99 | | ☐ | ANGUS PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC AND SHELL DEEPWATER DEVELOPMENT AND MARATHON OIL COMPANY DATED 1 MARCH 99 | |
| 2. 29 | ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | ☐ | ANKOR E&P HOLDINGS COPORATION | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 30 | ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | ☐ | ANKOR E&P HOLDINGS COPORATION | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |

**Fieldwood Energy Offshore LLC**

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 31 EXTENSION TO 04/30/2019 LETTER AGREEMENT. ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 32 EXTENSION TO 04/30/2019 LETTER AGREEMENT. ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 33 EXTENSION TO 04/30/2019 LETTER AGREEMENT. ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | ANKOR ENERGY LLC | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 34 EXTENSION TO 04/30/2019 LETTER AGREEMENT. ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | ANKOR ENERGY LLC | 1615 POYDRAS ST STE 1100 NEW ORLEANS, LA 70112 |
| 2. 35 ASSIGNMENT OF CONTRACTUAL INTEREST MAIN PASS 76 SL 13287 #1 WELL | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 36 EXPLORATION VENTURE FOR PORTIONS OF VR 271 SM 87 | | | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 37 AREA OF MUTUAL INTEREST AGREEMENT: | | | ☐ | APACHE CORPORATION (SUCCESSOR TO SPINNAKER EXPLORATION COMPANY, L.L.C.) | |
| 2. 38 AMENDMENT-TO UNIT OPERATING AGREEMENT, DATED EFFECTIVE MAY 1, 1995, BY AND BETWEEN CONOCO INC.,VASTAR RESOURCES, INC., TEXACO EXPLORATION AND PRODUCTION INC. AND OXY USA INC. | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 39 CONOCO INC. AND ATLANTIC RICHFIELD COMPANY ET AL | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |

**Fieldwood Energy Offshore LLC**

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 40 FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 41 UNIT OPERATING AGREEMENT, WEST DELTA-GRAND ISLE UNIT, OUTER CONTINENTAL SHELF, OFFSHORE LOUISIANA, DATED EFFECTIVE JANUARY 1,1989, BETWEEN CONOCO INC., AS OPERATOR, AND ATLANTIC RICHFIELD COMPANY,TEXACO PRODUCING INC. AND OXY USA INC., AS NON-OPERATORS, | | | ☐ | APACHE SHELF EXPLORATION LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 42 WEST DELTA-GRAND ISLE UNIT AGREEMENT, DATED NOVEMBER 21,1955, BETWEEN CONTINENTAL OIL COMPANY, AS UNIT OPERATOR, AND THE ATLANTIC REFINING COMPANY, TIDEWATER ASSOCIATED OIL COMPANY AND.CITIES SERVICEPRODUCTION COMPANY, AS NON-OPERATORS, AS AMENDED ; UNIT | | | ☐ | APACHE SHELF EXPLORATOIN LLC | 2000 POST OAK BLVD #100 HOUSTON, TX 77056 |
| 2. 43 APPROVAL OF. REVISION OF PARTICIPATION AREA, EFFECTIVE APRIL 1, 2012, WHEREBY THE GRAND, ISLE CATCO UNIT WAS REVISED. | | | ☐ | APPROVAL OF. REVISION OF PARTICIPATION AREA, EFFECTIVE APRIL 1, 2012, WHEREBY THE GRAND, ISLE CATCO UNIT WAS REVISED. | |
| 2. 44 APPROVAL.OF REVISION OF PARTICIPATION AREA, EFFECTIVE JUNE 1, 2010, WHEREBY THE GRAND ISLE CATCO UNIT WAS REVISED. | | | ☐ | APPROVAL.OF REVISION OF PARTICIPATION AREA, EFFECTIVE JUNE 1, 2010, WHEREBY THE GRAND ISLE CATCO UNIT WAS REVISED. | |
| 2. 45 WD 86 B-3 WELL | | | ☐ | ARENA ENERGY GP, LLC | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |

**Fieldwood Energy Offshore LLC**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 46 | SOHIO PETROLEUM COMPANY AND EXXON CORPORATION | | | ☐ | ARENA ENERGY LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 47 | WD 86 B-3 WELL | | | ☐ | ARENA ENERGY, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 48 | WD 86 B-3 WELL | | | ☐ | ARENA OFFSHORE, LP | 4200 RESEARCH FOREST DR SUITE 500 THE WOODLANDS, TX 77381 |
| 2. 49 | ASPEN PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, BP EXPLORATION & PRODUCTION INC AND NEXEN PETROLEUM OFFSHORE USA INC DATED 1 OCT 2001 AND AS AMENDED BY (A) 1ST AMENDMENT DATED 25 JUL 2002(B) 2ND AMENDMENT DATED 1 MAY 2006 | | | ☐ | ASPEN PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, BP EXPLORATION & PRODUCTION INC AND NEXEN PETROLEUM OFFSHORE USA INC DATED 1 OCT 2001 AND AS AMENDED BY (A) 1ST AMENDMENT DATED 25 JUL 2002(B) 2ND AMENDMENT DATED 1 MAY 2006 | |
| 2. 50 | ASSET PURCHASE AGREEMENT BETWEEN SHELL OFFSHORE INC. AS SELLER AND W &T OFFSHORE, INC. ANDW&T ENERGY VI, LLC AS PURCHASER DATED EFFECTIVE SEPTEMBER 1, 2010. (SOLD DROSHKY ORRI BUTRETAINED RIGHTS IN THE AGREEMENT) | | | ☐ | ASSET PURCHASE AGREEMENT BETWEEN SHELL OFFSHORE INC. AS SELLER AND W &T OFFSHORE, INC. ANDW&T ENERGY VI, LLC AS PURCHASER DATED EFFECTIVE SEPTEMBER 1, 2010. (SOLD DROSHKY ORRI BUTRETAINED RIGHTS IN THE AGREEMENT) | |
| 2. 51 | ASSET PURCHASE AND SALE AGREEMENT, DATED APRIL 21, 2011, BUT MADE EFFECTIVE FEBRUARY 1, 2011, BETWEEN SABCOOIL AND GAS CORPORATION, AS SELLER, AND CHEVRON U.S.A. INC., AS PURCHASER, WHEREBY PURCHASER ACQUIRED0.63149% OF 0.83922% OF 8/8THS OF SELLER'S RIG | | | ☐ | ASSET PURCHASE AND SALE AGREEMENT, DATED APRIL 21, 2011, BUT MADE EFFECTIVE FEBRUARY 1, 2011, BETWEEN SABCOOIL AND GAS CORPORATION, AS SELLER, AND CHEVRON U.S.A. INC., AS PURCHASER, WHEREBY PURCHASER ACQUIRED0.63149% OF 0.83922% OF 8/8THS OF SELLER'S RIG | |

Fieldwood Energy Offshore LLC

**Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 52 | ASSET SALE AGREEMENT DATED APRIL 2, 2004, BY AND BETWEEN CHEVRON USA INC. AND STONE ENERGY CORPORATION. | | | ☐ | ASSET SALE AGREEMENT DATED APRIL 2, 2004, BY AND BETWEEN CHEVRON USA INC. AND STONE ENERGY CORPORATION. |
| 2. 53 | ASSIGNMENT AND BUI OF.SALE, DATED APRIL 21, 2011, BUT MADE EFFECTIVE FEBRUARY 1, 2011, BETWEEN SABCO OIL AND GAS CORPORATION, AS ASSIGNOR/AND CHEVRON U.S.A. INC., AS ASSIGNEE, COVERING ASSIGNOR'S RIGHT, TITLE AND INTEREST IN THE LEASE, TOGETHER WITH ASSIG | | | ☐ | ASSIGNMENT AND BUI OF.SALE, DATED APRIL 21, 2011, BUT MADE EFFECTIVE FEBRUARY 1, 2011, BETWEEN SABCO OIL AND GAS CORPORATION, AS ASSIGNOR/AND CHEVRON U.S.A. INC., AS ASSIGNEE, COVERING ASSIGNOR'S RIGHT, TITLE AND INTEREST IN THE LEASE, TOGETHER WITH ASSIG |
| 2. 54 | ASSIGNMENT AND CONVEYANCE OF OVENIDING ROYALTY INTEREST DATED EFFECTIVE OCTOBER 1,2008 BY AND BETWEEN LLOG EXPLORATION OFFSHORE, INC., DAVIS OFFSHORE, L.P., ASSIGNORS,AND SHELL OFFSHORE INC. AND MARATHON OIL COMPANY, ASSIGNEES, COVERING THE NE/4 GREENC | | | ☐ | ASSIGNMENT AND CONVEYANCE OF OVENIDING ROYALTY INTEREST DATED EFFECTIVE OCTOBER 1,2008 BY AND BETWEEN LLOG EXPLORATION OFFSHORE, INC., DAVIS OFFSHORE, L.P., ASSIGNORS,AND SHELL OFFSHORE INC. AND MARATHON OIL COMPANY, ASSIGNEES, COVERING THE NE/4 GREENC |
| 2. 55 | ASSIGNMENT AND CONVEYANCE, DATED EFFECTIVE FEBRUARY 1, 2011, BETWEEN HARRIGAN ENERGY PARTNERS, INC.,ASSIGNOR, AND CHEVRON U.S.A. INC^ AS ASSIGNEE, COVERING ASSIGNOR'S RIGHT, TITLE AND INTEREST IN THE LEASE, TOGETHERWITH ASSIGNOR'S INTEREST IN CERTAIN WEL | | | ☐ | ASSIGNMENT AND CONVEYANCE, DATED EFFECTIVE FEBRUARY 1, 2011, BETWEEN HARRIGAN ENERGY PARTNERS, INC.,ASSIGNOR, AND CHEVRON U.S.A. INC^ AS ASSIGNEE, COVERING ASSIGNOR'S RIGHT, TITLE AND INTEREST IN THE LEASE, TOGETHERWITH ASSIGNOR'S INTEREST IN CERTAIN WEL |

**Fieldwood Energy Offshore LLC**

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 56 | ASSIGNMENT OF INTEREST IN OIL AND GAS LEASE (OCS-G 13944) EFFECTIVE DATE 08/01/93 FROM ANADARKO PETROLEUM CORPORATION, ASSIGNOR, TO PHILLIPS PETROLEUM COMPANY,ASSIGNEE, 50% OF ITS RIGHT, TITLE AND INTEREST IN OCS-G 13944, GI BLOCK 116, SOUTH ADDITION. | | | ☐ | ASSIGNMENT OF INTEREST IN OIL AND GAS LEASE (OCS-G 13944) EFFECTIVE DATE 08/01/93 FROM ANADARKO PETROLEUM CORPORATION, ASSIGNOR, TO PHILLIPS PETROLEUM COMPANY,ASSIGNEE, 50% OF ITS RIGHT, TITLE AND INTEREST IN OCS-G 13944, GI BLOCK 116, SOUTH ADDITION. | |
| 2. 57 | ASSIGNMENT OF INTEREST, DATED EFFECTIVE OCTOBER 31,1986, WHEREBY TENNECO EXPLORATION, LTD. TRANSFERRED ALL OF ITS INTERESTS IN BLOCK 342, EUGENE ISLAND AREA, OFFICIAL LEASING MAP NO. 4A, TO TENNECO OI! COMPANY. | | | ☐ | ASSIGNMENT OF INTEREST, DATED EFFECTIVE OCTOBER 31,1986, WHEREBY TENNECO EXPLORATION, LTD. TRANSFERRED ALL OF ITS INTERESTS IN BLOCK 342, EUGENE ISLAND AREA, OFFICIAL LEASING MAP NO. 4A, TO TENNECO OI! COMPANY. | |
| 2. 58 | ASSIGNMENT OF OPERATING RIGHTS (OCS-G 13943) EFFECTIVE 03/01/98 WHEREBY BHP PETROLEUM (AMERICAS) INC., ASSIGNS TO ANADARKO PETROLEUM CORPORATION AN UNDIVIDED12.5% OF 6/6THS INTEREST AND UNTO SOI, AN UNDIVIDED 12.5% OF 6/6THS INTEREST COVERING OCS-G 13943 | | | ☐ | ASSIGNMENT OF OPERATING RIGHTS (OCS-G 13943) EFFECTIVE 03/01/98 WHEREBY BHP PETROLEUM (AMERICAS) INC., ASSIGNS TO ANADARKO PETROLEUM CORPORATION AN UNDIVIDED12.5% OF 6/6THS INTEREST AND UNTO SOI, AN UNDIVIDED 12.5% OF 6/6THS INTEREST COVERING OCS-G 13943 | |
| 2. 59 | ASSIGNMENT OF OPERATING RIGHTS EFFECTIVE 03/01/98 WHEREBY AMOCO PRODUCTION COMPANY ASSIGNS AN UNDIVIDED 25% OF 6/6THS INTEREST IN THE OPERATING RIGHTS LIMITED TO ADEPTH OF 13,000 FEET SUBSEA AND BELOW COVERING OCS-G 13943, GI BLOCK 110, S.ADDITION, TO CN | | | ☐ | ASSIGNMENT OF OPERATING RIGHTS EFFECTIVE 03/01/98 WHEREBY AMOCO PRODUCTION COMPANY ASSIGNS AN UNDIVIDED 25% OF 6/6THS INTEREST IN THE OPERATING RIGHTS LIMITED TO ADEPTH OF 13,000 FEET SUBSEA AND BELOW COVERING OCS-G 13943, GI BLOCK 110, S.ADDITION, TO CN | |
| 2. 60 | ASSIGNMENT OF OPERATING RIGHTS, APPROVED 9/20/2002, WHEREBY SOI ASSIGNS UNTO OEI, COVERING GI 110, OCS-G 13943. | | | ☐ | ASSIGNMENT OF OPERATING RIGHTS, APPROVED 9/20/2002, WHEREBY SOI ASSIGNS UNTO OEI, COVERING GI 110, OCS-G 13943. | |

Fieldwood Energy Offshore LLC

Case Number:    20-33950 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| | | | | | |
|---|---|---|---|---|---|
| 2. 61 | ASSIGNMENT OF OPERATING RIGHTS, DATED 03/01/98, WHEREBY CNG PRODUCING COMPANY ASSIGNS UNTO ANADARKO PETROLEUM CORP. & SHELL OFFSHORE INC. ALL OPERATING RIGHTS(LIMITED TO THE DEPTH OF 13,000') COVERING GI 110 OCS-G 13943. | | | ☐ | ASSIGNMENT OF OPERATING RIGHTS, DATED 03/01/98, WHEREBY CNG PRODUCING COMPANY ASSIGNS UNTO ANADARKO PETROLEUM CORP. & SHELL OFFSHORE INC. ALL OPERATING RIGHTS(LIMITED TO THE DEPTH OF 13,000') COVERING GI 110 OCS-G 13943. | |
| 2. 62 | ASSIGNMENT OF ORRI GRANTED BY GMT EXPLORATION COMPANY, LLC TO ROOSTER OIL & GAS LLC EFF. 8-1-2006 | | | ☐ | ASSIGNMENT OF ORRI GRANTED BY GMT EXPLORATION COMPANY, LLC TO ROOSTER OIL & GAS LLC EFF. 8-1-2006 | |
| 2. 63 | ASSIGNMENT OF ORRI GRANTED BY PETROQUEST ENERGY, L.L.C. AND TDC ENERGY LLC TO ROOSTER OIL & GAS, LLC EFF. 8-1-2006 | | | ☐ | ASSIGNMENT OF ORRI GRANTED BY PETROQUEST ENERGY, L.L.C. AND TDC ENERGY LLC TO ROOSTER OIL & GAS, LLC EFF. 8-1-2006 | |
| 2. 64 | ASSIGNMENT OF ORRI GRANTED BY PETROQUEST ENERGY, L.L.C. TO DONALD V. CRIDER EFF. 6-15-2001 | | | ☐ | ASSIGNMENT OF ORRI GRANTED BY PETROQUEST ENERGY, L.L.C. TO DONALD V. CRIDER EFF. 6-15-2001 | |
| 2. 65 | ASSIGNMENT OF ORRI GRANTED BY PETROQUEST ENERGY, L.L.C. TO MICHAEL A. SCHERRER EFF. 6-15-2001 | | | ☐ | ASSIGNMENT OF ORRI GRANTED BY PETROQUEST ENERGY, L.L.C. TO MICHAEL A. SCHERRER EFF. 6-15-2001 | |
| 2. 66 | ASSIGNMENT OF ORRI GRANTED BY PETROQUEST ENERGY, L.L.C. TO VICTOR J. LUSZCZ EFF. 6-15-2001 | | | ☐ | ASSIGNMENT OF ORRI GRANTED BY PETROQUEST ENERGY, L.L.C. TO VICTOR J. LUSZCZ EFF. 6-15-2001 | |
| 2. 67 | ASSIGNMENT OF OVERRIDING ROYALTY INTEREST, DATED EFFECTIVE 03/01/98, WHEREBY ANADARKO AND SOI ASSIGNS 1 % (OF 6/6THS) ORRI TO BHP, CNG AND AMOCO, RE: GI 111OCS-G18069, GI 116 OCS-G 13944, GI 110OCS-G13943. | | | ☐ | ASSIGNMENT OF OVERRIDING ROYALTY INTEREST, DATED EFFECTIVE 03/01/98, WHEREBY ANADARKO AND SOI ASSIGNS 1 % (OF 6/6THS) ORRI TO BHP, CNG AND AMOCO, RE: GI 111OCS-G18069, GI 116 OCS-G 13944, GI 110OCS-G13943. | |

**Fieldwood Energy Offshore LLC**

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 68 | ASSIGNMENT OF OVERRIDING ROYALTY INTEREST, DATED EFFECTIVE 03/01/98, WHEREBY ANADARKO AND SOI ASSIGNS 1 % (OF 6/6THS) ORRI TO BHP, CNG AND AMOCO, RE: GI111OCS-G18069, GI 116 OCS-G 13944, GI 110OCS-G13943. | | ☐ | ASSIGNMENT OF OVERRIDING ROYALTY INTEREST, DATED EFFECTIVE 03/01/98, WHEREBY ANADARKO AND SOI ASSIGNS 1 % (OF 6/6THS) ORRI TO BHP, CNG AND AMOCO, RE: GI111OCS-G18069, GI 116 OCS-G 13944, GI 110OCS-G13943. | |
| 2. 69 | ASSIGNMENT OF RECORD TITLE EFFECTIVE DATE 01/21/97 FROM PHILLIPS PETROLEUM COMPANY TO SOI. SOI WILL ACQUIRE A 50.0% OF 6/6THS INTEREST IN OCS-G 13944, GI BLOCK 116, SOUTH ADDITION. | | ☐ | ASSIGNMENT OF RECORD TITLE EFFECTIVE DATE 01/21/97 FROM PHILLIPS PETROLEUM COMPANY TO SOI. SOI WILL ACQUIRE A 50.0% OF 6/6THS INTEREST IN OCS-G 13944, GI BLOCK 116, SOUTH ADDITION. | |
| 2. 70 | ASSIGNMENT OF RECORD TITLE INTEREST, APPROVED 8/30/2002, WHEREBY SOI ASSIGNS UNTO OBJ, COVERING GI 110 OCS-G 13943. | | ☐ | ASSIGNMENT OF RECORD TITLE INTEREST, APPROVED 8/30/2002, WHEREBY SOI ASSIGNS UNTO OBJ, COVERING GI 110 OCS-G 13943. | |
| 2. 71 | ASSIGNMENT OF RECORD TITLE INTEREST, DATED 4/7/98, WHEREBY SOI ASSIGNS 12.5% RECORD TITLE TO OBI REGARDING GI 116, OCS-G 13944. | | ☐ | ASSIGNMENT OF RECORD TITLE INTEREST, DATED 4/7/98, WHEREBY SOI ASSIGNS 12.5% RECORD TITLE TO OBI REGARDING GI 116, OCS-G 13944. | |
| 2. 72 | ASSIGNMENT OF RECORD TITLE LEASEHOLD INTEREST DATED EFFECTIVE DECEMBER 1, 1999BETWEEN SHELL OFFSHORE INC., AS ASSIGNOR, AND MCMORAN OIL & GAS LLC, AS ASSIGNEE,COVERING OCS-G 19760, VERMILION BLOCK 196 | | ☐ | ASSIGNMENT OF RECORD TITLE LEASEHOLD INTEREST DATED EFFECTIVE DECEMBER 1, 1999BETWEEN SHELL OFFSHORE INC., AS ASSIGNOR, AND MCMORAN OIL & GAS LLC, AS ASSIGNEE,COVERING OCS-G 19760, VERMILION BLOCK 196 | |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73 ASSIGNMENT, DATED EFFECTIVE MAY 1,1986, WHEREBY TENNECO EXPLORATION, LTD. TRANSFERRED ALL OF ITS INTERESTS IN BLOCK 342, EUGENE ISLAND AREA, OFFICIAL LEASING MAP NO. 4A, TO PLUMB OFFSHORE, INC., SUBJECT TO THE RESERVATION OF AN OVERRIDING ROYALTY INTEREST | | | ☐ | ASSIGNMENT, DATED EFFECTIVE MAY 1,1986, WHEREBY TENNECO EXPLORATION, LTD. TRANSFERRED ALL OF ITS INTERESTS IN BLOCK 342, EUGENE ISLAND AREA, OFFICIAL LEASING MAP NO. 4A, TO PLUMB OFFSHORE, INC., SUBJECT TO THE RESERVATION OF AN OVERRIDING ROYALTY INTEREST | |
| 2. 74 BA A0133 | | | ☐ | BA A0133 | |
| 2. 75 FIELDWOOD PURCHASED ALL COMPANIES LISTED WITH THEIR ASSETS WHICH INCLUDED OFFSHORE AND SANDRIDGE LEGACY SOUTH TEXAS AND SOUTH LOUISIANA ASSETS. | | | ☐ | BANDON OIL & GAS, LP | 2000 W SAM HOUSTON PKW S SUITE 1200 HOUSTON, TX 77042 |
| 2. 76 OPERATING AGREEMENT EFFECTIVE SEPTEMBER 15, 1979, BY AND BETWEEN ANADARKO PRODUCTION CO, AS OPERATOR, AND PAN EASTERN EXPLORATION COMPANY, DIAMOND SHAMROCK CORPORATION, COLUMBIA GAS DEVELOPMENT CORPORATION, TEXASGULF, INC, AND SAMEDAN OIL CORPORATION, NON | | | ☐ | BANDON OIL & GAS, LP | 2000 W SAM HOUSTON PKW S SUITE 1200 HOUSTON, TX 77042 |
| 2. 77 BENNU OIL & GAS, LLC, DAVIS OFFSHORE, L.P. AND CALYPSO EXPLORATION LLC | | | ☐ | BENNU OIL & GAS, LLC, DAVIS OFFSHORE, L.P. AND CALYPSO EXPLORATION LLC | |

