# Iberia Parish Certified Copy

**David Ditch Clerk of Court**
**Iberia Parish**
P. O. Drawer 12010
New Iberia, LA 70562-2010
(337) 365-7282

**Received From :**
   CHARLES R MINYARD

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

**Index Type :**   MORTGAGES                    **File Number :** 2020-00007496

**Type of Document :** LIEN & PRIVILEGE

                                               **Book :** 1919      **Page :** 492

**Recording Pages :**          4

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Iberia Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 3:23:35PM

Doc ID - 010505940004

IBERIA PARISH
DAVID DITCH CLERK OF COURT
Parish of Iberia
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 3:23:35
Recorded in Book 1919 Page 492
File Number 2020-00007496

Deputy Clerk

Return To :

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF IBERIA

1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,214.55 | 013554110 | May 24, 2020 | Continuing at Present |
| | | | |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Eugene Island, Block No. 224, Field EI243, Structure C, Complex ID No. 80017, Lease No. G05504, Latitude 28.57264255, Longitude -91.76891015, Platform X 1860150.56, Platform Y -33928.6, Parish of Iberia, State of Louisiana; and,

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Eugene Island, Block No. 224, Field EI243, Structure A, Complex ID No. 23321, Lease No. G05504, Latitude 28.581824, Longitude -91.767208, Platform X 1860709.56, Platform Y -30591.6, Parish of Iberia, State of Louisiana

7.    The true and correct amount claimed by Claimant is ONE THOUSAND TWO HUNDRED FOURTEEN AND 55/100 ($1,214.55) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed.  Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.  This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

REMIT PAYMENTS:          Aggreko LLC
                         PO Box 972562
                         Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   [AMEX] VISA DISCOVER

## INVOICE

| | | |
|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 18661 | **Page  1(1)** |
| **Agreement No.** A617320 | **Contact Name**  Carlos Cerna | **Invoice No.** 13554110 |
| | | **Date**  06/23/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | OFFSHORE: EI 224 |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/22/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | \*\*\* | | | | | | |
| | | Offshore Location: EI-224 | | | | | | |
| | | Routing ID: 573033 | | | | | | |
| | | Lease #: 5504 | | | | | | |
| | | Recipient Name: Greg Monte | | | | | | |
| | | \*\*\* | | | | | | |
| | **XBSN014** | | | | | | | |
| 001 / 007 | Rental Charge | **Diesel Generator 60 kW** | 05/24/20 - 06/03/20 | 1.00 | 11.00 | 66.00 | day | 726.00 |
| 002 / 005 | Rental Charge | **50 Feet x Cable 4/0 AWG Bareen** | 05/24/20 - 06/03/20 | 5.00 | 11.00 | 2.50 | day | 137.50 |
| 003 / 002 | Rental Charge | **Slings** CO-P-166867-1-5.27.2020 | 05/24/20 - 06/03/20 | 1.00 | 11.00 | 0.00 | | 0.00 |
| 004 / 008 | | **Professional Services** | 05/27/20 | 1.00 | 1.00 | 275.00 | Sales | 275.00 |
| 005 / 003 | | **Filter Baldwin** | 05/24/20 | 1.00 | 1.00 | 9.54 | Sales | 9.54 |
| 006 / 004 | | **Filter Fuel Baldwin** | 05/24/20 | 3.00 | 1.00 | 18.31 | Sales | 54.93 |
| 007 / 006 | | **Filter Fuel Baldwin** | 05/24/20 | 3.00 | 1.00 | 3.86 | Sales | 11.58 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,214.55 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 863.50 |
| **Sales Total** | USD | 351.05 |
| **Sub-Total** | USD | 1,214.55 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,214.55 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

## Iberia Parish Certified Copy

**David Ditch Clerk of Court**
**Iberia Parish**
P. O. Drawer 12010
New Iberia, LA 70562-2010
(337) 365-7282

**Received From :**
 CHARLES R MINYARD

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

| | |
|---|---|
| **Index Type :**  MORTGAGES | **File Number :** 2020-00007497 |
| **Type of Document :** LIEN & PRIVILEGE | **Book :** 1919   **Page :** 496 |
| **Recording Pages :**   8 | |

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Iberia Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  3:23:35PM

IBERIA PARISH
DAVID DITCH CLERK OF COURT
Parish of Iberia
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 3:23:35
Recorded in Book 1919  Page 496
File Number 2020-00007497

*Sharon A. Dupuy*
Deputy Clerk

Doc ID - 010505950008

**Return To :**

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF IBERIA

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $5,229.28 | 013550912 | April 11, 2020 | Continuing at Present |
| $1,848.00 | 013553264 | April 11, 2020 | Continuing at Present |
| $1,848.00 | 013555651 | April 11, 2020 | Continuing at Present |
| $1,848.00 | 013558043 | April 11, 2020 | Continuing at Present |
| $  198.00 | 13560104 | April 11, 2020 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Marsh Island, Block No. 268, Field SM269, Structure A, Complex ID No. 21739, Lease No. G30282, Latitude 29.115853, Longitude -91.871417, Platform X 1828166.76, Platform Y 163752.74, Parish of Iberia, State of Louisiana.

