# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA  70302
(985) 447-4841

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

**Index Type :**   MORTGAGE

**Type of Document :** LIEN CLAIM

**Recording Pages :**          4

**Inst Number :** 1302209

**Book :** 2071      **Page :**  807

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:16:04PM

Certified On : 09/10/2020

Doc ID - 033569220004

CLERK OF COURT
ANNETTE M. FONTANA
Parish of Lafourche
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at  1:16:04
Recorded in Book  2071   Page  807
File Number    1302209

Deputy Clerk

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF LAFOURCHE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,009.92 | 013554106 | May 21, 2020 | Continuing at Present |
|  |  |  |  |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Timbalier, Block No. 295, Field ST295, Structure B, Complex ID No. 23196, Lease No. G05646, Latitude 28.19553036, Longitude -90.54132025, Platform X 2255236.02, Platform Y -170469.32, Parish of LaFourche, State of Louisiana.

7.      The true and correct amount claimed by Claimant is ONE THOUSAND NINE AND 92/100 ($1,009.92) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed.  Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold

estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko

ONLY to ~~~~~~~
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA  DISCOVER
P.O. Box 972562
Dallas, TX 75397-2562

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 18583 | Invoice No. | 13554106 |
| Agreement No. | A617190 | Contact Name | Carlos Cerna | Date | 06/23/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | Offshore: South Timbalier 295 |
| 2000 W Sam Houston Pkwy S Suite 1200 | GISB |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| Customer Tax ID# | | | |
| Payment Terms | Net 60 | Salesperson | Kyle Theriot |
| Currency | US Dollars | Due Date | 08/22/20 |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: ST-295 | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease#: 5646 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | *** | | | | | | | |
| | **XBEW048** | **Diesel Generator 300 KW** | | | | | | |
| 001 / 007 | Rental Charge | | 05/21/20 - 05/26/20 | 1.00 | 6.00 | 149.00 | day | 894.00 |
| | | **Slings** | | | | | | |
| 002 / 004 | Rental Charge | | 05/21/20 - 05/26/20 | 1.00 | 6.00 | 0.00 | | 0.00 |
| | | **Filter Oil Baldwin** | | | | | | |
| 003 / 003 | | | 05/21/20 | 1.00 | 1.00 | 17.70 | Sales | 17.70 |
| | | **Filter, Baldwin** | | | | | | |
| 004 / 005 | | | 05/21/20 | 3.00 | 1.00 | 13.04 | Sales | 39.12 |
| | | **Filter Fuel Baldwin** | | | | | | |
| 005 / 006 | | | 05/21/20 | 3.00 | 1.00 | 19.70 | Sales | 59.10 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non-Taxable | 1,009.92 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 894.00 |
| **Sales Total** | USD | 115.92 |
| **Sub-Total** | USD | 1,009.92 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,009.92 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA 70302
(985) 447-4841

**First MORTGAGOR**

GOM SHELF LLC

**First MORTGAGEE**

AGGREKO LLC

**Index Type :**  MORTGAGE

**Type of Document :** LIEN CLAIM

**Recording Pages :**          6

**Inst Number :** 1302210

**Book :** 2071     **Page :** 811

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:17:03PM

Certified On : 09/10/2020

CLERK OF COURT
ANNETTE M. FONTANA
Parish of Lafourche
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:17:03
Recorded in Book 2071  Page  811
File Number    1302210

Deputy Clerk

Doc ID - 033569230006

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF LAFOURCHE

      1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $2,898.00 | 013551360 | October 30, 2019 | Continuing at Present |
| $2,898.00 | 013553460 | October 30, 2019 | Continuing at Present |
| $ 931.50 | 013554873 | October 30, 2019 | Continuing at Present |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

GOM Shelf, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.     Claimant performed labor and/or furnished or hauled material at the request of GOM Shelf, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

      All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Grand Isle, Block No. 48, Field GI047, Structure E, Complex ID No. 20194, Lease No. 00134, Latitude 28.934192, Longitude -90.043518, Platform X 2412629.77, Platform Y 99610.91, Parish of LaFourche, State of Louisiana;

