# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
Attn: CHARLES R MINYARD
LAW OFFICE OF CHARLES R MINYARD
P O BOX 3642
LAFAYETTE, LA 70502

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

**Index Type :**    MORTGAGE                           **File # :** 2020-00003712

**Type of Document :** MATERIALMANS LIEN

                                                    **Book :**  776      **Page :**  543

**Recording Pages :**        4

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:55:06PM

Doc ID - 005337970004

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:55:06
Recorded in Book  776   Page  543
File Number 2020-00003712

Deputy Clerk



**Return To :**   Attn: CHARLES R MINYARD

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE**
**PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF PLAQUEMINE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $4,836.00 | 013552522 | February 25, 2020 | Continuing at Present |
| | | | |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Main Pass, Block No. 153, Field SP065, Structure C, Complex ID No. 23402, Lease No. G01967, Latitude 29.117361, Longitude -88.848872, Platform X 2793324, Platform Y 172498, Parish of Plaquemine, State of Louisiana;

7.      The true and correct amount claimed by Claimant is FOUR THOUSAND EIGHT HUNDRED THIRTY-SIX AND 00/100 ($4,836.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and

gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This __8__ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this __8__ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS          Aggreko LLC
Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 16512 | | | **Invoice No.** | 13552522 |
| **Agreement No.** A611804 | **Contact Name** Greg Monte | | | **Date** | 06/01/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: MP153C |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/31/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Ofshore Location: MP 153C | | | | | | | |
| | Routing ID: 573036 | | | | | | | |
| | Lease #: 1967 | | | | | | | |
| | Recipient Name: GREG MONTE | | | | | | | |
| | *** | | | | | | | |
| | **XALX150** | **Diesel Generator 300 kW** | | | | | | |
| 001 / 004 | Rental Charge | | 04/21/20 - 05/14/20 | 1.00 | 24.00 | 149.00 | day | 3,576.00 |
| | | **Slings** | | | | | | |
| 002 / 007 | Rental Charge | | 04/21/20 - 05/14/20 | 1.00 | 24.00 | 0.00 | | 0.00 |
| | | **150 Feet x Cable 4/0 AWG Baree** | | | | | | |
| 003 / 006 | Rental Charge | | 04/21/20 - 05/14/20 | 7.00 | 24.00 | 7.50 | day | 1,260.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,836.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,836.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 4,836.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,836.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC    4607 W. Admiral Doyle Drive, New Iberia, LA 70560    Tax ID# 72-0692213    www.aggreko.com

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
Attn: CHARLES R MINYARD
LAW OFFICE OF CHARLES R MINYARD
P O BOX 3642
LAFAYETTE, LA 70502

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

**Index Type :**   MORTGAGE

**Type of Document :** MATERIALMANS LIEN

**Recording Pages :**          5

**File # :** 2020-00003713

**Book :**  776      **Page :**  547

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:56:53PM

Doc ID - 005337980005

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at  1:56:53
Recorded in Book  776  Page   547
File Number 2020-00003713

Deputy Clerk



**Return To :**   Attn: CHARLES R MINYARD

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF PLAQUEMINE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $2,422.80 | 013557785 | June 24, 2020 | Continuing at Present |
| $ 780.00 | 13559878 | June 24, 2020 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the WD, Block No. 105, Field WD105, Structure E, Complex ID No. 23415, Lease No. 00842, Latitude 28.851336, Longitude -89.601086, Platform X 2554615.93, Platform Y 71349.9, Parish of Plaquemine, State of Louisiana; and,

7.      The true and correct amount claimed by Claimant is THREE THOUSAND TWO HUNDRED TWO AND 80/100 ($3,202.80) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed.  Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.      This lien claim for the amount stated above is upon the whole of

said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

**WITNESSES:**

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW



**aggreko**

ONLY / P.O. Box 872562
P.O. Box 872562
Dallas, TX 75572-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    [logos]  VISA  DISCOVER

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 26979 | **Invoice No.** | 13557785 |
| **Agreement No.** | A619584 | **Contact Name** | Jared Bergeron | **Date** | 08/06/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: WD 105E |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 10/05/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | ••• | | | | | | |
| | Offshore Location: WD-105E | | | | | | | |
| | Routing ID:573036 | | | | | | | |
| | Lease #: 842 | | | | | | | |
| | Recipient Names Jared Bergeron | | | | | | | |
| | ••• | | | | | | | |
| 2 | ACR-3385 | Electrical Distribution 400amp | | | | | | |
| | Rental Charge | | 06/25/20 - 07/22/20 | 1.00 | 28.00 | 65.00 | day | 1,820.00 |
| 3 | | Freight/Transport Positioning | | | | | | |
| | | | 06/24/20 | 1.00 | 1.00 | 602.80 | sales | 602.80 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,422.80 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,820.00 |
| **Sales Total** | USD | 602.80 |
| **Sub-Total** | USD | 2,422.80 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,422.80 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