**Fieldwood Energy Offshore LLC**                                                    **Case Number:**     **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 78 | BILL OF SALE AND CONVEYANCE, DATED EFFECTIVE AUGUST 5, 2000, BY AND BETWEEN BONRAY, INC.; ENERGEN RESOURCES CORPORATION; FORCENERGY INC; GARDNER OFFSHORE CORPORATION; GULFSTAR ENERGY, INC.; GULFSTREAM ENERGY SERVICES, INC.; LIBERTY ENERGY GULF CORPORATION | | | ☐ | BILL OF SALE AND CONVEYANCE, DATED EFFECTIVE AUGUST 5, 2000, BY AND BETWEEN BONRAY, INC.; ENERGEN RESOURCES CORPORATION; FORCENERGY INC; GARDNER OFFSHORE CORPORATION; GULFSTAR ENERGY, INC.; GULFSTREAM ENERGY SERVICES, INC.; LIBERTY ENERGY GULF CORPORATION | |
| 2. 79 | BILL OF SALE AND CONVEYANCE, EFFECTIVE JUNE 1, 2010, WHEREBY CHEVRON U.S.A. INC. TRANSFERRED CERTAIN INTERESTS IN GRAND ISLE BLOCK 46, OCS-G 00132 N-L WELL/API NO. 17-717-40959-00, CERTAIN INTERESTS INGRAND ISLE BLOCK 46, OCS-G 00132 PLATFORM, THE LINE F | | | ☐ | BILL OF SALE AND CONVEYANCE, EFFECTIVE JUNE 1, 2010, WHEREBY CHEVRON U.S.A. INC. TRANSFERRED CERTAIN INTERESTS IN GRAND ISLE BLOCK 46, OCS-G 00132 N-L WELL/API NO. 17-717-40959-00, CERTAIN INTERESTS INGRAND ISLE BLOCK 46, OCS-G 00132 PLATFORM, THE LINE F | |
| 2. 80 | BILL OF SALE, CONVEYANCE AND QUIT CLAIM, DATED EFFECTIVE AUGUST 5, 2000, FROM FORCENERGY INC. TO CHEVRONU.S.A. INC., COVERING FORCENERGY'S RIGHT; DATE AND INTERESTS IN AND TO THE MAIN PASS BLOCK 154 PLATFORM "A" ANDTHE WELLS OCS-G 10902 NO. A001 AND OCS- | | | ☐ | BILL OF SALE, CONVEYANCE AND QUIT CLAIM, DATED EFFECTIVE AUGUST 5, 2000, FROM FORCENERGY INC. TO CHEVRONU.S.A. INC., COVERING FORCENERGY'S RIGHT; DATE AND INTERESTS IN AND TO THE MAIN PASS BLOCK 154 PLATFORM "A" ANDTHE WELLS OCS-G 10902 NO. A001 AND OCS- | |
| 2. 81 | BILL OF SALE, CONVEYANCE AND QUIT CLAIM, DATED'EFFECTIVE AUGUST 5, 2000, FROM ENERGEN RESOURCES CORPORATION TO CHEVRON •U.S.A. INC., COVERING ENERGEH'S RIGHT, TITLE 'AND INTERESTS IN AND TO THE.'MAIN PASS BLOCK 154 PLATFORM"A" AND THE WELLS OCS-G 10902. N | | | ☐ | BILL OF SALE, CONVEYANCE AND QUIT CLAIM, DATED'EFFECTIVE AUGUST 5, 2000, FROM ENERGEN RESOURCES CORPORATION TO CHEVRON •U.S.A. INC., COVERING ENERGEH'S RIGHT, TITLE 'AND INTERESTS IN AND TO THE.'MAIN PASS BLOCK 154 PLATFORM"A" AND THE WELLS OCS-G 10902. N | |

**Fieldwood Energy Offshore LLC**

**Case Number:   20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 82 | BILL OF SALE, DATED APRIL 2, 1993, FROM SOUTHERN NATURAL GAS COMPANY ("SOUTHERN") TO CHEVRON U.S.A. INC.("PURCHASER"), WHEREBY SOUTHERN SELLS TO PURCHASER CERTAIN BARTON CHART RECORDERS AND APPURTENANT EQUIPMENTLOCATED AT VARIOUS ON VARIOUS OF SOUTHERN'S | | | ☐ | BILL OF SALE, DATED APRIL 2, 1993, FROM SOUTHERN NATURAL GAS COMPANY ("SOUTHERN") TO CHEVRON U.S.A. INC.("PURCHASER"), WHEREBY SOUTHERN SELLS TO PURCHASER CERTAIN BARTON CHART RECORDERS AND APPURTENANT EQUIPMENTLOCATED AT VARIOUS ON VARIOUS OF SOUTHERN'S | |
| 2. 83 | LEASES WHERE FIELDWOOD WAS THE OPERATOR AND BLACK ELK HELD INTEREST. EXCEPTION IS ST 53 WHERE BLACK ELK WAS THE OPERATOR. | | | ☐ | BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC | 11451 KATY FREEWAY SUITE 500 HOUSTON, TX 77079 |
| 2. 84 | SETTLEMENT AGREEMENT AND RELEASE | | | ☐ | BLACK ELK ENERGY OFFSHORE OPERATIONS, LLC | 11451 KATY FREEWAY SUITE 500 HOUSTON, TX 77079 |
| 2. 85 | DIVESTITURE OF RIDGE WEST & SOUTH SCOTT PROSPECTS | | | ☐ | BOB SLADE | P O BOX 759 EULESS, TX 76039 |
| 2. 86 | AMENDMENT-TO UNIT OPERATING AGREEMENT, DATED EFFECTIVE MAY 1, 1995, BY AND BETWEEN CONOCO INC.,VASTAR RESOURCES, INC., TEXACO EXPLORATION AND PRODUCTION INC. AND OXY USA INC. | | | ☐ | BP AMERICA PRODUCTION COMPANY | PO BOX 848103 DALLAS, TX 75284 |
| 2. 87 | CONOCO INC. AND ATLANTIC RICHFIELD COMPANY ET AL | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103 DALLAS, TX 75284 |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 88   UNIT OPERATING AGREEMENT, WEST DELTA-GRAND ISLE UNIT, OUTER CONTINENTAL SHELF, OFFSHORE LOUISIANA, DATED EFFECTIVE JANUARY 1,1989, BETWEEN CONOCO INC., AS OPERATOR, AND ATLANTIC RICHFIELD COMPANY,TEXACO PRODUCING INC. AND OXY USA INC., AS NON-OPERATORS, | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103 <br><br> DALLAS, TX 75284 |
| 2. 89   WEST DELTA-GRAND ISLE UNIT AGREEMENT, DATED NOVEMBER 21,1955, BETWEEN CONTINENTAL OIL COMPANY, AS UNIT OPERATOR, AND THE ATLANTIC REFINING COMPANY, TIDEWATER ASSOCIATED OIL COMPANY AND.CITIES SERVICEPRODUCTION COMPANY, AS NON-OPERATORS, AS AMENDED ; UNIT | | | ☐ | BP EXPLORATION & PRODUCTION INC. | PO BOX 848103 <br><br> DALLAS, TX 75284 |
| 2. 90   RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | BROWNING OFFSHORE PARTNERS, INC. | |
| 2. 91   AMENDMENT TO UNIT AGREEMENT, VIOSCA KNOLL BLOCK 252 UNIT, CONTRACT NO. 754394013, DATED NOVEMBER 7, 2005 (EFFECTIVE NOVEMBER 1, 2005) AS APPROVED BY THE MINERALS MANAGEMENT SERVICE BY LETTER DATED JANUARY 10,2007, BUT MADE EFFECTIVE NOVEMBER 8, 2006, REPL | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD <br> NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 92 | AMENDMENT TO UNIT AGREEMENT. FOR OUTER CONTINENTAL SHELF EXPLORATION, DEVELOPMENT AND PRODUCTION OPERATIONS ON THE SOUTH PASS BLOCK 60 UNIT (BLOCKS 6,17, 59, 60, 66 AND 67) SOUTH PASS AREA, OFFSHORE LOUISIANA OUTER CONTINENTAL SHELF (CONTRACT NO. 75439401 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 93 | BA A0102 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 94 | BA A0105 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 95 | BA A0133 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 96 | BS 0025 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 97 | CA 0042 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 98 | CA 0043 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 99 | EC 0257 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 100 | EI 0175 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 101 | EI 0307 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**                                                      **Case Number:**     **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 102   EI 0342 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 103   EW 828; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 104   GA 0151 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 105   GA 0210 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 106   GA A0155 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 107   GC 0064 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 108   GC 0157 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 109   GC 0200 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 110   GC 0201 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 111   GC 0244 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 112   GC 064;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 113   GC 065;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**                                                                      **Case Number:**     **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 114   GC 108;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 115   GC 109;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 116   GC 157;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 117   GC 198; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 118   GC 200; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 119   GC 201; ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 120   GC 244;  ALL DEPTHS | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 121   GI 0032 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 122   GI 0039 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 123   GI 0040 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 124   GI 0041 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 125   GI 0041 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**                                                        **Case Number:**      **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 126    GI 0042 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 127    GI 0043 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 128    GI 0046 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 129    GI 0047 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 130    GI 0048 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 131    GI 0052 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 132    GI 0110 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 133    GI 0116 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 134    GRAND ISLE CATCO UNIT AGREEMENT, DATED OCTOBER 27, 1954, BETWEEN CONTINENTAL OIL COMPANY AND THE ATLANTIC REFINING COMPANY, TIDE WATER ASSOCIATED OIL COMPANY AND CITIES SERVICE OIL COMPANY.; UNIT NO. 891002021 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**                                     **Case Number:**     **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 135   GRAND ISLE CATCO UNIT AGREEMENT, DATED OCTOBER 27, 1954, BETWEEN CONTINENTAL OIL COMPANY AND THE ATLANTIC REFINING COMPANY, TIDE WATER ASSOCIATED OIL COMPANY AND CITIES SERVICE OIL COMPANY.; UNIT NO. 891002021 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 136   GRAND ISLE CATCO UNIT AGREEMENT, DATED OCTOBER 27, 1954, BETWEEN CONTINENTAL OIL COMPANY AND THE ATLANTIC REFINING COMPANY, TIDE WATER ASSOCIATED OIL COMPANY AND CITIES SERVICE OIL COMPANY.; UNIT NO. 891002021 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 137   HI A0341 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 138   HI A0365 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 139   HI A0376 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 140   HI A0382 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 141   HI A0531 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 142   HI A0573 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 143   HI A0595 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 144    HI A0596 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 145    MC 0110 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 146    MP 0077 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 147    SM 0039 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 148    SM 0040 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 149    SM 0066 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 150    SM 0076 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 151    SM 0087 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 152    SM 0102 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 153    SM 0132 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 154    SM 0136 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 155    SM 0137 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**                                                        **Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 156 | SM 0139 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 157 | SM 0142 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 158 | SM 0149 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 159 | SM 0150 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 160 | SM 0269 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 161 | SM 0280 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 162 | SM 0281 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 163 | SP 0037 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 164 | SP 0061 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 165 | SS 0079 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 166 | SS 0169 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 167 | SS 0176 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**                                                    **Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 168 | SS 0177 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 169 | SS 0204 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 170 | SS 0206 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 171 | SS 0207 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 172 | SS 0216 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 173 | SS 0246 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 174 | SS 0247 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 175 | SS 0248 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 176 | SS 0249 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 177 | SS 0291 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 178 | SS 0301 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 179 | SS 271 UNIT | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**                                                **Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 180   ST 0053 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 181   ST 0242 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 182   UNIT AGREEMENT (754399006) BY AND BETWEEN DEPT OF INTERIOR AND SHELL OFFSHORE INC  DATED EFFECTIVE 13 MAY 1999 AND AS AMENDED ON 15 MAR 2004 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 183   UNIT AGREEMENT DATED 03/01/98 BETWEEN ANADARKO PETROLEUM CORPORATION AND SOI COVERING GI BLOCKS 110, 111 AND 116. | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 184   UNIT AGREEMENT FOR OUTER CONTINENTAL SHELF EXPLORATION, DEVELOPMENT AND PRODUCTION OPERATIONS ON THEVIOSCA KNOLL 252 UNIT DESIGNATED CONTRACT NO. 754394013, BY THE MINERALS MANAGEMENT SERVICE, DATEDEFFECTIVE FEBRUARY 11, 1994, EXECUTED BY SAMEDAN OIL COR | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 185   UNIT AGREEMENT FOR OUTER CONTINENTAL SHELF EXPLORATION, DEVELOPMENT AND. PRODUCTION OPERATIONS ON THE SOUTH PASS BLOCK 60 UNIT (BLOCKS.6,17, 59, 60, 66 AND 67) SOUTH PASS AREA, OFFSHORE LOUISIANA OUTER CONTINENTAL SHELF, CONTRACT NO. 754394018. | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 186 | UNIT AGREEMENT FOR OUTER CONTINENTAL SHELF EXPLORATION, DEVELOPMENT, AND PRODUCTION OPERATIONS ON THE GRAND ISLE BLOCK 116 UNIT, DATED MARCH 1, 1998, BY AND BETWEEN ANADARKO PETROLEUM CORPORATION, AND SHELL OFFSORE INC. | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 187 | UNIT AGREEMENT FOR OUTER CONTINENTAL SHELF EXPLORATION, DEVELOPMENT, AND PRODUCTIONOPERATIONS ON THE GREEN CANYON BLOCK 244 UNIT (CONTRACT NO. 754393016) DATED EFFECTIVE JUNE15, 1993, COVERING OCS-G 11043 (GREEN CANYON BLOCK 244), OCS-G 12209 (GREEN CAN | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 188 | VK 0251 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 189 | VK 0340 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 190 | VR 0078 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 191 | VR 0229 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 192 | VR 0229 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 193 | VR 0261 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 194 | VR 0262 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 195 | VR 0272 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 196 | VR 0313 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 197 | VR 0314 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 198 | VR 0332 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 199 | WC 0066 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 200 | WC 0072 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 201 | WC 0096 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 202 | WC 0100 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 203 | WC 0163 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 204 | WC 0485 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 205 | WC 0507 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 206 | WC 0507 | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 207   WD 0027 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 208   WD 0068 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 209   WD 0069 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 210   WD 0070 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 211   WD 0071 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 212   WD 0090 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 213   WD 0094 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 214   WD 0095 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 215   WD 0096 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 216   WD 0103 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 217   WD 0121 | | | ☐ | BUREAU OF OCEAN ENERGY MANAGEMENT | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

**Fieldwood Energy Offshore LLC**

**Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 218 CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | CASTEX OFFSHORE, INC. | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 219 CATCO OPERATING AGREEMENT, DATED JANUARY 1,1989, BETWEEN ATLANTIC RICHFIELD COMPANY, TEXACO PRODUCING INC., CANADIANOXY OFFSHORE PRODUCTION COMPANY AND OXY USA INC. PRP 30 DAYS | | | ☐ | CATCO OPERATING AGREEMENT, DATED JANUARY 1,1989, BETWEEN ATLANTIC RICHFIELD COMPANY, TEXACO PRODUCING INC., CANADIANOXY OFFSHORE PRODUCTION COMPANY AND OXY USA INC. PRP 30 DAYS | |
| 2. 220 GOM NOJV - GRAND ISLE/WEST DELTA ETC. | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 221 MP 77, 78 AND VK 251, 252, 340 FIELDS | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 222 RUE NO. OCS-G 22052 FOR MP 154 SURFACE WELLS USED AS DISPOSAL WELLS FOR VK 252 UNIT | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 223 RUE NO. OCS-G 22052 FOR MP 154 SURFACE WELLS USED AS DISPOSAL WELLS FOR VK 252 UNIT | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 224 SUBMITTED NEW RUE TO RPELACE OCS -G 22052, CONSENT BY CHEVRON TO ISSUANCE OF NEW RUE | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |
| 2. 225 SUBMITTED NEW RUE TO RPELACE OCS -G 22052, CONSENT BY CHEVRON TO ISSUANCE OF NEW RUE | | | ☐ | CHEVRON U.S.A. INC. | PO BOX 6017 SECTION 732 SAN RAMON, CA 94583-0717 |

Fieldwood Energy Offshore LLC

**Case Number:   20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 226   CNG PRODUCING COMPANY AND COLUMBIA GAS DEVELOPMENT CORPORATION | | | ☐ | CNG PRODUCING COMPANY AND COLUMBIA GAS DEVELOPMENT CORPORATION | |
| 2. 227   CNG PRODUCING COMPANY, COLUMBIA GAS DEVELOPMENT CORPORATION AND FOREST OIL CORPORATION | | | ☐ | CNG PRODUCING COMPANY, COLUMBIA GAS DEVELOPMENT CORPORATION AND FOREST OIL CORPORATION | |
| 2. 228   CNG PRODUCING COMPANY, COLUMBIA GAS DEVELOPMENT CORPORATION, TEXAS GAS EXPLORATION CORPORATION, PELTO OIL COMPANY, OCEAN PRODUCTION COMPANY, OCEAN OIL AND GAS COMPANY | | | ☐ | CNG PRODUCING COMPANY, COLUMBIA GAS DEVELOPMENT CORPORATION, TEXAS GAS EXPLORATION CORPORATION, PELTO OIL COMPANY, OCEAN PRODUCTION COMPANY, OCEAN OIL AND GAS COMPANY | |
| 2. 229   CNG PRODUCING COMPANY, COLUMBIA GAS DEVELOPMENT CORPORATION, TOTAL MINATOME CORPORATION, ENERGY DEVELOPMENT CORPORATION, MURPHY EXPLORATION AND PRODUCTION COMPANY AND ANADARKO PETROLEUM CORPORATION; AND FOREST OIL CORPORATION AND TIMBUCK COMPANY/THE HAT C | | | ☐ | CNG PRODUCING COMPANY, COLUMBIA GAS DEVELOPMENT CORPORATION, TOTAL MINATOME CORPORATION, ENERGY DEVELOPMENT CORPORATION, MURPHY EXPLORATION AND PRODUCTION COMPANY AND ANADARKO PETROLEUM CORPORATION; AND FOREST OIL CORPORATION AND TIMBUCK COMPANY/THE HAT C | |
| 2. 230   CNG PRODUCING COMPANY, CONSOLIDATED GAS SUPPLY CORPORATION | | | ☐ | CNG PRODUCING COMPANY, CONSOLIDATED GAS SUPPLY CORPORATION | |
| 2. 231   CNG PRODUCING COMPANY, HUNT OIL COMPANY, SOUTHLAND ROYALTY COMPANY (SUCCESSOR TO HUNT OIL COMPANY AND ANADARKO PRODUCTION COMPANY | | | ☐ | CNG PRODUCING COMPANY, HUNT OIL COMPANY, SOUTHLAND ROYALTY COMPANY (SUCCESSOR TO HUNT OIL COMPANY AND ANADARKO PRODUCTION COMPANY | |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 232 | COLUMBIA GAS DEVELOPMENT AND CNG PRODUCING COMPANY | | | ☐ | COLUMBIA GAS DEVELOPMENT AND CNG PRODUCING COMPANY | |
| 2. 233 | COMPANY AGREEMENT, DATED EFFECTIVE DECEMBER 31, 2007, BETWEEN BP AMERICA PRODUCTION COMPANY,CHEVRON USA INC. AND GOM SHELF LLC, AMENDING THE OPERATING AGREEMENTS FOR CERTAIN JOINTLY-OWNEDFACILITIES AND WELLS IN GI 40, 41, 47, 48 AND WD 69 AND 70 DAMAGED | | | ☐ | COMPANY AGREEMENT, DATED EFFECTIVE DECEMBER 31, 2007, BETWEEN BP AMERICA PRODUCTION COMPANY,CHEVRON USA INC. AND GOM SHELF LLC, AMENDING THE OPERATING AGREEMENTS FOR CERTAIN JOINTLY-OWNEDFACILITIES AND WELLS IN GI 40, 41, 47, 48 AND WD 69 AND 70 DAMAGED | |
| 2. 234 | CONOCOPHILLIPS COMPANY AND NOBLE ENERGY, INC AND DAVIS OFFSHORE, L.P. | | | ☐ | CONOCOPHILLIPS COMPANY AND NOBLE ENERGY, INC AND DAVIS OFFSHORE, L.P. | |
| 2. 235 | CONOCOPHILLIPS COMPANY AND NOBLE ENERGY, INC AND DAVIS OFFSHORE, L.P. AND NORSK HYDRO E&P AMERICAS AS, INC. | | | ☐ | CONOCOPHILLIPS COMPANY AND NOBLE ENERGY, INC AND DAVIS OFFSHORE, L.P. AND NORSK HYDRO E&P AMERICAS AS, INC. | |
| 2. 236 | CONSENT TO ASSIGNMENT OF INTEREST, DATED JUNE 3,1985, BETWEEN TENNECO EXPLORATION, LTD. AND TEXACO INC., AS GRANTORS OF CONSENT, AND HUFFCO PETROLEUM, AS ASSIGNOR, AND L. S. HOLDING COMPANY, AE INVESTMENTS, INC., COLTON GULF COAST, INC., AND HUFFCO 1982 E | | | ☐ | CONSENT TO ASSIGNMENT OF INTEREST, DATED JUNE 3,1985, BETWEEN TENNECO EXPLORATION, LTD. AND TEXACO INC., AS GRANTORS OF CONSENT, AND HUFFCO PETROLEUM, AS ASSIGNOR, AND L. S. HOLDING COMPANY, AE INVESTMENTS, INC., COLTON GULF COAST, INC., AND HUFFCO 1982 E | |

Fieldwood Energy Offshore LLC

**Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 237 | CONVEYANCE OF OVERRIDING ROYALTY INTERESTS, DATED EFFECTIVE JANUARY 1,1983, CREATING THE TEL OFFSHORE TRUST, AND GRANTING AN OVERRIDING ROYALTY INTEREST, EQUIVALENT TO 25% NET PROFITS INTEREST, IN ALL OF TENNECO EXPLORATION, LTD.'S OIL AND GAS PROPERTIES | | | ☐ | CONVEYANCE OF OVERRIDING ROYALTY INTERESTS, DATED EFFECTIVE JANUARY 1,1983, CREATING THE TEL OFFSHORE TRUST, AND GRANTING AN OVERRIDING ROYALTY INTEREST, EQUIVALENT TO 25% NET PROFITS INTEREST, IN ALL OF TENNECO EXPLORATION, LTD.'S OIL AND GAS PROPERTIES | |
| 2. 238 | CONVEYANCE, ASSIGNMENT AND BILL OF SALE, DATED JUNE 27,.2012 BUT MADE EFFECTIVE JUNE 1, 2012, BETWEEN KEY PRODUCTION COMPANY, INC., AS ASSIGNOR, AND CHEVRON U.S.A. BE. AND DYNAMIC OFFSHORE RESOURCES, LLC, AS ASSIGNEES, COVERING AN UNDIVIDED 0.83922% RIGHT | | | ☐ | CONVEYANCE, ASSIGNMENT AND BILL OF SALE, DATED JUNE 27,.2012 BUT MADE EFFECTIVE JUNE 1, 2012, BETWEEN KEY PRODUCTION COMPANY, INC., AS ASSIGNOR, AND CHEVRON U.S.A. BE. AND DYNAMIC OFFSHORE RESOURCES, LLC, AS ASSIGNEES, COVERING AN UNDIVIDED 0.83922% RIGHT | |
| 2. 239 | GC 199, 157, 201, 198, 296, 344, 289; VK 993; GC 448-(ORI) | | | ☐ | DAVIS OFFSHORE L.P. | |
| 2. 240 | GC 199, 157, 201, 198, 296, 344, 289; VK 993; GC 448-(ORI) | | | ☐ | DAVIS OFFSHORE PARTNERS LLC | |
| 2. 241 | DAVIS OFFSHORE, L.P. AND LLOG EXPLORATION OFFSHORE, INC. | | | ☐ | DAVIS OFFSHORE, L.P. AND LLOG EXPLORATION OFFSHORE, INC. | |
| 2. 242 | DAVIS OFFSHORE, L.P. AND LLOG EXPLORATION OFFSHORE, INC. | | | ☐ | DAVIS OFFSHORE, L.P. AND LLOG EXPLORATION OFFSHORE, INC. | |
| 2. 243 | DAVIS OFFSHORE, L.P. AND LLOG EXPLORATION OFFSHORE, INC. | | | ☐ | DAVIS OFFSHORE, L.P. AND LLOG EXPLORATION OFFSHORE, INC. | |
| 2. 244 | DAVIS OFFSHORE, L.P. AND NOBLE ENERGY, INC. | | | ☐ | DAVIS OFFSHORE, L.P. AND NOBLE ENERGY, INC. | |