7.      The true and correct amount claimed by Claimant is TEN THOUSAND NINE HUNDRED SEVENTY-ONE AND 28/100 ($10,971.28) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the

materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS        Aggreko LLC
                      P.O. Box 972562
                      Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | SEE NOTES | **Invoice No.** | 13550912 |
| **Agreement No.** | A614875 | **Contact Name** | Tim Smith | **Date** | 05/08/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: South Marsh Island 268A |
| 2000 W Sam Houston Pkwy S Suite 1200 | BB Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 07/07/20 |
| **Service Center** | New Iberia | | |

| e / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SM 268A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 2310 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| / 006 | Rental Charge | | 04/11/20 - 05/08/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Sling** | | | | | | |
| / 003 | Rental Charge | | 04/11/20 - 05/08/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **BFOU Cable- 4/4 cable - 150'** | | | | | | |
| / 001 | | | 04/11/20 | 1.00 | 1.00 | 2,523.30 | Sales | 2,523.30 |
| | | **Freight/Transport Positioning** | | | | | | |
| / 007 | | | 04/16/20 | 1.00 | 1.00 | 804.10 | Sales | 804.10 |
| | | **Filter Fuel Baldwin** | | | | | | |
| / 002 | | | 04/11/20 | 2.00 | 1.00 | 3.86 | Sales | 7.72 |
| | | **Filter Fuel Baldwin** | | | | | | |
| / 004 | | | 04/11/20 | 2.00 | 1.00 | 18.31 | Sales | 36.62 |
| | | **Filter Baldwin** | | | | | | |
| / 005 | | | 04/11/20 | 1.00 | 1.00 | 9.54 | Sales | 9.54 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 5,229.28 | 0.00% | |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | 3,381.28 |
| **Sub-Total** | USD | 5,229.28 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 5,229.28 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

ggreko, LLC        4607 W. Admiral Doyle Drive, New Iberia, LA 70560        Tax ID# 72-0692213        www.aggreko.com



# aggreko®

Remit PAYMENTS    Aggreko LLC
PMSB or P.O. Box 972562
Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    VISA DISCOVER

## INVOICE

| | | | | |
|---|---|---|---|---|
| **Customer No.** US00008852 | | **Customer PO No.** 17757 | **Page** | **1(1)** |
| **Agreement No.** A614875 | | **Contact Name** Tim Smith | **Invoice No.** | 13553264 |
| | | | **Date** | 06/11/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: South Marsh Island 268A<br>BB Icy<br>New Iberia<br>LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/10/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| e / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | **\* \* \*** | | | | | | | |
| | Offshore Location: SM 268A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 2310 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | **\* \* \*** | | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| / 006 | Rental Charge | | 05/09/20 - 06/05/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Sling** | | | | | | |
| / 003 | Rental Charge | | 05/09/20 - 06/05/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# ‹aggreko›

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted     VISA  DISCOVER

Remit PAYMENTS          Aggreko LLC
                        P.O. Box 972282
                        Dallas, TX 75397-2662

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 22337 | **Invoice No.** | 13555651 |
| **Agreement No.** A614875 | **Contact Name** Tim Smith | **Date** | 07/13/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: South Marsh Island 268A<br>BB Icy<br>New Iberia<br>LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/11/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| e / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SM 268A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 2310 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| / 006 | Rental Charge | | 06/06/20 - 07/03/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Sling** | | | | | | |
| / 003 | Rental Charge | | 06/06/20 - 07/03/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | |

# aggreko®

Remit PAYMENTS          Aggreko LLC
                        P. O. Box 972562
                        Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    AMEX  VISA  DISCOVER

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 27689 | **Invoice No.** | 13558043 |
| **Agreement No.** | A614875 | **Contact Name** | Tim Smith | **Date** | 08/10/20 |

**Invoice To:**
**Fieldwood Energy LLC**
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To:**
**Fieldwood Energy LLC**
OFFSHORE: South Marsh Island 268A
BB Icy
New Iberia
LA

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 10/09/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| e / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SM 268A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 2310 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| / 006 | Rental Charge | | 07/04/20 - 07/31/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Sling** | | | | | | |
| / 003 | Rental Charge | | 07/04/20 - 07/31/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **Rental Total** | USD | | 1,848.00 |
| **Sales Total** | USD | | |
| **Sub-Total** | USD | | 1,848.00 |
| **Tax Total** | USD | | 0.00 |
| **Invoice Total** | USD | | 1,848.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

REMIT PAYMENTS TO:      Aggreko LLC
ONLY to:                P.O. Box 972669
                        Dallas, TX 75397-2582