      7.     The true and correct amount claimed by Claimant is SIX THOUSAND SEVEN HUNDRED TWENTY-SEVEN AND 50/100 ($6,727.50) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. bThis lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the

debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS to:          Aggreko LLC
P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** US00008852 | | **Customer PO No.** 14189 | | **Invoice No.** | 13551360 |
| **Agreement No.** A602275 | | **Contact Name** Jared Bergeron | | **Date** | 05/14/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore: GI 48E<br>Grand Isle<br>LA, 70358-0048 |

| **Customer Tax ID#** | | |
|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** Kyle Theriot |
| **Currency** | US Dollars | **Due Date** 07/13/20 |
| **Service Center** | New Iberia | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | \* \* \* | | | | | | | |
| | Offshore Location: GI-48E | | | | | | | |
| | Routing ID: 573035 | | | | | | | |
| | Lease #: 134 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | \* \* \* | | | | | | | |
| 001 / 007 | **XBVP088** | **60kW Generator Greenpower Canopy** | | | | | | |
| | Rental Charge | | 04/15/20 - 05/12/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| 002 / 003 | | **150 Feet x Cable 4/0 AWG Bare-** | | | | | | |
| | Rental Charge | | 04/15/20 - 05/12/20 | 5.00 | 28.00 | 7.50 | day | 1,050.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 006 | Rental Charge | | 04/15/20 - 05/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax | | | |
|---|---|---|---|---|---|---|
| | | | | **Rental Total** | USD | 2,898.00 |
| | | | | **Sales Total** | USD | |
| | | | | **Sub-Total** | USD | 2,898.00 |
| | | | | **Tax Total** | USD | 0.00 |
| Non Taxable | 2,898.00 | 0.00% | - | **Invoice Total** | USD | 2,898.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC          4607 W. Admiral Doyle Drive, New Iberia, LA 70560          Tax ID# 72-0692213          www.aggreko.com

# aggreko

Remit PAYMENTS          Aggreko LLC

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   [MasterCard] VISA DISCOVER          Dallas, TX 75397-2562

## INVOICE

| | | | | **Page** | **1(1)** |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 18019 | **Invoice No.** | 13553460 |
| **Agreement No.** | A602275 | **Contact Name** | Jared Bergeron | **Date** | 06/15/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: GI 48E |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle |
| Houston | LA, 70358-0048 |
| TX 77042-3623 | |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 08/14/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: GI-48E | | | | | | |
| | | Routing ID: 573035 | | | | | | |
| | | Lease #: 134 | | | | | | |
| | | Recipient Name: Jared Bergeron | | | | | | |
| | | * * * | | | | | | |
| | **XBVP088** | **60kW Generator Greenpower Canopy** | | | | | | |
| 001 / 007 | Rental Charge | | 05/13/20 - 06/09/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **150 Feet x Cable 4/0 AWG Bare-** | | | | | | |
| 002 / 003 | Rental Charge | | 05/13/20 - 06/09/20 | 5.00 | 28.00 | 7.50 | day | 1,050.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 006 | Rental Charge | | 05/13/20 - 06/09/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| | | | |
| Non Taxable | 2,898.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,898.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,898.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,898.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS        Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   [AMEX]   [MC]   VISA   DISCOVER

## INVOICE

|  |  |  |  |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 20371 | **Page** | **1(1)** |
| **Agreement No.** A602275 | **Contact Name** Jared Bergeron | **Invoice No.** | 13554873 |
|  |  | **Date** | 07/02/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: GI 48E |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle |
| Houston | LA, 70358-0048 |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/31/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: GI-48E | | | | | | | |
| | Routing ID: 573035 | | | | | | | |
| | Lease #: 134 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP088** | **60kW Generator Greenpower Canopy** | | | | | | |
| 001 / 007 | Rental Charge | | 06/10/20 - 06/18/20 | 1.00 | 9.00 | 66.00 | day | 594.00 |
| | XBVP088 Excess Meter Hours | | 11/05/19 - 06/18/20 | 1,675.00 | | | | |
| | | **150 Feet x Cable 4/0 AWG Bare-** | | | | | | |
| 002 / 003 | Rental Charge | | 06/10/20 - 06/18/20 | 5.00 | 9.00 | 7.50 | day | 337.50 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 006 | Rental Charge | | 06/10/20 - 06/18/20 | 1.00 | 9.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 931.50 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 931.50 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 931.50 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 931.50 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA 70302
(985) 447-4841