ONLY IN      TX      P.O. Box 972562
Dallas, TX, 75972562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|

| | | |
|---|---|---|
| **Customer No.** US00008852 | | |
| **Agreement No.** A619584 | | |
| **Customer PO No.** 30839 | **Invoice No.** | 13559878 |
| **Contact Name** Jared Bergeron | **Date** | 08/31/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | OFFSHORE: WD 105E |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| **Customer Tax ID#** | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 10/30/20 |
| **Service Center** | New Iberia | | |

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

\*\*\*

Offshore Location: WD-105E
Routing ID:573036
Lease #: 842
Recipient Names Jared Bergeron
\*\*\*

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 2 | ACR-3385 | **Electrical Distribution 400amp** | | | | | | |
| | | Rental Charge | 07/23/20 - 08/03/20 | 1.00 | 12.00 | 65.00 | day | 780.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 780.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 780.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 780.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 780.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA  70037
(504) 934-6610

**Received From :**
  Attn: CHARLES R MINYARD
  LAW OFFICE OF CHARLES R MINYARD
  P O BOX 3642
  LAFAYETTE, LA  70502

**First MORTGAGOR**
FIELDWOOD ENERGY LLC

**First MORTGAGEE**
AGGREKO LLC

Index Type :    MORTGAGE                          File # : 2020-00003714

Type of Document : MATERIALMANS LIEN
                                                  Book :  776      Page :  552

Recording Pages :           7

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for
Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:58:04PM

Doc ID - 005337990007

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:58:04
Recorded in Book  776  Page  552
File Number 2020-00003714

Deputy Clerk

Return To :   Attn: CHARLES R MINYARD

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF PLAQUEMINE

      1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $ 7,334.48 | 013549944 | April 21, 2020 | Continuing at Present |
| $18,960.68 | 013544082 | April 21, 2020 | Continuing at Present |
| $18,200.00 | 013555280 | April 21, 2020 | Continuing at Present |
| $ 1,950.00 | 013556642 | April 21, 2020 | Continuing at Present |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

      All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Mississippi Canyon, Block No. 736, Field WLDMC7, Structure A-Thunderhawk, Complex ID No. 2045, Lease No. G30354, Latitude 28.26728694, Longitude -88.39892063, Platform X 1190238, Platform Y 10260584, Parish of Plaquemine, State of Louisiana.

      7.    The true and correct amount claimed by Claimant is FORTY-SIX THOUSAND FOUR HUNDRED FORTY-FIVE AND 16/100 ($46,445.16) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices

showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.  This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

NOTARY PUBLIC, #T2048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS         Aggreko LLC
                              Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 11810 | **Invoice No.** | 13549944 |
| **Agreement No.** A615249 | **Contact Name** Jarrod Boudreaux | **Date** | 04/28/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore: Thunderhawk - MC 736 |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 06/27/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | \* \* \* | | | | | | | |
| | Offshore Location: MC 736 | | | | | | | |
| | Routing ID: 580038 | | | | | | | |
| | Lease #: G27306 | | | | | | | |
| | Recipient Name: JAMES VINES | | | | | | | |
| | \* \* \* | | | | | | | |
| 12 | | Cable 04/0 LOV BAE 100 FT | | | | | | |
| | | | 04/24/20 | 17.00 | 1.00 | 431.44 | sales | 7,334.48 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 7,334.48 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | |
| **Sales Total** | USD | 7,334.48 |
| **Sub-Total** | USD | 7,334.48 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 7,334.48 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC        4607 W. Admiral Doyle Drive, New Iberia, LA 70560        Tax ID# 72-0692213        www.aggreko.com

# aggreko®

Remit PAYMENTS        Aggreko LLC

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    [VISA] [DISCOVER]

Dallas, TX 75397-2562

## INVOICE

| | | | | | |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 19174 | **Page** | 1(1) |
| **Agreement No.** | A615249 | **Contact Name** | Jarrod Boudreaux | **Invoice No.** | 13554082 |
| | | | | **Date** | 06/23/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | Fieldwood Energy LLC<br>Offshore: Thunderhawk - MC 736 |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/22/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: MC 736 | | | | | | |
| | | Routing ID: 580038 | | | | | | |
| | | Lease #: G27306 | | | | | | |
| | | Recipient Name: Don Ballard | | | | | | |
| | | * * * | | | | | | |
| 001 / 005 | XAXC045 | **Diesel Generator 1000 kW** | | | | | | |
| | | Rental Charge | 04/21/20 - 05/18/20 | 1.00 | 28.00 | 620.00 | day | 17,360.00 |
| | | **New FM 200 Fire Suppression** | | | | | | |
| 002 / 010 | TK00239 | **Fuel Tank 800 gal** | | | | | | |
| | | Rental Charge | 04/21/20 - 05/18/20 | 1.00 | 28.00 | 30.00 | day | 840.00 |
| | | w/ 2-100' USCG Approved fuel hoses | | | | | | |
| | | **100 Feet x Cable 4/0 AWG BE** | | | | | | |
| 003 / 008 | | Rental Charge | 04/21/20 - 04/24/20 | 18.00 | 4.00 | 5.00 | day | 360.00 |
| | | **Slings** | | | | | | |
| 004 / 006 | | Rental Charge | 04/21/20 - 05/18/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | **Filter Fuel Baldwin** | | | | | | |
| 005 / 007 | | | 04/21/20 | 6.00 | 1.00 | 23.50 | Sales | 141.00 |
| | | **Filter Oil Baldwin** | | | | | | |
| 006 / 009 | | | 04/21/20 | 6.00 | 1.00 | 17.70 | Sales | 106.20 |
| | | **Filter, Baldwin** | | | | | | |
| 007 / 011 | | | 04/21/20 | 12.00 | 1.00 | 12.79 | Sales | 153.48 |
| | | **Fuel Temperature Sensor Filter Head QSK50 MCRS Cum** | | | | | | |
| 008 / 013 | | | 05/16/20 | 1.00 | 1.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 18,960.68 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 18,560.00 |
| **Sales Total** | USD | 400.68 |
| **Sub-Total** | USD | 18,960.68 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 18,960.68 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS          Aggreko LLC
                        ... Box 972562
For Proper Posting Include Invoice # on Check Stub     Dallas, TX 75397-2562
Major Credit Cards Accepted    [MC] VISA DISCOVER