**Fieldwood Energy Offshore LLC**                                                    **Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Land**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 245 | DAVIS OFFSHORE, L.P., NOBLE ENERGY, INC. AND STATOILHYDRO USA E&P INC. | | | ☐ | DAVIS OFFSHORE, L.P., NOBLE ENERGY, INC. AND STATOILHYDRO USA E&P INC. | |
| 2. 246 | DAVIS OFFSHORE, L.P., STEPHENS PRODUCTION COMPANY, LLC, ENERGY PARTNERS, LTD | | ☐ | DAVIS OFFSHORE, L.P., STEPHENS PRODUCTION COMPANY, LLC, ENERGY PARTNERS, LTD | |
| 2. 247 | DAVIS OFFSHORE, L.P., STEPHENS PRODUCTION COMPANY, LTD, NOBLE ENERGY INC., AND STATOILHYDRO USA E&P INC | | ☐ | DAVIS OFFSHORE, L.P., STEPHENS PRODUCTION COMPANY, LLC, ENERGY PARTNERS, LTD, NOBLE ENERGY INC., AND STATOILHYDRO USA E&P INC | |
| 2. 248 | DECOMISSIONING OBLIGATIONS AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND DYNAMIC OFFSHORE RESOURCES INC DATED 31 JAN 2010 | | ☐ | DECOMISSIONING OBLIGATIONS AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND DYNAMIC OFFSHORE RESOURCES INC DATED 31 JAN 2010 | |
| 2. 249 | CONFIDENTIALITY AGREEMENT: | | ☐ | DEEP GULF ENERGY III, LLC | |
| 2. 250 | LEASE AGREEMENT WITH AGREEMENT TO PURCHASE BY AND BETWEEN DEEPWATER ABANDONMENT ALTERNATIVES, INC AND FIELDWOOD ENERGY OFFSHORE LLC | | ☐ | DEEPWATER ABANDONMENT ALTERNATIVES, INC. | 3505 WEST SAM HOUSTON PARKWAY N<br><br>HOUSTON, TX 77043 |
| 2. 251 | DOMINION EXPLORATION & PRODUCTION, INC. AND AVIARA ENERGY CORPORATION | | ☐ | DOMINION EXPLORATION & PRODUCTION, INC. AND AVIARA ENERGY CORPORATION | |
| 2. 252 | DOMINION EXPLORATION & PRODUCTION, INC. AND AVIARA ENERGY CORPORATION | | ☐ | DOMINION EXPLORATION & PRODUCTION, INC. AND AVIARA ENERGY CORPORATION | |

Fieldwood Energy Offshore LLC

**Case Number:      20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 253 | DOMINION EXPLORATION & PRODUCTION, INC. AND SPINNAKER EXPLORATION COMPANY, LLC | | | ☐ | DOMINION EXPLORATION & PRODUCTION, INC. AND SPINNAKER EXPLORATION COMPANY, LLC | |
| 2. 254 | DOMINION EXPLORATION & PRODUCTION, INC., AS OPERATOR, AND AVIARA ENERGY CORPORATION | | | ☐ | DOMINION EXPLORATION & PRODUCTION, INC., AS OPERATOR, AND AVIARA ENERGY CORPORATION | |
| 2. 255 | DOMINION EXPLORATION & PRODUCTION, INC., AS OPERATOR, AND SPINNAKER EXPLORATION COMPANY, L.L.C., AS NON-OPERATOR | | | ☐ | DOMINION EXPLORATION & PRODUCTION, INC., AS OPERATOR, AND SPINNAKER EXPLORATION COMPANY, L.L.C., AS NON-OPERATOR | |
| 2. 256 | DROSHKY FARMOUT AGREEMENT DATED EFFECTIVE DECEMBER 1, 2006 BETWEEN SHELL OFFSHORE INC. ANDMARATHON OIL COMPANY DESIGNATING MARATHON OIL COMPANY AS OPERATOR OF GC 244 16,000'TVDSS TO 24,000' TVDSS | | | ☐ | DROSHKY FARMOUT AGREEMENT DATED EFFECTIVE DECEMBER 1, 2006 BETWEEN SHELL OFFSHORE INC. ANDMARATHON OIL COMPANY DESIGNATING MARATHON OIL COMPANY AS OPERATOR OF GC 244 16,000'TVDSS TO 24,000' TVDSS | |
| 2. 257 | DROSHKY PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC AND MARATHON OIL COMPANY DATED 1 AUG 2009 INCLUDING FLOW BACK AGREEMENT | | | ☐ | DROSHKY PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC AND MARATHON OIL COMPANY DATED 1 AUG 2009 INCLUDING FLOW BACK AGREEMENT | |
| 2. 258 | DYNAMIC OFFSHORE RESOURCES AND NOBLE ENERGY INC | | | ☐ | DYNAMIC OFFSHORE RESOURCES AND NOBLE ENERGY INC | |
| 2. 259 | CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

**Fieldwood Energy Offshore LLC**  **Case Number:**  **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 260   FIELDWOOD PURCHASED ALL COMPANIES LISTED WITH THEIR ASSETS WHICH INCLUDED OFFSHORE AND SANDRIDGE LEGACY SOUTH TEXAS AND SOUTH LOUISIANA ASSETS. | | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKW S SUITE 1200 HOUSTON, TX 77042 |
| 2. 261   FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | |
| 2. 262   SOHIO PETROLEUM COMPANY AND EXXON CORPORATION | | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 263   SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | DYNAMIC OFFSHORE RESOURCES NS, LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 264   CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: | | | ☐ | ECOPETROL AMERICA INC | |
| 2. 265   CONFIDENTIALITY AGREEMENT: | | | ☐ | ECOPETROL AMERICA INC | |
| 2. 266   RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | EN US OPERATING CO. INC. | 1200 SMITH ST SUITE 1700 HOUSTON, TX 77002 |
| 2. 267   RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | ENI PETROLEM US LLC | 1200 SMITH ST SUITE 1700 HOUSTON, TX 77002 |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Land</u>** | | | | | |
| 2. 268   GA 151, SS 246, SS 247, SS 248, SS 249, SS 270, SS 271, VR 78, VR 313, WC 72, WC 100, WC 130 | | | ☐ | ENI PETROLEUM US LLC | 1200 SMITH ST SUITE 1700 HOUSTON, TX 77002 |
| 2. 269   GA 151, SS 246, SS 247, SS 248, SS 249, SS 270, SS 271, VR 78, VR 313, WC 72, WC 100, WC 130 | | | ☐ | ENI US OPERATING INC. | 1200 SMITH ST SUITE 1700 HOUSTON, TX 77002 |
| 2. 270   ABOS PURSUANT TO ENTECH ENTERPRISES WITHDRAWAL | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 271   ABOS PURSUANT TO ENTECH ENTERPRISES WITHDRAWAL | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 272   ENTECH ASSIGNMENT AND BILL OF SALE | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 273   ENTECH ASSIGNMENT AND BILL OF SALE | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 274   ENTECH ENTERPRISES WITHDRAWAL & SETTLEMNET | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 275   ENTECH ENTERPRISES WITHDRAWAL & SETTLEMNET | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 276   ENTECH WITHDRAWAL AND SETTLEMENT | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 277   ENTECH WITHDRAWAL AND SETTLEMENT | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 278   ENTECH WITHDRAWS FROM SS 271 UNIT | | | ☐ | ENTECH ENTERPRISES, INC. | |
| 2. 279   ENTECH'S INTEREST IN THE SS 271 UNIT (SS 247,248,249) | | | ☐ | ENTECH ENTERPRISES, INC. | |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 280 HARDY OIL & GAS USA INC., AS OPERATOR AND BRITISH-BORNEO EXPLORATION, INC. AND ZILKHA ENERGY COMPANY, AS NON-OPERATORS | | | ☐ | ENVEN ENERGY VENTURES LLC | 609 MAIN STREET SUITE 3200 HOUSTON, TX 77002 |
| 2. 281 EXPLORATION AGREEMENT DATED AUGUST 5, 1999 BY AND BETWEEN RANGER OIL COMPANY, THE HOUSTON EXPLORATION COMPANY AND SPINNAKER EXPLORATION COMPANY, L.L.C. | | | ☐ | EXPLORATION AGREEMENT DATED AUGUST 5, 1999 BY AND BETWEEN RANGER OIL COMPANY, THE HOUSTON EXPLORATION COMPANY AND SPINNAKER EXPLORATION COMPANY, L.L.C. | |
| 2. 282 EXPLORATION AGREEMENT DATED OCTOBER 7, 2004, BY AND BETWEEN THE HOUSTON EXPLORATION COMPANY AND SPINNAKER EXPLORATION COMPANY, L.L.C. | | | ☐ | EXPLORATION AGREEMENT DATED OCTOBER 7, 2004, BY AND BETWEEN THE HOUSTON EXPLORATION COMPANY AND SPINNAKER EXPLORATION COMPANY, L.L.C. | |
| 2. 283 EXPLORATION PARTICIPATION AGREEMENT, DATED AUGUST 7, 2003, BY AND BETWEEN CHEVRON U.S.A. INC. AND'WESTPORT RESOURCES CORPORATION, AS AMENDED, CONCERNING CERTAIN OFFSHORE CONTINENTAL SHELF PROPERTIES, ALL AS ISMORE FULLY, PROVIDED'FOR AND DESCRIBED THEREI | | | ☐ | EXPLORATION PARTICIPATION AGREEMENT, DATED AUGUST 7, 2003, BY AND BETWEEN CHEVRON U.S.A. INC. AND'WESTPORT RESOURCES CORPORATION, AS AMENDED, CONCERNING CERTAIN OFFSHORE CONTINENTAL SHELF PROPERTIES, ALL AS ISMORE FULLY, PROVIDED'FOR AND DESCRIBED THEREI | |
| 2. 284 EXPLORATION PARTICIPATION AGREEMENT, DATED NOVEMBER 1, 2004, BY AND BETWEEN CHEVRON U.S.A. INC. AND CABOT OIL & GAS CORPORATION, CONCERNING CERTAIN OFFSHORE CONTINENTAL SHELF PROPERTIES, ALL AS IS MORE FULLYPROVIDED FOR AND DESCRIBED THEREIN. | | | ☐ | EXPLORATION PARTICIPATION AGREEMENT, DATED NOVEMBER 1, 2004, BY AND BETWEEN CHEVRON U.S.A. INC. AND CABOT OIL & GAS CORPORATION, CONCERNING CERTAIN OFFSHORE CONTINENTAL SHELF PROPERTIES, ALL AS IS MORE FULLYPROVIDED FOR AND DESCRIBED THEREIN. | |

Fieldwood Energy Offshore LLC                                                         **Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| | | | | | |
|---|---|---|---|---|---|
| 2. 285 | EXPLORATION PARTICIPATION AGREEMENT, DATED NOVEMBER 1, 2004, BY AND BETWEEN CHEVRON U.S.A. INC. AND NEWFIELD EXPLORATION COMPANY, CONCERNING CERTAIN OFFSHORE CONTINENTAL SHELF PROPERTIES, ALL AS IS MORE FULLYPROVIDED FOR AND DESCRIBED THEREIN | | | ☐ | EXPLORATION PARTICIPATION AGREEMENT, DATED NOVEMBER 1, 2004, BY AND BETWEEN CHEVRON U.S.A. INC. AND NEWFIELD EXPLORATION COMPANY, CONCERNING CERTAIN OFFSHORE CONTINENTAL SHELF PROPERTIES, ALL AS IS MORE FULLYPROVIDED FOR AND DESCRIBED THEREIN | |
| 2. 286 | FARMOUT AGMT EFF. 2-25-2004 B/B FOREST OIL CORPORATION, TEXAS STANDARD OIL COMPANY, NOBLE ENERGY, INC. AND PIONEER NATURAL RESOURCES USA, INC., AS FARMORS, AND HOUSTON ENERGY, L.P., AS FARMEE | | | ☐ | FARMOUT AGMT EFF. 2-25-2004 B/B FOREST OIL CORPORATION, TEXAS STANDARD OIL COMPANY, NOBLE ENERGY, INC. AND PIONEER NATURAL RESOURCES USA, INC., AS FARMORS, AND HOUSTON ENERGY, L.P., AS FARMEE | |
| 2. 287 | FARMOUT AGMT. EFF. 3-1-2002 B/B SAMEDAN OIL CORPORATION (FARMOR) AND PURE RESOURCES, L.P. (FARMEE) | | | ☐ | FARMOUT AGMT. EFF. 3-1-2002 B/B SAMEDAN OIL CORPORATION (FARMOR) AND PURE RESOURCES, L.P. (FARMEE) | |
| 2. 288 | FARMOUT AGMT. EFF. 6-1-1993 B/B SHELL OFFSHORE INC. AND SAMEDAN OIL COPORATION. | | | ☐ | FARMOUT AGMT. EFF. 6-1-1993 B/B SHELL OFFSHORE INC. AND SAMEDAN OIL COPORATION. | |
| 2. 289 | FARMOUT AGREEMENT DATED APRIL 10, 1998, BY AND BETWEEN COASTAL O&G CORPORATION AND NIPPON OIL EXPLORATION U.S.A. LIMITED. | | | ☐ | FARMOUT AGREEMENT DATED APRIL 10, 1998, BY AND BETWEEN COASTAL O&G CORPORATION AND NIPPON OIL EXPLORATION U.S.A. LIMITED. | |
| 2. 290 | FARMOUT AGREEMENT DATED EFFECTIVE JUNE 1, 2009, BETWEEN CHEVRON U.S.A. INC., AND PHOENIX EXPLORATION COMPANY, LP AND CHALLENGER MINERALS INC., COVERING OCS-G 32267, CHANDELEUR BLOCK 42 AND OCS-G 32268, CHANDELEUR BLOCK 43, INSOFAR AND ONLY INSOFAR AS THEY | | | ☐ | FARMOUT AGREEMENT DATED EFFECTIVE JUNE 1, 2009, BETWEEN CHEVRON U.S.A. INC., AND PHOENIX EXPLORATION COMPANY, LP AND CHALLENGER MINERALS INC., COVERING OCS-G 32267, CHANDELEUR BLOCK 42 AND OCS-G 32268, CHANDELEUR BLOCK 43, INSOFAR AND ONLY INSOFAR AS THEY | |

**Fieldwood Energy Offshore LLC**

**Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 291 | FARMOUT AGREEMENT DATED JANUARY 21, 2004, BY AND BETWEEN CHEVRON USA INC. AND BP AMERICA PRODUCTION COMPANY. | | ☐ | FARMOUT AGREEMENT DATED JANUARY 21, 2004, BY AND BETWEEN CHEVRON USA INC. AND BP AMERICA PRODUCTION COMPANY. | |
| 2. 292 | FARMOUT AGREEMENT DATED NOVEMBER 17,1978 BETWEEN GULF OIL CORPORATION AND SHELL OI! COMPANY COVERING THE NORTHEAST QUARTER (NE/4) OF THAT CERTAIN OIL AND GAS LEASE DATED JULY 1,1967 BEARING SERIAL NO. OCS-G 1609, SOUTH PASS AREA BLOCK 61. | | ☐ | FARMOUT AGREEMENT DATED NOVEMBER 17,1978 BETWEEN GULF OIL CORPORATION AND SHELL OI! COMPANY COVERING THE NORTHEAST QUARTER (NE/4) OF THAT CERTAIN OIL AND GAS LEASE DATED JULY 1,1967 BEARING SERIAL NO. OCS-G 1609, SOUTH PASS AREA BLOCK 61. | |
| 2. 293 | FARMOUT AGREEMENT EFFECTIVE MAY 2, 1978, BY AND BETWEEN ENSERCH, FARMOR, AND ANADARKO, FARMEE. | | ☐ | FARMOUT AGREEMENT EFFECTIVE MAY 2, 1978, BY AND BETWEEN ENSERCH, FARMOR, AND ANADARKO, FARMEE. | |
| 2. 294 | FARMOUT AGREEMENT, DATED EFFECTIVE OCTOBER 30, 2006, BETWEEN CHEVRON U.S.A. INC., AS-FARMOR, AND MARINER ENERGY RESOURCES, INC., AS FARMEE, COVERING S/2 OF SM 149 (OCS-G 2592) AND S/2 OF SM 150 (005-016325) AND LIMITED TO DEPTHS FROM THE SURFACE.TO THE ST | | ☐ | FARMOUT AGREEMENT, DATED EFFECTIVE OCTOBER 30, 2006, BETWEEN CHEVRON U.S.A. INC., AS-FARMOR, AND MARINER ENERGY RESOURCES, INC., AS FARMEE, COVERING S/2 OF SM 149 (OCS-G 2592) AND S/2 OF SM 150 (005-016325) AND LIMITED TO DEPTHS FROM THE SURFACE.TO THE ST | |
| 2. 295 | CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

Fieldwood Energy Offshore LLC

**Case Number:   20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 296  FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 297  HARDY OIL & GAS USA INC., AS OPERATOR AND BRITISH-BORNEO EXPLORATION, INC. AND ZILKHA ENERGY COMPANY, AS NON-OPERATORS | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 298  JOINT OPERATING AGREEMENT DATED NOVEMBER 11, 1980, BY AND BETWEEN ANADARKO PETROLEUM CORPORATION, AS OPERATOR, AND CNG PRODUCING COMPANY AND HUNT OIL COMPANY, AS NON-OPERATORS, COVERING VERMILION AREA, BLOCK 78, OCS-G 4421, OFFSHORE LOUISIANA. | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 299  MOBIL OIL CORPORATION AND UNION OIL COMPANY OF CALIFORNIA ET AL | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 300  OFFSHORE DEVELOPMENT AREA OPERATING AGREEMENT DATED FEBRUARY 23, 1996, BY AND BETWEEN NORCEN EXPLORER, INC, AS OPERATOR, AND GLOBAL NATURAL RESOURCES OF NEVADA ET AL, AS NON-OPERATOR, COVERING PORTIONS OF BLOCKS 107, 108, 118 AND 117, EUGENE ISLAND. | | | ☐ | FIELDWOOD ENERGY LLC | |

**Fieldwood Energy Offshore LLC**　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 301 | OFFSHORE OPERATING AGREEMENT EFFECTIVE JULY 1, 1995, BY AND BETWEEN NORCEN EXPLORER, INC, OPERATOR, DALEN RESOURCES OIL & GAS CO AND GLOBAL NATURAL RESOURCES CORPORATION OF NEVADA COVERING PORTIONS OF BLOCK 117 AND 118, EUGENE ISLAND, AS AMENDED TO EXCLUD | | | ☐ | FIELDWOOD ENERGY LLC | |
| 2. 302 | OPERATING AGREEMENT DATED JULY 1, 1974, BY AND BETWEEN MOBIL OIL CORPORATION, UNION OIL COMPANY OF CALIFORNIA, TEXAS GAS EXPLORATION CORPORATION, AMOCO PRODUCTION COMPANY AND NORTHWEST MUTUAL LIFE INSURANCE COMPANY, AS AMENDED. | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 303 | OPERATING AGREEMENT DATED MARCH 1, 1979, BY AND BETWEEN UNION OIL COMPANY OF CALIFORNIA AND MOBIL OIL EXPLORATION & PRODUCTION SOUTHEAST INC. | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 304 | OPERATING AGREEMENT EFFECTIVE SEPTEMBER 15, 1979, BY AND BETWEEN ANADARKO PRODUCTION CO, AS OPERATOR, AND PAN EASTERN EXPLORATION COMPANY, DIAMOND SHAMROCK CORPORATION, COLUMBIA GAS DEVELOPMENT CORPORATION, TEXASGULF, INC, AND SAMEDAN OIL CORPORATION, NON | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 305 OPERATING AGREEMENT, DATED EFFECTIVE JULY 25,1960, AS AMENDED, BETWEEN SECOND MOBIL OIL COMPANY, INC., GULF OIL 'CORPORATION, AND HUMBLE OIL & REFINING COMPANY, AS AMENDED, SS 169 FIELD. | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 306 OPERATING AGREEMENT, DATED FEBRUARY 1,1971, BETWEEN TENNECO OIL COMPANY AND TEXACO INC. AMENDMENT TO OPERATING AGREEMENT, DATED EFFECTIVE MAY 1,1974, BETWEEN TENNECO OIL COMPANY, TEXACO INC. AND TENNECO EXPLORATION 11, LTD., WHEREBY TENNECO EXPLORATION II | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 307 SOHIO PETROLEUM COMPANY AND EXXON CORPORATION | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 308 SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 309 THE TEXAS COMPANY AND PAN AMERICAN PETROLEUM CORPORATION | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

Fieldwood Energy Offshore LLC

**Case Number:      20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 310 UNIT AGREEMENT FOR THE C-6/JS SAND, EFFECTIVE APRIL 1,1981, BETWEEN. ARCO OIL AND GAS,COMPANY;,GETTY OIL COMPANY, CITIES SERVICE COMPANY, HAMILTON BROTHERS OIL COMPANY, MOBIL OIL. EXPLORATION &>. PRODUCING S.E. INC., GULF OIL CORPORATION, HUNT OIL COMPANY | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 311 UNIT OPERATING AGREEMENT; DATED APRIL 1,1981, BY AND BETWEEN CONOCO INC., ATLANTIC RICHFIELD COMPANY, GETTY OIL COMPANY, CITIES SERVICE COMPANY, PLACID OIL COMPANY, HAMILTON BROTHER OIL COMPANY, MOBIL OIL EXPLORATION AND PRODUCING S.E., INC., GULF OIL COR | | | ☐ | FIELDWOOD ENERGY LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 312 CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | FIELDWOOD ENERGY SP | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 313 GI 0039 | | | ☐ | GI 0039 | |
| 2. 314 GI 0044 | | | ☐ | GI 0044 | |
| 2. 315 FIELDWOOD ACQUISITION OF GOM OFFSHORE EXPL. INTEREST | | | ☐ | GOM OFFSHORE EXPLORATION I, LLC | |
| 2. 316 SS 176 LEASE, WELL AND FACILITIES | | | ☐ | GOM OFFSHORE EXPLORATION I, LLC | |
| 2. 317 SS 176 LEASE, WELL AND FACILITIES | | | ☐ | GOM OFFSHORE EXPLORATION I, LLC | |