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   VISA  DISCOVER

## INVOICE

|  |  | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | | **Invoice No.** | 13560104 |
| **Agreement No.** A614875 | **Contact Name** Tim Smith | **Date** | 09/02/20 |
| **Customer PO No.** 31867 | | | |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC
OFFSHORE: South Marsh Island 268A
BB Icy
New Iberia
LA

| Customer Tax ID# | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 11/01/20 |
| **Service Center** | New Iberia | | |

| e / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SM 268A | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: 2310 | | | | | | |
| | | Recipient Name: Jared Bergeron | | | | | | |
| | | * * * | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| / 006 | Rental Charge | | 08/01/20 - 08/03/20 | 1.00 | 3.00 | 66.00 | day | 198.00 |
| | | **Sling** | | | | | | |
| / 003 | Rental Charge | | 08/01/20 - 08/03/20 | 1.00 | 3.00 | 0.00 | | 0.00 |

| | | |
|---|---|---|
| **Rental Total** | USD | 198.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 198.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 198.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 198.00 | 0.00% | - |

## Iberia Parish Certified Copy

**David Ditch Clerk of Court**
**Iberia Parish**
P. O. Drawer 12010
New Iberia, LA 70562-2010
(337) 365-7282

**Received From :**
   CHARLES R MINYARD

**First MORTGAGOR**

| FIELDWOOD ENERGY LLC |
|---|

**First MORTGAGEE**

| AGGREKO LLC |
|---|

| | |
|---|---|
| **Index Type :**  MORTGAGES | **File Number :** 2020-00007498 |
| **Type of Document :** LIEN & PRIVILEGE | |
| | **Book :** 1919      **Page :**  504 |
| **Recording Pages :**         8 | |

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for  Iberia Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  3:23:35PM

Doc ID - 010505960008

IBERIA PARISH
DAVID DITCH CLERK OF COURT
Parish of Iberia
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at  3:23:35
Recorded in Book 1919  Page  504
File Number 2020-00007498

*Sharon A. Segura*
Deputy Clerk

**Return To :**

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE**
**PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF IBERIA

1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,848.00 | 013550719 | February 28, 2020 | Continuing at Present |
| $1,848.00 | 013552227 | February 28, 2020 | Continuing at Present |
| $1,848.00 | 013554105 | February 28, 2020 | Continuing at Present |
| $1,848.00 | 013557007 | February 28, 2020 | Continuing at Present |
| $1,848.00 | 013558914 | February 28, 2020 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Marsh Island, Block No. 106, Field SM099, Structure A, Complex ID No. 22335, Lease No. G03776, Latitude 28.440586, Longitude -92.035591, Platform X 1774234.61, Platform Y -81530.11, Parish of Iberia, State of Louisiana;

7.     The true and correct amount claimed by Claimant is NINE THOUSAND TWO HUNDRED FORTY AND 00/100 ($9,240.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed.  Attached hereto as

Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This __8__ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this __8__ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW



P.O. Box 972562
ONLY ... ...
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

# aggreko®

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 7713 | **Invoice No.** | 13550719 |
| **Agreement No.** A612182 | **Contact Name** Tim Smith | **Date** | 05/06/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | OFFSHORE: South Marsh Island 106A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Broussard Brothers Dock Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/05/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SM-106A | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: G03776 | | | | | | |
| | | Recipient Name: TIM SMITH | | | | | | |
| | | * * * | | | | | | |
| 001 / 004 | **XBVP052** Rental Charge | **Diesel Generator 60kW** | 03/27/20 - 04/23/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| 002 / 007 | Rental Charge | **Slings** | 03/27/20 - 04/23/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com



# aggreko®

P.O. Box 972562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

**Page** 1(1)

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 15634 | **Invoice No.** | 13552227 |
| **Agreement No.** A612182 | **Contact Name** Tim Smith | **Date** | 05/27/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: South Marsh Island 106A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Broussard Brothers Dock Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/26/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SM-106A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: G03776 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP052** | **Diesel Generator 60kW** | | | | | | |
| 001 / 004 | Rental Charge | | 04/24/20 - 05/21/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Slings** | | | | | | |
| 002 / 007 | Rental Charge | | 04/24/20 - 05/21/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com




# aggreko®

ONLY in _____   P.O. Box 972562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   [AMEX] VISA [discover]

## INVOICE

**Page**   **1(1)**

| | |
|---|---|
| **Customer No.**  US00008852 | **Customer PO No.**  18565 |
| **Agreement No.**  A612182 | **Contact Name**  Tim Smith |

**Invoice No.**   13554105
**Date**   06/23/20

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: South Marsh Island 106A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Broussard Brothers Dock Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/22/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SM-106A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: G03776 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP052** | **Diesel Generator 60kW** | | | | | | |
| 001 / 004 | Rental Charge | | 05/22/20 - 06/18/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Slings** | | | | | | |
| 002 / 007 | Rental Charge | | 05/22/20 - 06/18/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.