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

| | |
|---|---|
| **Index Type :** MORTGAGE | **Inst Number :** 1302211 |
| **Type of Document :** LIEN CLAIM | |
| | **Book :** 2071    **Page :** 817 |
| **Recording Pages :** 4 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:17:57PM

Certified On : 09/10/2020

CLERK OF COURT
ANNETTE M. FONTANA
Parish of Lafourche
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:17:57
Recorded in Book 2071 Page 817
File Number 1302211

Brandy M Hebert

Deputy Clerk

Doc ID - 033569240004

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF LAFOURCHE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $4,562.00 | 013550616 | August 23, 2019 | Continuing at Present |
| | | | |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the PL, Block No. 10, Field PL010, Structure B, Complex ID No. 21988, Lease No. G02925, Latitude 28.947982, Longitude -90.723508, Platform X 2195068.027, Platform Y 102822.38, Parish of LaFourche, State of Louisiana;

7.      The true and correct amount claimed by Claimant is FOUR THOUSAND FIVE HUNDRED SIXTY-TWO AND 00/100 ($4,562.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil

and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_CHARLES R. MINYARD_, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** 8901 | **Invoice No.** | 13550616 |
| **Agreement No.** | A596169 | **Contact Name** Carlos Cerna | **Date** | 05/05/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore - PL 10B (South Pelto) |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/04/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | \*\*\* | | | | | | | |
| | Offshore Location: PL 10B | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease# 2925 | | | | | | | |
| | Recipient Name: CARLOS CERNA | | | | | | | |
| | \*\*\* | | | | | | | |
| | **XCND017** | **Diesel Generator 500kW** | | | | | | |
| 001 / 006 | Rental Charge | | 04/01/20 - 04/20/20 | 1.00 | 20.00 | 229.00 | day | 4,580.00 |
| | XCND017 Fuel Out/In | | 04/20/20 - 04/20/20 | 362.00 | | | | |
| | | **Sling** | | | | | | |
| 002 / 007 | Rental Charge | | 04/01/20 - 04/20/20 | 1.00 | 20.00 | 0.00 | | 0.00 |
| | | **Spare Part Sale** | | | | | | |
| 003 / 008 | | | 04/20/20 | -3.00 | 1.00 | 6.00 | Sales | -18.00 |
| | Credit for "Filter Fuel Baldwin " Invoice No 13528219 | | | | | | | |
| | Date 8/23/2019 Line 005/004 | | | | | | | |



| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,562.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,580.00 |
| **Sales Total** | USD | -18.00 |
| **Sub-Total** | USD | 4,562.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,562.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

---

Aggreko, LLC          4607 W. Admiral Doyle Drive, New Iberia, LA 70560          Tax ID# 72-0692213          www.aggreko.com

## Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA 70302
(985) 447-4841

### First MORTGAGOR

GOM SHELF LLC

### First MORTGAGEE

AGGREKO LLC

**Index Type :**   MORTGAGE

**Type of Document :** LIEN CLAIM

**Recording Pages :**         4

**Inst Number :** 1302212

**Book :** 2071      **Page :** 821

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:18:42PM

Certified On : 09/10/2020

CLERK OF COURT
ANNETTE M. FONTANA
Parish of Lafourche
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:18:42
Recorded in Book 2071  Page  821
File Number    1302212

*Brandy M nebur*
Deputy Clerk

Doc ID - 033569250004

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE**
**PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF LAFOURCHE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $916.00 | 013549940 | April 8, 2019 | Continuing at Present |
|  |  |  |  |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

GOM SHELF, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of GOM Shelf, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Grand Isle, Block No. 041, Field Gl41, Structure B, Complex ID No. 20575 Lease No. 00129, Latitude 28.998482, Longitude -89.958952, Platform X 2439401.85, Platform Y 123302.91, Parish of LaFourche, State of Louisiana

7.      The true and correct amount claimed by Claimant is NINE HUNDRED SIXTEEN AND 00/100 ($916.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.