## INVOICE                                              Page    1(1)

| | | |
|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 21569 | **Invoice No.** 13555280 |
| **Agreement No.** A615249 | **Contact Name** Jarrod Boudreaux | **Date** 07/08/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | Fieldwood Energy LLC<br>Offshore: Thunderhawk - MC 736 |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/06/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: MC 736 | | | | | | | |
| | Routing ID: 580038 | | | | | | | |
| | Lease #: G27306 | | | | | | | |
| | Recipient Name: Don Ballard | | | | | | | |
| | * * * | | | | | | | |
| 001 / 005 | XAXC045 | **Diesel Generator 1000 kW** | | | | | | |
| | Rental Charge | | 05/19/20 - 06/15/20 | 1.00 | 28.00 | 620.00 | day | 17,360.00 |
| | **New FM 200 Fire Suppression** | | | | | | | |
| 002 / 010 | TK00239 | **Fuel Tank 800 gal** | | | | | | |
| | Rental Charge | | 05/19/20 - 06/15/20 | 1.00 | 28.00 | 30.00 | day | 840.00 |
| | w/ 2-100' USCG Approved fuel hoses | | | | | | | |
| | | **Slings** | | | | | | |
| 003 / 006 | Rental Charge | | 05/19/20 - 06/15/20 | 2.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 18,200.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 18,200.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 18,200.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 18,200.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS          Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   [MC] [VISA] [DISCOVER]

## INVOICE

| | | |
|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 24793 | **Page** 1(1) |
| **Agreement No.** A615249 | **Contact Name** Jarrod Boudreaux | **Invoice No.** 13556642 |
| | | **Date** 07/23/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
Offshore: Thunderhawk - MC 736

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/21/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | Offshore Location: MC 736 | | | | | | | |
| | Routing ID: 580038 | | | | | | | |
| | Lease #: G27306 | | | | | | | |
| | Recipient Name: Don Ballard | | | | | | | |
| | | * * * | | | | | | |
| | **XAXC045** | **Diesel Generator 1000 kW** | | | | | | |
| 001 / 005 | Rental Charge | **New FM 200 Fire Suppression** | 06/16/20 - 06/18/20 | 1.00 | 3.00 | 620.00 | day | 1,860.00 |
| | XAXC045 Fuel Out/In | | 06/18/20 - 06/18/20 | 166.00 | | | | |
| 002 / 010 | **TK00239** | **Fuel Tank 800 gal** | | | | | | |
| | Rental Charge | w/ 2-100' USCG Approved fuel hoses | 06/16/20 - 06/18/20 | 1.00 | 3.00 | 30.00 | day | 90.00 |
| | TK00239 Fuel Out/In | | 06/18/20 - 06/18/20 | 752.00 | | | | |
| | | **Slings** | | | | | | |
| 003 / 006 | Rental Charge | | 06/16/20 - 06/18/20 | 2.00 | 3.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,950.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,950.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,950.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,950.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
  Attn: CHARLES R MINYARD
  LAW OFFICE OF CHARLES R MINYARD
  P O BOX 3642
  LAFAYETTE, LA 70502

**First MORTGAGOR**

| |
|---|
| GOM SHELF LLC |

**First MORTGAGEE**

| |
|---|
| AGGREKO LLC |

**Index Type :**   MORTGAGE

**Type of Document :** MATERIALMANS LIEN

**Recording Pages :**     4

**File # :** 2020-00003715

**Book :** 776    **Page :** 559

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:59:40PM

Doc ID - 005338000004

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:59:40
Recorded in Book 776 Page 559
File Number 2020-00003715

Deputy Clerk



**Return To :**   Attn: CHARLES R MINYARD

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF PLAQUEMINE

     1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

     2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,350.00 | 013550721 | March 16, 2020 | Continuing at Present |
| | | | |

     Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

     3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

GOM Shelf, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

     4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

     5.    Claimant performed labor and/or furnished or hauled material at the request of GOM Shelf, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

     6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

     All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the West Delta, Block No. 71, Field GI073, Structure O, Complex ID No. 20510, Lease No. 00838, Latitude 28.964111, Longitude -89.78392, Platform X 2495526.93, Platform Y 111519.1, Parish of Plaquemine, State of Louisiana;