Fieldwood Energy Offshore LLC | **Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 318 JOINT OPERATING AGREEMENT, DATED EFFECTIVE JANUARY 1,1997, BETWEEN OXY USA INC., AS OPERATOR, TEXACO EXPLORATION AND PRODUCTION INC. AND SUN OPERATING LIMITED PARTNERSHIP, FOR BRAZOS BLOCK A-133. | | | ☐ | GOM SHELF | |
| 2. 319 WEST DELTA-GRAND ISLE UNIT AGREEMENT, DATED NOVEMBER 21,1955, BETWEEN CONTINENTAL OIL COMPANY, AS UNIT OPERATOR, AND THE ATLANTIC REFINING COMPANY, TIDEWATER ASSOCIATED OIL COMPANY AND.CITIES SERVICEPRODUCTION COMPANY, AS NON-OPERATORS, AS AMENDED ; UNIT | | | ☐ | GOM SHELF | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |
| 2. 320 AMENDMENT TO OPERATING AGREEMENT, DATED EFFECTIVE MAY 1,1997, BETWEEN GOM SHELF, LLC, AND CHEVRONTEXACO AND KERR-MCGEE OIL & GAS CORPORATION, AMENDING EXHIBIT "A" TO REFLECT A NEW DIVISION OF INTEREST. | | | ☐ | GOM SHELF LLC | |
| 2. 321 CONOCO INC. AND ATLANTIC RICHFIELD COMPANY ET AL | | | ☐ | GOM SHELF LLC | |
| 2. 322 MAIN AGREEMENT, DATED EFFECTIVE JANUARY 12,1965, BETWEEN CITIES SERVICE OIL COMPANY, SKELLY OIL COMPANY, SUNRAY DX OIL COMPANY AND TIDEWATER OIL COMPANY, GOVERNING OPERATIONS ON THE CONTRACT AREA. THE OPERATING AGREEMENT CONTAINED IN EXHIBIT "C" OF THE MA | | | ☐ | GOM SHELF LLC | 2000 W SAM HOUSTON PKWY S SUITE 1200 HOUSTON, TX 77042 |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 323 UNIT OPERATING AGREEMENT, WEST DELTA-GRAND ISLE UNIT, OUTER CONTINENTAL SHELF, OFFSHORE LOUISIANA, DATED EFFECTIVE JANUARY 1,1989, BETWEEN CONOCO INC., AS OPERATOR, AND ATLANTIC RICHFIELD COMPANY,TEXACO PRODUCING INC. AND OXY USA INC., AS NON-OPERATORS, | | | ☐ | GOM SHELF LLC | |
| 2. 324 CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | GOME 1271 LLC | 333 CLAY STREET, SUITE 200 HOUSTON, TX 77002 |
| 2. 325 CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | GORDON LINDSEY | |
| 2. 326 GRAND ISLE CATCO UNIT OPERATING AGREEMENT AMENDMENT FOR THE GL 41 A PLATFORM, DATED MAY 1,1995,BETWEEN CONOCO INC., ATLANTIC RICHFIELD COMPANY, TEXACO PRODUCING INC. AND OXY USA INC. | | | | GRAND ISLE CATCO UNIT OPERATING AGREEMENT AMENDMENT FOR THE GL 41 A PLATFORM, DATED MAY 1,1995,BETWEEN CONOCO INC., ATLANTIC RICHFIELD COMPANY, TEXACO PRODUCING INC. AND OXY USA INC. | |
| 2. 327 ASSIGNMENT AND BILL OF SALE | | | ☐ | GS E&R | 508 NONHYUM-RO, GANGNAM-GU, SEOUL 6141 KOREA, REPUBLIC OF |
| 2. 328 ABOS | | | ☐ | GS E&R AMERICA OFFSHORE, LLC | |
| 2. 329 ASSIGNMENT AND BILL OF SALE | | | ☐ | GS E&R AMERICA OFFSHORE, LLC | |
| 2. 330 OFFER TO PURCHASE GS E &R AMERICA OFFSHORE, LLC'S INTEREST IN GI 94, SS 79, VR 332 AND WD 34 | | | ☐ | GS E&R AMERICA OFFSHORE, LLC | |

**Fieldwood Energy Offshore LLC**　　　　　　　　　　　　　　　**Case Number:**　　**20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 331　CONFIDENTIALITY AGREEMENT: | | | ☐ | H. DEWAYNE CORLEY RPG, INC. | |
| 2. 332　ASSIGNMENT OF OPERATING RIGHTS INTEREST IN OIL & GAS LEASE - GA 151 OPERATING RIGHTS | | | ☐ | HALL-HOUSTON EXPLORATION II, L.P. | 4605 POST OAK PLACE, SUITE 100 HOUSTON, TX 77027 |
| 2. 333　HARDY OIL & GAS  USA, INC., BRITISH-BORNEO EXPLORATION BY HARDY OIL & GAS USA, INC., BRITISH BORNEO EXPLORATION, INC. AND ZILKHA ENERGY COMPANY | | | ☐ | HARDY OIL & GAS  USA, INC., BRITISH-BORNEO EXPLORATION BY HARDY OIL & GAS USA, INC., BRITISH BORNEO EXPLORATION, INC. AND ZILKHA ENERGY COMPANY | |
| 2. 334　HARDY OIL & GAS USA, INC., BRITISH-BORNEO EXPLORATION, INC. AND ZILKHA ENERGY COMPANY | | | ☐ | HARDY OIL & GAS USA, INC., BRITISH-BORNEO EXPLORATION, INC. AND ZILKHA ENERGY COMPANY | |
| 2. 335　SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | HILCREST GOM, INC. | |
| 2. 336　FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | HILLCREST GOM, INC. | |
| 2. 337　J. BELLIS FARMOUT AGREEMENT DATED EFFECTIVE OCTOBER 1, 2008 WITH LLOG EXPLORATION OFFSHORE,INC. AND DAVIS OFFSHORE, L.P. (AS J. BELLIS OWNERS) AND SOI AND MARATHON OIL COMPANY (ASTROIKA OWNERS), WHICH COVERS THE NE/4 OF GC 201, FROM SURFACE DOWN TO 17,0 | | | ☐ | J. BELLIS FARMOUT AGREEMENT DATED EFFECTIVE OCTOBER 1, 2008 WITH LLOG EXPLORATION OFFSHORE,INC. AND DAVIS OFFSHORE, L.P. (AS J. BELLIS OWNERS) AND SOI AND MARATHON OIL COMPANY (ASTROIKA OWNERS), WHICH COVERS THE NE/4 OF GC 201, FROM SURFACE DOWN TO 17,0 | |

Fieldwood Energy Offshore LLC

Case Number:    20-33950 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 338   JAPEX TO FIELDWOOD WD 90 AND 103 | | | ☐ | JAPEX (U.S.) CORP. | |
| 2. 339   JAPEX TO FIELDWOOD WD 90 AND 103 | | | ☐ | JAPEX (U.S.) CORP. | |
| 2. 340   PURSUANT TO THAT CERTAIN ASSIGNMENT AND BILL OF SALE DATED 01/01/2015 | | | ☐ | JAPEX (U.S.) CORP. | |
| 2. 341   PURSUANT TO THAT CERTAIN ASSIGNMENT AND BILL OF SALE DATED 01/01/2015 | | | ☐ | JAPEX (U.S.) CORP. | |
| 2. 342   WD 90 & WD 103 | | | ☐ | JAPEX (U.S.) CORP. | |
| 2. 343   JOA EFF. 2/1/94 | | | ☐ | JOA EFF. 2/1/94 | |
| 2. 344   JOA EFF. 5/19/03 | | | ☐ | JOA EFF. 5/19/03 | |
| 2. 345   ABOS PURSUANT TO JOC VENTURE WITHDRAWAL | | | ☐ | JOC VENTURE | |
| 2. 346   JOC VENTURE WITHDRAWAL | | | ☐ | JOC VENTURE | |
| 2. 347   JOC VENTURE WITHDRAWAL | | | ☐ | JOC VENTURE | |
| 2. 348   JOC VENTURE WITHDRAWAL | | | ☐ | JOC VENTURE | |
| 2. 349   JOC VENTURE WITHDRAWAL | | | ☐ | JOC VENTURE | |
| 2. 350   SS 246 JOC WITHDRAWAL | | | ☐ | JOC VENTURE | |

Fieldwood Energy Offshore LLC

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 351 | AMERICAN PETROFINA EXPLORATION COMPANY (OPERATOR), CHAMBERS & KENNEDY, COASTAL PRODUCTION COMPANY, WAYMON G. PEAVY, HARBERT CONSTRUCTION COMPANY, JENNEY MANUFACTURING COMPANY, KIRBY PETROLEUM CO., HC PRICE CO., STATES MARINE LINES, INC., PAN AMERICAN PETR | | | ☐ | JOE D. PRICE LLC | |
| 2. 352 | JOINT DEVELOPMENT AGREEMENT EFFECTIVE JUNE 15, 2001, BY AND BETWEEN RME PETROLEUM COMPANY AND W&T OFFSHORE, INC, "SM280 OWNERS" AND RME ET AL "SM 281 OWNERS" AND THAT CERTAIN JOINT OPERATING AGREEMENT ATTACHED THERETO AS EXHIBIT "B". | | | ☐ | JOINT DEVELOPMENT AGREEMENT EFFECTIVE JUNE 15, 2001, BY AND BETWEEN RME PETROLEUM COMPANY AND W&T OFFSHORE, INC, "SM280 OWNERS" AND RME ET AL "SM 281 OWNERS" AND THAT CERTAIN JOINT OPERATING AGREEMENT ATTACHED THERETO AS EXHIBIT "B". | |
| 2. 353 | JOINT DEVELOPMENT AGREEMENT DATED FEBRUARY 10, 1994, BY AND BETWEEN PENNZOIL EXPLORATION AND PRODUCTION COMPANY, SONAT EXPLORATION COMPANY AND UNION OIL COMPANY OF CALIFORNIA - TERMINATED BY LETTER AGREEMENT DATED MARCH 10, 1999. | | | ☐ | JOINT DEVELOPMENT AGREEMENT DATED FEBRUARY 10, 1994, BY AND BETWEEN PENNZOIL EXPLORATION AND PRODUCTION COMPANY, SONAT EXPLORATION COMPANY AND UNION OIL COMPANY OF CALIFORNIA - TERMINATED BY LETTER AGREEMENT DATED MARCH 10, 1999. | |
| 2. 354 | JOINT DEVELOPMENT AREA AGREEMENT DATED MARCH 7, 1996, BY AND BETWEEN LOUISIANA LAND AND EXPLORATION COMPANY AND ENSERCH EXPLORATION, INC, ET AL COVERING PORTIONS OF BLOCKS 107, 108, 118 AND 117, EUGENE ISLAND. | | | ☐ | JOINT DEVELOPMENT AREA AGREEMENT DATED MARCH 7, 1996, BY AND BETWEEN LOUISIANA LAND AND EXPLORATION COMPANY AND ENSERCH EXPLORATION, INC, ET AL COVERING PORTIONS OF BLOCKS 107, 108, 118 AND 117, EUGENE ISLAND. | |

Fieldwood Energy Offshore LLC

**Case Number:**     20-33950 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 355 | JOINT OPERATING AGREEMENT DATED JULY 12, 1998 BY AND BETWEEN RANGER OIL COMPANY, THE HOUSTON EXPLORATION COMPANY AND SPINNAKER EXPLORATION COMPANY, L.L.C. | | ☐ | JOINT OPERATING AGREEMENT DATED JULY 12, 1998 BY AND BETWEEN RANGER OIL COMPANY, THE HOUSTON EXPLORATION COMPANY AND SPINNAKER EXPLORATION COMPANY, L.L.C. | |
| 2. 356 | JOINT OPERATING AGREEMENT, DATED EFFECTIVE OCTOBER 1,2001, BETWEEN UNION OIL COMPANY OF CALIFORNIA AND FOREST OIL CORPORATION, COVERING OCS-G 2282, SOUTH MARSH ISLAND BLOCK 132. | | ☐ | JOINT OPERATING AGREEMENT, DATED EFFECTIVE OCTOBER 1,2001, BETWEEN UNION OIL COMPANY OF CALIFORNIA AND FOREST OIL CORPORATION, COVERING OCS-G 2282, SOUTH MARSH ISLAND BLOCK 132. | |
| 2. 357 | JOINT VENTURE AGREEMENT - SPECTER PROSPECT DATED APRIL 1, 1998 BY AND BETWEEN SHELL OFFSHORE, INC. AND ELF EXPLORATION INC. ET AL. | | ☐ | JOINT VENTURE AGREEMENT - SPECTER PROSPECT DATED APRIL 1, 1998 BY AND BETWEEN SHELL OFFSHORE, INC. AND ELF EXPLORATION INC. ET AL. | |
| 2. 358 | JOINT VENTURE DEVELOPMENT AGREEMENT, DATED NOVEMBER 16><1994, BETWEEN NORCEN.EXPLORER, INC.,TEXACO EXPLORATION AND1 PRODUCTION, INC,, INDUSTRIES, THEIGEORGE R. BROWN PARTNERSHIP, JOCVENTURE, LAMARHUNT TRUST ESTATE, MOBIL OIL EXPLORATION SOPRODUCINGISOU | | ☐ | JOINT VENTURE DEVELOPMENT AGREEMENT, DATED NOVEMBER 16><1994, BETWEEN NORCEN.EXPLORER, INC.,TEXACO EXPLORATION AND1 PRODUCTION, INC,, INDUSTRIES, THEIGEORGE R. BROWN PARTNERSHIP, JOCVENTURE, LAMARHUNT TRUST ESTATE, MOBIL OIL EXPLORATION SOPRODUCINGISOU | |
| 2. 359 | JOINT VENTURE DEVELOPMENT AGREEMENT, DATED OCTOBER 19,1994',,BETWEEN NORCEN EXPLORER, INC. AND TEXACO EXPLORATION AND PRODUCTION, INC. FORMING A WORKING-INTEREST UNIT COMPRISING PORTIONS OF'SHIP .SHOAL BLOCK 206 AND OCS-G 1523,-SHIP SHOAL BLOCK 207; | | ☐ | JOINT VENTURE DEVELOPMENT AGREEMENT, DATED OCTOBER 19,1994',,BETWEEN NORCEN EXPLORER, INC. AND TEXACO EXPLORATION AND PRODUCTION, INC. FORMING A WORKING-INTEREST UNIT COMPRISING PORTIONS OF'SHIP .SHOAL BLOCK 206 AND OCS-G 1523,-SHIP SHOAL BLOCK 207; | |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 360   CONFIDENTIALITY AGREEMENT: | | | ☐ | JUNEAU OIL & GAS LLC | |
| 2. 361   EXTENSION TO 04/30/2019 LETTER AGREEMENT. ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | KOA ENERGY LP | |
| 2. 362   EXTENSION TO 04/30/2019 LETTER AGREEMENT. ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | KOA ENERGY LP | |
| 2. 363   WITHDRAWAL LETTER AGREEMENT DATED 6-15-2017 BUT EFFECTIVE 1/1/2017 | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 364   WITHDRAWAL LETTER AGREEMENT DATED 6-15-2017 BUT EFFECTIVE 1/1/2017 | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 365   WITHDRAWAL LETTER AGREEMENT DATED 6-15-2017 BUT EFFECTIVE 1/1/2017 | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 366   WITHDRAWAL LETTER AGREEMENT DATED 6-15-2017 BUT EFFECTIVE 1/1/2017 | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 367   WITHDRAWAL LETTER AGREEMENT DATED 6-15-2017 BUT EFFECTIVE 1/1/2017 | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 368   WITHDRAWAL LETTER AGREEMENT DATED 6-15-2017 BUT EFFECTIVE 1/1/2017 | | | ☐ | LAMAR HUNT TRUST ESTATE | |
| 2. 369   LEASE OF PLATFORM SPACE - AMBERJACK PIPELINE COMPANY AT GC 65 "A" PLATFORM | | | ☐ | LEASE OF PLATFORM SPACE - AMBERJACK PIPELINE COMPANY AT GC 65 "A" PLATFORM | |

**Fieldwood Energy Offshore LLC**                                                                                                           **Case Number:**     **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 370 | LETTER (ELF OFFERS NIPPON PART OF THE COASTAL INTEREST) DATED APRIL 6, 1998, BY AND BETWEEN ELF EXPLORATION INC. AND NIPPON OIL EXPLORATION U.S.A. LIMITED | | ☐ | LETTER (ELF OFFERS NIPPON PART OF THE COASTAL INTEREST) DATED APRIL 6, 1998, BY AND BETWEEN ELF EXPLORATION INC. AND NIPPON OIL EXPLORATION U.S.A. LIMITED | |
| 2. 371 | LETTER AGMT. DATED 5-7-1993 B/B SHELL OFFSHORE INC. AND FREEPORT MCMORAN OIL AND GAS COMPANY. | | ☐ | LETTER AGMT. DATED 5-7-1993 B/B SHELL OFFSHORE INC. AND FREEPORT MCMORAN OIL AND GAS COMPANY. | |
| 2. 372 | LETTER AGREEMENT DATED 02/28/98 BETWEEN CNG PRODUCING COMPANY, ET AL, AND SOI AND ANADARKO PETROLEUM CORPORATION, WHEREBY SOI ACQUIRES 50% WORKING INTEREST IN GIBLOCK 110. | | ☐ | LETTER AGREEMENT DATED 02/28/98 BETWEEN CNG PRODUCING COMPANY, ET AL, AND SOI AND ANADARKO PETROLEUM CORPORATION, WHEREBY SOI ACQUIRES 50% WORKING INTEREST IN GIBLOCK 110. | |
| 2. 373 | LETTER AGREEMENT DATED APRIL 28,1982 BETWEEN GULF OIL CORPORATION AND SHELL OIL COMPANY EVIDENCING AN AGREEMENT FOR GULF OIL COMPANY TO INSTALL A DRILLING PLATFORM IN THE NORTHEAST QUARTER (NE/4) SOUTH PASS AREA BLOCK 61. | | ☐ | LETTER AGREEMENT DATED APRIL 28,1982 BETWEEN GULF OIL CORPORATION AND SHELL OIL COMPANY EVIDENCING AN AGREEMENT FOR GULF OIL COMPANY TO INSTALL A DRILLING PLATFORM IN THE NORTHEAST QUARTER (NE/4) SOUTH PASS AREA BLOCK 61. | |
| 2. 374 | LETTER AGREEMENT DATED AUGUST 24, 2004, BETWEEN CHEVRON U.S.A. INC. AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY, L.P. | | ☐ | LETTER AGREEMENT DATED AUGUST 24, 2004, BETWEEN CHEVRON U.S.A. INC. AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY, L.P. | |
| 2. 375 | LETTER AGREEMENT DATED JULY 15, 1994 BY AND BETWEEN STONE ENERGY CORPORATION AND DAVID U. MELOY. | | ☐ | LETTER AGREEMENT DATED JULY 15, 1994 BY AND BETWEEN STONE ENERGY CORPORATION AND DAVID U. MELOY. | |

**Fieldwood Energy Offshore LLC**                                                                    **Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 376 | LETTER AGREEMENT DATED JUNE 29, 2004, BY AND BETWEEN STONE ENERGY CORPORATION AND BP AMERICA PRODUCTION COMPANY. | | | ☐ | LETTER AGREEMENT DATED JUNE 29, 2004, BY AND BETWEEN STONE ENERGY CORPORATION AND BP AMERICA PRODUCTION COMPANY. |
| 2. 377 | LETTER AGREEMENT DATED MARCH 2, 1998, BY AND BETWEEN ANADARKO PETROLEUM CORPORATION, ET AL, AND AMOCO PRODUCTION COMPANY, ET AL. | | | ☐ | LETTER AGREEMENT DATED MARCH 2, 1998, BY AND BETWEEN ANADARKO PETROLEUM CORPORATION, ET AL, AND AMOCO PRODUCTION COMPANY, ET AL. |
| 2. 378 | LETTER AGREEMENT DATED MARCH 28,1995, BY AND BETWEEN STONE ENERGY CORPORATION AND DAVID U. MELOY, ET AL. | | | ☐ | LETTER AGREEMENT DATED MARCH 28,1995, BY AND BETWEEN STONE ENERGY CORPORATION AND DAVID U. MELOY, ET AL. |
| 2. 379 | LETTER AGREEMENT DATED NOVEMBER 3, 2011 EVIDENCING CHEVRON U.S.A. INC.'S CONSENT TO AN ASSIGNMENT OF INTEREST FROM PHOENIX EXPLORATION COMPANY LP IN THAT CERTAIN FARMOUT AGREEMENT DATED AND MADE EFFECTIVE JUNE 1, 2009, TO APACHE CORPORATION AND CASTEX OFF | | | ☐ | LETTER AGREEMENT DATED NOVEMBER 3, 2011 EVIDENCING CHEVRON U.S.A. INC.'S CONSENT TO AN ASSIGNMENT OF INTEREST FROM PHOENIX EXPLORATION COMPANY LP IN THAT CERTAIN FARMOUT AGREEMENT DATED AND MADE EFFECTIVE JUNE 1, 2009, TO APACHE CORPORATION AND CASTEX OFF |
| 2. 380 | LETTER AGREEMENT DATED OCTOBER 25, 2013 EVIDENCING CHEVRON U.S.A. INC.'S CONSENT TO AN ASSIGNMENT OF INTEREST FROM APACHE CORPORATION IN THAT-CERTAIN FARMOUT AGREEMENT DATED AND MADE EFFECTIVE JUNE 1, 2009, TO FIELDWOOD ENERGY LLC. | | | ☐ | LETTER AGREEMENT DATED OCTOBER 25, 2013 EVIDENCING CHEVRON U.S.A. INC.'S CONSENT TO AN ASSIGNMENT OF INTEREST FROM APACHE CORPORATION IN THAT-CERTAIN FARMOUT AGREEMENT DATED AND MADE EFFECTIVE JUNE 1, 2009, TO FIELDWOOD ENERGY LLC. |

**Fieldwood Energy Offshore LLC**                                                    **Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 381 | LETTER AGREEMENT FOR THE OPERATION AND OWNERSHIP TRANSFER OF CERTAIN SOUTH MARSH ISLAND BLOCK 66 FACILITIES, DATED EFFECTIVE JANUARY 25, 2005, BETWEEN TRANSCONTINENTAL GAS PIPELINE CORPORATION,;AS SELLER> AND UNION OIL "COMPANY-OF CALIFORNIA AND FOREST OI | | | ☐ | LETTER AGREEMENT FOR THE OPERATION AND OWNERSHIP TRANSFER OF CERTAIN SOUTH MARSH ISLAND BLOCK 66 FACILITIES, DATED EFFECTIVE JANUARY 25, 2005, BETWEEN TRANSCONTINENTAL GAS PIPELINE CORPORATION,;AS SELLER> AND UNION OIL "COMPANY-OF CALIFORNIA AND FOREST OI | |
| 2. 382 | LETTER AGREEMENT, DATED 4/8/2010 BETWEEN SHELL OFFSHORE INC., APACHE CORPORATION AND NIPPON OIL EXPLORATION U.S.A. LIMITED AMENDING THE UNIT OPERATING AGREEMENT, DATEDMARCH 1, 1998. | | | ☐ | LETTER AGREEMENT, DATED 4/8/2010 BETWEEN SHELL OFFSHORE INC., APACHE CORPORATION AND NIPPON OIL EXPLORATION U.S.A. LIMITED AMENDING THE UNIT OPERATING AGREEMENT, DATEDMARCH 1, 1998. | |
| 2. 383 | LETTER AGREEMENT, DATED APRIL 28, 2014, BETWEEN CHEVRON U.S.A. INC. AND SAMSON CONTOUR ENERGY E&P, LLC,REGARDING MAIN PASS 77 OIL IMBALANCE CLAIM | | | ☐ | LETTER AGREEMENT, DATED APRIL 28, 2014, BETWEEN CHEVRON U.S.A. INC. AND SAMSON CONTOUR ENERGY E&P, LLC,REGARDING MAIN PASS 77 OIL IMBALANCE CLAIM | |
| 2. 384 | LETTER AGREEMENT, DATED DECEMBER 15, 1999, BETWEEN APACHE CORPORATION, CHEVRON U.S.A. PRODUCTION COMPANY, KELLEY OIL CORPORATION, KEY PRODUCTION COMPANY, MOBIL EXPLORATION & PRODUCING U.S. INC. ANDSABCO OIL AND GAS CORPORATION, REGARDING THE OCS-G 4481 # | | | ☐ | LETTER AGREEMENT, DATED DECEMBER 15, 1999, BETWEEN APACHE CORPORATION, CHEVRON U.S.A. PRODUCTION COMPANY, KELLEY OIL CORPORATION, KEY PRODUCTION COMPANY, MOBIL EXPLORATION & PRODUCING U.S. INC. ANDSABCO OIL AND GAS CORPORATION, REGARDING THE OCS-G 4481 # | |
| 2. 385 | LETTER AGREEMENT, DATED DECEMBER 20, 2005, BETWEEN NOBLE ENERGY, INC. AND GHEVRON U.S.A. INC., BEING A CONSENT.TO.DISCLOSE CONFIDENTIAL DATA | | | ☐ | LETTER AGREEMENT, DATED DECEMBER 20, 2005, BETWEEN NOBLE ENERGY, INC. AND GHEVRON U.S.A. INC., BEING A CONSENT.TO.DISCLOSE CONFIDENTIAL DATA | |