# aggreko

ONLY to ~~~~~~~~ P.O. Box 972562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   ~~~~  VISA  DISCOVER

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 25483 | **Invoice No.** | 13557007 |
| **Agreement No.** | A612182 | **Contact Name** | Tim Smith | **Date** | 07/29/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: South Marsh Island 106A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Broussard Brothers Dock Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 09/27/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SM-106A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: G03776 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP052** | **Diesel Generator 60kW** | | | | | | |
| 001 / 004 | Rental Charge | | 06/19/20 - 07/16/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Slings** | | | | | | |
| 002 / 007 | Rental Charge | | 06/19/20 - 07/16/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



ONLY to _____   P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

# INVOICE

**Page    1(1)**

| | |
|---|---|
| **Customer No.**  US00008852 | **Customer PO No.** 29981 |
| **Agreement No.**  A612182 | **Contact Name**   Tim Smith |

**Invoice No.**   13558914
**Date**   08/20/20

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
OFFSHORE: South Marsh Island 106A
Broussard Brothers Dock Icy
New Iberia
LA

| | |
|---|---|
| **Customer Tax ID#** | **Salesperson**   Kyle Theriot |
| **Payment Terms**   Net 60 | **Due Date**   10/19/20 |
| **Currency**   US Dollars | |
| **Service Center**   New Iberia | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SM-106A | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: G03776 | | | | | | |
| | | Recipient Name: Jared Bergeron | | | | | | |
| | | * * * | | | | | | |
| | **XBVP052** | **Diesel Generator 60kW** | | | | | | |
| 001 / 004 | Rental Charge | | 07/17/20 - 08/13/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Slings** | | | | | | |
| 002 / 007 | Rental Charge | | 07/17/20 - 08/13/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Iberia Parish Certified Copy

**David Ditch Clerk of Court**
**Iberia Parish**
P. O. Drawer 12010
New Iberia, LA 70562-2010
(337) 365-7282

**Received From :**
CHARLES R MINYARD

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

| | |
|---|---|
| **Index Type :** MORTGAGES | **File Number :** 2020-00007499 |
| **Type of Document :** LIEN & PRIVILEGE | |
| | **Book :** 1919 **Page :** 512 |
| **Recording Pages :** 5 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Iberia Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 3:23:35PM

IBERIA PARISH
DAVID DITCH CLERK OF COURT
Parish of Iberia
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 3:23:35
Recorded in Book 1919 Page 512
File Number 2020-00007499

Deputy Clerk

Doc ID - 010505970005

Return To :

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF IBERIA

     1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

     2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $6,412.00 | 013550436 | February 3, 2020 | Continuing at Present |
| $ 687.00 | 013551359 | February 3, 2020 | Continuing at Present |

     Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

     3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

     4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

     5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

     6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

     All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Eugene Island, Block No. 189, Field EI188, Structure B, Complex ID No. 20687, Lease No. 00423, Latitude 28.747864, Longitude -91.367972, Platform X 1988897.84, Platform Y 29530.72, Parish of Iberia, State of Louisiana;

     7.    The true and correct amount claimed by Claimant is SEVEN THOUSAND NINETY-NINE AND 00/100 ($7,099.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located

thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

<u>WITNESSES</u>:

_Marla P. Meche_

Printed Name: Marla P. Meche

_Candace C Greene_

Printed Name: Candace C. Greene

_Charles A. Vgy_

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS      Aggreko LLC
PO Box 972562
Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted      VISA

## INVOICE

| | | | | | Page | 1(1) |
|---|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 12675 | | **Invoice No.** | 13550436 |
| **Agreement No.** | A609868 | **Contact Name** | Carlos Cerna | | **Date** | 05/04/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: EI189B |
| 2000 W Sam Houston Pkwy S Suite 1200 | Abbeville |
| Houston | LA |
| TX 77042-3623 | |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: EI 189B | | | | | | |
| | | Routing ID: 573033 | | | | | | |
| | | Lease #: 423 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| | **XBGG092** | **Diesel Generator 500kW** | | | | | | |
| 01 / 006 | Rental Charge | | 03/30/20 - 04/26/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | **Slings** | | | | | | |
| 02 / 003 | Rental Charge | | 03/30/20 - 04/26/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,412.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,412.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,412.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,412.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS          Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

|  |  | Page | 1(1) |
|---|---|---|---|
| Customer No. US00008852 | Customer PO No. 14110 | | |
| Agreement No. A609868 | Contact Name Carlos Cerna | Invoice No. | 13551359 |
| | | Date | 05/14/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: EI189B |
| 2000 W Sam Houston Pkwy S Suite 1200 | Abbeville |
| Houston | LA |
| TX 77042-3623 | |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 07/13/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: EI 189B | | | | | | | |
| | Routing ID: 573033 | | | | | | | |
| | Lease #: 423 | | | | | | | |
| | Recipient Name: CARLOS CERNA | | | | | | | |
| | * * * | | | | | | | |
| | **XBGG092** | **Diesel Generator 500kW** | | | | | | |
| 01 / 006 | Rental Charge | | 04/27/20 - 04/29/20 | 1.00 | 3.00 | 229.00 | day | 687.00 |
| | | **Slings** | | | | | | |
| 02 / 003 | Rental Charge | | 04/27/20 - 04/29/20 | 1.00 | 3.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 687.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 687.00 |
| Sales Total | USD | |
| Sub-Total | USD | 687.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 687.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC    4607 W. Admiral Doyle Drive, New Iberia, LA 70560    Tax ID# 72-0692213    www.aggreko.com