This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This __8__ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

Printed Name: **Marla P. Meche**

Printed Name: **Candace C. Greene**

**CHARLES R. MINYARD, #9660**
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this __8__ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

## INVOICE

|  |  |  |  | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 11724 | Invoice No. | 13549940 |
| Agreement No. | A582392 | Contact Name | Carlos Cerna | Date | 04/28/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: GI 41B<br>LOE Technical Rt ID# 573035<br>Lease 129 |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 06/27/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | \* \* \* | | | | | | | |
| | Offshore Location: GI 41B | | | | | | | |
| | Routing ID: 573035 | | | | | | | |
| | Lease #: 129 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | \* \* \* | | | | | | | |
| | **XCND117** | **Diesel Generator 500kW** | | | | | | |
| 001 / 001 | Rental Charge | | 04/18/20 - 04/21/20 | 1.00 | 4.00 | 229.00 | day | 916.00 |
| | | **Sling** | | | | | | |
| 002 / 002 | Rental Charge | | 04/18/20 - 04/21/20 | 1.00 | 4.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 916.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 916.00 |
| Sales Total | USD | |
| Sub-Total | USD | 916.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 916.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC        4607 W. Admiral Doyle Drive, New Iberia, LA 70560        Tax ID# 72-0692213        www.aggreko.com



# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA 70302
(985) 447-4841

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

**Index Type :**   MORTGAGE                    **Inst Number :** 1302213

**Type of Document :** LIEN CLAIM

                                               **Book :** 2071        **Page :** 825

**Recording Pages :**          5

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:19:33PM

Certified On : 09/10/2020

Doc ID - 033569260005

CLERK OF COURT
ANNETTE M. FONTANA
Parish of Lafourche
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at  1:19:33
Recorded in Book  2071   Page  825
File Number     1302213

*Brandy M Hebert*
Deputy Clerk

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF LAFOURCHE

1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $2,380.00 | 013550438 | July 26, 2014 | Continuing at Present |
| $ 935.00 | 013551403 | July 26, 2014 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Timbalier, Block No. 206, Field ST206, Structure A, Complex ID No. 23851, Lease No. G05613, Latitude 28.429881, Longitude -90.308155, Platform X 2329612.18, Platform Y -84640.6, Parish of LaFourche, State of Louisiana.

7.     The true and correct amount claimed by Claimant is THREE THOUSAND THREE HUNDRED FIFTEEN AND NO/100 ($3,315.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil

and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8 day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Charles R. Minyard_
CHARLES R. MINYARD, #9960
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

_Candace C. Greene_
Printed Name: Candace C. Greene

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8 day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| Customer No. | US00008852 | | |

| | | | |
|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 12588 | Invoice No. | 13550438 |
| Agreement No. | A386627 | Contact Name | Carlos Cerna | Date | 05/04/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore:South Timbalier 206A<br>A Port Dock MV:Masco 8 Lease:5613<br>Grand Isle |

| | | | |
|---|---|---|---|
| Customer Tax ID# | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | Due Date | 07/03/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: ST-206A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 5613 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | | **4/0 Bare-End Cable 100 ft** | | | | | | |
| 001 / 003 | | Rental Charge | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| | | Change Order #: 07-17-2019 3:45PM | | | | | | |
| 002 / 033 | **TK00365**<br>Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 65.00 | day | 1,820.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 034 | | Rental Charge | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,380.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 2,380.00 |
| Sales Total | USD | |
| Sub-Total | USD | 2,380.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 2,380.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com





# aggreko®

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 14130 | | **Invoice No.** | 13551403 |
| **Agreement No.** A386627 | **Contact Name** Carlos Cerna | | **Date** | 05/15/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore:South Timbalier 206A<br>A Port Dock MV:Masco 8 Lease:5613<br>Grand Isle |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/14/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: ST-206A | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 5613 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | * * * | | | | | | | |
| | | **4/0 Bare-End Cable 100 ft** | | | | | | |
| 001 / 003 | Rental Charge | | 04/20/20 - 04/30/20 | 4.00 | 11.00 | 5.00 | day | 220.00 |
| | | | | | | | | |
| | Change Order #: 07-17-2019 3:45PM | | | | | | | |
| | **TK00365** | **Fuel Tank 800gal** | | | | | | |
| 002 / 033 | Rental Charge | | 04/20/20 - 04/30/20 | 1.00 | 11.00 | 65.00 | day | 715.00 |
| | TK00365 Fuel Out/In | | 04/30/20 - 04/30/20 | 792.00 | | | | |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 034 | Rental Charge | | 04/20/20 - 04/30/20 | 1.00 | 11.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 935.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 935.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 935.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 935.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com



# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA  70302
(985) 447-4841

---

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

---

Index Type :   MORTGAGE                                    **Inst Number :** 1302214

Type of Document : LIEN CLAIM

Recording Pages :        8                        **Book :** 2071      **Page :** 830

---

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:20:07PM

Certified On : 09/10/2020

CLERK OF COURT
ANNETTE M. FONTANA
Parish of Lafourche
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:20:07
Recorded in Book  2071  Page  830
File Number    1302214

Deputy Clerk

Doc ID - 033569270008

Do not Detach this Recording Page from Original Documents

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF LAFOURCHE

      1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $10,962.00 | 013550429 | March 21, 2014 | Continuing at Present |
| $ 6,939.00 | 013554146 | March 21, 2014 | Continuing at Present |
| $ 6,790.00 | 013554480 | March 21, 2014 | Continuing at Present |
| $ 6,790.00 | 013556401 | March 21 2014 | Continuing at Present |
| $ 5,335.00 | 013560190 | March 21, 2014 | Continuing at Present |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.     The name of Claimant is AGGREKO, LLC, whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

      All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Timbalier, Block 53, Field ST052, Structure I, Complex ID No. 22512, Lease No. G04000, Latitude 28.86919, Longitude -90.467481, Platform X 2277180.02, Platform Y 74697.84, Parish of LaFourche, State of Louisiana.

      7.     The true and correct amount claimed by Claimant is THIRTY-SIX THOUSAND EIGHT HUNDRED SIXTEEN AND NO/100 ($36,816.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed.

Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.  This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Charles R. [signature]_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

_Candace C. Greene_
Printed Name: Candace C. Greene

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

## INVOICE

ONLY to
P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 12587 | Invoice No. | 13550429 |
| Agreement No. | A370668 | Contact Name | Carlos Cerna | Date | 05/04/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore: South Timbalier 53<br>ELI Dock<br>Fourchon<br>LA |

| | | | |
|---|---|---|---|
| Customer Tax ID# | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | Due Date | 07/03/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: ST 53 | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: G04000 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | * * * | | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| 001 / 017 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 100.00 | day | 2,800.00 |
| | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| 002 / 117 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 018 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 004 / 042 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 005 / 019 | Rental Charge | | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 006 / 040 | Rental Charge | | 03/23/20 - 04/19/20 | 16.00 | 28.00 | 2.50 | day | 1,120.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 007 / 043 | Rental Charge | | 03/23/20 - 04/19/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| 008 / 041 | Rental Charge | | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |
| | * | | | | | | | |
| | * | | | | | | | |
| | Change Order #: 02-11-2019 4:57 PM | | | | | | | |
| | **XBGH046** | **300kW Generator Greenpower Canopy Offshore** | | | | | | |
| 009 / 109 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 010 / 108 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| | | | |
| Non Taxable | 10,962.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 10,962.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 10,962.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 10,962.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

---

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com

# aggreko®

ONLY to ~~Aggreko, LLC.~~   P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   [VISA] [DISCOVER]

## INVOICE

| | | |
|---|---|---|
| | | **Page**    **1(1)** |
| **Customer No.** US00008852 | **Customer PO No.** 18586 | **Invoice No.** 13554146 |
| **Agreement No.** A370668 | **Contact Name** Carlos Cerna | **Date** 06/23/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: South Timbalier 53 |
| 2000 W Sam Houston Pkwy S Suite 1200 | ELI Dock |
| Houston | Fourchon |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/22/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: ST 53 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G04000 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| 001 / 017 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 100.00 | day | 2,800.00 |
| | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| 002 / 117 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 018 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 004 / 042 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 005 / 019 | Rental Charge | | 04/20/20 - 05/17/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 006 / 040 | Rental Charge | | 04/20/20 - 05/17/20 | 16.00 | 28.00 | 2.50 | day | 1,120.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 007 / 043 | Rental Charge | | 04/20/20 - 05/17/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| 008 / 041 | Rental Charge | | 04/20/20 - 05/17/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |
| | * | | | | | | | |
| | * | | | | | | | |
| | | Change Order #: 02-11-2019 4:57 PM | | | | | | |
| | **XBGH046** | **300kW Generator Greenpower Canopy Offshore** | | | | | | |
| 009 / 109 | Rental Charge | | 04/20/20 - 04/20/20 | 1.00 | 1.00 | 149.00 | day | 149.00 |
| | XBGH046 Fuel Out/In | | 04/20/20 - 04/20/20 | 271.00 | | | | |
| | | **Accessory (Power) Slings** | | | | | | |
| 010 / 108 | Rental Charge | | 04/20/20 - 04/20/20 | 1.00 | 1.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non-Taxable | 6,939.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,939.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,939.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,939.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