     7.    The true and correct amount claimed by Claimant is ONE THOUSAND THREE HUNDRED FIFTY AND 00/100 ($1,350.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and

gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: **Marla P. Meche**

_Candace C. Greene_
Printed Name: **Candace C. Greene**

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW



# aggreko®

Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| Customer No. US00008852 | Customer PO No. 4179 | Invoice No. | 13550721 |
| Agreement No. A613277 | Contact Name Jared Bergeron | Date | 05/06/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: WD 71 O<br>Grand Isle Shore Base<br>Grand Isle<br>LA |

| Customer Tax ID# | | | |
|---|---|---|---|
| Payment Terms | Net 60 | Salesperson | Kyle Theriot |
| Currency | US Dollars | Due Date | 07/05/20 |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: WD-71 O | | | | | | | |
| | Routing ID: 573035 | | | | | | | |
| | Lease #: 838 | | | | | | | |
| | Recipient Name: JARED BERGERON | | | | | | | |
| | * * * | | | | | | | |
| | **XCMV012** | **Diesel Generator 100 kW** | | | | | | |
| 001 / 001 | Rental Charge | | 04/13/20 - 04/27/20 | 1.00 | 15.00 | 80.00 | day | 1,200.00 |
| | XCMV012 Fuel Out/In | | 04/27/20 - 04/27/20 | 31.00 | | | | |
| | | **50 Feet x Cable 4/0 AWG Bare-E** | | | | | | |
| 002 / 002 | Rental Charge | | 04/13/20 - 04/27/20 | 4.00 | 15.00 | 2.50 | day | 150.00 |
| | | **Slings** | | | | | | |
| 003 / 003 | Rental Charge | | 04/13/20 - 04/27/20 | 1.00 | 15.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,350.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,350.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,350.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,350.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
Attn: CHARLES R MINYARD
LAW OFFICE OF CHARLES R MINYARD
P O BOX 3642
LAFAYETTE, LA 70502

**First MORTGAGOR**

FIELDWOOD ENERGY OFFSHORE LLC

**First MORTGAGEE**

AGGREKO LLC

| | |
|---|---|
| **Index Type :** MORTGAGE | **File # :** 2020-00003716 |
| **Type of Document :** MATERIALMANS LIEN | **Book :** 776    **Page :** 563 |
| **Recording Pages :** 5 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 2:02:15PM

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 2:02:15
Recorded in Book 776 Page 563
File Number 2020-00003716

Deputy Clerk

Doc ID - 005338010005

**Return To :** Attn: CHARLES R MINYARD

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

### NOTICE OF LIEN CLAIM AND PRIVILEGE
### PURSUANT TO LSA-R.S. 9:4861, ET SEQ.

PARISH OF PLAQUMINE

     1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

     2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $4,172.00 | 013550215 | March 6, 2020 | Continuing at Present |
| $2,739.33 | 013551958 | March 6, 2020 | Continuing at Present |
| | | | |

     Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

     3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy Offshore, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

     4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

     5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy Offshore, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

     6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

     All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Main Pass, Block No. 77, Field MP151, Structure A, Complex ID No. 23005, Lease No. G04481, Latitude 29.180795, Longitude -88.90307, Platform X 2775531, Platform Y 195189, Parish of Plaquemine, State of Louisiana;

     7.     The true and correct amount claimed by Claimant is SIX THOUSAND NINE HUNDRED ELEVEN AND 33/100 ($6,911.33) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and

gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

_Candace C. Greene_
Printed Name: Candace C. Greene

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

NOTARY PUBLIC #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS
Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 12392 | **Invoice No.** | 13550215 |
| **Agreement No.** A612755 | **Contact Name** Greg Monte | **Date** | 04/30/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | OFFSHORE: Main Pass 77A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shore Base |
| Houston | Grand Isle |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 06/29/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: MP 77A | | | | | | |
| | | Routing ID: 573036 | | | | | | |
| | | Lease #: G04481 | | | | | | |
| | | Recipient Name: GREG MONTE | | | | | | |
| | | * * * | | | | | | |
| 001 / 007 | **XALX161** | **Diesel Generator 300kW** | | | | | | |
| | | Rental Charge | 04/03/20 - 04/30/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | | **Slings** | | | | | | |
| 002 / 006 | | Rental Charge | 04/03/20 - 04/30/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,172.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,172.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 4,172.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,172.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS          Aggreko LLC
                        Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE

| | | | **Page** | **1(1)** |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 15375 | | **Invoice No.** | 13551958 |
| **Agreement No.** A612755 | **Contact Name** Greg Monte | | **Date** | 05/21/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: Main Pass 77A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shore Base |
| Houston | Grand Isle |
| TX 77042-3623 | |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/20/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | \* \* \* | | | | | | |
| | | Offshore Location: MP 77A | | | | | | |
| | | Routing ID: 573036 | | | | | | |
| | | Lease #: G04481 | | | | | | |
| | | Recipient Name: GREG MONTE | | | | | | |
| | | \* \* \* | | | | | | |
| 001 / 007 | **XALX161** | **Diesel Generator 300kW** | | | | | | |
| | | Rental Charge | 05/01/20 - 05/18/20 | 1.00 | 18.00 | 149.00 | day | 2,682.00 |
| | | XALX161 Excess Meter Hours | 03/06/20 - 05/18/20 | 1,093.00 | | | | |
| | | **Slings** | | | | | | |
| 002 / 006 | | Rental Charge | 05/01/20 - 05/18/20 | 1.00 | 18.00 | 0.00 | | 0.00 |
| | | **Cummins Rocker Level** | | | | | | |
| 003 / 008 | | | 05/03/20 | 1.00 | 1.00 | 57.33 | Sales | 57.33 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,739.33 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,682.00 |
| **Sales Total** | USD | 57.33 |
| **Sub-Total** | USD | 2,739.33 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,739.33 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC      4607 W. Admiral Doyle Drive, New Iberia, LA 70560      Tax ID# 72-0692213      www.aggreko.com

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
Attn: CHARLES R MINYARD
LAW OFFICE OF CHARLES R MINYARD
P O BOX 3642
LAFAYETTE, LA 70502

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

| | |
|---|---|
| **Index Type :** MORTGAGE | **File # :** 2020-00003717 |
| **Type of Document :** MATERIALMANS LIEN | |
| | **Book :** 776 **Page :** 568 |
| **Recording Pages :** 4 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 2:03:19PM

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 2:03:19
Recorded in Book 776 Page 568
File Number 2020-00003717

Deputy Clerk



Doc ID - 005338020004

**Return To :** Attn: CHARLES R MINYARD

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF PLAQUEMINE

1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,782.00 | 013550202 | June 20, 2019 | Continuing at Present |
| $ | | | |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the West Delta, Block No. 103, Field WD105, Structure F, Complex ID No. 24159, Lease No. G012360, Latitude 28.880468, Longitude -89.663137, Platform X 2534595.93, Platform Y 81648, Parish of Plaquemine, State of Louisiana;

7.    The true and correct amount claimed by Claimant is ONE THOUSAND SEVEN HUNDRED EIGHTY-TWO AND 00/100 ($1,782.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil

and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _5_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _5_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS          Aggreko LLC
                                      Dallas, TX 75397-2552
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 12295 | | **Invoice No.** | 13550202 |
| **Agreement No.** A589465 | **Contact Name** Greg Monte | | **Date** | 04/30/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: WD 103 TF |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 06/29/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: WD-103FT | | | | | | |
| | | Routing ID: 573036 | | | | | | |
| | | Lease #: 12360 | | | | | | |
| | | Recipient Name: GREG MONTE | | | | | | |
| | | * * * | | | | | | |
| 001 / 006 | **XBSN036** | **Diesel Generator 60 kW** | | | | | | |
| | | Rental Charge | 03/26/20 - 04/21/20 | 1.00 | 27.00 | 66.00 | day | 1,782.00 |
| | | XBSN036 Fuel Out/In | 04/21/20 - 04/21/20 | 93.00 | | | | |
| | | **Slings** | | | | | | |
| 002 / 003 | | Rental Charge | 03/26/20 - 04/21/20 | 1.00 | 27.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,782.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,782.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,782.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,782.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
Attn: CHARLES R MINYARD
LAW OFFICE OF CHARLES R MINYARD
P O BOX 3642
LAFAYETTE, LA 70502

**First MORTGAGOR**

GOM SHELF CO

**First MORTGAGEE**

AGGREKO LLC

**Index Type :** MORTGAGE

**File # :** 2020-00003718

**Type of Document :** MATERIALMANS LIEN

**Book :** 776    **Page :** 572

**Recording Pages :**    9

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 2:04:29PM

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached document that was filed for registry and Recorded 09/10/2020 at 2:04:29 Recorded in Book 776 Page 572 File Number 2020-00003718

Deputy Clerk



Doc ID - 005338030009

**Return To :**   Attn: CHARLES R MINYARD

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF PLAQUEMINE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $4,536.00 | 013549808 | June 16, 2019 | Continuing at Present |
| $4,765.70 | 013551694 | June 16, 2019 | Continuing at Present |
| $2,996.00 | 013556640 | June 16, 2019 | Continuing at Present |
| $2,800.00 | 013556731 | June 16, 2019 | Continuing at Present |
| $  420.00 | 013557006 | June 16, 2019 | Continuing at Present |
| $  420.00 | 013558323 | June 16, 2019 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

GOM Shelf, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of GOM Shelf, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Main Pass, Block No. 296, Field MP144, Structure B, Complex ID No. 22749, Lease No. G01673, Latitude 29.233588, Longitude -88.664945, Platform X 2851060, Platform Y 216072, Parish of Plaquemine, State of Louisiana;

7.      The true and correct amount claimed by Claimant is FIFTEEN THOUSAND NINE HUNDRED THIRTY-SEVEN AND 70/100 ($15,937.70) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due

and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _5_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS              Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA
Dallas, TX 75397-2562