Fieldwood Energy Offshore LLC **Case Number:** **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 386 | LETTER AGREEMENT, DATED DECEMBER 8, 2000 (EFFECTIVE DECEMBER 1, 2000), BY AND BETWEEN CHEVRON U.S.A. INC.AND WILLIAMS FIELD SERVICES - GULF COAST COMPANY, L.P., WHEREBY CHEVRON U.S.A. INC. CONSENTS TO ANASSIGNMENT BY WILLIAMS FIELD SERVICES - GULF COAST | | ☐ | LETTER AGREEMENT, DATED DECEMBER 8, 2000 (EFFECTIVE DECEMBER 1, 2000), BY AND BETWEEN CHEVRON U.S.A. INC.AND WILLIAMS FIELD SERVICES - GULF COAST COMPANY, L.P., WHEREBY CHEVRON U.S.A. INC. CONSENTS TO ANASSIGNMENT BY WILLIAMS FIELD SERVICES - GULF COAST | |
| 2. 387 | LETTER AGREEMENT, DATED EFFECTIVE FEBRUARY 15, 1993, BETWEEN CHEVRON U.S.A. INC. ("CHEVRON") AND SOUTHERN NATURAL GAS COMPANY ("SOUTHERN"), CONCERNING THE "INTERCONNECTION OF PNEUMATIC CHART RECORDERS PERMIT - VARIOUS METER STATIONS, OFFSHORE LOUISIANA", | | ☐ | LETTER AGREEMENT, DATED EFFECTIVE FEBRUARY 15, 1993, BETWEEN CHEVRON U.S.A. INC. ("CHEVRON") AND SOUTHERN NATURAL GAS COMPANY ("SOUTHERN"), CONCERNING THE "INTERCONNECTION OF PNEUMATIC CHART RECORDERS PERMIT - VARIOUS METER STATIONS, OFFSHORE LOUISIANA", | |
| 2. 388 | LETTER AGREEMENT, DATED FEBRUARY 1, 2005, BETWEEN UNION OIL COMPANY OF CALIFORNIA AND FOREST OIL , COVERING OCS-G 2589, SOUTH MARSH ISLAND BLOCK 137, ASTHE UNIT OPERATING AGREEMENT FOR SOUTH MARSH ISLAND BLOCK 137 UNIT, IDENTIFIED AS UNIT AGREEMENT NO. 14 | | ☐ | LETTER AGREEMENT, DATED FEBRUARY 1, 2005, BETWEEN UNION OIL COMPANY OF CALIFORNIA AND FOREST OIL , COVERING OCS-G 2589, SOUTH MARSH ISLAND BLOCK 137, ASTHE UNIT OPERATING AGREEMENT FOR SOUTH MARSH ISLAND BLOCK 137 UNIT, IDENTIFIED AS UNIT AGREEMENT NO. 14 | |
| 2. 389 | LETTER AGREEMENT, DATED JULY 7, 1997, BY AND BETWEEN CHEVRON U.S.A. INC. AND SAMEDAN OIL CORPORATION,CONCERNING OF THE OCSTG 10930 WELL #1 IN VIOSCA KNOLL BLOCK 251 TO A PROPOSED DEPTH OF 22,500' AND CERTAINEARNING AND ASSIGNMENT PROVISIONS, MORE FULLY D | | ☐ | LETTER AGREEMENT, DATED JULY 7, 1997, BY AND BETWEEN CHEVRON U.S.A. INC. AND SAMEDAN OIL CORPORATION,CONCERNING OF THE OCSTG 10930 WELL #1 IN VIOSCA KNOLL BLOCK 251 TO A PROPOSED DEPTH OF 22,500' AND CERTAINEARNING AND ASSIGNMENT PROVISIONS, MORE FULLY D | |

Fieldwood Energy Offshore LLC

**Case Number:   20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 390 | LETTER AGREEMENT, DATED JUNE 25, 1992, BETWEEN CHEVRON U.S.A. INC. ("CHEVRON") AND SOUTHERN NATURAL GAS COMPANY ("SOUTHERN"), CONCERNING THE "INTERCONNECTION OF PNEUMATIC CHART RECORDERS PERMIT - VARIOUS METER STATIONS, OFFSHORE LOUISIANA ", WHEREBY CHEVR | | | ☐ | LETTER AGREEMENT, DATED JUNE 25, 1992, BETWEEN CHEVRON U.S.A. INC. ("CHEVRON") AND SOUTHERN NATURAL GAS COMPANY ("SOUTHERN"), CONCERNING THE "INTERCONNECTION OF PNEUMATIC CHART RECORDERS PERMIT - VARIOUS METER STATIONS, OFFSHORE LOUISIANA ", WHEREBY CHEVR | |
| 2. 391 | LETTER AGREEMENT, DATED JUNE 6, 1994, WHEREBY CHEVRON U.S.A. INC. APPROVES, ADOPTS AND.RECOGNIZES THE UNIT OPERATING AGREEMENT, DATED JANUARY 21, 1994 FOR THE VIOSCA KNOLL 252 UNIT | | | ☐ | LETTER AGREEMENT, DATED JUNE 6, 1994, WHEREBY CHEVRON U.S.A. INC. APPROVES, ADOPTS AND.RECOGNIZES THE UNIT OPERATING AGREEMENT, DATED JANUARY 21, 1994 FOR THE VIOSCA KNOLL 252 UNIT | |
| 2. 392 | LETTER AGREEMENT, DATED JUNE 9, 1994, BY AND BETWEEN CHEVRON U.S.A. INC., SAMEDAN OIL CORPORATION AND CONTINENTAL LAND & FUR CO., INC. | | | ☐ | LETTER AGREEMENT, DATED JUNE 9, 1994, BY AND BETWEEN CHEVRON U.S.A. INC., SAMEDAN OIL CORPORATION AND CONTINENTAL LAND & FUR CO., INC. | |
| 2. 393 | LETTER AGREEMENT, DATED MARCH 31, 2003, BETWEEN CHEVRON U.S.A. INC., SABCO OIL AND GAS CORPORATION, APACHE CORPORATION, EXXONMOBIL PRODUCTION COMPANY, KEY PRODUCTION COMPANY AND CONTOUR ENERGYCOMPANY REGARDING SECOND OPPORTUNITY TO PARTICIPATE - ELECTION | | | ☐ | LETTER AGREEMENT, DATED MARCH 31, 2003, BETWEEN CHEVRON U.S.A. INC., SABCO OIL AND GAS CORPORATION, APACHE CORPORATION, EXXONMOBIL PRODUCTION COMPANY, KEY PRODUCTION COMPANY AND CONTOUR ENERGYCOMPANY REGARDING SECOND OPPORTUNITY TO PARTICIPATE - ELECTION | |

**Fieldwood Energy Offshore LLC**                                                                                   **Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 394 | LETTER AGREEMENT, DATED MAY 2, 1989, BETWEEN SOUTHERN NATURAL GAS COMPANY AND CHEVRON U:S.A. INC.,CONCERNING THE "CONSTRUCTION, INSTALLATION, OPERATION AND MAINTENANCE OF MEASUREMENT AND PIPELINE FACILITIES "FOR RECEIPT POINTS AT VARIOUS LOCATIONS ON THE | | | ☐ | LETTER AGREEMENT, DATED MAY 2, 1989, BETWEEN SOUTHERN NATURAL GAS COMPANY AND CHEVRON U:S.A. INC.,CONCERNING THE "CONSTRUCTION, INSTALLATION, OPERATION AND MAINTENANCE OF MEASUREMENT AND PIPELINE FACILITIES "FOR RECEIPT POINTS AT VARIOUS LOCATIONS ON THE | |
| 2. 395 | LETTER AGREEMENT, DATED NOVEMBER 1, 2001, BETWEEN RANGE RESOURCES CORPORATION AND CHEVRON U.S^A. INC.,ENTITLED "SATISFACTION AND ACCORD OF SELLER'S P&A OBLIGATION, RELEASE AND DISCHARGE OF SURETY BONDREQUIREMENT, AMWEST SURETY BOND NO. 15005293, MAIN PAS | | | ☐ | LETTER AGREEMENT, DATED NOVEMBER 1, 2001, BETWEEN RANGE RESOURCES CORPORATION AND CHEVRON U.S^A. INC.,ENTITLED "SATISFACTION AND ACCORD OF SELLER'S P&A OBLIGATION, RELEASE AND DISCHARGE OF SURETY BONDREQUIREMENT, AMWEST SURETY BOND NO. 15005293, MAIN PAS | |
| 2. 396 | LETTER AGREEMENT, DATED NOVEMBER 18; 2004, BETWEEN CHEVRON U.S.A. INC. AND NEWFIELD EXPLORATION COMPANY, AMENDIHG'THE;TERMS OF LETTER AGREEMENT•,DATED OCTOBER F4, 2004, BETWEEN CHEVRON U.S.A. INC. ANDNOBLE ENERGY, INC. CONCERNING PRODUCTION HANDLING AGRE | | | ☐ | LETTER AGREEMENT, DATED NOVEMBER 18; 2004, BETWEEN CHEVRON U.S.A. INC. AND NEWFIELD EXPLORATION COMPANY, AMENDIHG'THE;TERMS OF LETTER AGREEMENT•,DATED OCTOBER F4, 2004, BETWEEN CHEVRON U.S.A. INC. ANDNOBLE ENERGY, INC. CONCERNING PRODUCTION HANDLING AGRE | |
| 2. 397 | LETTER AGREEMENT, DATED NOVEMBER 3, 2011, EXECUTED BETWEEN CHEVRON U.S.A. INC. (GRANTING PARTY) AND PHOENIX EXPLORATION COMPANY, LP, APACHE CORPORATION AND CASTEX OFFSHORE, INC. (GRANTEES), BEING A CONDITIONALCONSENT TO ASSIGN. | | | ☐ | LETTER AGREEMENT, DATED NOVEMBER 3, 2011, EXECUTED BETWEEN CHEVRON U.S.A. INC. (GRANTING PARTY) AND PHOENIX EXPLORATION COMPANY, LP, APACHE CORPORATION AND CASTEX OFFSHORE, INC. (GRANTEES), BEING A CONDITIONALCONSENT TO ASSIGN. | |

Fieldwood Energy Offshore LLC

**Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 398 | LETTER AGREEMENT, DATED NOVEMBER 3, 2011, EXECUTED BETWEEN CHEVRON U.S.A. INC. (GRANTING PARTY) AND PHOENIX EXPLORATION COMPANY, LP, APACHE CORPORATION AND CASTEX OFFSHORE, INC. (GRANTEES), BEING A CONDITIONALCONSENT TO ASSIGN. | | ☐ | LETTER AGREEMENT, DATED NOVEMBER 3, 2011, EXECUTED BETWEEN CHEVRON U.S.A. INC. (GRANTING PARTY) AND PHOENIX EXPLORATION COMPANY, LP, APACHE CORPORATION AND CASTEX OFFSHORE, INC. (GRANTEES), BEING A CONDITIONALCONSENT TO ASSIGN. | |
| 2. 399 | LETTER AGREEMENT, DATED NOVEMBER. 18, 1999, BY AND BETWEEN CHEVRON U.S.A. TIC. AND SAMEDAN OIL CORPORATIDRI BEING A COPAS AMENDMENT TO UNIT OPERATING AGREEMENT FOR THE VIOSCA KNOLL 252 UNIT CONCERNINGSUBPART (I;) OF SECTION M. "OVERHEAD", ANDIMADE EFFECT | | ☐ | LETTER AGREEMENT, DATED NOVEMBER. 18, 1999, BY AND BETWEEN CHEVRON U.S.A. TIC. AND SAMEDAN OIL CORPORATIDRI BEING A COPAS AMENDMENT TO UNIT OPERATING AGREEMENT FOR THE VIOSCA KNOLL 252 UNIT CONCERNINGSUBPART (I;) OF SECTION M. "OVERHEAD", ANDIMADE EFFECT | |
| 2. 400 | LETTER AGREEMENT, DATED OCTOBER 23, 2000, BETWEEN RANGE RESOURCES CORPORATION AND CHEVRON U.S.A. INC.,ENTITLED "ANNUAL RECIPROCITY NOTICE REGARDING CONVEYANCE TO CHEVRON U.S.A. INC. OF MAIN PASS BLACK 154,SOUTH AND EAST ADDITION PLATFORM "A" ARID TWO'WEL | | ☐ | LETTER AGREEMENT, DATED OCTOBER 23, 2000, BETWEEN RANGE RESOURCES CORPORATION AND CHEVRON U.S.A. INC.,ENTITLED "ANNUAL RECIPROCITY NOTICE REGARDING CONVEYANCE TO CHEVRON U.S.A. INC. OF MAIN PASS BLACK 154,SOUTH AND EAST ADDITION PLATFORM "A" ARID TWO'WEL | |
| 2. 401 | LETTER AGREEMENT, DATED OCTOBER. 14, 2004, BETWEEN GHEVRON U.S.A. INC. AND NOBLE ENERGY,.INC. CONCERNING PRODUCTION HANDLING AGREEMENT TERIN'S, VIOSCA KNOLL 251 "A' PLATFOMVCADILLACPROSPECT AND ANY OTHER FUTURENON-UNIT PRODUCTION | | ☐ | LETTER AGREEMENT, DATED OCTOBER. 14, 2004, BETWEEN GHEVRON U.S.A. INC. AND NOBLE ENERGY,.INC. CONCERNING PRODUCTION HANDLING AGREEMENT TERIN'S, VIOSCA KNOLL 251 "A' PLATFOMVCADILLACPROSPECT AND ANY OTHER FUTURENON-UNIT PRODUCTION | |

**Fieldwood Energy Offshore LLC**

**Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2.  402 | LETTER DATED JANUARY 10, 2007, FROM THE.UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE TO CHEVRON U.S.A. INC., APPROVING A REVISION EXHIBITS "A", "B" AND "C" REFLECTING A CHANGE IN THE UNIT AREA DUE TO CONTRACTION PROVISIONS IN THE | | | ☐ | LETTER DATED JANUARY 10, 2007, FROM THE.UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE TO CHEVRON U.S.A. INC., APPROVING A REVISION EXHIBITS "A", "B" AND "C" REFLECTING A CHANGE IN THE UNIT AREA DUE TO CONTRACTION PROVISIONS IN THE | |
| 2.  403 | LETTER- ELF OFFERS ITS SHARE OF COASTAL F/O TO NIPPON DATED APRIL 9, 1998, BY AND BETWEEN ELF EXPLORATION INC. AND NIPPON OIL EXPLORATION U.S.A. LIMITED. | | | ☐ | LETTER- ELF OFFERS ITS SHARE OF COASTAL F/O TO NIPPON DATED APRIL 9, 1998, BY AND BETWEEN ELF EXPLORATION INC. AND NIPPON OIL EXPLORATION U.S.A. LIMITED. | |
| 2.  404 | LETTER- NIPPON TAKES ITS SHARE OF COASTAL F/O & SHARE OF ELF'S INTEREST DATED APRIL 13, 1998, BY AND BETWEEN ELF EXPLORATION INC., COASTAL O&G CORPORATION AND NIPPON OIL EXPLORATION U.S.A. LIMITED. | | | ☐ | LETTER- NIPPON TAKES ITS SHARE OF COASTAL F/O & SHARE OF ELF'S INTEREST DATED APRIL 13, 1998, BY AND BETWEEN ELF EXPLORATION INC., COASTAL O&G CORPORATION AND NIPPON OIL EXPLORATION U.S.A. LIMITED. | |
| 2.  405 | LETTER OF INTENT DATED OCTOBER 6, 2004, BY AND BETWEEN THE HOUSTON EXPLORATION COMPANY AND SPINNAKER EXPLORATION COMPANY, L.L.C. | | | ☐ | LETTER OF INTENT DATED OCTOBER 6, 2004, BY AND BETWEEN THE HOUSTON EXPLORATION COMPANY AND SPINNAKER EXPLORATION COMPANY, L.L.C. | |
| 2.  406 | LETTER, DATED JANUARY 11, 2001, FROM THE UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICETO CHEVRON U.S.A. INC., APPROVING THE INITIAL PARTICIPATING AREA PLAT AND EXHIBIT C FOR THE VIOSCA KNOLL 252 UNIT,AGREEMENT NO. 754394013, EFFECT | | | ☐ | LETTER, DATED JANUARY 11, 2001, FROM THE UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICETO CHEVRON U.S.A. INC., APPROVING THE INITIAL PARTICIPATING AREA PLAT AND EXHIBIT C FOR THE VIOSCA KNOLL 252 UNIT,AGREEMENT NO. 754394013, EFFECT | |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| 2. 407 | LETTER, DATED JANUARY 9, 2002, FROM THE UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE TO CHEVRON U.S:A. INC., APPROVING.A REVISION TO THE PARTICIPATING AREA PLAT AND EXHIBIT C FOR THE VIOSCA KNOLL 252 UNIT, AGREEMENT NO. 754394BL'3 | | | ☐ | LETTER, DATED JANUARY 9, 2002, FROM THE UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE TO CHEVRON U.S:A. INC., APPROVING.A REVISION TO THE PARTICIPATING AREA PLAT AND EXHIBIT C FOR THE VIOSCA KNOLL 252 UNIT, AGREEMENT NO. 754394BL'3 | |
| 2. 408 | LETTER, DATED MAY 2, 2012 BETWEEN NEWFIELD EXPLORATION COMPANY AND CHEVRON U.S.A. INC., BEING A WAIVER OF CONFIDENTIALITY PROVISION GRANT BY CHEVRON IN FAVOR OF NEWFIELD; | | | ☐ | LETTER, DATED MAY 2, 2012 BETWEEN NEWFIELD EXPLORATION COMPANY AND CHEVRON U.S.A. INC., BEING A WAIVER OF CONFIDENTIALITY PROVISION GRANT BY CHEVRON IN FAVOR OF NEWFIELD; | |
| 2. 409 | LETTER, DATED MAY 28, 2004, FROM THE UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE TO CHEVRON U.S.A. INC., APPROVING A REVISION TO THE PARTICIPATING AREA PLAT AND EXHIBIT CFOR THEIVIOSCA KNOLL 252UNIT, AGREEMENT NO. 754394013, EFF | | | ☐ | LETTER, DATED MAY 28, 2004, FROM THE UNITED STATES DEPARTMENT OF THE INTERIOR, MINERALS MANAGEMENT SERVICE TO CHEVRON U.S.A. INC., APPROVING A REVISION TO THE PARTICIPATING AREA PLAT AND EXHIBIT CFOR THEIVIOSCA KNOLL 252UNIT, AGREEMENT NO. 754394013, EFF | |
| 2. 410 | LLOG EXPLORATION OFFSHORE INC AND DAVIS OFFSHORE, L.P. TO SHELL OFFSHORE INC AND MARATHON OIL COMPANY | | | ☐ | LLOG EXPLORATION OFFSHORE INC AND DAVIS OFFSHORE, L.P. TO SHELL OFFSHORE INC AND MARATHON OIL COMPANY | |
| 2. 411 | LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | | | ☐ | LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 412 | LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | | | ☐ | LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 413 | LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | | | ☐ | LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | |

**Fieldwood Energy Offshore LLC**

**Case Number:** **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 414   LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | | | ☐ | LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 415   LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | | | ☐ | LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 416   LORIEN PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, NOBLE ENERGY, INC, HYDRO GULF OF MEXICO, LLC AND DAVIS OFFSHORE, LP DATED 3 MARCH 05 AND AS AMENDED 10 DEC 2006 | | | ☐ | LORIEN PRODUCTION HANDLING AGREEMENT BY AND BETWEEN SHELL OFFSHORE INC, NOBLE ENERGY, INC, HYDRO GULF OF MEXICO, LLC AND DAVIS OFFSHORE, LP DATED 3 MARCH 05 AND AS AMENDED 10 DEC 2006 | |
| 2. 417   OA EFF. 9-1-04 | | | ☐ | MAGNUM HUNTER | |
| 2. 418   MARATHON OIL COMPANY, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE, L.P. | | | ☐ | MARATHON OIL COMPANY, LLOG EXPLORATION OFFSHORE, INC AND DAVIS OFFSHORE, L.P. | |
| 2. 419   CONFIDENTIALITY & AREA OF MUTUAL INTEREST AGREEMENT: | | | ☐ | MARUBENI OIL & GAS USA LLC | |
| 2. 420   CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | MCMORAN OIL & GAS LLC | 700 MILAM STE 3100<br><br>HOUSTON, TX 77002 |
| 2. 421   NEWFIELD EXPLORATION COMPANY AND WESTPORT RESOURCES COMPANY, AS OWNERS OF WC 73, AND DOMINION EXPLORATION & PRODUCTION, INC. AND SPINNAKER EXPLORATION COMPANY, LLC AS OWNERS OF WC 72 | | | ☐ | NEWFIELD EXPLORATION COMPANY AND WESTPORT RESOURCES COMPANY, AS OWNERS OF WC 73, AND DOMINION EXPLORATION & PRODUCTION, INC. AND SPINNAKER EXPLORATION COMPANY, LLC AS OWNERS OF WC 72 | |

**Fieldwood Energy Offshore LLC**

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 422 | NOBLE ENERGY INC , DAVIS OFFSHORE, L.P. AND STATOILHYDRO USA E&P INC | | ☐ | NOBLE ENERGY INC , DAVIS OFFSHORE, L.P. AND STATOILHYDRO USA E&P INC | |
| 2. 423 | NOBLE ENERGY INC , DAVIS OFFSHORE, L.P. AND STATOILHYDRO USA E&P INC | | ☐ | NOBLE ENERGY INC , DAVIS OFFSHORE, L.P. AND STATOILHYDRO USA E&P INC | |
| 2. 424 | NOBLE ENERGY INC AND DAVIS OFFSHORE LP | | ☐ | NOBLE ENERGY INC AND DAVIS OFFSHORE LP | |
| 2. 425 | NOBLE ENERGY INC, DAVIS OFFSHORE, L.P., ENERGY PARTNERS, LTD AND STEPHENS PRODUCTION COMPANY, LLC | | ☐ | NOBLE ENERGY INC, DAVIS OFFSHORE, L.P., ENERGY PARTNERS, LTD AND STEPHENS PRODUCTION COMPANY, LLC | |
| 2. 426 | NOBLE ENERGY INC, STATOIL, USA E&P INC., ENERGY PARTNERS LTD., CALYPSO EXPLORATION LLC AND DAVIS OFFSHORE, L.P. | | ☐ | NOBLE ENERGY INC, STATOIL, USA E&P INC., ENERGY PARTNERS LTD., CALYPSO EXPLORATION LLC AND DAVIS OFFSHORE, L.P. | |
| 2. 427 | NOBLE ENERGY INC., DAVIS OFFSHORE, L.P., ENERGY PARTNERS, LTDE AND STEPHENS PRODCUTION COMPANY, LLC | | ☐ | NOBLE ENERGY INC., DAVIS OFFSHORE, L.P., ENERGY PARTNERS, LTDE AND STEPHENS PRODCUTION COMPANY, LLC | |
| 2. 428 | NOBLE ENERGY, INC. , STATOIL USA E&P, INC. AND DAVIS OFFSHORE, L.P. | | ☐ | NOBLE ENERGY, INC. , STATOIL USA E&P, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 429 | NOBLE ENERGY, INC. , STATOILHYDRO USA E&P, INC. AND DAVIS OFFSHORE, L.P. | | ☐ | NOBLE ENERGY, INC. , STATOILHYDRO USA E&P, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 430 | NOBLE ENERGY, INC. , STATOILHYDRO USA E&P, INC. AND DAVIS OFFSHORE, L.P. | | ☐ | NOBLE ENERGY, INC. , STATOILHYDRO USA E&P, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 431 | NOBLE ENERGY, INC. AND DAVIS OFFSHORE, L.P. | | ☐ | NOBLE ENERGY, INC. AND DAVIS OFFSHORE, L.P. | |