# Iberia Parish Certified Copy

**David Ditch Clerk of Court**
**Iberia Parish**
P. O. Drawer 12010
New Iberia, LA 70562-2010
(337) 365-7282

**Received From :**
  CHARLES R MINYARD

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

| | |
|---|---|
| **Index Type :** MORTGAGES | **File Number :** 2020-00007500 |
| **Type of Document :** LIEN & PRIVILEGE | |
| | **Book :** 1919    **Page :** 517 |
| **Recording Pages :**       5 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Iberia Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 3:23:35PM

Doc ID - 010505980005

IBERIA PARISH
DAVID DITCH CLERK OF COURT
Parish of Iberia
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 3:23:35
Recorded in Book 1919 Page 517
File Number 2020-00007500

_____
Deputy Clerk

Return To :

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF IBERIA

      1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $5,153.78 | 013550839 | November 21, 2019 | Continuing at Present |
| $ 907.50 | 013551415 | November 21, 2019 | Continuing at Present |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

      All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Eugene Island, Block No. 337, Field EI337, Structure A, Complex ID No. 22679, Lease No. G03332, Latitude 28.177835, Longitude -91.732779, Platform X 1871250.56, Platform Y -177563.4, Parish of Iberia, State of Louisiana;

      7.     The true and correct amount claimed by Claimant is SIX THOUSAND SIXTY-ONE AND 28/100 ($6,061.28) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located

thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C Greene_
Printed Name: Candace C. Greene

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS   Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA



## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 13184 | | |
| Agreement No. | A604375 | Contact Name | Greg Monte | Invoice No. | 13550839 |
| | | | | Date | 05/07/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
OFFSHORE: EI 337A
Eugene Island
LA

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 07/06/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: EI-337A | | | | | | |
| | | Routing ID: 573033 | | | | | | |
| | | Lease #: G3332 | | | | | | |
| | | Recipient Name: Greg Monte | | | | | | |
| | | * * * | | | | | | |
| 01 / 006 | XALX064 | Diesel Generator 300kW | | | | | | |
| | Rental Charge | | 03/12/20 - 03/24/20 | 1.00 | 13.00 | 149.00 | day | 1,937.00 |
| | XALX064 Meter Hours | | 11/21/19 - 03/24/20 | 632.00 | | | | |
| 02 / 009 | XALX159 | 300kW Generator Greenpower Canopy Offshore | | | | | | |
| | Rental Charge | | 03/25/20 - 04/08/20 | 1.00 | 15.00 | 149.00 | day | 2,235.00 |
| | XALX159 Meter Hours | | 03/25/20 - 04/13/20 | 112.00 | | | | |
| | XALX159 Excess Meter Hours | | 03/25/20 - 04/13/20 | 148.00 | | | | |
| 03 / 008 | | 50 Feet X Cable 4/0 AWG Bare-E | | | | | | |
| | Rental Charge | | 03/12/20 - 04/08/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| 04 / 005 | TK00239 | Fuel Tank  800gal | | | | | | |
| | Rental Charge | | 03/12/20 - 04/08/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| 05 / 001 | | Slings | | | | | | |
| | Rental Charge | | 03/12/20 - 04/08/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 06 / 007 | | Slings | | | | | | |
| | Rental Charge | | 03/12/20 - 03/24/20 | 1.00 | 13.00 | 0.00 | | 0.00 |
| 07 / 011 | | Accessory (Power) Slings | | | | | | |
| | Rental Charge | | 03/22/20 - 04/08/20 | 1.00 | 18.00 | 0.00 | | 0.00 |
| 08 / 010 | | Filter Fuel Baldwin | | | | | | |
| | | | 03/22/20 | 2.00 | 1.00 | 7.99 | Sales | 15.98 |
| 09 / 012 | | Filter, Baldwin | | | | | | |
| | | | 03/22/20 | 4.00 | 1.00 | 13.95 | Sales | 55.80 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| | | | |
| Non Taxable | 5,153.78 | 0.00% | - |

| Rental Total | USD | 5,082.00 |
|---|---|---|
| Sales Total | USD | 71.78 |
| Sub-Total | USD | 5,153.78 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 5,153.78 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC        4607 W. Admiral Doyle Drive, New Iberia, LA 70560        Tax ID# 72-0692213        www.aggreko.com