ONLY to ~~~~~~~~
P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA   DISCOVER

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 20049 | | **Invoice No.** | 13554480 |
| **Agreement No.** A370668 | **Contact Name** Carlos Cerna | | **Date** | 06/25/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: South Timbalier 53 |
| 2000 W Sam Houston Pkwy S Suite 1200 | ELI Dock |
| Houston | Fourchon |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/24/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: ST 53 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G04000 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| 001 /017 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 100.00 | day | 2,800.00 |
| | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| 002 /117 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 /018 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 004 /042 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 005 /019 | Rental Charge | | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 006 /040 | Rental Charge | | 05/18/20 - 06/14/20 | 16.00 | 28.00 | 2.50 | day | 1,120.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 007 /043 | Rental Charge | | 05/18/20 - 06/14/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| 008 /041 | Rental Charge | | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,790.00 | 0.00% | |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,790.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,790.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,790.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

ONLY to ~~~~~~~~~~~
P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA   DISCOVER

## INVOICE

| | | | **Page** | **1(1)** |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 24388 | | **Invoice No.** | 13556401 |
| **Agreement No.** A370668 | **Contact Name** Carlos Cerna | | **Date** | 07/22/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: South Timbalier 53 |
| 2000 W Sam Houston Pkwy S Suite 1200 | ELI Dock |
| Houston | Fourchon |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 09/20/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: ST 53 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G04000 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| 001 / 017 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 100.00 | day | 2,800.00 |
| | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| 002 / 117 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 018 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 004 / 042 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 005 / 019 | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 006 / 040 | Rental Charge | | 06/15/20 - 07/12/20 | 16.00 | 28.00 | 2.50 | day | 1,120.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 007 / 043 | Rental Charge | | 06/15/20 - 07/12/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| 008 / 041 | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,790.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,790.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,790.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,790.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko

ONLY to ————
P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA DISCOVER

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. 31930 | Invoice No. | 13560190 |
| Agreement No. | A370668 | Contact Name   Carlos Cerna | Date | 09/03/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | Offshore: South Timbalier 53 |
| 2000 W Sam Houston Pkwy S Suite 1200 | ELI Dock |
| Houston | Fourchon |
| TX 77042-3623 | LA |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 11/02/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: ST 53 | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: G04000 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | * * * | | | | | | | |
| | 1600-01 | Distribution 1600amp Switch | | | | | | |
| 001 / 017 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 100.00 | day | 2,200.00 |
| | XCHW006 | Distribution 800amp Panelboard | | | | | | |
| 002 / 117 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 50.00 | day | 1,100.00 |
| | | Accessory (Power) Slings | | | | | | |
| 003 / 018 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 0.00 | | 0.00 |
| | | Accessory (Power) Slings | | | | | | |
| 004 / 042 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 0.00 | | 0.00 |
| | | Cable 04/0 LOV BAE 25 FT | | | | | | |
| 005 / 019 | Rental Charge | | 07/13/20 - 08/03/20 | 4.00 | 22.00 | 1.25 | day | 110.00 |
| | | Cable 04/0 LOV BAE 50 FT | | | | | | |
| 006 / 040 | Rental Charge | | 07/13/20 - 08/03/20 | 16.00 | 22.00 | 2.50 | day | 880.00 |
| | | Cable 04/0 LOV BAE 50 FT | | | | | | |
| 007 / 043 | Rental Charge | | 07/13/20 - 08/03/20 | 7.00 | 22.00 | 2.50 | day | 385.00 |
| | | Cable 04/0 LOV BAE 150 FT | | | | | | |
| 008 / 041 | Rental Charge | | 07/13/20 - 08/03/20 | 4.00 | 22.00 | 7.50 | day | 660.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 5,335.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 5,335.00 |
| Sales Total | USD | |
| Sub-Total | USD | 5,335.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 5,335.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.