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 11609 | **Invoice No.** | 13549808 |
| **Agreement No.** A588852 | **Contact Name** Greg Monte | **Date** | 04/27/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: MP 296B |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 06/26/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: MP 296B | | | | | | | |
| | Routing ID: 573036 | | | | | | | |
| | Lease #: 1673 | | | | | | | |
| | Recipient Name: GREG MONTE | | | | | | | |
| | * * * | | | | | | | |
| | **XAAF003** | **175kW Generator Greenpower Canopy Offshore** | | | | | | |
| 01 / 027 | Rental Charge | | 03/22/20 - 04/18/20 | 1.00 | 28.00 | 112.00 | day | 3,136.00 |
| 02 / 004 | Rental Charge | **100FT x Cable 4/0 AWG** | 03/22/20 - 04/18/20 | 7.00 | 28.00 | 5.00 | day | 980.00 |
| | **TK00333** | **Fuel Tank 800 gal** | | | | | | |
| 03 / 005 | Rental Charge | | 03/22/20 - 04/18/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Slings** | | | | | | |
| 04 / 006 | Rental Charge | | 03/22/20 - 04/18/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 05 / 028 | Rental Charge | | 03/22/20 - 04/18/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,536.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,536.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 4,536.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,536.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS        Aggreko LLC
                      Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA DISCOVER

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| Customer No. US00008852 | Customer PO No. 24704 | Invoice No. | 13556640 |
| Agreement No. A588852 | Contact Name Greg Monte | Date | 07/23/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | Fieldwood Energy LLC<br>Offshore: MP 296B |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 09/21/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: MP 296B | | | | | | |
| | | Routing ID: 573036 | | | | | | |
| | | Lease #: 1673 | | | | | | |
| | | Recipient Name: GREG MONTE | | | | | | |
| | | * * * | | | | | | |
| 01 / 027 | XAAF003 | 175kW Generator Greenpower Canopy Offshore | | | | | | |
| | Rental Charge | | 05/17/20 - 06/03/20 | 1.00 | 18.00 | 112.00 | day | 2,016.00 |
| | XAAF003 | Excess Meter Hours | 03/17/20 - 06/03/20 | 1,011.00 | | | | |
| | XAAF003 | Fuel Out/In | 06/03/20 - 06/03/20 | 101.00 | | | | |
| | | 100FT x Cable 4/0 AWG | | | | | | |
| 02 / 004 | Rental Charge | | 05/17/20 - 06/01/20 | 7.00 | 16.00 | 5.00 | day | 560.00 |
| 03 / 005 | TK00333 | Fuel Tank 800 gal | | | | | | |
| | Rental Charge | | 05/17/20 - 06/13/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | Slings | | | | | | |
| 04 / 006 | Rental Charge | | 05/17/20 - 06/13/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | Accessory (Power) Slings | | | | | | |
| 05 / 028 | Rental Charge | | 05/17/20 - 06/03/20 | 1.00 | 18.00 | 0.00 | | 0.00 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,996.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 2,996.00 |
| Sales Total | USD | |
| Sub-Total | USD | 2,996.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 2,996.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko®

Remit PAYMENTS          Aggreko LLC
Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

**Page**   1(1)

| | |
|---|---|
| **Customer No.**   US00008852 | |
| **Agreement No.**   A588852 | |

**Customer PO No.** 11609
**Contact Name**   Greg Monte

**Invoice No.**   13551694
**Date**          05/19/20

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore: MP 296B |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/18/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * *<br>Offshore Location: MP 296B<br>Routing ID: 573036<br>Lease #: 1673<br>Recipient Name: GREG MONTE<br>* * * | | | | | | | |
| | **XAAF003** | **175kW Generator Greenpower Canopy Offshore** | | | | | | |
| 01 / 027 | Rental Charge | | 04/19/20 - 05/16/20 | 1.00 | 28.00 | 112.00 | day | 3,136.00 |
| | | **100FT x Cable 4/0 AWG** | | | | | | |
| 02 / 004 | Rental Charge | | 04/19/20 - 05/16/20 | 7.00 | 28.00 | 5.00 | day | 980.00 |
| | **TK00333** | **Fuel Tank 800 gal** | | | | | | |
| 03 / 005 | Rental Charge | | 04/19/20 - 05/16/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Slings** | | | | | | |
| 04 / 006 | Rental Charge | | 04/19/20 - 05/16/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 05 / 028 | Rental Charge | | 04/19/20 - 05/16/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Pump Water Cummins** | | | | | | |
| 06 / 033 | | | 04/29/20 | 1.00 | 1.00 | 187.65 | Sales | 187.65 |
| | | **Belt 6CTA CPL8000 Cummins Gates** | | | | | | |
| 07 / 034 | | | 04/29/20 | 1.00 | 1.00 | 42.05 | Sales | 42.05 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,765.70 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,536.00 |
| **Sales Total** | USD | 229.70 |
| **Sub-Total** | USD | 4,765.70 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,765.70 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.



# aggreko®

Remit PAYMENTS          Aggreko LLC
                        P.O. Box 972562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    Dallas, TX 75397-2562

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 16745 | **Invoice No.** | 13556731 |
| **Agreement No.** A588852 | **Contact Name** Greg Monte | **Date** | 07/23/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: MP 296B |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 09/21/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

* * *

Offshore Location: MP 296B
Routing ID: 573036
Lease #: 1673
Recipient Name: GREG MONTE
* * *

| 35 | | Damage Charges - Loss | 06/03/20 | 1.00 | 1.00 | 2,800.00 | sales | 2,800.00 |
|---|---|---|---|---|---|---|---|---|

We bill you for property which has been destroyed or lost.
All property shall be returned to Aggreko.