**Fieldwood Energy Offshore LLC**

**Case Number:      20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 432   NOBLE ENERGY, INC., STATOILHYDRO USA E&P INC, STEPHENS PRODUCTION COMPANY AND DAVIS OFFSHORE, L.P. | | | ☐ | NOBLE ENERGY, INC., STATOILHYDRO USA E&P INC, STEPHENS PRODUCTION COMPANY AND DAVIS OFFSHORE, L.P. | |
| 2. 433   NOBLE ENERGY, INC.,STEPHENS PRODUCTION COMPANY AND DAVIS OFFSHORE, L.P. AND ENERGY PARTNERS LTD | | | ☐ | NOBLE ENERGY, INC.,STEPHENS PRODUCTION COMPANY AND DAVIS OFFSHORE, L.P. AND ENERGY PARTNERS LTD | |
| 2. 434   NOBLE ENERGY, INC.,STEPHENS PRODUCTION COMPANY, ENERGY PARTNERS, LTD.  AND DAVIS OFFSHORE, L.P. | | | ☐ | NOBLE ENERGY, INC.,STEPHENS PRODUCTION COMPANY, ENERGY PARTNERS, LTD.  AND DAVIS OFFSHORE, L.P. | |
| 2. 435   NOBLE NERGY, INC., NORSK HYRDO E&P AMERICAS AS, INC. AND DAVIS OFFSHORE, L.P. | | | ☐ | NOBLE NERGY, INC., NORSK HYRDO E&P AMERICAS AS, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 436   SETTLEMENT AGREEMENT AND RELEASE | | | ☐ | NORTHSTAR OFFSHORE GROUP, LLC | 11 GREENWAY PLAZA #2800  HOUSTON, TX 77046 |
| 2. 437   HI A-573, A-382, A-595, A-596, A-531, BA A-105; WC 163; HIPS 13-III | | | ☐ | NORTHWESTERN MUTUAL LIFE INS. CO | |
| 2. 438   NOTICE OF ASSIGNMENT DATED AUGUST 11, 2004, BY AND BETWEEN CHEVRON USA INC. AND STONE ENERGY CORPORATION. | | | ☐ | NOTICE OF ASSIGNMENT DATED AUGUST 11, 2004, BY AND BETWEEN CHEVRON USA INC. AND STONE ENERGY CORPORATION. | |
| 2. 439   HI A-573, A-382, A-595, A-596, A-531, BA A-105; WC 163; HIPS 13-III | | | ☐ | NW PIPELINE, INC. | |

Fieldwood Energy Offshore LLC

**Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 440 | OA EFF. 1-3-1977 B/B TRANSCO EXPLORATION COMPANY, AS OPERATOR, AND FREEPORT OIL COMPANY, ENERGY DEVELOPMENT CORPORATION, PIONEER PRODUCTION CORPORATION, ET AL | | ☐ | OA EFF. 1-3-1977 B/B TRANSCO EXPLORATION COMPANY, AS OPERATOR, AND FREEPORT OIL COMPANY, ENERGY DEVELOPMENT CORPORATION, PIONEER PRODUCTION CORPORATION, ET AL | |
| 2. 441 | OA EFF. 6-11-1993 B/B SAMEDAN OIL CORPORATION AND BRITISH BORNEO EXPLORATION INC., ET AL | | ☐ | OA EFF. 6-11-1993 B/B SAMEDAN OIL CORPORATION AND BRITISH BORNEO EXPLORATION INC., ET AL | |
| 2. 442 | OA EFF. 7-15-00 B/B PETROQUEST ENERGY ONE, L.L.C AND LLOG EXPLORATION AND PRODUCTION COMPANY | | ☐ | OA EFF. 7-15-00 B/B PETROQUEST ENERGY ONE, L.L.C AND LLOG EXPLORATION AND PRODUCTION COMPANY | |
| 2. 443 | OFFSHORE OPERATING AGREEMENT (SHIP SHOAL 176 PROSPECT OCS-G 33646) ORIGINALLY BY AND BETWEEN HALL-HOUSTON EXPLORATION IV, L.P, AS OPERATOR AND GOM OFFSHORE EXPLORATION I, LLC AND APACHE CORPORATION AS NON-OPERATORS | | ☐ | OFFSHORE OPERATING AGREEMENT (SHIP SHOAL 176 PROSPECT OCS-G 33646) ORIGINALLY BY AND BETWEEN HALL-HOUSTON EXPLORATION IV, L.P, AS OPERATOR AND GOM OFFSHORE EXPLORATION I, LLC AND APACHE CORPORATION AS NON-OPERATORS | |
| 2. 444 | OFFSHORE OPERATING AGREEMENT DATED APRIL 1, 1998, BY AND BETWEEN SHELL OFFSHORE INC. AND SNYDER OIL CORPORATION, ET AL. | | ☐ | OFFSHORE OPERATING AGREEMENT DATED APRIL 1, 1998, BY AND BETWEEN SHELL OFFSHORE INC. AND SNYDER OIL CORPORATION, ET AL. | |
| 2. 445 | OFFSHORE OPERATING AGREEMENT, DATED FEBRUARY 9, 1999, BETWEEN OCEAN ENERGY, INC. AND SHELL OFFSHORE INC., COVERING VERMILION 195, 196 AND 207, AS AMENDED DECEMBER 23, 1999 BY THAT CERTAIN LETTER AGREEMENT REGARDING THE SALE OF PROPERTIES TO MCMORAN OIL & | | ☐ | OFFSHORE OPERATING AGREEMENT, DATED FEBRUARY 9, 1999, BETWEEN OCEAN ENERGY, INC. AND SHELL OFFSHORE INC., COVERING VERMILION 195, 196 AND 207, AS AMENDED DECEMBER 23, 1999 BY THAT CERTAIN LETTER AGREEMENT REGARDING THE SALE OF PROPERTIES TO MCMORAN OIL & | |

**Fieldwood Energy Offshore LLC**

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 446 | OFFSHORE OPERATING AGREEMENT, DATED FEBRUARY 9, 1999, BETWEEN OCEAN ENERGY, INC. AND SHELL OFFSHORE INC., COVERING VERMILION 195, 196 AND 207, AS AMENDED DECEMBER 23, 1999 BY THAT CERTAIN LETTER AGREEMENT REGARDING THE SALE OF PROPERTIES TO MCMORAN OIL & | | | ☐ | OFFSHORE OPERATING AGREEMENT, DATED FEBRUARY 9, 1999, BETWEEN OCEAN ENERGY, INC. AND SHELL OFFSHORE INC., COVERING VERMILION 195, 196 AND 207, AS AMENDED DECEMBER 23, 1999 BY THAT CERTAIN LETTER AGREEMENT REGARDING THE SALE OF PROPERTIES TO MCMORAN OIL & | |
| 2. 447 | OFFSHORE OPERATING AGREEMENT, DATED FEBRUARY 9, 1999, BETWEEN OCEAN ENERGY, INC. AND SHELL OFFSHORE INC., COVERING VERMILION 195, 196 AND 207, AS AMENDED DECEMBER 23, 1999 BY THAT CERTAIN LETTER AGREEMENT REGARDING THE SALE OF PROPERTIES TO MCMORAN OIL & | | | ☐ | OFFSHORE OPERATING AGREEMENT, DATED FEBRUARY 9, 1999, BETWEEN OCEAN ENERGY, INC. AND SHELL OFFSHORE INC., COVERING VERMILION 195, 196 AND 207, AS AMENDED DECEMBER 23, 1999 BY THAT CERTAIN LETTER AGREEMENT REGARDING THE SALE OF PROPERTIES TO MCMORAN OIL & | |
| 2. 448 | OFFSHORE PARTICIPATION AGREEMENT, DATED EFFECTIVEJANUARY 1,1991, BETWEEN UNOCAL EXPLORATION CORPORATION, THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, AND HARDY OIL & GAS USA INC., BA A105. | | | ☐ | OFFSHORE PARTICIPATION AGREEMENT, DATED EFFECTIVEJANUARY 1,1991, BETWEEN UNOCAL EXPLORATION CORPORATION, THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, AND HARDY OIL & GAS USA INC., BA A105. | |
| 2. 449 | OFFSHORE TIE-IN - AMBERJACK PIPELINE COMPANY AT GC 65 "A" PLATFORM | | | ☐ | OFFSHORE TIE-IN - AMBERJACK PIPELINE COMPANY AT GC 65 "A" PLATFORM | |
| 2. 450 | OPERATING AGMT EFF. 5-27-2005 B/B BP EXPLORATION & PRODUCTION INC. AND EOG RESOURCES, INC. | | | ☐ | OPERATING AGMT EFF. 5-27-2005 B/B BP EXPLORATION & PRODUCTION INC. AND EOG RESOURCES, INC. | |
| 2. 451 | OPERATING AGREEMENT DATED JANUARY 1, 1989, BY AND BETWEEN CONOCO INC. AND ATLANTIC RICHFIELD COMPANY. | | | ☐ | OPERATING AGREEMENT DATED JANUARY 1, 1989, BY AND BETWEEN CONOCO INC. AND ATLANTIC RICHFIELD COMPANY. | |

**Fieldwood Energy Offshore LLC**                                                    **Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| | | | | | |
|---|---|---|---|---|---|
| 2. 452 | OPERATING AGREEMENT DATED JUNE 1, 1994, BY AND BETWEEN NORCEN EXPLORER, INC, OPERATOR, AND DALEN RESOURCES OIL & GAS CO. | | ☐ | OPERATING AGREEMENT DATED JUNE 1, 1994, BY AND BETWEEN NORCEN EXPLORER, INC, OPERATOR, AND DALEN RESOURCES OIL & GAS CO. | |
| 2. 453 | OPERATING AGREEMENT EFFECTIVE FEBRUARY 1, 1998, BY AND BETWEEN SHELL OFFSHORE, INC, OPERATOR. AND WESTPORT OIL & GAS COMPANY, INC, NON-OPERATOR. | | ☐ | OPERATING AGREEMENT EFFECTIVE FEBRUARY 1, 1998, BY AND BETWEEN SHELL OFFSHORE, INC, OPERATOR. AND WESTPORT OIL & GAS COMPANY, INC, NON-OPERATOR. | |
| 2. 454 | OPERATING AGREEMENT, MAIN PASS AREA, BLOCKS 77 AND 78, GULF OF MEIDCO, DATED EFFECTIVE NOVEMBER 1, 1980,BETWEEN GULF OIL CORPORATION, TEXOMA PRODUCTION'COMPANY, THE ANSCHUTZ CORPORATION, NICOR EXPLORATIONCOMPANY, AND THE SUPERIOR OIL COMPANY, COVERING TH | | ☐ | OPERATING AGREEMENT, MAIN PASS AREA, BLOCKS 77 AND 78, GULF OF MEIDCO, DATED EFFECTIVE NOVEMBER 1, 1980,BETWEEN GULF OIL CORPORATION, TEXOMA PRODUCTION'COMPANY, THE ANSCHUTZ CORPORATION, NICOR EXPLORATIONCOMPANY, AND THE SUPERIOR OIL COMPANY, COVERING TH | |
| 2. 455 | OPERATING AND ADMINISTRATIVE MANAGEMENT AGREEMENT BETWEEN CHEVRON PIPE LINE COMPANY, AS OPERATOR, AND THE OWNERSH OF THE HIGH ISLAND PIPELINE SYSTEM | | ☐ | OPERATING AND ADMINISTRATIVE MANAGEMENT AGREEMENT BETWEEN CHEVRON PIPE LINE COMPANY, AS OPERATOR, AND THE OWNERSH OF THE HIGH ISLAND PIPELINE SYSTEM | |
| 2. 456 | OPERATING.AGREEMENT, EFFECTIVE;MAY'L, 1991, BETWEEN TEXACO EXPLORATION AND PRODUCTION INC., MOBIL OIL EXPLORATION & PRODUCINGFSOUTHEASTLNC, CHEVRON SOUTHEAST LNC.,.HUNT OIL COMPANY; THE GEORGE R. BROWN PARTNERSHIP, TORCH.EHERGY ADVISORS INCORPORATED, TORC | | ☐ | OPERATING.AGREEMENT, EFFECTIVE;MAY'L, 1991, BETWEEN TEXACO EXPLORATION AND PRODUCTION INC., MOBIL OIL EXPLORATION & PRODUCINGFSOUTHEASTLNC, CHEVRON SOUTHEAST LNC.,.HUNT OIL COMPANY; THE GEORGE R. BROWN PARTNERSHIP, TORCH.EHERGY ADVISORS INCORPORATED, TORC | |

**Fieldwood Energy Offshore LLC**  **Case Number:**  **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 457 | ORIGINALLY BY AND BETWEEN CNG PRODUCING COMPANY & COLUMBIA GAS DEVELOPMENT CORP., ET AL | | | ☐ | ORIGINALLY BY AND BETWEEN CNG PRODUCING COMPANY & COLUMBIA GAS DEVELOPMENT CORP., ET AL | |
| 2. 458 | ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | ORINOCO NATRUAL RESOURCES, LLC | |
| 2. 459 | ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | ORINOCO NATRUAL RESOURCES, LLC, | |
| 2. 460 | OWNERS AGREEMENT BETWEEN THE OWNERS OF THE HIGH ISLAND PIPELINE SYSTEM | | | ☐ | OWNERS AGREEMENT BETWEEN THE OWNERS OF THE HIGH ISLAND PIPELINE SYSTEM | |
| 2. 461 | PARTICIPATION AGMT EFF. 5-28-2005 B/B BP EXPLORATION & PRODUCTION INC. AND EOG RESOURCES, INC. | | | ☐ | PARTICIPATION AGMT EFF. 5-28-2005 B/B BP EXPLORATION & PRODUCTION INC. AND EOG RESOURCES, INC. | |
| 2. 462 | PARTICIPATION AGMT. EFF. 6-9-2003 B/B SAMEDAN OIL CORPORATION AND CLK COMPANY | | | ☐ | PARTICIPATION AGMT. EFF. 6-9-2003 B/B SAMEDAN OIL CORPORATION AND CLK COMPANY | |
| 2. 463 | PARTICIPATION AGREEMENT EFFECTIVE MARCH 3, 1988, BY AND BETWEEN WESTPORT OIL AND GAS COMPANY, INC, AND BASIN EXPLORATION, INC. | | | ☐ | PARTICIPATION AGREEMENT EFFECTIVE MARCH 3, 1988, BY AND BETWEEN WESTPORT OIL AND GAS COMPANY, INC, AND BASIN EXPLORATION, INC. | |
| 2. 464 | PARTITIION AND REDEMPTION AGMT. DATED 11-1-2005 B/B NORTHSTAR GULFSANDS, LLC AND GULFSANDS PETROLEUM USA, INC. | | | ☐ | PARTITIION AND REDEMPTION AGMT. DATED 11-1-2005 B/B NORTHSTAR GULFSANDS, LLC AND GULFSANDS PETROLEUM USA, INC. | |
| 2. 465 | CONFIDENTIAL MUTUAL RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | PAUL G HENDERSHOT | 2724 FERNDALE STREET HOUSTON, TX 77098 |
| 2. 466 | ASSIGNMENT OF OPERATING RIGHTS INTEREST IN OIL & GAS LEASE - GA 151 OPERATING RIGHTS | | | ☐ | PEREGRINE OIL & GAS, LLC | THREE RIVERWAY, SUITE 1750 HOUSTON, TX 77056 |

Fieldwood Energy Offshore LLC

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### <u>Land</u>

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 467 | PHA EFF. 7-20-2004 B/B FOREST OIL CORPORATION, AS OPERATOR AND CO-OWNER OF THE WD 34 A PF AND RED WILLOW OFFSHORE, LLC, ET AL, AS PRODUCERS | | | ☐ | PHA EFF. 7-20-2004 B/B FOREST OIL CORPORATION, AS OPERATOR AND CO-OWNER OF THE WD 34 A PF AND RED WILLOW OFFSHORE, LLC, ET AL, AS PRODUCERS | |
| 2. 468 | PIONEER NTAURAL RESOURCES USA INC, DAVIS OFFSHORE, L.P. AND STEPHENS PRODUCTION COMPANY, LLC. | | | ☐ | PIONEER NTAURAL RESOURCES USA INC, DAVIS OFFSHORE, L.P. AND STEPHENS PRODUCTION COMPANY, LLC. | |
| 2. 469 | PIONEER NTAURAL RESOURCES USA INC, DAVIS OFFSHORE, L.P. AND STEPHENS PRODUCTION COMPANY, LLC. | | | ☐ | PIONEER NTAURAL RESOURCES USA INC, DAVIS OFFSHORE, L.P. AND STEPHENS PRODUCTION COMPANY, LLC. | |
| 2. 470 | EXPLORATION VENTURE FOR PORTIONS OF VR 271 SM 87 | | | ☐ | PISCES ENERGY LLC | 3850 N. CAUSEWAY BLVD., SUITE 1770 METAIRIE, LA 77002 |
| 2. 471 | PLATFORM SALE AGREEMENT, WD 94 G AUXILIARY PLATFORM,DATED:EFFECTIVE DECEMBER 8, 2008 BETWEEN BP AMERICA'PRODUCTION COMPANY AND GOM SHELF LLC, AS-SELLERS, AND CHEVRON USA INC., AS BUYER. | | | ☐ | PLATFORM SALE AGREEMENT, WD 94 G AUXILIARY PLATFORM,DATED:EFFECTIVE DECEMBER 8, 2008 BETWEEN BP AMERICA'PRODUCTION COMPANY AND GOM SHELF LLC, AS-SELLERS, AND CHEVRON USA INC., AS BUYER. | |
| 2. 472 | POOLING AGREEMENT DATED DECEMBER 18, 2002, BY AND BETWEEN THE STATE OF TEXAS AND SPINNAKER EXPLORATION COMPANY, L.L.C. | | | ☐ | POOLING AGREEMENT DATED DECEMBER 18, 2002, BY AND BETWEEN THE STATE OF TEXAS AND SPINNAKER EXPLORATION COMPANY, L.L.C. | |
| 2. 473 | PREFERENTIAL RIGHT AGREEMENT DATED 01/11/05 BETWEEN BP AND SOI FOR THE ACQUISITION OF49.999985% OFBP'S 33.33333% INTEREST AT TROIKA. | | | ☐ | PREFERENTIAL RIGHT AGREEMENT DATED 01/11/05 BETWEEN BP AND SOI FOR THE ACQUISITION OF49.999985% OFBP'S 33.33333% INTEREST AT TROIKA. | |

**Fieldwood Energy Offshore LLC**

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 474 | PREFERRED PROVIDER AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND DYNAMIC OFFSHORE RESOURCES INC DATED 31 JAN 2010 | | | ☐ | PREFERRED PROVIDER AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND DYNAMIC OFFSHORE RESOURCES INC DATED 31 JAN 2010 |
| 2. 475 | PRODUCTION HANDLING AGREEMENT FOR ORLOV PRODUCTION AT THE GREEN CANYON 65 PLATFORM DATED EFFECTIVE AS OF JANUARY 14, 2019, ENTERED INTO BY AND AMONG FIELDWOOD ENERGY OFFSHORE LLC, WILD WELL CONTROL, INC., RED WILLOW OFFSHORE, LLC, AND TALOS ENERGY OFFSHOR | | | ☐ | PRODUCTION HANDLING AGREEMENT FOR ORLOV PRODUCTION AT THE GREEN CANYON 65 PLATFORM DATED EFFECTIVE AS OF JANUARY 14, 2019, ENTERED INTO BY AND AMONG FIELDWOOD ENERGY OFFSHORE LLC, WILD WELL CONTROL, INC., RED WILLOW OFFSHORE, LLC, AND TALOS ENERGY OFFSHOR |
| 2. 476 | PSA DATED 10-28-2004 BUT EFF. 7-1-2004 B/B ENI DEEPWATER LLC AND NORTHSTAR GULFSANDS, LLC | | | ☐ | PSA DATED 10-28-2004 BUT EFF. 7-1-2004 B/B ENI DEEPWATER LLC AND NORTHSTAR GULFSANDS, LLC |
| 2. 477 | PSA DATED 3-18-04 BUT EFF. 9-1-2003 B/B NOBLE ENERGY, INC. AND NORTHSTAR GULFSANDS, LLC | | | ☐ | PSA DATED 3-18-04 BUT EFF. 9-1-2003 B/B NOBLE ENERGY, INC. AND NORTHSTAR GULFSANDS, LLC |
| 2. 478 | PURCHASE AND SALE AGREEMENT BETWEEN PHILLIPS PETROLEUM COMPANY ("SELLER") AND SOI ("PURCHASER"), WHEREBY PHILLIPS RESERVES A PROP01TIONATELY REDUCED 10% OF 6/6THS OVERRIDING ROYALTY INTEREST IN OCS-G 13944, EFFECTIVE DATE 01/21197 | | | ☐ | PURCHASE AND SALE AGREEMENT BETWEEN PHILLIPS PETROLEUM COMPANY ("SELLER") AND SOI ("PURCHASER"), WHEREBY PHILLIPS RESERVES A PROP01TIONATELY REDUCED 10% OF 6/6THS OVERRIDING ROYALTY INTEREST IN OCS-G 13944, EFFECTIVE DATE 01/21197 |
| 2. 479 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND DYNAMIC OFFSHORE RESOURCES INC DATED  31 JAN 2010 BUT EFFECTIVE 1 JAN 2010 | | | ☐ | PURCHASE AND SALE AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND DYNAMIC OFFSHORE RESOURCES INC DATED  31 JAN 2010 BUT EFFECTIVE 1 JAN 2010 |