# aggreko®

Remit PAYMENTS          Aggreko LLC
                                         Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 14299 | **Invoice No.** | 13551415 |
| **Agreement No.** A604375 | **Contact Name** Greg Monte | **Date** | 05/15/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: EI 337A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Eugene Island |
| Houston | LA |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/14/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: EI-337A | | | | | | |
| | | Routing ID: 573033 | | | | | | |
| | | Lease #: G3332 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 001 / 009 | **XALX159** | **300kW Generator Greenpower Canopy Offshore** | | | | | | |
| | Rental Charge | | 04/13/20 - 04/13/20 | 1.00 | 5.00 | 149.00 | day | 745.00 |
| | XALX159 Fuel Out/In | | 04/13/20 - 04/13/20 | 271.00 | | | | |
| | | **50 Feet X Cable 4/0 AWG Bare-E** | | | | | | |
| 002 / 008 | Rental Charge | | 04/09/20 - 04/13/20 | 7.00 | 5.00 | 2.50 | day | 87.50 |
| 003 / 005 | **TK00239** | **Fuel Tank  800gal** | | | | | | |
| | Rental Charge | | 04/09/20 - 04/13/20 | 1.00 | 5.00 | 15.00 | day | 75.00 |
| | | **Slings** | | | | | | |
| 004 / 001 | Rental Charge | | 04/09/20 - 04/13/20 | 1.00 | 5.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 005 / 011 | Rental Charge | | 04/09/20 - 04/13/20 | 1.00 | 5.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 907.50 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 907.50 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 907.50 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 907.50 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC          4607 W. Admiral Doyle Drive, New Iberia, LA 70560          Tax ID# 72-0692213          www.aggreko.com

# Iberia Parish Certified Copy

**David Ditch Clerk of Court**
**Iberia Parish**
P. O. Drawer 12010
New Iberia, LA 70562-2010
(337) 365-7282

**Received From :**
  CHARLES R MINYARD

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

| | |
|---|---|
| **Index Type :**   MORTGAGES | **File Number :** 2020-00007501 |
| **Type of Document :** LIEN & PRIVILEGE | |
| **Recording Pages :**     10 | **Book :** 1919    **Page :** 522 |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Iberia Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 3:23:35PM

Doc ID - 010505990010

IBERIA PARISH
DAVID DITCH CLERK OF COURT
Parish of Iberia
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 3:23:35
Recorded in Book 1919 Page 522
File Number 2020-00007501

Deputy Clerk

**Return To :**

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF IBERIA

      1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
| --- | --- | --- | --- |
| $5,096.00 | 013550720 | September 13, 2018 | Continuing at Present |
| $1,634.00 | 013551416 | September 13, 2018 | Continuing at Present |
| | | | |
| $2,520.00 | 013550843 | January 1, 2014 | Continuing at Present |
| $1,820.00 | 013554542 | January 1, 2014 | Continuing at Present |
| $1,820.00 | 013555394 | January 1, 2014 | Continuing at Present |
| $1,640.00 | 013556644 | January 1, 2014 | Continuing at Present |
| $5,120.00 | 13558283 | January 1, 2014 | Continuing at Present |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

      All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Eugene Island, Block No. 175, Field EI175, Structure C-PRD, Complex ID No. 20330, Lease No. 00438, Latitude 28.790827, Longitude -91.731936, Platform X 1872297.72, Platform Y 45375.3, Parish of Iberia, State of Louisiana

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Eugene Island, Block No 175, Field EI175, Structure D, Complex ID No. 20324, Lease No. 00438, Latitude 28.801976, Longitude -01.717542, Platform X 1876922.72, Platform Y 49413.88, Parish of Iberia, State of Louisiana.

7.   The true and correct amount claimed by Claimant is NINETEEN THOUSAND SIX HUNDRED FIFTY AND 00/100 ($19,650.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

<u>WITNESSES</u>:

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW



Remit PAYMENTS

Aggreko LLC
Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted  

# INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 8559 | Invoice No. | 13550720 |
| Agreement No. | A562792 | Contact Name | Greg Monte | Date | 05/06/20 |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC
Offshore: Eugene Island 175C

| | | | |
|---|---|---|---|
| Customer Tax ID# | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | Due Date | 07/05/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: EI-175C | | | | | | |
| | | Routing ID: 573033 | | | | | | |
| | | Lease #: 438 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **XAMT002** | **200kW Generator Greenpower Canopy Offshore** | | | | | | |
| 01 / 036 | Rental Charge | | 03/26/20 - 04/22/20 | 1.00 | 28.00 | 117.00 | day | 3,276.00 |
| | | **4/0 AWG Bare-End Cable 100ft** | | | | | | |
| 02 / 008 | Rental Charge | | 03/26/20 - 04/22/20 | 7.00 | 28.00 | 5.00 | day | 980.00 |
| | | **Cable Ramp** | | | | | | |
| 03 / 007 | Rental Charge | | 03/26/20 - 04/22/20 | 3.00 | 28.00 | 10.00 | day | 840.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 04 / 038 | Rental Charge | | 03/26/20 - 04/22/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 5,096.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 5,096.00 |
| Sales Total | USD | |
| Sub-Total | USD | 5,096.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 5,096.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC        4607 W. Admiral Doyle Drive, New Iberia, LA 70560        Tax ID# 72-0692213        www.aggreko.com

# aggreko®

Remit PAYMENTS          Aggreko LLC
                       Dallas, TX  75397-2592
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted     VISA