Claim Number: FROL-2020-4881
Item Number: CB04/0BAE100FT
Quantity: 4

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,800.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | |
| **Sales Total** | USD | 2,800.00 |
| **Sub-Total** | USD | 2,800.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,800.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS          Aggreko LLC
                        Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   [Mastercard] VISA [DISCOVER]

## INVOICE

|  |  |  | Page | 1(1) |
|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. 25354 | Invoice No. | 13557006 |
| Agreement No. | A588852 | Contact Name  Greg Monte | Date | 07/29/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: MP 296B |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| Customer Tax ID# | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | Due Date | 09/27/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: MP 296B | | | | | | | |
| | Routing ID: 573036 | | | | | | | |
| | Lease #: 1673 | | | | | | | |
| | Recipient Name: GREG MONTE | | | | | | | |
| | * * * | | | | | | | |
| | **TK00333** | **Fuel Tank 800 gal** | | | | | | |
| 01 / 005 | Rental Charge | Slings | 06/14/20 - 07/11/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| 02 / 006 | Rental Charge | | 06/14/20 - 07/07/20 | 2.00 | 24.00 | 0.00 | | 0.00 |
| | Rental Charge | | 07/08/20 - 07/11/20 | 1.00 | 4.00 | 0.00 | | 0.00 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 420.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 420.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 420.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 420.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.


Case 20-33948   Document 512-17   Filed in TXSB on 10/28/20   Page 38 of 47

# aggreko

REMIT PAYMENTS          Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

| | | | | | Page | 1(1) |
|---|---|---|---|---|---|---|
| **Customer No.** US00008852 | | **Customer PO No.** 28967 | | | **Invoice No.** | 13558323 |
| **Agreement No.** A588852 | | **Contact Name** Greg Monte | | | **Date** | 08/14/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore: MP 296B |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 10/13/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * *<br>Offshore Location: MP 296B<br>Routing ID: 573036<br>Lease #: 1673<br>Recipient Name: GREG MONTE<br>* * * | | | | | | | |
| 01 / 005 | **TK00333**<br>Rental Charge | **Fuel Tank 800 gal** | 07/12/20 - 08/08/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| 02 / 006 | Rental Charge | **Slings** | 07/12/20 - 08/08/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 420.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 420.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 420.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 420.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
Attn: CHARLES R MINYARD
LAW OFFICE OF CHARLES R MINYARD
P O BOX 3642
LAFAYETTE, LA 70502

**First MORTGAGOR**

| FIELDWOOD ENERGY LLC |
|---|

**First MORTGAGEE**

| AGGREKO LLC |
|---|

**Index Type :**   MORTGAGE   **File # :** 2020-00003719

**Type of Document : MATERIALMANS LIEN**

  **Book :**   776      **Page :**   581

**Recording Pages :**        5

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 2:05:19PM

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 2:05:19
Recorded in Book  776  Page  581
File Number 2020-00003719

_Deputy Clerk_



Doc ID - 005338040005

**Return To :**   Attn: CHARLES R MINYARD

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF PLAQUEMINE

1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $9,107.00 | 013550412 | October 11, 2017 | Continuing at Present |
| $7,155.50 | 013551524 | October 11, 2017 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Pass, Block No. 60, Field SP061, Structure G, Complex ID No. 20285, Lease No. G01608, Latitude 29.056754, Longitude -88.964269, Platform X 2756937, Platform Y 149683, Parish of Plaquemine, State of Louisiana.

7.    The true and correct amount claimed by Claimant is SIXTEEN THOUSAND TWO HUNDRED SIXTY-TWO AND 50/100 ($16,262.50) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil

and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This __8__ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this __5__ day of September, 2020.

NOTARY PUBLIC, # 12048
Printed Name: Wayne Shollaw



# aggreko®

## INVOICE

|  |  |  |  | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 11261 | | | **Invoice No.** | 13550412 |
| **Agreement No.** A526407 | **Contact Name** Rick Ducote | | | **Date** | 05/04/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: SP-60G |
| 2000 W Sam Houston Pkwy S Suite 1200 | EPS Dock |
| Houston | Venice |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SP-60G | | | | | | |
| | | Routing ID: 573036 | | | | | | |
| | | Lease #: G02137 | | | | | | |
| | | Recipient Name: GREG MONTE | | | | | | |
| | | * * * | | | | | | |
| | **XCND089** | **Diesel Generator 500** | | | | | | |
| 001 / 001 | | Rental Charge | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | Breaker set at .5, shipped empty, user manual & checklist in control panel | | | | | | |
| | | **Cable 4/0 Bare-end 100ft** | | | | | | |
| 002 / 002 | | Rental Charge | 03/23/20 - 04/19/20 | 11.00 | 28.00 | 5.00 | day | 1,540.00 |
| | | **Cable 4/0 Bare-end 75ft** | | | | | | |
| 003 / 007 | | Rental Charge | 03/23/20 - 04/19/20 | 7.00 | 28.00 | 3.75 | day | 735.00 |
| | | **Slings** | | | | | | |
| 004 / 003 | | Rental Charge | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | **TK00223** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| 005 / 008 | | Rental Charge | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 9,107.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 9,107.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 9,107.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 9,107.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC        4607 W. Admiral Doyle Drive, New Iberia, LA 70560        Tax ID# 72-0692213        www.aggreko.com

# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

Dallas, TX 75397-2562



## INVOICE

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 14166 | **Page** | **1(1)** |
| **Agreement No.** A526407 | **Contact Name** Rick Ducote | **Invoice No.** | 13551524 |
| | | **Date** | 05/18/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: SP-60G |
| 2000 W Sam Houston Pkwy S Suite 1200 | EPS Dock |
| Houston | Venice |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | | |
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 07/17/20 |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SP-60G | | | | | | |
| | | Routing ID: 573036 | | | | | | |
| | | Lease #: G02137 | | | | | | |
| | | Recipient Name: GREG MONTE | | | | | | |
| | | * * * | | | | | | |
| 001 / 001 | **XCND089** | **Diesel Generator 500** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/11/20 | 1.00 | 22.00 | 229.00 | day | 5,038.00 |
| | | Breaker set at .5, shipped empty, user manual & checklist in control panel | | | | | | |
| | XCND089 | Fuel Out/In | 05/11/20 - 05/11/20 | 257.00 | | | | |
| 002 / 002 | | **Cable 4/0 Bare-end 100ft** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/11/20 | 11.00 | 22.00 | 5.00 | day | 1,210.00 |
| 003 / 007 | | **Cable 4/0 Bare-end 75ft** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/11/20 | 7.00 | 22.00 | 3.75 | day | 577.50 |
| 004 / 003 | | **Slings** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/11/20 | 1.00 | 22.00 | 0.00 | | 0.00 |
| 005 / 008 | **TK00223** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/11/20 | 1.00 | 22.00 | 15.00 | day | 330.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 7,155.50 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 7,155.50 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 7,155.50 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 7,155.50 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

---

# Plaquemines Parish Recording Page

Kim Turlich-Vaughan
Clerk of Court
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
Attn: CHARLES R MINYARD
LAW OFFICE OF CHARLES R MINYARD
P O BOX 3642
LAFAYETTE, LA 70502

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

AGGREKO LLC

**Index Type :**  MORTGAGE

**Type of Document :** MATERIALMANS LIEN

**Recording Pages :**          4

**File # : 2020-00003720**

**Book :**  776       **Page :**  586

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 2:06:14PM

Doc ID - 005338050004

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 2:06:14
Recorded in Book  776  Page  586
File Number 2020-00003720

Deputy Clerk



Return To :   Attn: CHARLES R MINYARD

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF PLAQUEMINE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $3,660.00 | 013549806 | July 6, 2015 | Continuing at Present |
| | | | |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Main Pass, Block No. 259, Field MP259, Structure A, Complex ID No. 24194, Lease No. G07827, Latitude 29.32573881, Longitude -88.02012343, Platform X 3055700, Platform Y 254935, Parish of Plaquemine, State of Louisiana.

7.      The true and correct amount claimed by Claimant is THREE THOUSAND SIX HUNDRED SIXTY AND NO/100 ($3,660.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount

shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This ___8___ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_MARLA P. MECHE_
MARLA P. MECHE

_CHARLES R. MINYARD, #9660_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

_CANDACE C. GREENE_
CANDACE C. GREENE

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this ___8___ day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS         Aggreko LLC
                       Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA  ●●  DISCOVER  AMERICAN EXPRESS



## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 11550 | **Invoice No.** | 13549806 |
| **Agreement No.** A428038 | **Contact Name** Sean Bernard | **Date** | 04/27/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: Main Pass 259A |
| 2000 W Sam Houston Pkwy S Suite 1200 | EPS Dock |
| Houston | Venice |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 06/26/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | ** * * | | | | | | |
| | | Offshore Location: MP-259A | | | | | | |
| | | Routing ID: 573036 | | | | | | |
| | | Lease #: G7827 | | | | | | |
| | | Recipient Name: Greg Monte | | | | | | |
| | | * * * | | | | | | |
| )1 / 049 | **XCND056** Rental Charge | **500kW Generator Greenpower Canopy Offshore** | 03/23/20 - 04/06/20 | 1.00 | 15.00 | 229.00 | day | 3,435.00 |
| )2 / 044 | **TK00581** Rental Charge | **800gal Fuel Tank Double-Wall Metal Crashfr** | 03/23/20 - 04/06/20 | 1.00 | 15.00 | 15.00 | day | 225.00 |
| )3 / 047 | Rental Charge | **Accessory (Power) Slings** | 03/23/20 - 04/06/20 | 1.00 | 15.00 | 0.00 | | 0.00 |
| )4 / 045 | Rental Charge | **Accessory (Power) Slings** | 03/23/20 - 04/06/20 | 1.00 | 15.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 3,660.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 3,660.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 3,660.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 3,660.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.