**Fieldwood Energy Offshore LLC**  **Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 480 | PURCHASE AND SALE AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND SHELL OFFSHORE INC DATED 31 JAN 2010 BUT EFFECTIVE 1 JAN 2010 AS AMENDED 26 AUG 2010 | | | ☐ | PURCHASE AND SALE AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND SHELL OFFSHORE INC DATED 31 JAN 2010 BUT EFFECTIVE 1 JAN 2010 AS AMENDED 26 AUG 2010 | |
| 2. 481 | PURCHASE AND SALE AGREEMENT DATED AUGUST 2, 2005, BY AND BETWEEN BP AMERICA PRODUCTION COMPANY AND STONE ENERGY CORPORATION. | | | ☐ | PURCHASE AND SALE AGREEMENT DATED AUGUST 2, 2005, BY AND BETWEEN BP AMERICA PRODUCTION COMPANY AND STONE ENERGY CORPORATION. | |
| 2. 482 | PURCHASE AND SALE AGREEMENT, DATED JUNE 27, 2012 BUT MADE.EFFECTIVE JUNE I , 2012, BETWEEN KEY PRODUCTION COMPANY, INC.,. AS'SELLER, AND CHEVRON U.S.A. INC., AS BUYER, COVERING ALL OF SELLER'S.RIGHT, TITLE AND INTEREST IN THAT CERTAIN OIL & GAS LEASE BEAR | | | ☐ | PURCHASE AND SALE AGREEMENT, DATED JUNE 27, 2012 BUT MADE.EFFECTIVE JUNE I , 2012, BETWEEN KEY PRODUCTION COMPANY, INC.,. AS'SELLER, AND CHEVRON U.S.A. INC., AS BUYER, COVERING ALL OF SELLER'S.RIGHT, TITLE AND INTEREST IN THAT CERTAIN OIL & GAS LEASE BEAR | |
| 2. 483 | RATIFICATION AND AMDT. OF OA EFF. 2-25-2004 B/B FOREST OIL CORPORATION ET AL | | | ☐ | RATIFICATION AND AMDT. OF OA EFF. 2-25-2004 B/B FOREST OIL CORPORATION ET AL | |
| 2. 484 | RATIFICATION AND AMENDMENT NUMBER 1 TO JOINT OPERATING AGREEMENT DATED OCTOBER 1, 1990, BY AND BETWEEN CONOCO INC. AND TEXAS PRODUCING INC. | | | ☐ | RATIFICATION AND AMENDMENT NUMBER 1 TO JOINT OPERATING AGREEMENT DATED OCTOBER 1, 1990, BY AND BETWEEN CONOCO INC. AND TEXAS PRODUCING INC. | |
| 2. 485 | RATIFICATION OF PURCHASE AND SALE AGREEMENT BY HOLDERS OF PREFERENTIAL RIGHT TO PURCHASE, DATED EFFECTIVE JUNE L , 2012, BETWEEN KEY PRODUCTION COMPANY, INC., AS SELLER, AND CHEVRON U.S.A. INC. AND DYNAMIC OFFSHORE RESOURCES, LLC, AS PREFERENTIAL RIGHT PU | | | ☐ | RATIFICATION OF PURCHASE AND SALE AGREEMENT BY HOLDERS OF PREFERENTIAL RIGHT TO PURCHASE, DATED EFFECTIVE JUNE L , 2012, BETWEEN KEY PRODUCTION COMPANY, INC., AS SELLER, AND CHEVRON U.S.A. INC. AND DYNAMIC OFFSHORE RESOURCES, LLC, AS PREFERENTIAL RIGHT PU | |

**Fieldwood Energy Offshore LLC**                                                          **Case Number:**     **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 486 | RECORD TITLE ASSIGNMENT OF OIL AND GAS LEASE (OCS-G 13943) EFFECTIVE DATE 03/01/98 WHEREBY BHP PETROLEUM (GOM) INC., (ASSIGNOR) ASSIGNS TO SOI AND ANADARKOPETROLEUM CORPORATION (ASSIGNEES) A 25% OF 6/6THS, EQUALLY TO ASSIGNEES, BEING OF ALL RIGHT, TITLE | | ☐ | RECORD TITLE ASSIGNMENT OF OIL AND GAS LEASE (OCS-G 13943) EFFECTIVE DATE 03/01/98 WHEREBY BHP PETROLEUM (GOM) INC., (ASSIGNOR) ASSIGNS TO SOI AND ANADARKOPETROLEUM CORPORATION (ASSIGNEES) A 25% OF 6/6THS, EQUALLY TO ASSIGNEES, BEING OF ALL RIGHT, TITLE | |
| 2. 487 | RECORD TITLE ASSIGNMENT OF OIL AND GAS LEASE (OCS-G 13943) EFFECTIVE DATE 03/01/98 WHEREBY CNG PRODUCING COMPANY ASSIGNS 75% OF 6/6THS EQUALLY TO BHP, SOI ANDANADARKO COVERING GI BLOCK 110, S. ADDITION. | | ☐ | RECORD TITLE ASSIGNMENT OF OIL AND GAS LEASE (OCS-G 13943) EFFECTIVE DATE 03/01/98 WHEREBY CNG PRODUCING COMPANY ASSIGNS 75% OF 6/6THS EQUALLY TO BHP, SOI ANDANADARKO COVERING GI BLOCK 110, S. ADDITION. | |
| 2. 488 | OPERATING AGREEMENT, EFFECTIVE AS OF JANUARY 14, 2019, AMONG FIELDWOOD ENERGY OFFSHORE LLC, RED WILLOW OFFSHORE, LLC, AND TALOS ENERGY OFFSHORE LLC(AMI ON S/2S/2 GC 156 THROUGH 14 JAN 21 IN ART 26.8 OF OA) | | ☐ | RED WILLOW OFFSHORE | |
| 2. 489 | PARTICIPATION AGREEMENT, EFFECTIVE AS OF JANUARY 14, 2019, AMONG FIELDWOOD ENERGY OFFSHORE LLC AND RED WILLOW OFFSHORE, LLC, AS AMENDED BY THAT FIRST AMENDMENT DATED 2 MAR 2019(AMI ON S/2S/2 GC 156 THROUGH 14 JAN 21 IN ART 26.8 OF OA) | | ☐ | RED WILLOW OFFSHORE | |
| 2. 490 | RATIFICATION OF GC 244 UNIT AGREEMENT BY RED WILLOW OFFSHORE LLC AND TALOS ENERGY OFFSHORE DATED 4 MARCH 2020 | | ☐ | RED WILLOW OFFSHORE | |

**Fieldwood Energy Offshore LLC**

**Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 491   DIVESTITURE OF BARNES CREEK PROSPECT | | | ☐ | REMORA OPERATING, LLC | |
| 2. 492   ASSIGNMENT OF CONTRACTUAL INTEREST MAIN PASS 76 SL 13287 #1 WELL | | | ☐ | RENAISSANCE OFFSHORE, LLC | |
| 2. 493   REVISED LETTER OF INTENT (FARMOUT) DATED DECEMBER 14, 1995, BY AND BETWEEN ENSERCH EXPLORATION, INC, AND PETROBRAS AMERICA, INC. | | | ☐ | REVISED LETTER OF INTENT (FARMOUT) DATED DECEMBER 14, 1995, BY AND BETWEEN ENSERCH EXPLORATION, INC, AND PETROBRAS AMERICA, INC. | |
| 2. 494   ASSIGNMENT OF OPERATING RIGHTS INTEREST | | | ☐ | ROOSTER OIL & GAS LLC | 16285 PARK TEN PLACE, SUITE 120 HOUSTON, TX 77084 |
| 2. 495   ASSIGNMENT AND BILL OF SALE | | | ☐ | ROOSTER OIL & GAS, LLC | |
| 2. 496   ASSIGNMENT OF OPERATING RIGHTS INTEREST IN OIL & GAS LEASE - GA 151 OPERATING RIGHTS | | | ☐ | RTR FUND I, L.P. | 1616 SOUTH VOSS, SUITE 845 HOUSTON, TX 77057 |
| 2. 497   JOA | | | ☐ | SANARE ENERGY PARTNERS | |
| 2. 498   JOA | | | ☐ | SANARE ENERGY PARTNERS | |
| 2. 499   JOA | | | ☐ | SANARE ENERGY PARTNERS | |
| 2. 500   AMENDMENT TO PROPERTY EXCHANGE LETTER AGREEMENT DATED JUNE 1, 2018 - BS 25 (OCS-G 31442; ST. OF LA LEASE NO. 19718) EI AREA, SOUTH ADDITION, NORTH HALF OF BLOCK 315 (OCS-G 24912) OFFSHORE LOUISIANA | | | ☐ | SANARE ENERGY PARTNERS, LLC | 11 E GREENWAY PLAZA HOUSTON, TX 77046 |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 501  CONTINENTAL OIL COMPANY, THE ATLANTIC REFINING COMPANY, TIDEWATER OIL COMPANY, CITIES SERVICE PRODUCTION COMPANY, SOCONY MOBIL OIL COMPANY INC., NEWMONT OIL COMPANY | | | ☐ | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA STE 2800 HOUSTON, TX 77046 |
| 2. 502  EXTENSION TO 04/30/2019 LETTER AGREEMENT. ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | SANARE ENERGY PARTNERS, LLC | |
| 2. 503  EXTENSION TO 04/30/2019 LETTER AGREEMENT. ANKORS PRODUCTION FROM MC 21 PROCESSED AT SP 60 | | | ☐ | SANARE ENERGY PARTNERS, LLC | |
| 2. 504  FIELDWOOD DIVESTITURE OF HIA268 INTERESTS | | | ☐ | SANARE ENERGY PARTNERS, LLC | |
| 2. 505  PROPERTY EXCHANGE LETTER AGREEMENT DATED JUNE 1, 2018 - BS 25 (OCS-G 31442; ST. OF LA LEASE NO. 19718) EI AREA, SOUTH ADDITION, NORTH HALF OF BLOCK 315 (OCS-G 24912) OFFSHORE LOUISIANA | | | ☐ | SANARE ENERGY PARTNERS, LLC | 11 E GREENWAY PLAZA HOUSTON, TX 77046 |
| 2. 506  TERMINATION OF PROPERTY EXCHANGE LETTER AGREEMENT DATED JUNE 1, 2018 - BS 25 (OCS-G 31442; ST. OF LA LEASE NO. 19718) EI AREA, SOUTH ADDITION, NORTH HALF OF BLOCK 315 (OCS-G 24912) OFFSHORE LOUISIANA | | | ☐ | SANARE ENERGY PARTNERS, LLC | 11 E GREENWAY PLAZA HOUSTON, TX 77046 |
| 2. 507  FIELDWOOD PURCHASED ALL COMPANIES LISTED WITH THEIR ASSETS WHICH INCLUDED OFFSHORE AND SANDRIDGE LEGACY SOUTH TEXAS AND SOUTH LOUISIANA ASSETS. | | | ☐ | SANDRIDGE ENERGY OFFSHORE, LLC | |

Fieldwood Energy Offshore LLC

Case Number:    20-33950 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 508   RELEASE AND SETTLEMENT AGREEMENT | | | ☐ | SANDRIDGE ENERGY OFFSHORE, LLC | |
| 2. 509   FIELDWOOD PURCHASED ALL COMPANIES LISTED WITH THEIR ASSETS WHICH INCLUDED OFFSHORE AND SANDRIDGE LEGACY SOUTH TEXAS AND SOUTH LOUISIANA ASSETS. | | | ☐ | SANDRIDGE OFFSHORE, LLC | |
| 2. 510   FIELDWOOD PURCHASED ALL COMPANIES LISTED WITH THEIR ASSETS WHICH INCLUDED OFFSHORE AND SANDRIDGE LEGACY SOUTH TEXAS AND SOUTH LOUISIANA ASSETS. | | | ☐ | SANDRIDGE ONSHORE, LLC | |
| 2. 511   ASSIGNMENT AND BILL OF SALE | | | ☐ | SCL RESOURCES LLC | |
| 2. 512   ABOS | | | ☐ | SCL RESOURCES, LLC | |
| 2. 513   ABOS | | | ☐ | SCL RESOURCES, LLC | |
| 2. 514   ABOS | | | ☐ | SCL RESOURCES, LLC | |
| 2. 515   ABOS | | | ☐ | SCL RESOURCES, LLC | |
| 2. 516   OFFER TO PURCHASE SCL RESOURCES, LLC'S INTEREST IN GI 94, SS 79, VR 332 AND WD 34 | | | ☐ | SCL RESOURCES, LLC | |
| 2. 517   SETTLEMENT AND RELEASE AGREEMENT DATED SEPTEMBER 7, 2004, BY AND BETWEEN BP AMERICA PRODUCTION COMPANY AND STONE ENERGY CORPORATION. | | | ☐ | SETTLEMENT AND RELEASE AGREEMENT DATED SEPTEMBER 7, 2004, BY AND BETWEEN BP AMERICA PRODUCTION COMPANY AND STONE ENERGY CORPORATION. | |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 518   OVERRIDIGN ROYALTY ASSIGNMENT | | | ☐ | SHELL OFFSHORE INC | 701  POYDRAS STREET<br>NEW ORLEANS, LA 70161 |
| 2. 519   SHELL OFFSHORE INC AND DAVIS OFFSHORE, L.P. | | | ☐ | SHELL OFFSHORE INC AND DAVIS OFFSHORE, L.P. | |
| 2. 520   HICKORY UNIT - GI 110/116 | | | ☐ | SHELL OFFSHORE INC. | |
| 2. 521   TROIKA UNIT - GC 244, 200, 201 | | | ☐ | SHELL OFFSHORE INC. | |
| 2. 522   SHELL OFFSHORE INC., LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | | | ☐ | SHELL OFFSHORE INC., LLOG EXPLORATION OFFSHORE, INC. AND DAVIS OFFSHORE, L.P. | |
| 2. 523   SHELL OFFSHORE, INC. DAVIS OFFSHORE, L.P., STEPHENS PRODUCTION COMPANY, LLC, ENERGY PARTNERS, LTD, NOBLE ENERGY INC., AND STATOILHYDRO USA E&P INC | | | ☐ | SHELL OFFSHORE, INC. DAVIS OFFSHORE, L.P., STEPHENS PRODUCTION COMPANY, LLC, ENERGY PARTNERS, LTD, NOBLE ENERGY INC., AND STATOILHYDRO USA E&P INC | |
| 2. 524   ASSIGNMENT OF INTEREST - HAYES LUMBER 28-2 -6400 RA SUA (SN222749) | | | ☐ | SIBLEY PETROLEUM INVESTMENTS, LLC | |
| 2. 525   SM 0087 | | | ☐ | SM 0087 | |
| 2. 526   SM 0102 | | | ☐ | SM 0102 | |
| 2. 527   FIELDWOOD PURCHASED ALL COMPANIES LISTED WITH THEIR ASSETS WHICH INCLUDED OFFSHORE AND SANDRIDGE LEGACY SOUTH TEXAS AND SOUTH LOUISIANA ASSETS. | | | ☐ | SPN RESOURCES, LLC | |
| 2. 528   SS 0271 | | | ☐ | SS 0271 | |

**Fieldwood Energy Offshore LLC**                                                                 **Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 529  SURFACE LEASE 3011 | | | ☐ | STATE OF LOUISIANA | PO BOX 44124 BATON ROUGE, LA 70804 |
| 2. 530  HUNT PETROLEUM (AEC) INC | | | ☐ | STATE OF LOUISIANA NO 3011 | |
| 2. 531  BRETON SOUND 052 (LA SL 19051) | | | ☐ | STATE OF LOUSIANA | |
| 2. 532  EUGENE ISLAND 010 (LA SL 19266) | | | ☐ | STATE OF LOUSIANA | |
| 2. 533  ONE 2" OIL PIPELINE, ONE 4" GAS PIPELINE AND ONE 6" WATER PIPELINE LOCATED IN GRAND LAKE, T13S-R9E, T13S-R10E, ATTAKAPAS ISLAND WMA; ST. MARY PARISH | | | ☐ | STATE OF LOUSIANA | |
| 2. 534  ONE 2" PIPELINE AND  ONE 4" PIPELINE CARRYING OIL, GAS AND WATER LOCATED IN  LAKE BED OF GRAND LAKE, FRONT OF SECTION 10, T13S-R9E; ST. MARY PARISH | | | ☐ | STATE OF LOUSIANA | |
| 2. 535  ONE 2" PIPELINE AND  ONE 4" PIPELINE CARRYING OIL, GAS AND WATER LOCATED IN GRAND LAKE, T13SW-R9E, ATTAKAPAS ISLAND WMA; ST. MARY PARISH | | | ☐ | STATE OF LOUSIANA | |
| 2. 536  ONE 6" OIL PIPELINE LOCATED IN GRAND LAKE & OLD BED OF GRAND LAKE, T13S-R9E; ST. MARY PARISH | | | ☐ | STATE OF LOUSIANA | |
| 2. 537  ONE 8" PIPELINE WEST CAMERON AREA, BLOCKS 9, 22, SL 18287 NO. 1; CAMERON PARISH | | | ☐ | STATE OF LOUSIANA | |
| 2. 538  SOUTH PASS 042 (LA SL 3011) | | | ☐ | STATE OF LOUSIANA | |

Fieldwood Energy Offshore LLC

Case Number:   20-33950 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 539  SOUTH PASS AREA, BLOCKS 42, 43, SURFACE IN SL 17199, BOTTOMHOLE OCS-G-22781 NO. 1; PLAQUEMINES PARISH | | | ☐ | STATE OF LOUSIANA | |
| 2. 540  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 541  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 542  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 543  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 544  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 545  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 546  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 547  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 548  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 549  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 550  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 551  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 552  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 553  STATE LEASE DATED: 01/11/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 554  STATE LEASE DATED: 04/08/2015 | | | ☐ | STATE OF LOUSIANA | |

**Fieldwood Energy Offshore LLC**                                               **Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 555 | STATE LEASE DATED: 04/09/2015 | | ☐ | STATE OF LOUSIANA | |
| 2. 556 | STATE LEASE DATED: 04/09/2015 | | ☐ | STATE OF LOUSIANA | |
| 2. 557 | STATE LEASE DATED: 04/09/2015 | | ☐ | STATE OF LOUSIANA | |
| 2. 558 | STATE LEASE DATED: 04/13/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 559 | STATE LEASE DATED: 04/13/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 560 | STATE LEASE DATED: 04/13/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 561 | STATE LEASE DATED: 04/13/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 562 | STATE LEASE DATED: 04/19/2015 | | ☐ | STATE OF LOUSIANA | |
| 2. 563 | STATE LEASE DATED: 05/12/2010 | | ☐ | STATE OF LOUSIANA | |
| 2. 564 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 565 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 566 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 567 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 568 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 569 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 570 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 571 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |

Fieldwood Energy Offshore LLC

Case Number:    20-33950 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 572 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 573 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 574 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 575 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 576 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 577 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 578 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 579 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 580 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 581 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 582 | STATE LEASE DATED: 07/08/2009 | | ☐ | STATE OF LOUSIANA | |
| 2. 583 | STATE LEASE DATED: 07/09/2014 | | ☐ | STATE OF LOUSIANA | |
| 2. 584 | STATE LEASE DATED: 07/09/2014 | | ☐ | STATE OF LOUSIANA | |
| 2. 585 | STATE LEASE DATED: 07/09/2014 | | ☐ | STATE OF LOUSIANA | |
| 2. 586 | STATE LEASE DATED: 07/09/2014 | | ☐ | STATE OF LOUSIANA | |
| 2. 587 | STATE LEASE DATED: 07/09/2014 | | ☐ | STATE OF LOUSIANA | |
| 2. 588 | STATE LEASE DATED: 07/09/2014 | | ☐ | STATE OF LOUSIANA | |

**Fieldwood Energy Offshore LLC**  **Case Number:**  **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 589 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 590 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 591 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 592 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 593 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 594 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 595 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 596 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 597 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 598 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 599 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 600 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 601 STATE LEASE DATED: 07/09/2014 | | | ☐ | STATE OF LOUSIANA | |
| 2. 602 STATE LEASE DATED: 07/14/2010 | | | ☐ | STATE OF LOUSIANA | |
| 2. 603 STATE LEASE DATED: 08/08/2012 | | | ☐ | STATE OF LOUSIANA | |
| 2. 604 STATE LEASE DATED: 08/10/2011 | | | ☐ | STATE OF LOUSIANA | |
| 2. 605 STATE LEASE DATED: 08/10/2011 | | | ☐ | STATE OF LOUSIANA | |

Fieldwood Energy Offshore LLC

Case Number:    20-33950 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Land**

| | | | | | |
|---|---|---|---|---|---|
| 2. 606 | STATE LEASE DATED: 08/10/2016 | | ☐ | STATE OF LOUSIANA | |
| 2. 607 | STATE LEASE DATED: 08/11/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 608 | STATE LEASE DATED: 10/12/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 609 | STATE LEASE DATED: 10/12/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 610 | STATE LEASE DATED: 10/12/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 611 | STATE LEASE DATED: 10/12/2011 | | ☐ | STATE OF LOUSIANA | |
| 2. 612 | STATE LEASE DATED: 12/12/2012 | | ☐ | STATE OF LOUSIANA | |
| 2. 613 | STATE LEASE DATED: 12/12/2012 | | ☐ | STATE OF LOUSIANA | |
| 2. 614 | STATE LEASE DATED: 12/12/2012 | | ☐ | STATE OF LOUSIANA | |
| 2. 615 | STATE LEASE DATED: 12/12/2012 | | ☐ | STATE OF LOUSIANA | |
| 2. 616 | STATE LEASE DATED: 12/12/2012 | | ☐ | STATE OF LOUSIANA | |
| 2. 617 | DYNAMIC OFFSHORE RESOURCES LLC | | ☐ | STERLING SUGARS LLC | |
| 2. 618 | STOCK PURCHASE AGMT DATED JULY 7, 2008 B/B NORTHSTAR E&P, LP AND DYNAMIC OFFSHORE RESOURCES, LLC | | ☐ | STOCK PURCHASE AGMT DATED JULY 7, 2008 B/B NORTHSTAR E&P, LP AND DYNAMIC OFFSHORE RESOURCES, LLC | |
| 2. 619 | EC 46 PIPELINE 6.625' 23 MILE PIPELINE TERMINATING AT GRAND CHENIER FACILITY | | ☐ | STONE ENERGY OFFSHORE, L.L.C. | |

Fieldwood Energy Offshore LLC

Case Number:    20-33950 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 620 | SUBLEASE OF OPERATING RIGHTS DATED EFFECTIVE MARCH 1,1979 BETWEEN GULF OIL CORPORATION AND SHELL OIL COMPANY COVERING THE NORTHEAST QUARTER (NE/4) OF THAT CERTAIN OIL AND GAS LEASE DATED JULY 1,1967 BEARING SERIAL NO. OCS-G 1609, SOUTH PASS AREA BLOCK 61 | | ☐ | SUBLEASE OF OPERATING RIGHTS DATED EFFECTIVE MARCH 1,1979 BETWEEN GULF OIL CORPORATION AND SHELL OIL COMPANY COVERING THE NORTHEAST QUARTER (NE/4) OF THAT CERTAIN OIL AND GAS LEASE DATED JULY 1,1967 BEARING SERIAL NO. OCS-G 1609, SOUTH PASS AREA BLOCK 61 | |
| 2. 621 | SUBLEASE, DATED EFFECTIVE SEPTEMBER 5,1984, BY AND BETWEEN TEXACO INC. AND TENNECO EXPLORATION, LTD. AS LESSORS.AND HUFFCO PETROLEUM CORPORATION, AS LESSEE, WHEREBY LESSORS SUBLET ALL OF THEIR OPERATING RIGHTS IN THE SOUTHWEST QUARTER (SW^J OF BLOCK 342, | | ☐ | SUBLEASE, DATED EFFECTIVE SEPTEMBER 5,1984, BY AND BETWEEN TEXACO INC. AND TENNECO EXPLORATION, LTD. AS LESSORS.AND HUFFCO PETROLEUM CORPORATION, AS LESSEE, WHEREBY LESSORS SUBLET ALL OF THEIR OPERATING RIGHTS IN THE SOUTHWEST QUARTER (SW^J OF BLOCK 342, | |
| 2. 622 | PURCHASE AND SALE AGREEMENT, DATED JANUARY 31, 2010, BY AND BETWEEN SUPERIOR ENERGY SERVICES, INC., WILD WELL CONTROL, INC. AND DYNAMIC OFFSHORE RESOURCES, LLC. | | ☐ | SUPERIOR ENERGY SERVICES, INC. | |
| 2. 623 | OPERATING AGREEMENT, EFFECTIVE AS OF JANUARY 14, 2019, AMONG FIELDWOOD ENERGY OFFSHORE LLC, RED WILLOW OFFSHORE, LLC, AND TALOS ENERGY OFFSHORE LLC(AMI ON S/2S/2 GC 156 THROUGH 14 JAN 21 IN ART 26.8 OF OA) | | ☐ | TALOS ENERGY OFFSHORE | |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 624 PARTICIPATION AGREEMENT, EFFECTIVE AS OF JANUARY 14, 2019, AMONG FIELDWOOD ENERGY OFFSHORE LLC AND TALOS ENERGY OFFSHORE LLC, AS AMENDED BY THAT (A)FIRST AMENDMENT DATED 20 MAR 2019 AND (B) SECOND AMENDMENT DATED 3 MAY 2019(AMI ON S/2S/2 GC 156 THROUGH | | | ☐ | TALOS ENERGY OFFSHORE | |
| 2. 625 RATIFICATION OF GC 244 UNIT AGREEMENT BY RED WILLOW OFFSHORE LLC AND TALOS ENERGY OFFSHORE DATED 4 MARCH 2020 | | | ☐ | TALOS ENERGY OFFSHORE | |
| 2. 626 LEASE OF CAPACITY FOR OCS-G07100 SEG. NO. 7143 | | | ☐ | TALOS ENERGY OFFSHORE LLC, HE&D OFFSHORE, L.P. | |
| 2. 627 LEASE OF CAPACITY FOR OCS-G07100 SEG. NO. 7143 | | | ☐ | TALOS ENERGY OFFSHORE LLC, HE&D OFFSHORE, L.P. | |
| 2. 628 AMERICAN PETROFINA EXPLORATION COMPANY (OPERATOR), CHAMBERS & KENNEDY, COASTAL PRODUCTION COMPANY, WAYMON G. PEAVY, HARBERT CONSTRUCTION COMPANY, JENNEY MANUFACTURING COMPANY, KIRBY PETROLEUM CO., HC PRICE CO., STATES MARINE LINES, INC., PAN AMERICAN PETR | | | ☐ | TALOS ERT LLC | |
| 2. 629 FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | TALOS ERT LLC | |