## INVOICE

| | | **Page** | **1(1)** |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 14314 | | |
| **Agreement No.** A562792 | **Contact Name** Greg Monte | **Invoice No.** | 13551416 |
| | | **Date** | 05/15/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: Eugene Island 175C |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| **Customer Tax ID#** | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 07/14/20 |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: EI-175C | | | | | | | |
| | Routing ID: 573033 | | | | | | | |
| | Lease #: 438 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | *** | | | | | | | |
| | **XAMT002** | **200kW Generator Greenpower Canopy Offshore** | | | | | | |
| 1 / 036 | Rental Charge | | 04/23/20 - 04/29/20 | 1.00 | 7.00 | 117.00 | day | 819.00 |
| | | **4/0 AWG Bare-End Cable 100ft** | | | | | | |
| 2 / 008 | Rental Charge | | 04/23/20 - 04/29/20 | 7.00 | 7.00 | 5.00 | day | 245.00 |
| | | **Cable Ramp** | | | | | | |
| 3 / 007 | Rental Charge | | 04/23/20 - 05/11/20 | 3.00 | 19.00 | 10.00 | day | 570.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 4 / 038 | Rental Charge | | 04/23/20 - 04/29/20 | 1.00 | 7.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Rental Total** | USD | 1,634.00 |
| | | | | **Sales Total** | USD | |
| | | | | **Sub-Total** | USD | 1,634.00 |
| Non Taxable | 1,634.00 | 0.00% | - | **Tax Total** | USD | 0.00 |
| | | | | **Invoice Total** | USD | 1,634.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

---

Aggreko, LLC      4607 W. Admiral Doyle Drive, New Iberia, LA 70560      Tax ID# 72-0692213      www.aggreko.com

# aggreko®

Remit PAYMENTS      Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA   Dallas, TX  75397-2562

## INVOICE

| | | | | | Page | 1(1) |
|---|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 12829 | | **Invoice No.** | 13550843 |
| **Agreement No.** | A362956 | **Contact Name** | Craig Nowell | | **Date** | 05/07/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI-www.cortex.net | Offshore: Eugene Island 175-D |
| 2000 W Sam Houston Pkwy S; Ste 1200 | Broussard Bros Dock |
| Houston | Intracoastal City |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 07/06/20 |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: EI-175D | | | | | | | |
| | Routing ID: 573033 | | | | | | | |
| | Lease #: 438 | | | | | | | |
| | Recipient Name: Craig Nowell | | | | | | | |
| | * * * | | | | | | | |
| | **XBEX110** | **125kW Generator** | | | | | | |
| 1 / 184 | Rental Charge | | 03/23/20 - 03/26/20 | 1.00 | 4.00 | 80.00 | day | 320.00 |
| | XBEX110 Meter Hours | | 02/13/20 - 03/26/20 | 344.00 | | | | |
| | XBEX110 Excess Meter Hours | | 02/13/20 - 03/26/20 | 239.00 | | | | |
| 2 / 187 | **XALM019** | **125kW Generator** | | | | | | |
| | Rental Charge | | 03/23/20 - 03/26/20 | 1.00 | 4.00 | 80.00 | day | 320.00 |
| 3 / 188 | **TK00823** | **800gal Fuel Tank Double-Wall M** | | | | | | |
| | Rental Charge | | 03/23/20 - 03/26/20 | 1.00 | 4.00 | 15.00 | day | 60.00 |
| 4 / 093 | | **Sling** | | | | | | |
| | Rental Charge | | 03/23/20 - 03/26/20 | 1.00 | 4.00 | 0.00 | | 0.00 |
| 5 / 191 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 03/23/20 - 03/26/20 | 1.00 | 4.00 | 0.00 | | 0.00 |
| 3 / 192 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 03/23/20 - 03/26/20 | 1.00 | 4.00 | 0.00 | | 0.00 |
| 7 / 193 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 03/23/20 - 03/26/20 | 1.00 | 4.00 | 0.00 | | 0.00 |
| 3 / 022 | | **Cable - 4/0 Bare-End 75 ft** | | | | | | |
| | Rental Charge | | 03/23/20 - 04/19/20 | 2.00 | 28.00 | 7.50 | day | 420.00 |
| 9 / 140 | | **Cable - 4/0 Bare-End 125 ft** | | | | | | |
| | Rental Charge | | 03/23/20 - 04/19/20 | 8.00 | 28.00 | 6.25 | day | 1,400.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,520.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,520.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,520.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,520.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko

Remit PAYMENTS          Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted                VISA  DISCOVER
Dallas, TX 75397-2562

## INVOICE

| | | | | |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 20109 | | | **Page** 1(1) |
| **Agreement No.** A362956 | **Contact Name** Craig Nowell | | **Invoice No.** | 13554542 |
| | | | **Date** | 06/29/20 |