**Fieldwood Energy Offshore LLC**

**Case Number:   20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 630 SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | TALOS ERT LLC | |
| 2. 631 OFFSHORE DEVELOPMENT AREA OPERATING AGREEMENT DATED FEBRUARY 23, 1996, BY AND BETWEEN NORCEN EXPLORER, INC, AS OPERATOR, AND GLOBAL NATURAL RESOURCES OF NEVADA ET AL, AS NON-OPERATOR, COVERING PORTIONS OF BLOCKS 107, 108, 118 AND 117, EUGENE ISLAND. | | | ☐ | TAMMANY OIL AND GAS | |
| 2. 632 OFFSHORE OPERATING AGREEMENT EFFECTIVE JULY 1, 1995, BY AND BETWEEN NORCEN EXPLORER, INC, OPERATOR, DALEN RESOURCES OIL & GAS CO AND GLOBAL NATURAL RESOURCES CORPORATION OF NEVADA COVERING PORTIONS OF BLOCK 117 AND 118, EUGENE ISLAND, AS AMENDED TO EXCLUD | | | ☐ | TAMMANY OIL AND GAS | |
| 2. 633 OPERATING AGREEMENT, DATED FEBRUARY 1,1971, BETWEEN TENNECO OIL COMPANY AND TEXACO INC. AMENDMENT TO OPERATING AGREEMENT, DATED EFFECTIVE MAY 1,1974, BETWEEN TENNECO OIL COMPANY, TEXACO INC. AND TENNECO EXPLORATION 11, LTD., WHEREBY TENNECO EXPLORATION II | | | ☐ | TANA EXPLORATION COMPANY LLC | |
| 2. 634 DIVESTITURE OF EI 296 B PLATFORM | | | ☐ | TC OFFSHORE, LLC | |
| 2. 635 LA000488 | | | ☐ | THE STATE OF LOUISIANA | |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 636 | LA000489 | | ☐ | THE STATE OF LOUISIANA | |
| 2. 637 | TRANSFER OF OWNERSHIP AND TITLE AGREEMENT, MADE AND ENTERED INTO AUGUST 5, 2000, BY AND BETWEEN BONRAY,INC.; ENERGEN RESOURCES CORPORATION; FORCENERGY INC; GARDNER OFFSHORE CORPORATION; GUIFSTAR ENERGY, INC;;GULFSTREAM ENERGY SERVICES, INC.; LIBERTY ENER | | ☐ | TRANSFER OF OWNERSHIP AND TITLE AGREEMENT, MADE AND ENTERED INTO AUGUST 5, 2000, BY AND BETWEEN BONRAY,INC.; ENERGEN RESOURCES CORPORATION; FORCENERGY INC; GARDNER OFFSHORE CORPORATION; GUIFSTAR ENERGY, INC;;GULFSTREAM ENERGY SERVICES, INC.; LIBERTY ENER | |
| 2. 638 | DIVESTITURE OF STELLA PROSPECT | | ☐ | TROG I, LLC | |
| 2. 639 | HIGH ISLAND 31 L (TX SL 114921) | | ☐ | TX | |
| 2. 640 | HIGH ISLAND 31 L MF106158 (TX SL 251636) | | ☐ | TX | |
| 2. 641 | HIGH ISLAND 31 L MF114921 (TX SL 249014) | | ☐ | TX | |
| 2. 642 | GOM NOJV - GRAND ISLE/WEST DELTA ETC. | | ☐ | UNION OIL COMPANY OF CALIFORNIA | |
| 2. 643 | UNIT OPERATING AGREEMENT DATED EFFECTIVE JUNE 15, 1993 BETWEEN SHELL OFFSHORE INC ANDMARATHON OIL COMPANY, AS SUCCESSORS IN INTEREST. | | ☐ | UNIT OPERATING AGREEMENT DATED EFFECTIVE JUNE 15, 1993 BETWEEN SHELL OFFSHORE INC ANDMARATHON OIL COMPANY, AS SUCCESSORS IN INTEREST. | |
| 2. 644 | UNIT OPERATING AGREEMENT DATED MARCH 1, 1998, BY AND BETWEEN ANADARKO PETROLEUM CORPORATION AND SHELL OFFSHORE INC. | | ☐ | UNIT OPERATING AGREEMENT DATED MARCH 1, 1998, BY AND BETWEEN ANADARKO PETROLEUM CORPORATION AND SHELL OFFSHORE INC. | |

**Fieldwood Energy Offshore LLC**

**Case Number:    20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 645 | UNIT OPERATING AGREEMENT FOR THE VIOSCA KNOLL .252 UNIT, BY AND BETWEEN SAMEDAN OIL CORPORATION, AS OPERATOR, AND CONTINENTAL LAND &"FUR CO., INC., DATED EFFECTIVE JANUARY 21,1994.PREFERENTIAL RIGHT TO PURCHASE - 15 DAYS. (SECTION 26.2) | | ☐ | UNIT OPERATING AGREEMENT FOR THE VIOSCA KNOLL .252 UNIT, BY AND BETWEEN SAMEDAN OIL CORPORATION, AS OPERATOR, AND CONTINENTAL LAND &"FUR CO., INC., DATED EFFECTIVE JANUARY 21,1994.PREFERENTIAL RIGHT TO PURCHASE - 15 DAYS. (SECTION 26.2) | |
| 2. 646 | UNIT OPERATING AGREEMENT, WEST DELTA-GRAND ISLE UNIT, OUTER CONTINENTAL SHELF, OFFSHORE LOUISIANA,DATED EFFECTIVE JANUARY 1,1989, BETWEEN CONOCO INC., AS OPERATOR, AND ATLANTIC RICHFIELD COMPANY,TEXACO PRODUCING INC. AND OXY USA INC., AS NON-OPERATORS, A | | ☐ | UNIT OPERATING AGREEMENT, WEST DELTA-GRAND ISLE UNIT, OUTER CONTINENTAL SHELF, OFFSHORE LOUISIANA,DATED EFFECTIVE JANUARY 1,1989, BETWEEN CONOCO INC., AS OPERATOR, AND ATLANTIC RICHFIELD COMPANY,TEXACO PRODUCING INC. AND OXY USA INC., AS NON-OPERATORS, A | |
| 2. 647 | FEDERAL ROW - AREA/BLOCK: GC 156 | | ROW- G28820 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 648 | FEDERAL ROW - AREA/BLOCK: GC 156 | | ROW- G29417 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 649 | FEDERAL ROW - AREA/BLOCK: GC 156 | | ROW- G29417 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 650 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G29420 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 651 | FEDERAL ROW - AREA/BLOCK: GC 200 | | ROW- G29425 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 652 | FEDERAL ROW - AREA/BLOCK: GC 244 | | ROW- G28809 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 653 | FEDERAL ROW - AREA/BLOCK: GC 65 | | ROW- G09349 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy Offshore LLC

**Case Number:** **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Land

| | | | | | |
|---|---|---|---|---|---|
| 2. 654 | FEDERAL ROW - AREA/BLOCK: GC 65 | | ROW- G17685 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 655 | FEDERAL ROW - AREA/BLOCK: GC 65 | | ROW- G29424 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 656 | FEDERAL ROW - AREA/BLOCK: SM 142 | | ROW- G03441 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 657 | FEDERAL ROW - AREA/BLOCK: SM 146 | | ROW- G26837 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 658 | FEDERAL ROW - AREA/BLOCK: SM 147 | | ROW- G14093 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 659 | FEDERAL ROW - AREA/BLOCK: SS 301 | | ROW- G16055 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 660 | FEDERAL ROW - AREA/BLOCK: SS 80 | | ROW- G09330 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 661 | FEDERAL ROW - AREA/BLOCK: ST 242 | | ROW- G26891 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 662 | FEDERAL ROW - AREA/BLOCK: VR 313 | | ROW- G04044 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 663 | FEDERAL ROW - AREA/BLOCK: WC 100 | | ROW- G24699 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 664 | FEDERAL ROW - AREA/BLOCK: WC 485 | | ROW- G02122E | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |
| 2. 665 | FEDERAL ROW - AREA/BLOCK: WC 72 | | ROW- G25275 | ☐ | US DEPT OF INTERIOR | 1201 ELMWOOD PARK BLVD NEW ORLEANS, LA 70123 |

Fieldwood Energy Offshore LLC

**Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 666   FEDERAL RUE - AREA/BLOCK: EI 63 | | RUE- G30244 | ☐ | US DEPT OF INTERIOR | 1202 ELMWOOD PARK BLVD NEW ORLEANS, LA 70124 |
| 2. 667   FEDERAL RUE - AREA/BLOCK: EI 63 | | RUE- G30244 | ☐ | US DEPT OF INTERIOR | 1203 ELMWOOD PARK BLVD NEW ORLEANS, LA 70125 |
| 2. 668   FEDERAL RUE - AREA/BLOCK: EI 63 | | RUE- G30244 | ☐ | US DEPT OF INTERIOR | 1204 ELMWOOD PARK BLVD NEW ORLEANS, LA 70126 |
| 2. 669   FEDERAL RUE - AREA/BLOCK: GA 255 | | RUE- G30195 | ☐ | US DEPT OF INTERIOR | 1206 ELMWOOD PARK BLVD NEW ORLEANS, LA 70128 |
| 2. 670   FEDERAL RUE - AREA/BLOCK: MP 154 | | RUE- G30337 | ☐ | US DEPT OF INTERIOR | 1209 ELMWOOD PARK BLVD NEW ORLEANS, LA 70131 |
| 2. 671   FEDERAL RUE - AREA/BLOCK: SM 146 | | RUE- G30248 | ☐ | US DEPT OF INTERIOR | 1212 ELMWOOD PARK BLVD NEW ORLEANS, LA 70134 |
| 2. 672   FEDERAL RUE - AREA/BLOCK: SM 147 | | RUE- G30200 | ☐ | US DEPT OF INTERIOR | 1213 ELMWOOD PARK BLVD NEW ORLEANS, LA 70135 |
| 2. 673   FEDERAL RUE - AREA/BLOCK: SM 40 | | RUE- G30342 | ☐ | US DEPT OF INTERIOR | 1210 ELMWOOD PARK BLVD NEW ORLEANS, LA 70132 |
| 2. 674   FEDERAL RUE - AREA/BLOCK: SS 80 | | RUE- G30201 | ☐ | US DEPT OF INTERIOR | 1216 ELMWOOD PARK BLVD NEW ORLEANS, LA 70138 |
| 2. 675   FEDERAL RUE - AREA/BLOCK: VR 315 | | RUE- G30213 | ☐ | US DEPT OF INTERIOR | 1220 ELMWOOD PARK BLVD NEW ORLEANS, LA 70142 |
| 2. 676   FEDERAL RUE - AREA/BLOCK: VR 315 | | RUE- G30213 | ☐ | US DEPT OF INTERIOR | 1221 ELMWOOD PARK BLVD NEW ORLEANS, LA 70143 |
| 2. 677   FEDERAL RUE - AREA/BLOCK: WD 86 | | RUE- G30173 | ☐ | US DEPT OF INTERIOR | 1222 ELMWOOD PARK BLVD NEW ORLEANS, LA 70144 |

**Fieldwood Energy Offshore LLC**                                    **Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**<u>Land</u>**

| | | | | | |
|---|---|---|---|---|---|
| 2. 678 | VOLUNTARY UNIT AGREEMENT DATED JANUARY 1, 2005, BY AND BETWEEN SPINNAKER EXPLORATION COMPANY, L.L.C. AND THE HOUSTON EXPLORATION COMPANY AND GRYPHON EXPLORATION COMPANY. | | ☐ | VOLUNTARY UNIT AGREEMENT DATED JANUARY 1, 2005, BY AND BETWEEN SPINNAKER EXPLORATION COMPANY, L.L.C. AND THE HOUSTON EXPLORATION COMPANY AND GRYPHON EXPLORATION COMPANY. | |
| 2. 679 | VR 0229 | | ☐ | VR 0229 | |
| 2. 680 | VR 0262 | | ☐ | VR 0262 | |
| 2. 681 | VR 332 A5 LETTER AGMT DATED JULY 7, 2008 B/B NORTHSTAR INTERESTS, L.C. AND DYNAMIC OFFSHORE RESOURCES, LLC | | ☐ | VR 332 A5 LETTER AGMT DATED JULY 7, 2008 B/B NORTHSTAR INTERESTS, L.C. AND DYNAMIC OFFSHORE RESOURCES, LLC | |
| 2. 682 | AMENDMENT TO OPERATING AGREEMENT, DATED EFFECTIVE MAY 1,1997, BETWEEN GOM SHELF, LLC, AND CHEVRONTEXACO AND KERR-MCGEE OIL & GAS CORPORATION, AMENDING EXHIBIT "A" TO REFLECT A NEW DIVISION OF INTEREST. | | ☐ | W & T ENERGY VI LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 683 | JOINT OPERATING AGREEMENT, DATED EFFECTIVE JANUARY 1,1997, BETWEEN OXY USA INC., AS OPERATOR, TEXACO EXPLORATION AND PRODUCTION INC. AND SUN OPERATING LIMITED PARTNERSHIP, FOR BRAZOS BLOCK A-133. | | ☐ | W & T ENERGY VI LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |

**Fieldwood Energy Offshore LLC**
  **Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 684 MAIN AGREEMENT, DATED EFFECTIVE JANUARY 12,1965, BETWEEN CITIES SERVICE OIL COMPANY, SKELLY OIL COMPANY, SUNRAY DX OIL COMPANY AND TIDEWATER OIL COMPANY, GOVERNING OPERATIONS ON THE CONTRACT AREA. THE OPERATING AGREEMENT CONTAINED IN EXHIBIT "C" OF THE MA | | | ☐ | W & T ENERGY VI LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 685 FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 686 SS 271 UOA (UNIT#891008784) AS AMENDED, ORIGINALLY BY AND BETWEEN FOREST OIL CORP. AS OPERATOR, AND TEXAS GAS EXPLORATION CORP. ET AL AS NON-OPERATORS | | | ☐ | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 687 FOREST OIL CORPORATION, CONSOLIDATED GAS SUPPLY CORPORATION, TEXAS GAS EXPLORATION CORPORATION, TIMBUCK COMPANY AND THE PRESTON OIL COMPANY; UNIT NO. 891008784 | | | ☐ | W & T OFFSHORE, INC. | NINE EAST GREENWAY PLAZA, SUITE 300 HOUSTON, TX 77042 |
| 2. 688 SECOND AMENDMENT OF PRODUCTION HANDLING AGREEMENT - EAST BREAKS 165 A PLATFORM | | | ☐ | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA ST #200 HOUSTON, TX 777002 |
| 2. 689 WD 0067 | | | ☐ | WD 0067 | |

**Fieldwood Energy Offshore LLC**

**Case Number:**   **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 690   DIVESTITURE OF TURPS & WRIGHT PROSPECTS | | | ☐ | WHITE OAK RESOURCES VI, LLC | |
| 2. 691   ASSIGNMENT OF INTEREST IN THE SP 37#3 J1 AND J2 SANDS | | | ☐ | WHITNEY OIL & GAS, LLC | 400 POYDRAS STREET, SUITE 1440 NEW ORLEANS, LA 70130 |
| 2. 692   SP #37 #3 WELL DUALLY COMPLETED AND NO LONGER ECONOMIC FOR FEILDWOOD | | | ☐ | WHITNEY OIL & GAS, LLC | 400 POYDRAS STREET, SUITE 1440 NEW ORLEANS, LA 70130 |
| 2. 693   51% OF THE ROCKY 12-IN PIPELINE SEGMENT 8255 RUNNING APPROXIMATELY 7.3 MILES BETWEEN THE GC 65 "A" PLATFORM  AND THE GC 19 "A" PLATFORM | | | ☐ | WILD WELL CONTROL, INC. | 2202 OIL CENTER CT<br><br>HOUSTON, TX 77073 |
| 2. 694   ASSET PURCHASE AGREEMENT, DATED JANUARY 31, 2010, BY AND BETWEEN SHELL OFFSHORE INC. AND WILD WELL CONTROL, INC. | | | ☐ | WILD WELL CONTROL, INC. | 2202 OIL CENTER CT<br><br>HOUSTON, TX 77073 |
| 2. 695   FIELDWOOD OFFER TO PURCHASE WILD WELL'S INTEREST IN THE ROCKY 12' PIPELINE | | | ☐ | WILD WELL CONTROL, INC. | 2202 OIL CENTER CT<br><br>HOUSTON, TX 77073 |
| 2. 696   JOINT OPERATING AGREEMENT BY AND BETWEEN WILD WELL CONTROL, INC AND DYNAMIC OFFSHORE RESOURCES INC DATED EFFECTIVE 1 JAN 2010 | | | ☐ | WILD WELL CONTROL, INC. | 2202 OIL CENTER CT<br><br>HOUSTON, TX 77073 |
| 2. 697   LETTER AGREEMENT REGARDING GREEN CANYON 65 UNIT JOINT OPERATING AGREEMENT AMENDMENT FOR BULLWINKLE DRILLING PROGRAM, DATED JANUARY 26, 2012, BETWEEN DYNAMIC OFFSHORE RESOURCES, LLC AND WILD WELL CONTROL, INC. | | | ☐ | WILD WELL CONTROL, INC. | 2202 OIL CENTER CT<br><br>HOUSTON, TX 77073 |

**Fieldwood Energy Offshore LLC**

**Case Number:**    **20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Land** | | | | | |
| 2. 698   PURCHASE AND SALE AGREEMENT, DATED JANUARY 31, 2010, BY AND BETWEEN SUPERIOR ENERGY SERVICES, INC., WILD WELL CONTROL, INC. AND DYNAMIC OFFSHORE RESOURCES, LLC. | | | ☐ | WILD WELL CONTROL, INC. | 2202 OIL CENTER CT<br><br>HOUSTON, TX 77073 |

**Fieldwood Energy Offshore LLC**                                    **Case Number:     20-33950 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  698**

**Fieldwood Energy Offshore LLC**                    **Case Number:** **20-33950 (MI)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1  BANDON OIL AND GAS GP, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.2  BANDON OIL AND GAS, LP<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.3  DYNAMIC OFFSHORE RESOURCES NS, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.4  FIELDWOOD ENERGY INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.5  FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.6  FIELDWOOD ENERGY SP LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.7  FIELDWOOD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule H: Codebtors

Column 1                                                    Column 2                                 Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.8 FIELDWOOD ONSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.9 FIELDWOOD SD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.10 FW GOM PIPELINE, INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.11 GALVESTON BAY PIPELINE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.12 GALVESTON BAY PROCESSING LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.13 GOM SHELF LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN TERM LOAN ("FLTL"); DUE APRIL 11, 2022** | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.14 BANDON OIL AND GAS GP, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.15 BANDON OIL AND GAS, LP<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.16 DYNAMIC OFFSHORE RESOURCES NS, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.17 FIELDWOOD ENERGY INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.18 FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.19 FIELDWOOD ENERGY SP LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.20 FIELDWOOD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.21 FIELDWOOD ONSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.22 FIELDWOOD SD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.23 FW GOM PIPELINE, INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy Offshore LLC**                                   **Case Number:**     **20-33950 (MI)**

## Schedule H: Codebtors

Column 1 | | Column 2 | | Applicable Schedules | |

| | Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2.24 | GALVESTON BAY PIPELINE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.25 | GALVESTON BAY PROCESSING LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.26 | GOM SHELF LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**SECOND LIEN TERM LOAN ("SLTL"); DUE APRIL 11, 2023** | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.27 | BANDON OIL AND GAS GP, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.28 | BANDON OIL AND GAS, LP<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.29 | DYNAMIC OFFSHORE RESOURCES NS, LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.30 | FIELDWOOD ENERGY INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.31 | FIELDWOOD ENERGY LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy Offshore LLC**                                    **Case Number:**      **20-33950 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.32 FIELDWOOD ENERGY SP LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.33 FIELDWOOD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.34 FIELDWOOD ONSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.35 FIELDWOOD SD OFFSHORE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.36 FW GOM PIPELINE, INC.<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.37 GALVESTON BAY PIPELINE LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.38 GALVESTON BAY PROCESSING LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2.39 GOM SHELF LLC<br>2000 W SAM HOUSTON PKWY S #1200<br>HOUSTON, TX 77042<br><br>**FIRST LIEN FIRST OUT ("FLFO") CREDIT FACILITY; DUE DECEMBER 31, 2021** | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | ☑ | ☐ | ☐ |

**Fieldwood Energy Offshore LLC**                                   **Case Number:**      **20-33950 (MI)**

## Schedule H: Codebtors

**Total Number of Co-Debtor / Creditor rows: 39**

**Fill in this information to identify the case:**

Debtor Name:   Fieldwood Energy Offshore LLC

United States Bankruptcy Court for the:   Southern District of Texas Houston Division

Case Number (if known):   20-33950 (MI)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

1a. **Real property:**

Copy line 88 from Schedule A/B ...................................................................................

$405,628,875

1b. **Total personal property:**

Copy line 91A from Schedule A/B ...................................................................................

$10,193,111

+

1c. **Total of all property:**

Copy line 92 from Schedule A/B ...................................................................................

$415,821,987

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .............................

$1,807,790,112

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**

Copy the total claims from Part 1 from line 6a of Schedule E/F .................................................

$0

3b. **Total amount of claims of nonpriority amount of unsecured claims:**

Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ......................................

$0

+

4. **Total liabilities**

Lines 2 + 3a + 3b ...................................................................................

$1,807,790,112

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Fieldwood Energy Offshore LLC |
| United States Bankruptcy Court for the: | Southern District of Texas Houston Division |
| Case Number (if known): | 20-33950 (MI) |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| **Executed on:**  October 12, 2020 | **Signature:**  /s/ Michael T. Dane |
| | Michael T. Dane, Senior Vice President & Chief Financial Officer |
| | **Name and Title** |