**Invoice To**
**Fieldwood Energy LLC**
EDI-www.cortex.net
2000 W Sam Houston Pkwy S; Ste 1200
Houston
TX 77042-3623

**Deliver To**
**Fieldwood Energy LLC**
Offshore: Eugene Island 175-D
Broussard Bros Dock
Intracoastal City
LA

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | | |
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 08/28/20 |
| **Service Center** | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: EI-175D | | | | | | |
| | | Routing ID: 573033 | | | | | | |
| | | Lease #: 438 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| | | **Cable - 4/0 Bare-End 75 ft** | | | | | | |
| 01 / 022 | Rental Charge | | 04/20/20 - 05/17/20 | 2.00 | 28.00 | 7.50 | day | 420.00 |
| | | **Cable - 4/0 Bare-End 125 ft** | | | | | | |
| 02 / 140 | Rental Charge | | 04/20/20 - 05/17/20 | 8.00 | 28.00 | 6.25 | day | 1,400.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,820.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,820.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,820.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,820.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS          Aggreko LLC
                                Dallas, TX 75397-2662
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   [Mastercard] VISA DISCOVER

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 21867 | | | |
| **Agreement No.** A362956 | **Contact Name** Craig Nowell | | **Invoice No.** | 13555394 |
| | | | **Date** | 07/09/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI-www.cortex.net | Offshore: Eugene Island 175-D |
| 2000 W Sam Houston Pkwy S; Ste 1200 | Broussard Bros Dock |
| Houston | Intracoastal City |
| TX 77042-3623 | LA |

| Customer Tax ID# | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 09/07/20 |
| **Service Center** | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: EI-175D | | | | | | |
| | | Routing ID: 573033 | | | | | | |
| | | Lease #: 438 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| | | **Cable - 4/0 Bare-End 75 ft** | | | | | | |
| 01 / 022 | Rental Charge | | 05/18/20 - 06/14/20 | 2.00 | 28.00 | 7.50 | day | 420.00 |
| | | **Cable - 4/0 Bare-End 125 ft** | | | | | | |
| 02 / 140 | Rental Charge | | 05/18/20 - 06/14/20 | 8.00 | 28.00 | 6.25 | day | 1,400.00 |

| Jurisdiction | Sales Total | Rate | Tax | | | |
|---|---|---|---|---|---|---|
| | | | | **Rental Total** | USD | 1,820.00 |
| | | | | **Sales Total** | USD | |
| | | | | **Sub-Total** | USD | 1,820.00 |
| | | | | **Tax Total** | USD | 0.00 |
| Non Taxable | 1,820.00 | 0.00% | - | **Invoice Total** | USD | 1,820.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko

Remit PAYMENTS     Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA   DISCOVER

## INVOICE

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 24927 | | **Page   1(1)** |
| **Agreement No.** A362956 | **Contact Name** Craig Nowell | **Invoice No.** | 13556644 |
| | | **Date** | 07/23/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: Eugene Island 175-D |
| 2000 W Sam Houston Pkwy S Suite 1200 | Broussard Bros Dock |
| Houston | Intracoastal City |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/21/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: EI-175D | | | | | | | |
| | Routing ID: 573033 | | | | | | | |
| | Lease #: 438 | | | | | | | |
| | Recipient Name: Greg Monte | | | | | | | |
| | * * * | | | | | | | |
| | | **Cable - 4/0 Bare-End 75 ft** | | | | | | |
| 01 / 022 | Rental Charge | | 06/15/20 - 06/30/20 | 2.00 | 16.00 | 7.50 | day | 240.00 |
| | | **Cable - 4/0 Bare-End 125 ft** | | | | | | |
| 02 / 140 | Rental Charge | | 06/15/20 - 07/12/20 | 8.00 | 28.00 | 6.25 | day | 1,400.00 |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,640.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,640.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,640.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,640.00 | 0.00% | - |



# aggreko°

Remit PAYMENTS To                 Aggreko LLC

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    [AMEX] [MC] VISA DISCOVER

Dallas, TX 75397-2562

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 24151 | Invoice No. | 13558283 |
| Agreement No. | A362956 | Contact Name | Craig Nowell | Date | 08/13/20 |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC
Offshore: Eugene Island 175-D
Broussard Bros Dock
Intracoastal City
LA

| | | | | |
|---|---|---|---|---|
| Customer Tax ID# | | | | |
| Payment Terms | Net 60 | | Salesperson | Kyle Theriot |
| Currency | US Dollars | | Due Date | 10/12/20 |
| Service Center | New Iberia | | | |

| ine / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 01 / 140 | Rental Charge | **Cable - 4/0 Bare-End 125 ft** | | | | | | |
| | | | 07/13/20 - 07/20/20 | 8.00 | 8.00 | 6.25 | day | 400.00 |
| 02 / 194 | | **Cable 04/0 LOV BAE 125 FT** | | | | | | |
| | | | 07/20/20 | 8.00 | 1.00 | 590.00 | Sales | 4,720.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| | | | |
| Non Taxable | 5,120.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 400.00 |
| Sales Total | USD | 4,720.00 |
| Sub-Total | USD | 5,120.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 5,120.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.