# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

| | |
|---|---|
| **Index Type :** MORTGAGES | **File # :** 1610282 |
| **Type of Document :** LIEN | |
| | **Book :** 3179   **Page :** 686 |
| **Recording Pages :**    4 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at  1:04:33
Recorded in Book  3179  Page  686
File Number   1610282

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:04:33PM

Deputy Clerk

Doc ID - 015112680004

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

1.  The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.  The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,009.92 | 013554106 | May 21, 2020 | Continuing at Present |
| | | | |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.  To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.  The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.  Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.  A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Timbalier, Block No. 295, Field ST295, Structure B, Complex ID No. 23196, Lease No. G05646, Latitude 28.19553036, Longitude -90.54132025, Platform X 2255236.02, Platform Y -170469.32, Parish of Terrebonne, State of Louisiana.

7.  The true and correct amount claimed by Claimant is ONE THOUSAND NINE AND 92/100 ($1,009.92) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold

estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

<u>WITNESSES</u>:

_____
Printed Name: Marla P. Meche

_____
Printed Name: Candace C. Greene

_____
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

Remit PAYMENTS    Aggreko LLC
                  Dallas, TX 75397-2562

## INVOICE

| | | | | |
|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. 18583 | **Page** | **1(1)** |
| Agreement No. | A617190 | Contact Name   Carlos Cerna | **Invoice No.** | 13554106 |
| | | | **Date** | 06/23/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore: South Timbalier 295<br>GISB<br>New Iberia<br>LA |

| | | | |
|---|---|---|---|
| Customer Tax ID# | | **Salesperson** | Kyle Theriot |
| Payment Terms | Net 60 | **Due Date** | 08/22/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | *** | | | | | | |
| | | Offshore Location: ST-295 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease#: 5646 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | *** | | | | | | |
| | **XBEW048** | | | | | | | |
| 001 / 007 | Rental Charge | **Diesel Generator 300 KW** | 05/21/20 - 05/26/20 | 1.00 | 6.00 | 149.00 | day | 894.00 |
| 002 / 004 | Rental Charge | **Slings** | 05/21/20 - 05/26/20 | 1.00 | 6.00 | 0.00 | | 0.00 |
| 003 / 003 | | **Filter Oil Baldwin** | 05/21/20 | 1.00 | 1.00 | 17.70 | Sales | 17.70 |
| 004 / 005 | | **Filter, Baldwin** | 05/21/20 | 3.00 | 1.00 | 13.04 | Sales | 39.12 |
| 005 / 006 | | **Filter Fuel Baldwin** | 05/21/20 | 3.00 | 1.00 | 19.70 | Sales | 59.10 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,009.92 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 894.00 |
| **Sales Total** | USD | 115.92 |
| **Sub-Total** | USD | 1,009.92 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,009.92 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

| | |
|---|---|
| **Index Type :** MORTGAGES | **File # :** 1610283 |
| **Type of Document :** LIEN | |
| | **Book :** 3179    **Page :** 690 |
| **Recording Pages :**     4 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:05:18PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:05:18
Recorded in Book 3179  Page 690
File Number   1610283

Deputy Clerk

Doc ID - 015112690004

**Return To :**  LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

      1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $4,562.00 | 013550616 | August 23, 2019 | Continuing at Present |
| | | | |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

      All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the PL, Block No. 10, Field PL010, Structure B, Complex ID No. 21988, Lease No. G02925, Latitude 28.947982, Longitude -90.723508, Platform X 2195068.027, Platform Y 102822.38, Parish of Terrebonne, State of Louisiana;

      7.    The true and correct amount claimed by Claimant is FOUR THOUSAND FIVE HUNDRED SIXTY-TWO AND 00/100 ($4,562.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil

and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

**WITNESSES:**

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS          Aggreko LLC
                                         Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted      VISA

## INVOICE

|  |  |  | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 8901 | | **Invoice No.** | 13550616 |
| **Agreement No.** A596169 | **Contact Name** Carlos Cerna | | **Date** | 05/05/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore - PL 10B (South Pelto) |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/04/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: PL 10B | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease# 2925 | | | | | | | |
| | Recipient Name: CARLOS CERNA | | | | | | | |
| | *** | | | | | | | |
| | **XCND017** | **Diesel Generator 500kW** | | | | | | |
| 01 / 006 | Rental Charge | | 04/01/20 - 04/20/20 | 1.00 | 20.00 | 229.00 | day | 4,580.00 |
| | XCND017 Fuel Out/In | | 04/20/20 - 04/20/20 | 362.00 | | | | |
| | | **Sling** | | | | | | |
| 02 / 007 | Rental Charge | | 04/01/20 - 04/20/20 | 1.00 | 20.00 | 0.00 | | 0.00 |
| | | **Spare Part Sale** | | | | | | |
| 03 / 008 | | | 04/20/20 | -3.00 | 1.00 | 6.00 | Sales | -18.00 |
| | Credit for "Filter Fuel Baldwin " Invoice No 13528219 | | | | | | | |
| | Date 8/23/2019 Line 005/004 | | | | | | | |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,562.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,580.00 |
| **Sales Total** | USD | -18.00 |
| **Sub-Total** | USD | 4,562.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,562.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

Aggreko, LLC          4607 W. Admiral Doyle Drive, New Iberia, LA 70560          Tax ID# 72-0692213          www.aggreko.com

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

**Index Type :** MORTGAGES

**Type of Document :** LIEN

**File # :** 1610284

**Book :** 3179     **Page :** 694

**Recording Pages :**     5

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:06:29PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:06:29
Recorded in Book 3179 Page 694
File Number 1610284

Deputy Clerk

Doc ID - 015112700005

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

      1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $2,240.00 | 013549950 | November 6, 2019 | Continuing at Present |
| $1,052.30 | 013551269 | November 6, 2019 | Continuing at Present |
| | | | |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

    All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 259, Field SS259, Structure JA, Complex ID No. 23529, Lease No. G05044, Latitude 28.380193, Longitude -90.774538, Platform X 2179752, Platform Y -103752.16, Parish of Terrebonne, State of Louisiana;

      7.    The true and correct amount claimed by Claimant is THREE THOUSAND TWO HUNDRED NINETY-TWO AND 30/100 ($3,292.30) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil

and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®



For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 11823 | | | **Invoice No.** | 13549950 |
| **Agreement No.** A602883 | **Contact Name** Chris Womack | | | **Date** | 04/28/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE - SS 259JA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 06/27/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | **\* \* \*** | | | | | | |
| | Offshore Location: SS 259JA | | | | | | | |
| | AFE # FW197055 | | | | | | | |
| | Routing ID: 573040 | | | | | | | |
| | Lease #: 5044 | | | | | | | |
| | Recipient Name: Chris Womack | | | | | | | |
| | **\* \* \*** | | | | | | | |
| | **XBEX099** | **Diesel Generator 100kW** | | | | | | |
| 001 / 012 | Rental Charge | | 02/26/20 - 03/24/20 | 1.00 | 28.00 | 80.00 | day | 2,240.00 |
| | XBEX099 Excess Meter Hours | | 02/01/20 - 04/06/20 | 39.00 | | | | |
| | | **Accessory (Power) Slings** | | | | | | |
| 002 / 004 | Rental Charge | | 02/26/20 - 03/24/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 015 | Rental Charge | | 02/26/20 - 03/24/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,240.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,240.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,240.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,240.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| Customer No. | US00008852 | | |
| Agreement No. | A602883 | | |

| | | | |
|---|---|---|---|
| Customer PO No. | 13529 | Invoice No. | 13551269 |
| Contact Name | Chris Womack | Invoice Date | 05/13/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
OFFSHORE - SS 259JA

| | | | |
|---|---|---|---|
| Customer Tax ID# | | | |
| Payment Terms | Net 60 | Salesperson | Kyle Theriot |
| Currency | US Dollars | Due Date | 07/12/20 |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS 259JA | | | | | | |
| | | AFE # FW197055 | | | | | | |
| | | Routing ID: 573040 | | | | | | |
| | | Lease #: 5044 | | | | | | |
| | | Recipient Name: Chris Womack | | | | | | |
| | | * * * | | | | | | |
| | **XBEX099** | **Diesel Generator 100kW** | | | | | | |
| 001 / 012 | Rental Charge | | 03/25/20 - 04/06/20 | 1.00 | 13.00 | 80.00 | day | 1,040.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 002 / 004 | Rental Charge | | 03/25/20 - 04/06/20 | 1.00 | 13.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 015 | Rental Charge | | 03/25/20 - 04/06/20 | 1.00 | 13.00 | 0.00 | | 0.00 |
| | | **Spare Part Sales** | | | | | | |
| 004 / 029 | | Credit for Filter Fuel Baldwin | 04/06/20 | 3.00 | 1.00 | 4.10 | Sales | 12.30 |
| | | Invoice No.: 13544843 | | | | | | |
| | | Date: 02/27/2020 | | | | | | |
| | | Line: 006/011 | | | | | | |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,052.30 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 1,040.00 |
| Sales Total | USD | 12.30 |
| Sub-Total | USD | 1,052.30 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 1,052.30 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

## Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**
FIELDWOOD ENERGY L L C

**First MORTGAGEE**
AGGREKO L L C

**Index Type :**   MORTGAGES

**File # :** 1610285

**Type of Document :** LIEN

**Recording Pages :**                7

**Book :** 3179      **Page :** 699

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:07:10PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:07:10
Recorded in Book 3179  Page 699
File Number  1610285

Deputy Clerk

Doc ID - 015112710007

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

    1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

    2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $6,832.00 | 013550434 | May 24, 2019 | Continuing at Present |
| $3,168.00 | 013554102 | May 24, 2019 | Continuing at Present |
| $ 420.00 | 013554482 | May 24, 2019 | Continuing at Present |
| $ 420.00 | 013557582 | May 24, 2019 | Continuing at Present |

    Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

    3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC<br>
2000 W Sam Houston Parkway South, Suite 1200<br>
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

    4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

    5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

    6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 207, Field SS207, Structure D, Complex ID No. 20558, Lease No. G01523, Latitude 28.536636, Longitude -90.980598, Platform X 2113292, Platform Y -47115, Parish of Terrebonne, State of Louisiana; and,

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 207, Field SS207, Structure DUPLICATE A, Complex ID No. 26134, Lease No. G01523, Latitude 28.52788839, Longitude -

90.97820065, Platform X 2114072, Platform Y -50294.002, Parish of Terrebonne, State of Louisiana.

7.      The true and correct amount claimed by Claimant is TEN THOUSAND EIGHT HUNDRED FORTY AND 00/100 ($10,840.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed.  Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.  This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS          Aggreko LLC
                         PO 972582
                         Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 12643 | **Invoice No.** | 13550434 |
| **Agreement No.** A586640 | **Contact Name** Carlos Cerna | **Date** | 05/04/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | Offshore: SS207A |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-207A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1523 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| 001 / 002 | **XBGG118** | **Diesel Generator 500 kW** | | | | | | |
| | Rental Charge | | 03/27/20 - 04/23/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | **Slings** | | | | | | |
| 002 / 006 | Rental Charge | | 03/27/20 - 04/23/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | . | | | | | | |
| | | Change Order #: CO-P-95986-1-8.30.2019 | | | | | | |
| 003 / 008 | **TK00186** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| | Rental Charge | | 03/27/20 - 04/23/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 004 / 007 | Rental Charge | | 03/27/20 - 04/23/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,832.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,832.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,832.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,832.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC          4607 W. Admiral Doyle Drive, New Iberia, LA 70560          Tax ID# 72-0692213          www.aggreko.com

# aggreko®

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    AMEX VISA DISCOVER
Remit PAYMENTS        Aggreko LLC
                      Dallas, TX 75397-2562

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 18167 | | |
| **Agreement No.** | A586640 | **Contact Name** | Carlos Cerna | **Invoice No.** | 13554102 |
| | | | | **Date** | 06/23/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | Offshore: SS207A |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| Customer Tax ID# | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 08/22/20 |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | Offshore Location: SS-207A | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 1523 | | | | | | | |
| | Recipient Name: CARLOS CERNA | | | | | | | |
| | | * * * | | | | | | |
| 001 / 002 | **XBGG118** | **Diesel Generator 500 kW** | | | | | | |
| | Rental Charge | | 04/24/20 - 05/05/20 | 1.00 | 12.00 | 229.00 | day | 2,748.00 |
| | XBGG118 Fuel Out/In | | 05/05/20 - 05/05/20 | 90.00 | | | | |
| | | **Slings** | | | | | | |
| 002 / 006 | Rental Charge | | 04/24/20 - 05/05/20 | 1.00 | 12.00 | 0.00 | | 0.00 |
| | | | | | | | | |
| | Change Order #: CO-P-95986-1-8.30.2019 | | | | | | | |
| 003 / 008 | **TK00186** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| | Rental Charge | | 04/24/20 - 05/21/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 004 / 007 | Rental Charge | | 04/24/20 - 05/21/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 3,168.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 3,168.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 3,168.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 3,168.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS       Aggreko LLC
                                    Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   MasterCard  VISA  DISCOVER

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 20095 | Invoice No. | 13554482 |
| Agreement No. | A586640 | Contact Name | Carlos Cerna | Date | 06/25/20 |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC
Offshore: SS207A

| | | | | |
|---|---|---|---|---|
| Customer Tax ID# | | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | | Due Date | 08/24/20 |
| Currency | US Dollars | | | |
| Service Center | New Iberia | | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-207A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1523 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| | | * * | | | | | | |
| | | Change Order #: CO-P-95986-1-8.30.2019 | | | | | | |
| | TK00186 | 800gal Fuel Tank Double-Wall Metal | | | | | | |
| 001 / 008 | Rental Charge | | 05/22/20 - 06/18/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | Accessory (Power) Slings | | | | | | |
| 002 / 007 | Rental Charge | | 05/22/20 - 06/18/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 420.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 420.00 |
| Sales Total | USD | |
| Sub-Total | USD | 420.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 420.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS          Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
                                         Dallas, TX 75397-2562
Major Credit Cards Accepted   [card logos] VISA DISCOVER

## INVOICE

| | | | | |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 26240 | | **Page** | 1(1) |
| **Agreement No.** A586640 | **Contact Name** Carlos Cerna | | **Invoice No.** | 13557582 |
| | | | **Date** | 08/04/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | Offshore: SS207A |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 10/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-207A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1523 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| | | Change Order #: CO-P-95986-1-8.30.2019 | | | | | | |
| | **TK00186** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| 01 / 008 | Rental Charge | | 06/19/20 - 07/16/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 02 / 007 | Rental Charge | | 06/19/20 - 07/16/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 420.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 420.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 420.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 420.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

**Index Type :**  MORTGAGES        **File # :** 1610286

**Type of Document :** LIEN

**Book :** 3179      **Page :** 706

**Recording Pages :**          5

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

**On (Recorded Date) :** 09/10/2020

**At (Recorded Time) :**  1:08:24PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:08:24
Recorded in Book  3179  Page  706
File Number    1610286

*[signature]*
Deputy Clerk

Doc ID - 015112720005

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $4,172.00 | 013550427 | April 17, 2019 | Continuing at Present |
| $3,129.00 | 013551417 | April 17, 2019 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 129, Field SS154, Structure A-AUX, Complex ID No. 26018, Lease No. G12941, Latitude 28.75067962, Longitude - 91.23938723, Platform X 2030110, Platform Y 30565.226, Parish of Terrebonne, State of Louisiana;

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 129, Field SS154, Structure B, Complex ID No. 1006, Lease No. G12941, Latitude 28.77019765, Longitude -91.24931474, Platform X 2026923, Platform Y 37660.764, Parish of Terrebonne, State of Louisiana.

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 129, Field SS154, Structure A, Complex ID No. 26018, Lease No. G12941, Latitude 28.750669, Longitude -91.239418, Platform X 2030100, Platform Y 30561.22, Parish of Terrebonne, State of Louisiana.

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 129, Field SS154, Structure L, Complex ID No. 2048, Lease No. G12941, Latitude 28.77019622, Longitude -91.2392068, Platform X 2030162, Platform Y 37662.764, Parish of Terrebonne, State of Louisiana.

7.     The true and correct amount claimed by Claimant is SEVEN THOUSAND THREE HUNDRED ONE AND 00/100 ($7,301.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This __8__ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA
PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this __8__ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|

**Customer No.** US00008852  
**Agreement No.** A583092  

**Customer PO No.** 12648  
**Contact Name** Carlos Cerna  

**Invoice No.** 13550427  
**Date** 05/04/20  

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore - SS 129<br>New Iberia<br>LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS 129 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 12941 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| | **XALX095** | **300kW Generator Greenpower Canopy Offshore** | | | | | | |
| 001 / 020 | Rental Charge | | 03/18/20 - 04/14/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 002 / 021 | Rental Charge | | 03/18/20 - 04/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,172.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,172.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 4,172.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,172.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC    4607 W. Admiral Doyle Drive, New Iberia, LA 70560    Tax ID# 72-0692213    www.aggreko.com

# aggreko®

PAYMENTS
Aggreko, LLC
Dallas, TX  75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| Customer No.   US00008852 | Customer PO No.  14221 | Invoice No. | 13551417 |
| Agreement No.  A583092 | Contact Name   Carlos Cerna | Date | 05/15/20 |

**Invoice To**

**Deliver To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

Fieldwood Energy LLC
Offshore - SS 129
New Iberia
LA

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 07/14/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS 129 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 12941 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| 001 / 020 | XALX095 | 300kW Generator Greenpower Canopy Offshore | | | | | | |
| | Rental Charge | | 04/15/20 - 05/05/20 | 1.00 | 21.00 | 149.00 | day | 3,129.00 |
| | XALX095 Fuel Out/In | | 05/05/20 - 05/05/20 | 263.00 | | | | |
| 002 / 021 | | Accessory (Power) Slings | | | | | | |
| | Rental Charge | | 04/15/20 - 05/05/20 | 1.00 | 21.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 3,129.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 3,129.00 |
| Sales Total | USD | |
| Sub-Total | USD | 3,129.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 3,129.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC          4607 W. Admiral Doyle Drive, New Iberia, LA 70560          Tax ID# 72-0692213          www.aggreko.com

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

**Index Type :** MORTGAGES                **File # :** 1610287

**Type of Document :** LIEN

                                          **Book :** 3179      **Page :** 711

**Recording Pages :**          7

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:09:11PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:09:11
Recorded in Book 3179 Page 711
File Number 1610287

*Deputy Clerk*

Doc ID - 015112730007

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

      1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,632.50 | 013554097 | March 9, 2019 | Continuing at Present |
| $4,571.00 | 013555160 | March 9, 2019 | Continuing at Present |
| $4,571.00 | 013557458 | March 9, 2019 | Continuing at Present |
| $2,122.25 | 13560110 | March 9, 2019 | Continuing at Present |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

      All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 178, Field SS178, Structure A, Complex ID No. 23167, Lease No. G05551, Latitude 28.59897, Longitude -91.206427, Platform X 2040735, Platform Y -24596.92, Parish of Terrebonne, State of Louisiana

      7.     The true and correct amount claimed by Claimant is TWELVE THOUSAND EIGHT HUNDRED NINETY-SIX AND 75/100 ($12,896.75) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing

thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This ___8___ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8 day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| Customer No. US00008852 | Customer PO No. 18670 | Invoice No. | 13554097 |
| Agreement No. A579504 | Contact Name Carlos Cerna | Date | 06/23/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
Offshore: SS 178A

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 08/22/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | **STAND DOWN APPROVED 04/01/20 - 05/31/20** | | | | | | |
| | | * * * | | | | | | |
| | | Offshore Location: SS 178A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 5551 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 001 / 006 | XCND040 | Diesel Generator 500 kW | | | | | | |
| | | Rental Charge | 05/02/20 - 05/29/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | Standdown period | 05/02/20 - 05/19/20 | 1.00 | -18.00 | 229.00 | day | -4,122.00 |
| 002 / 004 | | Sling | | | | | | |
| | | Rental Charge | 05/02/20 - 05/29/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | Standdown period | 05/02/20 - 05/19/20 | 1.00 | -18.00 | 0.00 | | 0.00 |
| | | CHANGE ORDER #: 03-18-2019 11:10 AM | | | | | | |
| | | Cable 04/0 LOV BAE 150 FT | | | | | | |
| 003 / 007 | | Rental Charge | 05/02/20 - 05/29/20 | 11.00 | 28.00 | 7.50 | day | 2,310.00 |
| | | Standdown period | 05/02/20 - 05/19/20 | 11.00 | -18.00 | 7.50 | day | -1,485.00 |
| | | Change Order #: CO-P-81341-1-8.30.2019 | | | | | | |
| 004 / 009 | TK00140 | 800gal Fuel Tank Double-Wall Metal | | | | | | |
| | | Rental Charge | 05/02/20 - 05/29/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | Standdown period | 05/02/20 - 05/19/20 | 1.00 | -18.00 | 15.00 | day | -270.00 |
| 005 / 010 | | Accessory (Power) Slings | | | | | | |
| | | Rental Charge | 05/02/20 - 05/29/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | Standdown period | 05/02/20 - 05/19/20 | 1.00 | -18.00 | 0.00 | | 0.00 |
| 006 / 011 | | COVID-19 Discount | 05/02/20 | -1.00 | 1.00 | 1,632.50 | Sales | -1,632.50 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,632.50 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 3,265.00 |
| Sales Total | USD | -1,632.50 |
| Sub-Total | USD | 1,632.50 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 1,632.50 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko°

Remit PAYMENTS        Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    [card logos] VISA discover

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 21425 | Invoice No. | 13555160 |
| Agreement No. | A579504 | Contact Name | Carlos Cerna | Date | 07/07/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | Fieldwood Energy LLC<br>Offshore: SS 178A |

| | | | |
|---|---|---|---|
| Customer Tax ID# | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | Due Date | 09/05/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | **STAND DOWN APPROVED 04/01/20 - 05/31/20** | | | | | | |
| | | * * * | | | | | | |
| | | Offshore Location: SS 178A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 5551 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 001 / 006 | XCND040 | **Diesel Generator 500 kW** | | | | | | |
| | Rental Charge | | 05/30/20 - 06/26/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| 002 / 004 | | **Sling** | | | | | | |
| | Rental Charge | | 05/30/20 - 06/26/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | . | | | | | | |
| | | CHANGE ORDER #: 03-18-2019 11:10 AM | | | | | | |
| 003 / 007 | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| | Rental Charge | | 05/30/20 - 06/26/20 | 11.00 | 28.00 | 7.50 | day | 2,310.00 |
| | | . | | | | | | |
| | | Change Order #: CO-P-81341-1-8.30.2019 | | | | | | |
| 004 / 009 | TK00140 | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| | Rental Charge | | 05/30/20 - 06/26/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| 005 / 010 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 05/30/20 - 06/26/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 006 / 012 | | **COVID-19 Discount** | | | | | | |
| | | | 05/30/20 | -1.00 | 1.00 | 4,571.00 | Sales | -4,571.00 |

| | | |
|---|---|---|
| **Rental Total** | USD | 9,142.00 |
| **Sales Total** | USD | -4,571.00 |
| **Sub-Total** | USD | 4,571.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,571.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,571.00 | 0.00% | - |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

REMIT PAYMENTS      Aggreko LLC
PO Box 972562
Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    [MC] VISA DISCOVER

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 26248 | **Invoice No.** | 13557458 |
| **Agreement No.** A579504 | **Contact Name** Carlos Cerna | **Date** | 08/30/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | Fieldwood Energy LLC<br>Offshore: SS 178A |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 10/02/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | **STAND DOWN APPROVED 04/01/20 - 05/31/20** | | | | | | |
| | | * * * | | | | | | |
| | | Offshore Location: SS 178A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 5551 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 01 / 006 | XCND040<br>Rental Charge | **Diesel Generator 500 kW** | 06/27/20 - 07/24/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| 02 / 004 | Rental Charge | **Sling** | 06/27/20 - 07/24/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | CHANGE ORDER #: 03-18-2019 11:10 AM | | | | | | |
| 03 / 007 | Rental Charge | **Cable 04/0 LOV BAE 150 FT** | 06/27/20 - 07/24/20 | 11.00 | 28.00 | 7.50 | day | 2,310.00 |
| | | Change Order #: CO-P-81341-1-8.30.2019 | | | | | | |
| 04 / 009 | TK00140<br>Rental Charge | **800gal Fuel Tank Double-Wall Metal** | 06/27/20 - 07/24/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| 05 / 010 | Rental Charge | **Accessory (Power) Slings** | 06/27/20 - 07/24/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 06 / 013 | | **COVID-19 Discount** | 06/27/20 | -1.00 | 1.00 | 4,571.00 | Sales | -4,571.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,571.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 9,142.00 |
| **Sales Total** | USD | -4,571.00 |
| **Sub-Total** | USD | 4,571.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,571.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko°

Remit PAYMENTS        Aggreko LLC
                                    Dallas, TX 75397-2662
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    [MC] [AMEX] VISA [DISCOVER]

## INVOICE

| | | | | |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 31879 | | **Page** | 1(1) |
| **Agreement No.** A579504 | **Contact Name** Carlos Cerna | | **Invoice No.** | 13560110 |
| | | | **Date** | 09/02/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | Offshore: SS 178A |
| 2000 W Sam Houston Pkwy S Suite 1200 | |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 11/01/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS 178A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 5551 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **XCND040** | **Diesel Generator 500 kW** | | | | | | |
| 01 / 006 | Rental Charge | | 07/25/20 - 08/03/20 | 1.00 | 10.00 | 229.00 | day | 2,290.00 |
| | | **Sling** | | | | | | |
| 02 / 004 | Rental Charge | | 07/25/20 - 08/03/20 | 1.00 | 10.00 | 0.00 | | 0.00 |
| | | CHANGE ORDER #: 03-18-2019 11:10 AM | | | | | | |
| | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| 03 / 007 | Rental Charge | | 07/25/20 - 08/03/20 | 11.00 | 10.00 | 7.50 | day | 825.00 |
| | | Change Order #: CO-P-81341-1-8.30.2019 | | | | | | |
| | **TK00140** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| 04 / 009 | Rental Charge | | 07/25/20 - 08/03/20 | 1.00 | 10.00 | 15.00 | day | 150.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 05 / 010 | Rental Charge | | 07/25/20 - 08/03/20 | 1.00 | 10.00 | 0.00 | | 0.00 |
| | | **COVID-19 Discount** | | | | | | |
| 06 / 014 | | | 07/25/20 | -1.00 | 1.00 | 1,142.75 | Sales | -1,142.75 |

| | | |
|---|---|---|
| **Rental Total** | USD | 3,265.00 |
| **Sales Total** | USD | -1,142.75 |
| **Sub-Total** | USD | 2,122.25 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,122.25 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,122.25 | 0.00% | - |

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

| | |
|---|---|
| **Index Type :**  MORTGAGES | **File # :** 1610288 |
| **Type of Document :** LIEN | |
| | **Book :** 3179      **Page :** 718 |
| **Recording Pages :**        13 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:10:37PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:10:37
Recorded in Book 3179 Page 718
File Number 1610288

Deputy Clerk

Doc ID - 015112740013

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $9,877.00 | 013550428 | May 16, 2018 | Continuing at Present |
| $9,877.00 | 013553043 | May 16, 2018 | Continuing at Present |
| $9,877.00 | 013554084 | May 16, 2018 | Continuing at Present |
| $9,877.00 | 013556402 | May 16, 2018 | Continuing at Present |
| $7,760.50 | 013560189 | May 16, 2018 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 91, Field SS91, Structure B, Complex ID No. 22441, Lease No. G02919, Latitude 28.91866537, Longitude -90.77403776, Platform X 2178957, Platform Y 92079.1, Parish of Terrebonne, State of Louisiana

7.      The true and correct amount claimed by Claimant is FORTY-SEVEN THOUSAND TWO HUNDRED SIXTY-EIGHT AND 50/100 ($47,268.50) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed.

Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.  This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This ___8___ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_____
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this ___8___ day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

| | | | Page | 1(2) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 12586 | | | |
| **Agreement No.** A549705 | **Contact Name** Carlos Cerna | | **Invoice No.** | 13550428 |
| | | | **Date** | 05/04/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC NBK** |
| EDI: Coupa | Offshore - SS91 B |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-91B | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 2919 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | | **25 ft x Cable 4/0** | | | | | | |
| 001 / 011 | Rental Charge | | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **100ft  X Cable 4/0 AWG** | | | | | | |
| 002 / 006 | Rental Charge | | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| | | . | | | | | | |
| | | Change Order #: 06-27-2018 4:27 PM | | | | | | |
| | | **Gas Detection** | | | | | | |
| 003 / 018 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 25.00 | day | 700.00 |
| | | . | | | | | | |
| | | CHANGE ORDER #: 04-08-2019 12:30 PM | | | | | | |
| | **XBGG022** | **GN 300kVA/300kW GHP CAO** | | | | | | |
| 004 / 024 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | **XCHW018** | **Distribution 800amp Panelboard** | | | | | | |
| 005 / 039 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 006 / 027 | Rental Charge | | 03/23/20 - 04/19/20 | 3.00 | 28.00 | 1.25 | day | 105.00 |
| | | **Cable 04/0 LOV BAE 125 FT** | | | | | | |
| 007 / 025 | Rental Charge | | 03/23/20 - 04/19/20 | 3.00 | 28.00 | 6.25 | day | 525.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 008 / 026 | Rental Charge | | 03/23/20 - 04/19/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | . | | | | | | |
| | | CHANGE ORDER #: 04-22-2019 2:40 PM | | | | | | |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 009 / 033 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 1.25 | day | 35.00 |



# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | |
|---|---|---|
| **Customer No.** | US00008852 | |
| **Agreement No.** | A549705 | |
| **Customer PO No.** | 12586 | |
| **Contact Name** | Carlos Cerna | |

**Page 2(2)**

| | |
|---|---|
| **Invoice No.** | 13550428 |
| **Date** | 05/04/20 |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 9,877.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 9,877.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 9,877.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 9,877.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com



# aggreko

**INVOICE**

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

| | | | Page | 1(2) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 17311 | | **Invoice No.** | 13553043 |
| **Agreement No.** A549705 | **Contact Name** Carlos Cerna | | **Date** | 06/08/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC NBK**<br>Offshore - SS91 B<br>Grand Isle |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/07/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * *<br>Offshore Location: SS-91B<br>Routing ID: 573034<br>Lease #: 2919<br>Recipient Name: Carlos Cerna<br>* * * | | | | | | |
| 001 / 011 | Rental Charge | **25 ft x Cable 4/0** | 04/20/20 - 05/17/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| 002 / 006 | Rental Charge | **100ft  X Cable 4/0 AWG** | 04/20/20 - 05/17/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| | . | | | | | | | |
| | | Change Order #: 06-27-2018 4:27 PM | | | | | | |
| 003 / 018 | Rental Charge | **Gas Detection** | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 25.00 | day | 700.00 |
| | . | | | | | | | |
| | | CHANGE ORDER #: 04-08-2019 12:30 PM | | | | | | |
| | **XBGG022** | **GN 300kVA/300kW GHP CAO** | | | | | | |
| 004 / 024 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | **XCHW018** | **Distribution 800amp Panelboard** | | | | | | |
| 005 / 039 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| 006 / 027 | Rental Charge | **Cable 04/0 LOV BAE 25 FT** | 04/20/20 - 05/17/20 | 3.00 | 28.00 | 1.25 | day | 105.00 |
| 007 / 025 | Rental Charge | **Cable 04/0 LOV BAE 125 FT** | 04/20/20 - 05/17/20 | 3.00 | 28.00 | 6.25 | day | 525.00 |
| 008 / 026 | Rental Charge | **Accessory (Power) Slings** | 04/20/20 - 05/17/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | . | | | | | | | |
| | | CHANGE ORDER #: 04-22-2019 2:40 PM | | | | | | |
| 009 / 033 | Rental Charge | **Cable 04/0 LOV BAE 25 FT** | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 1.25 | day | 35.00 |



# aggreko

P.O. Box 972562
Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   MasterCard   VISA   DISCOVER

## INVOICE

| | | Page | **2(2)** |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 17311 | | |
| **Agreement No.** A549705 | **Contact Name** Carlos Cerna | **Invoice No.** | 13553043 |
| | | **Date** | 06/08/20 |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|



| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 9,877.00 | 0.00% | - |

| | | | |
|---|---|---|---|
| **Rental Total** | USD | | 9,877.00 |
| **Sales Total** | USD | | |
| **Sub-Total** | USD | | 9,877.00 |
| **Tax Total** | USD | | 0.00 |
| **Invoice Total** | USD | | 9,877.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko®

Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | | Page | 1(2) |
|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. 19139 | | |
| Agreement No. A549705 | | Contact Name Carlos Cerna | Invoice No. | 13554084 |
| | | | Date | 06/23/20 |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC NBK
Offshore - SS91 B
Grand Isle

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 08/22/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-91B | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 2919 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | | **25 ft x Cable 4/0** | | | | | | |
| 001 / 011 | Rental Charge | | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **100ft  X Cable 4/0 AWG** | | | | | | |
| 002 / 006 | Rental Charge | | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| . | | | | | | | | |
| | | Change Order #: 06-27-2018 4:27 PM | | | | | | |
| | | **Gas Detection** | | | | | | |
| 003 / 018 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 25.00 | day | 700.00 |
| . | | | | | | | | |
| | | CHANGE ORDER #: 04-08-2019 12:30 PM | | | | | | |
| | | **XBGG022** | **GN 300kVA/300kW GHP CAO** | | | | | |
| 004 / 024 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | **XCHW018** | **Distribution 800amp Panelboard** | | | | | |
| 005 / 039 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 006 / 027 | Rental Charge | | 05/18/20 - 06/14/20 | 3.00 | 28.00 | 1.25 | day | 105.00 |
| | | **Cable 04/0 LOV BAE 125 FT** | | | | | | |
| 007 / 025 | Rental Charge | | 05/18/20 - 06/14/20 | 3.00 | 28.00 | 6.25 | day | 525.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 008 / 026 | Rental Charge | | 05/18/20 - 06/14/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| . | | | | | | | | |
| | | CHANGE ORDER #: 04-22-2019 2:40 PM | | | | | | |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 009 / 033 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 1.25 | day | 35.00 |

Case 20-33948   Document 512-20   Filed in TXSB on 10/28/20   Page 41 of 108



# aggreko

ONLY to
P.O. Box 972562
Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | | Page **2(2)** |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 19139 | | |
| **Agreement No.** A549705 | **Contact Name** Carlos Cerna | **Invoice No.** | 13554084 |
| | | **Date** | 06/23/20 |

| Line / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 9,877.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 9,877.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 9,877.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 9,877.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

RNU to
Dallas, TX 75397-2582
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA   DISCOVER

## INVOICE

| | | | Page | 1(2) |
|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. 24389 | Invoice No. | 13556402 |
| Agreement No. A549705 | | Contact Name | Carlos Cerna | Date | 07/22/20 |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC NBK
Offshore - SS91 B
Grand Isle

| | | | |
|---|---|---|---|
| Customer Tax ID# | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | Due Date | 09/20/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-91B | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 2919 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | | **25 ft x Cable 4/0** | | | | | | |
| 001 / 011 | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **100ft  X Cable 4/0 AWG** | | | | | | |
| 002 / 006 | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| | | . | | | | | | |
| | | Change Order #: 06-27-2018 4:27 PM | | | | | | |
| | | **Gas Detection** | | | | | | |
| 003 / 018 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 25.00 | day | 700.00 |
| | | . | | | | | | |
| | | CHANGE ORDER #: 04-08-2019 12:30 PM | | | | | | |
| | **XBGG022** | **GN 300kVA/300kW GHP CAO** | | | | | | |
| 004 / 024 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | **XCHW018** | **Distribution 800amp Panelboard** | | | | | | |
| 005 / 039 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 006 / 027 | Rental Charge | | 06/15/20 - 07/12/20 | 3.00 | 28.00 | 1.25 | day | 105.00 |
| | | **Cable 04/0 LOV BAE 125 FT** | | | | | | |
| 007 / 025 | Rental Charge | | 06/15/20 - 07/12/20 | 3.00 | 28.00 | 6.25 | day | 525.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 008 / 026 | Rental Charge | | 06/15/20 - 07/12/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | . | | | | | | |
| | | CHANGE ORDER #: 04-22-2019 2:40 PM | | | | | | |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 009 / 033 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 1.25 | day | 35.00 |



# aggreko®

ONLY To ... P.O. Box 972562
Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    AMEX  MasterCard  VISA  DISCOVER

## INVOICE

| | | |
|---|---|---|
| Customer No. US00008852 | | Page  2(2) |
| Agreement No. A549705 | Customer PO No. 24389 | |
| | Contact Name  Carlos Cerna | Invoice No.  13556402 |
| | | Date  07/22/20 |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 9,877.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 9,877.00 |
| Sales Total | USD | |
| Sub-Total | USD | 9,877.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 9,877.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko

P.O. Box 477556
Dallas, TX 75397-2562

**For Proper Posting Include Invoice # on Check Stub**

Major Credit Cards Accepted   VISA  DISCOVER

## INVOICE

| | | Page | 1(2) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 31932 | | |
| **Agreement No.** A549705 | **Contact Name** Carlos Cerna | **Invoice No.** | 13560189 |
| | | **Date** | 09/03/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC NBK**<br>Offshore - SS91 B<br>Grand Isle |

| Customer Tax ID# | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 11/02/20 |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-91B | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 2919 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | | **25 ft x Cable 4/0** | | | | | | |
| 001 / 011 | Rental Charge | | 07/13/20 - 08/03/20 | 4.00 | 22.00 | 1.25 | day | 110.00 |
| 002 / 006 | Rental Charge | **100ft  X Cable 4/0 AWG** | 07/13/20 - 08/03/20 | 4.00 | 22.00 | 5.00 | day | 440.00 |
| | | . | | | | | | |
| | | Change Order #: 06-27-2018 4:27 PM | | | | | | |
| | | **Gas Detection** | | | | | | |
| 003 / 018 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 25.00 | day | 550.00 |
| | | . | | | | | | |
| | | CHANGE ORDER #: 04-08-2019 12:30 PM | | | | | | |
| | **XBGG022** | **GN 300kVA/300kW GHP CAO** | | | | | | |
| 004 / 024 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 229.00 | day | 5,038.00 |
| | **XCHW018** | **Distribution 800amp Panelboard** | | | | | | |
| 005 / 039 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 50.00 | day | 1,100.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 006 / 027 | Rental Charge | | 07/13/20 - 08/03/20 | 3.00 | 22.00 | 1.25 | day | 82.50 |
| | | **Cable 04/0 LOV BAE 125 FT** | | | | | | |
| 007 / 025 | Rental Charge | | 07/13/20 - 08/03/20 | 3.00 | 22.00 | 6.25 | day | 412.50 |
| | | **Accessory (Power) Slings** | | | | | | |
| 008 / 026 | Rental Charge | | 07/13/20 - 08/03/20 | 2.00 | 22.00 | 0.00 | | 0.00 |
| | | . | | | | | | |
| | | CHANGE ORDER #: 04-22-2019 2:40 PM | | | | | | |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 009 / 033 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 1.25 | day | 27.50 |



# aggreko

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | Page 2(2) |
|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 31932 | |
| **Agreement No.** A549705 | **Contact Name** Carlos Cerna | **Invoice No.** 13560189 |
| | | **Date** 09/03/20 |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 7,760.50 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 7,760.50 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 7,760.50 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 7,760.50 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

| FIELDWOOD ENERGY L L C |
|---|

**First MORTGAGEE**

| AGGREKO L L C |
|---|

**Index Type :**   MORTGAGES                    **File # :** 1610290

**Type of Document :** LIEN

                                               **Book :** 3179     **Page :** 738

**Recording Pages :**        8

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

           CLERK OF COURT
          THERESA A. ROBICHAUX
           Parish of Terrebonne
     I certify that this is a true copy of the attached
        document that was filed for registry and
         Recorded 09/10/2020 at 1:12:17
      Recorded in Book 3179 Page   738
           File Number   1610290

**On (Recorded Date) :** 09/10/2020

**At (Recorded Time) :** 1:12:17PM

Deputy Clerk

Doc ID - 015112760008

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $8,722.00 | 013550615 | January 9, 2018 | Continuing at Present |
| $8,722.00 | 013553041 | January 9, 2018 | Continuing at Present |
| $8,722.00 | 013554092 | January 9, 2018 | Continuing at Present |
| $8,722.00 | 013556008 | January 9, 2018 | Continuing at Present |
| $6,853.00 | 013559873 | January 9, 2018 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 182, Field SS169, Structure A, Complex ID No. 22707, Lease No. G03998, Latitude 28.631707, Longitude -91.029176, Platform X 2097598, Platform Y -12584.39, Parish of Terrebonne, State of Louisiana; and,

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 182, Field SS169, Structure C, Complex ID No. 22707,

Lease No. G03998, Latitude 28.631808, Longitude -91.028811, Platform X 2097715, Platform Y -12547.39, Parish of Terrebonne, State of Louisiana.

7.    The true and correct amount claimed by Claimant is FORTY-ONE THOUSAND SEVEN HUNDRED FORTY-ONE AND 00/100 ($41,741.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed.  Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.  This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS        Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
                                        Dallas, TX  75397-2562
Major Credit Cards Accepted      VISA

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** LOE | | | | |
| **Agreement No.** A536313 | **Contact Name** Carlos Cerna | | | **Invoice No.** | 13550615 |
| | | | | **Date** | 05/05/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: SS 182A/C |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | | |
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 07/04/20 |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SS-182AC | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 1019 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | * * * | | | | | | | |
| | **XBGG002** | **Diesel Generator 500 kW** | | | | | | |
| 01 / 010 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | **Sling** | | | | | | |
| 02 / 013 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 4/0 Bare End 150 ft** | | | | | | |
| 03 / 002 | Rental Charge | | 03/23/20 - 04/19/20 | 11.00 | 28.00 | 7.50 | day | 2,310.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 8,722.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 8,722.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 8,722.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 8,722.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC       4607 W. Admiral Doyle Drive, New Iberia, LA 70560       Tax ID# 72-0692213       www.aggreko.com

# aggreko®

Remit PAYMENTS      Aggreko LLC
                    PO Box 972562
                    Dallas, TX 76397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA  DISCOVER

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| Customer No. US00008852 | Customer PO No. 17006 | | Invoice No. | 13553041 |
| Agreement No. A536313 | Contact Name Carlos Cerna | | Date | 06/08/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
OFFSHORE: SS 182A/C
Grand Isle Shorebase

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 08/07/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-182AC | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1019 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | XBGG002 | **Diesel Generator 500 kW** | | | | | | |
| 01 / 010 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| 02 / 013 | Rental Charge | **Sling** | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 03 / 002 | Rental Charge | **Cable 4/0 Bare End 150 ft** | 04/20/20 - 05/17/20 | 11.00 | 28.00 | 7.50 | day | 2,310.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 8,722.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 8,722.00 |
| Sales Total | USD | |
| Sub-Total | USD | 8,722.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 8,722.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

Remit PAYMENTS          Aggreko LLC
                                                Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    [AMEX] VISA DISCOVER

## INVOICE

| | | **Page** | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 18898 | **Invoice No.** | 13554092 |
| **Agreement No.** A536313 | **Contact Name** Carlos Cerna | **Date** | 06/23/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: SS 182A/C<br>Grand Isle Shorebase |

| Customer Tax ID# | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 08/22/20 |
| **Service Center** | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: SS-182AC | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 1019 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | *** | | | | | | | |
| | **XBGG002** | **Diesel Generator 500 kW** | | | | | | |
| 01 /010 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| 02 /013 | Rental Charge | **Sling** | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 03 /002 | Rental Charge | **Cable 4/0 Bare End 150 ft** | 05/18/20 - 06/14/20 | 11.00 | 28.00 | 7.50 | day | 2,310.00 |

| Jurisdiction | SalesTotal | Rate | Tax | | | |
|---|---|---|---|---|---|---|
| | | | | **Rental Total** | USD | 8,722.00 |
| | | | | **Sales Total** | USD | |
| | | | | **Sub-Total** | USD | 8,722.00 |
| | | | | **Tax Total** | USD | 0.00 |
| Non Taxable | 8,722.00 | 0.00% | - | **Invoice Total** | USD | 8,722.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko

Remit PAYMENTS          Aggreko LLC

Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    VISA  DISCOVER

## INVOICE

| | | | | | |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 23481 | **Page** | 1(1) |
| **Agreement No.** | A536313 | **Contact Name** | Carlos Cerna | **Invoice No.** | 13556008 |
| | | | | **Date** | 07/17/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: SS 182A/C<br>Grand Isle Shorebase |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/15/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: SS-182AC | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 1019 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | *** | | | | | | | |
| | **XBGG002** | **Diesel Generator 500 kW** | | | | | | |
| 01 /010 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | **Sling** | | | | | | |
| 02 /013 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 4/0 Bare End 150 ft** | | | | | | |
| 03 /002 | Rental Charge | | 06/15/20 - 07/12/20 | 11.00 | 28.00 | 7.50 | day | 2,310.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 8,722.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 8,722.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 8,722.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 8,722.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

REMIT PAYMENTS        Aggreko LLC

Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   [MasterCard] [VISA] [DISCOVER]

## INVOICE

| | | | | | Page | 1(1) |
|---|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 30943 | | Invoice No. | 13559873 |
| Agreement No. | A536313 | Contact Name | Carlos Cerna | | Date | 08/31/20 |

**Invoice To**

**Fieldwood Energy LLC**
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

**Fieldwood Energy LLC**
OFFSHORE: SS 182A/C
Grand Isle Shorebase

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 10/30/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-182AC | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1019 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | XBGG002 | Diesel Generator 500 kW | | | | | | |
| 001 / 010 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 229.00 | day | 5,038.00 |
| | | Sling | | | | | | |
| 002 / 013 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 0.00 | | 0.00 |
| | | Cable 4/0 Bare End 150 ft | | | | | | |
| 003 / 002 | Rental Charge | | 07/13/20 - 08/03/20 | 11.00 | 22.00 | 7.50 | day | 1,815.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,853.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 6,853.00 |
| Sales Total | USD | |
| Sub-Total | USD | 6,853.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 6,853.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA  70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

**Index Type :**   MORTGAGES          **File # :** 1610291

**Type of Document :** LIEN

**Book :** 3179     **Page :**  746

**Recording Pages :**          6

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for
Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:14:55PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:14:55
Recorded in Book 3179  Page  746
File Number   1610291

Deputy Clerk

Doc ID - 015112770006

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,485.00 | 013550431 | December 29, 2017 | Continuing at Present |
| $2,145.00 | 013554096 | December 29, 2017 | Continuing at Present |
| $2,310.00 | 013556893 | December 29, 2017 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 189, Field SS189, Structure A, Complex ID No. 23229, Lease No. G04232, Latitude 28.564446, Longitude -90.803085, Platform X 2170259, Platform Y -36781.46, Parish of Terrebonne, State of Louisiana.

7.    The true and correct amount claimed by Claimant is FIVE THOUSAND NINE HUNDRED FORTY AND 00/100 ($5,940.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount

shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_____
Printed Name: Marla P. Meche

_____
Printed Name: Candace C. Greene

_____
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

P.O. Box 972562
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

| | | | **Page** | **1(1)** |
|---|---|---|---|---|
| Customer No.  US00008852 | Customer PO No.  12646 | | **Invoice No.** | **13550431** |
| Agreement No.  A535288 | Contact Name  Carlos Cerna | | **Date** | **05/04/20** |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: Ship Shoal 189A<br>Grand Isle Shorebase |

| | | | |
|---|---|---|---|
| Customer Tax ID# | | **Salesperson** | Kyle Theriot |
| Payment Terms | Net 60 | **Due Date** | 07/03/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SS 189A | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 4232 | | | | | | | |
| | Recipient Name: CARLOS CERNA | | | | | | | |
| | * * * | | | | | | | |
| | **XAMT025** | **Diesel Generator 200kW** | | | | | | |
| 001 / 017 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 80.00 | day | 2,240.00 |
| | Standdown period | | 04/01/20 - 04/19/20 | 1.00 | -19.00 | 80.00 | day | -1,520.00 |
| | **XCHT003** | **Distribution Panel 400 amp** | | | | | | |
| 002 / 001 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | Standdown period | | 04/01/20 - 04/19/20 | 1.00 | -19.00 | 50.00 | day | -950.00 |
| | With 150 amp 3P Breaker | | | | | | | |
| | | **Sling** | | | | | | |
| 003 / 003 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | Standdown period | | 04/01/20 - 04/19/20 | 1.00 | -19.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 004 / 018 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | Standdown period | | 04/01/20 - 04/19/20 | 1.00 | -19.00 | 0.00 | | 0.00 |
| | | **Cable 4/0 Bare-end 25 ft** | | | | | | |
| 005 / 005 | Rental Charge | | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | Standdown period | | 04/01/20 - 04/19/20 | 4.00 | -19.00 | 1.25 | day | -95.00 |
| | | **Cable 4/0 Bare-end 150 ft** | | | | | | |
| 006 / 008 | Rental Charge | | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |
| | Standdown period | | 04/01/20 - 04/19/20 | 4.00 | -19.00 | 7.50 | day | -570.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,485.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,485.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,485.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,485.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   [AMEX]  VISA  DISCOVER

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 18671 | **Invoice No.** | 13554096 |
| **Agreement No.** A535288 | **Contact Name** Carlos Cerna | **Date** | 06/23/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | OFFSHORE: Ship Shoal 189A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/22/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS 189A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 4232 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| 001 / 017 | XAMT025 | **Diesel Generator 200kW** | | | | | | |
| | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 80.00 | day | 2,240.00 |
| | Standdown period | | 05/18/20 - 05/19/20 | 1.00 | -2.00 | 80.00 | day | -160.00 |
| 002 / 001 | XCHT003 | **Distribution Panel 400 amp** | | | | | | |
| | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | Standdown period | | 05/18/20 - 05/19/20 | 1.00 | -2.00 | 50.00 | day | -100.00 |
| | With 150 amp 3P Breaker | | | | | | | |
| | | **Sling** | | | | | | |
| 003 / 003 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | Standdown period | | 05/18/20 - 05/19/20 | 1.00 | -2.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 004 / 018 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | Standdown period | | 05/18/20 - 05/19/20 | 1.00 | -2.00 | 0.00 | | 0.00 |
| | | **Cable 4/0 Bare-end 25 ft** | | | | | | |
| 005 / 005 | Rental Charge | | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | Standdown period | | 05/18/20 - 05/19/20 | 4.00 | -2.00 | 1.25 | day | -10.00 |
| | | **Cable 4/0 Bare-end 150 ft** | | | | | | |
| 006 / 008 | Rental Charge | | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |
| | Standdown period | | 05/18/20 - 05/19/20 | 4.00 | -2.00 | 7.50 | day | -60.00 |
| | | **COVID-19 Discount** | | | | | | |
| 007 / 019 | | | 05/20/20 | -1.00 | 1.00 | 2,145.00 | Sales | -2,145.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,145.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,290.00 |
| **Sales Total** | USD | -2,145.00 |
| **Sub-Total** | USD | 2,145.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,145.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

ONLY to: _____ P.O. Box 972562
Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   [AMEX] VISA DISCOVER

## INVOICE

| | | **Page** | **1(1)** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 25135 | **Invoice No.** | 13556893 |
| **Agreement No.** A535288 | **Contact Name** Carlos Cerna | **Date** | 07/28/20 |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC
OFFSHORE: Ship Shoal 189A
Grand Isle Shorebase

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/26/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS 189A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 4232 | | | | | | |
| | | Recipient Name: CARLOS CERNA | | | | | | |
| | | * * * | | | | | | |
| 01 /017 | **XAMT025** | **Diesel Generator 200kW** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 80.00 | day | 2,240.00 |
| 02 /001 | **XCHT003** | **Distribution Panel 400 amp** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | With 150 amp 3P Breaker | | | | | | | |
| | | **Sling** | | | | | | |
| 03 /003 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 04 /018 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 4/0 Bare-end 25 ft** | | | | | | |
| 05 /005 | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Cable 4/0 Bare-end 150 ft** | | | | | | |
| 06 /008 | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |
| | | **COVID-19 Discount** | | | | | | |
| 07 /020 | | | 06/15/20 | -1.00 | 1.00 | 2,310.00 | Sales | -2,310.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,310.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,620.00 |
| **Sales Total** | USD | -2,310.00 |
| **Sub-Total** | USD | 2,310.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,310.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

## Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY OFFSHORE L L C

**First MORTGAGEE**

AGGREKO L L C

| | |
|---|---|
| **Index Type :**   MORTGAGES | **File # :** 1610292 |
| **Type of Document :** LIEN | |
| | **Book :** 3179      **Page :**  752 |
| **Recording Pages :**          8 | |

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:16:34PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:16:34
Recorded in Book 3179 Page 752
File Number 1610292

Deputy Clerk

Doc ID - 015112780008

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE**
**PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

    1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

    2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $2,940.00 | 013550430 | June 28, 2017 | Continuing at Present |
| $2,940.00 | 013553040 | June 28, 2017 | Continuing at Present |
| $2,940.00 | 013554095 | June 28, 2017 | Continuing at Present |
| $2,940.00 | 013556006 | June 28, 2017 | Continuing at Present |
| $2,310.00 | 013560106 | June 28, 2017 | Continuing at Present |

    Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

    3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy Offshore, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

    4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

    5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy Offshore, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

    6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

    All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 301, Field SS299, Structure A, Complex ID No. 32027, Lease No. G10794, Latitude 28.22855759, Longitude -91.07580899, Platform X 2082964, Platform Y -159245.32, Parish of Terrebonne, State of Louisiana.

    7.    The true and correct amount claimed by Claimant is FOURTEEN THOUSAND SEVENTY AND 00/100 ($14,070.00) DOLLARS, and said amount is just,

reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This __8__ day of September, 2020, at Lafayette, Louisiana.

**WITNESSES:**

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared

CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person

whose name is subscribed to the foregoing instrument and who acknowledged to me that

he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this __8__ day of September, 2020.

NOTARY PUBLIC, # 12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 12647 | | |
| **Agreement No.** | A513755 | **Contact Name** | Carlos Cerna | **Invoice No.** | 13550430 |
| | | | | **Date** | 05/04/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: Ship Shoal 301 |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | Grand Isle |
| TX 77042-3623 | LA |

| Customer Tax ID# | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 07/03/20 |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS301A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G10794 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 01 / 006 | XBVP108 | Diesel Generator 60kw - Empty | | | | | | |
| | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 80.00 | day | 2,240.00 |
| | | User Manual & Checklist in Panel, Caution Label over Buss Door | | | | | | |
| | | Voltage @ 60Hz: 120-208V / 3Ø / 60Hz | | | | | | |
| | | Sling | | | | | | |
| 02 / 010 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | Cable 04/0 Bare-end 100ft | | | | | | |
| 03 / 005 | Rental Charge | | 03/23/20 - 04/19/20 | 5.00 | 28.00 | 5.00 | day | 700.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,940.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,940.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,940.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,940.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com



**INVOICE**

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   VISA DISCOVER

| | | | | | Page | 1(1) |
|---|---|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 17005 | | | | **Invoice No.** | 13553040 |
| **Agreement No.** A513755 | **Contact Name** | Carlos Cerna | | | **Date** | 06/08/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: Ship Shoal 301 |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | Grand Isle |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | | |
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 08/07/20 |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: SS301A | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: G10794 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | *** | | | | | | | |
| 001 / 006 | XBVP108 | Diesel Generator 60kw - Empty | | | | | | |
| | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 80.00 | day | 2,240.00 |
| | | User Manual & Checklist in Panel, Caution Label over Buss Door | | | | | | |
| | | Voltage @ 60Hz: 120-208V / 3Ø / 60Hz | | | | | | |
| | | Sling | | | | | | |
| 002 / 010 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | Cable 04/0 Bare-end 100ft | | | | | | |
| 003 / 005 | Rental Charge | | 04/20/20 - 05/17/20 | 5.00 | 28.00 | 5.00 | day | 700.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,940.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,940.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,940.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,940.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

Ship To:
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

**Page** 1(1)

| | |
|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 18895 |
| **Agreement No.** A513755 | **Contact Name** Carlos Cerna |

**Invoice No.** 13554095
**Date** 06/23/20

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
Offshore: Ship Shoal 301
Grand Isle Shorebase
Grand Isle
LA

| | |
|---|---|
| **Customer Tax ID#** | |
| **Payment Terms** Net 60 | **Salesperson** Kyle Theriot |
| **Currency** US Dollars | **Due Date** 08/22/20 |
| **Service Center** New Iberia | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | Offshore Location: SS301A | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: G10794 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | | * * * | | | | | | |
| | **XBVP108** | **Diesel Generator 60kw - Empty** | | | | | | |
| 01 / 006 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 80.00 | day | 2,240.00 |
| | | User Manual & Checklist in Panel, Caution Label over Buss Door | | | | | | |
| | | Voltage @ 60Hz: 120-208V / 3Ø / 60Hz | | | | | | |
| | | **Sling** | | | | | | |
| 02 / 010 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 Bare-end 100ft** | | | | | | |
| 03 / 005 | Rental Charge | | 05/18/20 - 06/14/20 | 5.00 | 28.00 | 5.00 | day | 700.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,940.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,940.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,940.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,940.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted  [logos]  VISA  DISCOVER

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 23480 | | |
| **Agreement No.** | A513755 | **Contact Name** | Carlos Cerna | **Invoice No.** | 13556006 |
| | | | | **Date** | 07/17/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore: Ship Shoal 301<br>Grand Isle Shorebase<br>Grand Isle<br>LA |

| Customer Tax ID# | | | |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 09/15/20 |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS301A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G10794 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 01 / 006 | **XBVP108**<br>Rental Charge | **Diesel Generator 60kw - Empty**<br>User Manual & Checklist in Panel, Caution Label over Buss<br>Door<br>Voltage @ 60Hz: 120-208V / 3Ø / 60Hz | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 80.00 | day | 2,240.00 |
| 02 / 010 | Rental Charge | **Sling** | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 03 / 005 | Rental Charge | **Cable 04/0 Bare-end 100ft** | 06/15/20 - 07/12/20 | 5.00 | 28.00 | 5.00 | day | 700.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,940.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,940.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,940.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,940.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted  AMEX MasterCard VISA DISCOVER

## INVOICE

| | | | |
|---|---|---|---|
| Customer No. US00008852 | Customer PO No. 31877 | | Page 1(1) |
| Agreement No. A513755 | Contact Name Carlos Cerna | | Invoice No. 13560106 |
| | | | Date 09/02/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
Offshore: Ship Shoal 301
Grand Isle Shorebase
Grand Isle
LA

Ship To
Dallas, TX 75397-2562

| | | | |
|---|---|---|---|
| Customer Tax ID# | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | Due Date | 11/01/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | *** | | | | | | |
| | | Offshore Location: SS301A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G10794 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | *** | | | | | | |
| 01 / 006 | XBVP108 | Diesel Generator 60kw - Empty | | | | | | |
| | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 80.00 | day | 1,760.00 |
| | | User Manual & Checklist in Panel, Caution Label over Buss Door | | | | | | |
| | | Voltage @ 60Hz: 120-208V / 3Ø / 60Hz | | | | | | |
| 02 / 010 | | Sling | | | | | | |
| | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 0.00 | | 0.00 |
| 03 / 005 | | Cable 04/0 Bare-end 100ft | | | | | | |
| | Rental Charge | | 07/13/20 - 08/03/20 | 5.00 | 22.00 | 5.00 | day | 550.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,310.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 2,310.00 |
| Sales Total | USD | |
| Sub-Total | USD | 2,310.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 2,310.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

Theresa A. Robichaux
Clerk Of Court
P.O. Box 1569
Houma, LA  70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA  70501

**First MORTGAGOR**
FIELDWOOD ENERGY L L C

**First MORTGAGEE**
AGGREKO L L C

| | |
|---|---|
| **Index Type :**   MORTGAGES | **File # :** 1610293 |
| **Type of Document :** LIEN | |
| **Recording Pages :**          7 | **Book :** 3179     **Page :**  760 |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:17:40PM

Doc ID - 015112790007

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at  1:17:40
Recorded in Book  3179  Page  760
File Number    1610293

*Deputy Clerk*

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA  70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $8,162.00 | 013550432 | December 19, 2017 | Continuing at Present |
| $8,162.00 | 013553039 | December 19, 2017 | Continuing at Present |
| $8,162.00 | 013554094 | December 19, 2017 | Continuing at Present |
| $8,162.00 | 013556892 | December 19, 2018 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 204, Field SS204, Structure A, Complex ID No. 20630, Lease No. G01520, Latitude 28.52923, Longitude -91.099355, Platform X 2075155, Platform Y -49906, Parish of Terrebonne, State of Louisiana.

7.     The true and correct amount claimed by Claimant is THIRTY-TWO THOUSAND SIX HUNDRED FORTY-EIGHT AND 00/100 ($32,648.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices

showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This ___8___ day of September, 2020, at Lafayette, Louisiana.

**WITNESSES:**

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD /#9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me this ___8___ day of September, 2020.

NOTARY PUBLIC, # 120488
Printed Name: _Wayne Shullaw_

# aggreko®

Remit PAYMENTS          Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted     VISA

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 12645 | | |
| **Agreement No.** A534701 | **Contact Name** Carlos Cerna | **Invoice No.** | 13550432 |
| | | **Invoice Date** | 05/04/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: Ship Shoal 204A |
| 2000 W Sam Houston Pkwy S Suite 1200 | EPS Dock |
| Houston | Cameron |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-204A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1520 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **XCND001** | **Diesel Generator 500 kW** | | | | | | |
| 01 / 001 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 02 / 011 | Rental Charge | | 03/23/20 - 04/19/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Cable 04/0 LOV BAE 300 FT** | | | | | | |
| 03 / 012 | Rental Charge | | 03/23/20 - 04/19/20 | 3.00 | 28.00 | 15.00 | day | 1,260.00 |
| | | **Slings** | | | | | | |
| 04 / 002 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 8,162.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 8,162.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 8,162.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 8,162.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

Remit PAYMENTS        Aggreko LLC

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    VISA DISCOVER

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| Customer No.    US00008852 | Customer PO No. 17004 | Invoice No. | 13553039 |
| Agreement No.  A534701 | Contact Name    Carlos Cerna | Date | 06/08/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: Ship Shoal 204A |
| 2000 W Sam Houston Pkwy S Suite 1200 | EPS Dock |
| Houston | Cameron |
| TX 77042-3623 | LA |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 08/07/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-204A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1520 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 1 / 001 | **XCND001** Rental Charge | **Diesel Generator 500 kW** 04/20/20 - 05/17/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| 2 / 011 | Rental Charge | **Cable 04/0 LOV BAE 50 FT** 04/20/20 - 05/17/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| 3 / 012 | Rental Charge | **Cable 04/0 LOV BAE 300 FT** 04/20/20 - 05/17/20 | 3.00 | 28.00 | 15.00 | day | 1,260.00 |
| 4 / 002 | Rental Charge | **Slings** 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 8,162.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 8,162.00 |
| Sales Total | USD | |
| Sub-Total | USD | 8,162.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 8,162.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.





Remit PAYMENTS          Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
Dallas, TX 75397-2562
Major Credit Cards Accepted    VISA  DISCOVER

# INVOICE

| | | | | **Page** | **1(1)** |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 18896 | | |
| Agreement No. | A534701 | Contact Name | Carlos Cerna | **Invoice No.** | 13554094 |
| | | | | **Date** | 06/23/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
Offshore: Ship Shoal 204A
EPS Dock
Cameron
LA

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | | |
| **Payment Terms** | Net 60 | **Salesperson** | Kyle Theriot |
| **Currency** | US Dollars | **Due Date** | 08/22/20 |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-204A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1520 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **XCND001** | **Diesel Generator 500 kW** | | | | | | |
| 1 / 001 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 2 / 011 | Rental Charge | | 05/18/20 - 06/14/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Cable 04/0 LOV BAE 300 FT** | | | | | | |
| 3 / 012 | Rental Charge | | 05/18/20 - 06/14/20 | 3.00 | 28.00 | 15.00 | day | 1,260.00 |
| | | **Slings** | | | | | | |
| 4 / 002 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| | | | |
| Non Taxable | 8,162.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 8,162.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 8,162.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 8,162.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko®

Remit PAYMENTS                    Aggreko LLC

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted  [cards]  VISA  DISCOVER

Dallas, TX 75397-2562

## INVOICE

| | | | | | | |
|---|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 25136 | | **Page** | 1(1) |
| **Agreement No.** | A534701 | **Contact Name** | Carlos Cerna | | **Invoice No.** | 13556892 |
| | | | | | **Date** | 07/28/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | Fieldwood Energy LLC<br>Offshore: Ship Shoal 204A<br>EPS Dock<br>Cameron<br>LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/26/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-204A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1520 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 1 / 001 | **XCND001**<br>Rental Charge | **Diesel Generator 500 kW**<br>06/15/20 - 07/12/20 | | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| 2 / 011 | Rental Charge | **Cable 04/0 LOV BAE 50 FT**<br>06/15/20 - 07/12/20 | | 7.00 | 28.00 | 2.50 | day | 490.00 |
| 3 / 012 | Rental Charge | **Cable 04/0 LOV BAE 300 FT**<br>06/15/20 - 07/12/20 | | 3.00 | 28.00 | 15.00 | day | 1,260.00 |
| 4 / 002 | Rental Charge | **Slings**<br>06/15/20 - 07/12/20 | | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | ²Tax |
|---|---|---|---|
| Non Taxable | 8,162.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 8,162.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 8,162.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 8,162.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA  70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

| | |
|---|---|
| **Index Type :**  MORTGAGES | **File # :** 1610294 |
| **Type of Document :** LIEN | |
| | **Book :** 3179    **Page :** 767 |
| **Recording Pages :**          7 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:18:33PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at  1:18:33
Recorded in Book  3179   Page   767
File Number      1610294

Deputy Clerk

Doc ID - 015112800007

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA  70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE**
**PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

1.      The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.      The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $6,692.00 | 013550841 | June 26, 2017 | Continuing at Present |
| $6,692.00 | 013554221 | June 26, 2017 | Continuing at Present |
| $6,692.00 | 013554484 | June 26, 2017 | Continuing at Present |
| $7,150.00 | 013560051 | June 26, 2017 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.      To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.      The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.      Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.      A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 169, Field SS169, Structure C, Complex ID No. 22879, Lease No. 00820, Latitude 28.644791, Longitude -91.026014, Platform X 2098600, Platform Y -7823.39, Parish of Terrebonne, State of Louisiana.

7.      The true and correct amount claimed by Claimant is TWENTY-SEVEN THOUSAND TWO HUNDRED TWENTY-SIX AND 64/100 ($27,226.64) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices

showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8 day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8 day of September, 2020.

NOTARY PUBLIC, # 12048
Printed Name: WAYNE A. SHULLAW

# aggreko®



For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

**Page** 1(1)

| | |
|---|---|
| Customer No.   US00008852 | |
| Agreement No.   A513592 | |

**Customer PO No.** 12818
**Contact Name**   Carlos Cerna

**Invoice No.** 13550841
**Invoice Date** 05/07/20

**Invoice To**
Fieldwood Energy LLC
EDI-www.cortex.net
2000 W Sam Houston Pkwy S; Ste 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
Offshore: SS 169C
Grand Isle Shorebase
Grand Isle
LA

| | | | |
|---|---|---|---|
| Customer Tax ID# | | **Salesperson** | Kyle Theriot |
| Payment Terms | Net 60 | **Due Date** | 07/06/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | *** | | | | | | |
| | | Offshore Location: SS-169C | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 00820 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | *** | | | | | | |
| 1 / 042 | XALX043 | **300kW Generator Greenpower Canopy** | | | | | | |
| | | Rental Charge | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | | XALX043 Meter Hours | 12/17/19 - 04/27/20 | 1,064.00 | | | | |
| | | XALX043 Excess Meter Hours | 12/17/19 - 04/27/20 | 1,126.00 | | | | |
| 2 / 008 | XBHY044 | **Distribution Panel I-Line 400A** | | | | | | |
| | | Rental Charge | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | With 1 x 400A Breaker | | | | | | |
| | | **Cable 04/0 Bare-end 100 ft** | | | | | | |
| 3 / 009 | | Rental Charge | 03/23/20 - 04/19/20 | 7.00 | 28.00 | 5.00 | day | 980.00 |
| | | **Cable 04/0 Bare-end 25 ft** | | | | | | |
| 4 / 001 | | Rental Charge | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Sling** | | | | | | |
| 5 / 003 | | Rental Charge | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 6 / 043 | | Rental Charge | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,692.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,692.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,692.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,692.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

Aggreko, LLC        4607 W. Admiral Doyle Drive, New Iberia, LA 70560        Tax ID# 72-0692213        www.aggreko.com

Case 20-33948   Document 512-20   Filed in TXSB on 10/28/20   Page 79 of 108



For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted
P.O. Box 972862
Dallas Tx 75397-2862

# INVOICE

**Page** 1(1)

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 20096 | **Invoice No.** | 13554484 |
| **Agreement No.** A513592 | **Contact Name** Carlos Cerna | **Date** | 06/25/20 |

**Invoice To**

Fieldwood Energy LLC
EDI-www.cortex.net
2000 W Sam Houston Pkwy S; Ste 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC
Offshore: SS 169C
Grand Isle Shorebase
Grand Isle
LA

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/24/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-169C | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 00820 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| l1 / 045 | **XALX118** | **300kW Generator Greenpower Canopy** | | | | | | |
| | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| l2 / 008 | **XBHY044** | **Distribution Panel I-Line 400A** | | | | | | |
| | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | With 1 x 400A Breaker | | | | | | | |
| | | **Cable 04/0 Bare-end 100 ft** | | | | | | |
| l3 / 009 | Rental Charge | | 05/18/20 - 06/14/20 | 7.00 | 28.00 | 5.00 | day | 980.00 |
| | | **Cable 04/0 Bare-end 25 ft** | | | | | | |
| l4 / 001 | Rental Charge | | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Sling** | | | | | | |
| l5 / 003 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| l6 / 044 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| | | | |
| Non Taxable | 6,692.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,692.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,692.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,692.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko®

ONLY ...
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

## INVOICE

| | | **Page** | **1(1)** |
|---|---|---|---|

| **Customer No.** | US00008852 | **Customer PO No.** 16999 | | **Invoice No.** | 13554221 |
|---|---|---|---|---|---|
| **Agreement No.** | A513592 | **Contact Name** | Carlos Cerna | **Date** | 06/24/20 |

| **Invoice To** | | **Deliver To** | |
|---|---|---|---|
| Fieldwood Energy LLC | | Fieldwood Energy LLC | |
| EDI-www.cortex.net | | Offshore: SS 169C | |
| 2000 W Sam Houston Pkwy S; Ste 1200 | | Grand Isle Shorebase | |
| Houston | | Grand Isle | |
| TX 77042-3623 | | LA | |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 08/23/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | **\* \* \*** | | | | | | | |
| | Offshore Location: SS-169C | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 00820 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | **\* \* \*** | | | | | | | |
| )1 / 042 | **XALX043** | **300kW Generator Greenpower Canopy** | | | | | | |
| | Rental Charge | | 04/20/20 - 04/27/20 | 1.00 | 8.00 | 149.00 | day | 1,192.00 |
| | XALX043 Fuel Out/In | | 04/27/20 - 04/27/20 | 6.00 | | | | |
| )2 / 045 | **XALX118** | **300kW Generator Greenpower Canopy** | | | | | | |
| | Rental Charge | | 04/28/20 - 05/17/20 | 1.00 | 20.00 | 149.00 | day | 2,980.00 |
| )3 / 008 | **XBHY044** | **Distribution Panel I-Line 400A** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | With 1 x 400A Breaker | | | | | | | |
| | | **Cable 04/0 Bare-end 100 ft** | | | | | | |
| )4 / 009 | Rental Charge | | 04/20/20 - 05/17/20 | 7.00 | 28.00 | 5.00 | day | 980.00 |
| | | **Cable 04/0 Bare-end 25 ft** | | | | | | |
| )5 / 001 | Rental Charge | | 04/20/20 - 05/17/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Sling** | | | | | | |
| )6 / 003 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| )7 / 043 | Rental Charge | | 04/20/20 - 04/27/20 | 1.00 | 8.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| )8 / 044 | Rental Charge | | 04/28/20 - 05/17/20 | 1.00 | 20.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,692.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,692.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,692.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,692.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | | | | **Page** | **1(1)** |
|---|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** 25134 | | | | |
| **Agreement No.** | A513592 | **Contact Name** | Carlos Cerna | | **Invoice No.** | 13560051 |
| | | | | | **Date** | 09/01/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI-www.cortex.net | Offshore: SS 169C |
| 2000 W Sam Houston Pkwy S; Ste 1200 | Grand Isle Shorebase |
| Houston | Grand Isle |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 10/31/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-169C | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 00820 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 1 /045 | **XALX118** | **300kW Generator Greenpower Canopy** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | XALX118 Excess Meter Hours | | 04/28/20 - 08/04/20 | 1,528.00 | | | | |
| 2 /008 | **XBHY044** | **Distribution Panel I-Line 400A** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | With 1 x 400A Breaker | | | | | | | |
| 3 /009 | | **Cable 04/0 Bare-end 100 ft** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 7.00 | 28.00 | 5.00 | day | 980.00 |
| 4 /001 | | **Cable 04/0 Bare-end 25 ft** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| 5 /003 | | **Sling** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 6 /044 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 7 /046 | | **Filter Fuel Baldwin** | | | | | | |
| | | | 07/08/20 | 12.00 | 1.00 | 7.99 | Sales | 95.88 |
| 8 /047 | | **Filter Oil Baldwin** | | | | | | |
| | | | 07/08/20 | 12.00 | 1.00 | 17.15 | Sales | 205.80 |
| 9 /048 | | **Filter, Baldwin** | | | | | | |
| | | | 07/08/20 | 11.00 | 1.00 | 13.08 | Sales | 143.88 |
| | | | 07/08/20 | 1.00 | 1.00 | 13.08 | Sales | 13.08 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 7,150.64 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,692.00 |
| **Sales Total** | USD | 458.64 |
| **Sub-Total** | USD | 7,150.64 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 7,150.64 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

## Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

AGGREKO L L C

| | | |
|---|---|---|
| **Index Type :**  MORTGAGES | **File # :** 1610295 | |
| **Type of Document :** LIEN | | |
| | **Book :** 3179 | **Page :** 774 |
| **Recording Pages :**  8 | | |

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:19:31PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:19:31
Recorded in Book 3179 Page 774
File Number   1610295

Deputy Clerk

Doc ID - 015112810008

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

      1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

      2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $5,677.00 | 013550725 | June 26, 2017 | Continuing at Present |
| $2,408.23 | 013554481 | June 26, 2017 | Continuing at Present |
| $1,505.00 | 013554880 | June 26, 2017 | Continuing at Present |
| $1,505.00 | 013556394 | June 26, 2017 | Continuing at Present |
| $1,182.50 | 013559874 | June 26, 2017 | Continuing at Present |

      Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

      3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

      4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

      5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

      6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

      All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 193, Field SS193, Structure A, Complex ID No. 26050, Lease No. G13917, Latitude 28.59305032, Longitude -91.01994045, Platform X 2100600, Platform Y -26634.926, Parish of Terrebonne, State of Louisiana.

      7.    The true and correct amount claimed by Claimant is TWELVE THOUSAND TWO HUNDRED SEVENTY-SEVEN AND 73/100 ($12,277.73) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due

and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®



Remit PAYMENTS        Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE
**Customer No.** US00008852    **Customer PO No.** 12649     **Page**   1(1)
**Agreement No.** A513586    **Contact Name**   Carlos Cerna    **Invoice No.** 13550725
     **Date**   05/06/20

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore: SS193A<br>Grand Isle Shorebase<br>Grand Isle<br>LA |

**Customer Tax ID#**            **Salesperson**   Kyle Theriot
**Payment Terms**   Net 60      **Due Date**   07/05/20
**Currency**   US Dollars
**Service Center**   New Iberia

| ne / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SS-193 | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 13917 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | * * * | | | | | | | |
| | **XALX021** | **300kW Generator Greenpower Canopy Offshore** | | | | | | |
| 1 / 038 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | XALX021 Excess Meter Hours | | 10/29/19 - 04/19/20 | 2,203.00 | | | | |
| | | **Cable 04/0 Bare-end 175 ft** | | | | | | |
| 2 / 008 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 8.75 | day | 245.00 |
| | | **Cable 04/0 Bare-end 150 ft** | | | | | | |
| 3 / 002 | Rental Charge | | 03/23/20 - 04/19/20 | 6.00 | 28.00 | 7.50 | day | 1,260.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 4 / 040 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax | | | |
|---|---|---|---|---|---|---|
| | | | | **Rental Total** | USD | 5,677.00 |
| | | | | **Sales Total** | USD | |
| | | | | **Sub-Total** | USD | 5,677.00 |
| Non Taxable | 5,677.00 | 0.00% | – | **Tax Total** | USD | 0.00 |
| | | | | **Invoice Total** | USD | 5,677.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC    4607 W. Admiral Doyle Drive, New Iberia, LA 70560    Tax ID# 72-0692213    www.aggreko.com



# aggreko®

Remit PAYMENTS    Aggreko LLC
                   PO Box 972683
                   Dallas TX 75397-2683

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    VISA  DISCOVER

## INVOICE

| | | | | **Page** | **1(1)** |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 20066 | **Invoice No.** | 13554481 |
| **Agreement No.** | A513586 | **Contact Name** | Carlos Cerna | **Date** | 06/25/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: SS193A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | Grand Isle |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/24/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-193A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 13917 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **XALX118** | **300kW Generator Greenpower Canopy** | | | | | | |
| 1 / 042 | Rental Charge | | 04/20/20 - 04/22/20 | 1.00 | 3.00 | 149.00 | day | 447.00 |
| | | **Cable 04/0 Bare-end 175 ft** | | | | | | |
| 2 / 008 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 8.75 | day | 245.00 |
| | | **Cable 04/0 Bare-end 150 ft** | | | | | | |
| 3 / 002 | Rental Charge | | 04/20/20 - 05/17/20 | 6.00 | 28.00 | 7.50 | day | 1,260.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 4 / 043 | Rental Charge | | 04/20/20 - 04/22/20 | 1.00 | 3.00 | 0.00 | | 0.00 |
| | | **Regulator Voltage Newage** | | | | | | |
| 5 / 041 | | | 04/19/20 | 1.00 | 1.00 | 227.21 | Sales | 227.21 |
| | | **Filter, Baldwin** | | | | | | |
| 3 / 044 | | | 04/20/20 | 6.00 | 1.00 | 12.79 | Sales | 76.74 |
| | | **Filter Fuel Baldwin** | | | | | | |
| 7 / 045 | | | 04/20/20 | 4.00 | 1.00 | 21.06 | Sales | 84.24 |
| | | **Filter Oil Baldwin** | | | | | | |
| 3 / 046 | | | 04/20/20 | 4.00 | 1.00 | 17.01 | Sales | 68.04 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,408.23 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,952.00 |
| **Sales Total** | USD | 456.23 |
| **Sub-Total** | USD | 2,408.23 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,408.23 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko

Remit PAYMENTS        Aggreko LLC
P.O Box 972562
Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    VISA   DISCOVER

## INVOICE

**Page**   1(1)

| | |
|---|---|
| **Customer No.**   US00008852 | **Customer PO No.**  20965 |
| **Agreement No.** A513586 | **Contact Name**   Carlos Cerna |

**Invoice No.**   13554880
**Date**   07/02/20

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: SS193A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | Grand Isle |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/31/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | **Cable 04/0 Bare-end 175 ft** | | | | | | |
| )1 / 008 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 8.75 | day | 245.00 |
| | * * * | | | | | | | |
| | Offshore Location: SS-193A | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 13917 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | * * * | | | | | | | |
| | | **Cable 04/0 Bare-end 150 ft** | | | | | | |
| )2 / 002 | Rental Charge | | 05/18/20 - 06/14/20 | 6.00 | 28.00 | 7.50 | day | 1,260.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,505.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,505.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,505.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,505.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    VISA  DISCOVER

## INVOICE

| | | **Page** | **1(1)** |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 24139 | **Invoice No.** | 13556394 |
| **Agreement No.** A513586 | **Contact Name** Carlos Cerna | **Date** | 07/22/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: SS193A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | Grand Isle |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 09/20/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-193A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 13917 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| )1 / 002 | Rental Charge | **Cable 04/0 Bare-end 150 ft** 06/15/20 - 07/12/20 | | 6.00 | 28.00 | 7.50 | day | 1,260.00 |
| )2 / 008 | Rental Charge | **Cable 04/0 Bare-end 175 ft** 06/15/20 - 07/12/20 | | 1.00 | 28.00 | 8.75 | day | 245.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,505.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,505.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,505.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,505.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**
FIELDWOOD ENERGY L L C

**First MORTGAGEE**
AGGREKO L L C

| | | |
|---|---|---|
| **Index Type :** MORTGAGES | **File # :** 1610296 | |
| **Type of Document :** LIEN | | |
| | **Book :** 3179 | **Page :** 782 |
| **Recording Pages :** 5 | | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) : 1:20:25PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:20:25
Recorded in Book 3179  Page 782
File Number   1610296

*Pauline S. LeConte*
Deputy Clerk

Doc ID - 015112820005

**Return To :** LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

     1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

     2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $2,380.00 | 013550438 | July 26, 2014 | Continuing at Present |
| $ 935.00 | 013551403 | July 26, 2014 | Continuing at Present |

     Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

     3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

     4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

     5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

     6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Timbalier, Block No. 206, Field ST206, Structure A, Complex ID No. 23851, Lease No. G05613, Latitude 28.429881, Longitude -90.308155, Platform X 2329612.18, Platform Y -84640.6, Parish of Terrebonne, State of Louisiana.

     7.    The true and correct amount claimed by Claimant is THREE THOUSAND THREE HUNDRED FIFTEEN AND NO/100 ($3,315.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil

and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9060
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, # 12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 12588 | | | **Invoice No.** | 13550438 |
| **Agreement No.** A386627 | **Contact Name** Carlos Cerna | | | **Date** | 05/04/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore:South Timbalier 206A<br>A Port Dock MV:Masco 8 Lease:5613<br>Grand Isle |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: ST-206A | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 5613 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 1 / 003 | Rental Charge | **4/0 Bare-End Cable 100 ft** | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| | | Change Order #: 07-17-2019 3:45PM | | | | | | |
| | **TK00365** | **Fuel Tank 800gal** | | | | | | |
| 2 / 033 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 65.00 | day | 1,820.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 3 / 034 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| | | | | **Rental Total** | USD | 2,380.00 |
|---|---|---|---|---|---|---|
| | | | | **Sales Total** | USD | |
| **Jurisdiction** | **SalesTotal** | **Rate** | **Tax** | **Sub-Total** | USD | 2,380.00 |
| | | | | **Tax Total** | USD | 0.00 |
| | | | | **Invoice Total** | USD | 2,380.00 |
| Non Taxable | 2,380.00 | 0.00% | - | | | |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC      4607 W. Admiral Doyle Drive, New Iberia, LA 70560      Tax ID# 72-0692213      www.aggreko.com

# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

| | | | | **Page** | **1(1)** |
|---|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 14130 | | | **Invoice No.** | 13551403 |
| **Agreement No.** A386627 | **Contact Name** | Carlos Cerna | | **Date** | 05/15/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>Offshore:South Timbalier 206A<br>A Port Dock MV:Masco 8 Lease:5613<br>Grand Isle |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/14/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: ST-206A | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: 5613 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | * * * | | | | | | | |
| | | **4/0 Bare-End Cable 100 ft** | | | | | | |
| 1 / 003 | Rental Charge | | 04/20/20 - 04/30/20 | 4.00 | 11.00 | 5.00 | day | 220.00 |
| | . | | | | | | | |
| | . | | | | | | | |
| | Change Order #: 07-17-2019 3:45PM | | | | | | | |
| | **TK00365** | **Fuel Tank 800gal** | | | | | | |
| 2 / 033 | Rental Charge | | 04/20/20 - 04/30/20 | 1.00 | 11.00 | 65.00 | day | 715.00 |
| | TK00365 Fuel Out/In | | 04/30/20 - 04/30/20 | 792.00 | | | | |
| | | **Accessory (Power) Slings** | | | | | | |
| 3 / 034 | Rental Charge | | 04/20/20 - 04/30/20 | 1.00 | 11.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 935.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 935.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 935.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 935.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA  70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA  70501

**First MORTGAGOR**
FIELDWOOD ENERGY L L C

**First MORTGAGEE**
AGGREKO L L C

Index Type :    MORTGAGES

Type of Document : LIEN

Recording Pages :            8

**File # :** 1610297

**Book :**  3179     **Page :**  787

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

On (Recorded Date) : 09/10/2020

At (Recorded Time) :  1:21:21PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at  1:21:21
Recorded in Book  3179    Page   787
File Number    1610297

Deputy Clerk

Doc ID - 015112830008

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA  70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

PARISH OF TERREBONNE

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $10,962.00 | 013550429 | March 21, 2014 | Continuing at Present |
| $ 6,939.00 | 013554146 | March 21, 2014 | Continuing at Present |
| $ 6,790.00 | 013554480 | March 21, 2014 | Continuing at Present |
| $ 6,790.00 | 013556401 | March 21 2014 | Continuing at Present |
| $ 5,335.00 | 013560190 | March 21, 2014 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.     The name of Claimant is AGGREKO, LLC, whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.     A description of the land, oil, gas or other mineral leasehold, oil pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Timbalier, Block 53, Field ST052, Structure I, Complex ID No. 22512, Lease No. G04000, Latitude 28.86919, Longitude -90.467481, Platform X 2277180.02, Platform Y 74697.84, Parish of Terrebonne, State of Louisiana.

7.     The true and correct amount claimed by Claimant is THIRTY-SIX THOUSAND EIGHT HUNDRED SIXTEEN AND NO/100 ($36,816.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is

due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This ___8___ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: **Marla P. Meche**

_Candace C. Greene_
Printed Name: **Candace C. Greene**

_Charles R. Minyard_
**CHARLES R. MINYARD #9660**
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this ___8___ day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS        Aggreko LLC
TXSB
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted     VISA

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 12587 | | **Invoice No.** | 13550429 |
| **Agreement No.** A370668 | **Contact Name** Carlos Cerna | | **Date** | 05/04/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: South Timbalier 53 |
| 2000 W Sam Houston Pkwy S Suite 1200 | ELI Dock |
| Houston | Fourchon |
| TX 77042-3623 | LA |

| Customer Tax ID# | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: ST 53 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G04000 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| 1 / 017 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 100.00 | day | 2,800.00 |
| | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| 2 / 117 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 3 / 018 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 4 / 042 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 5 / 019 | Rental Charge | | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 6 / 040 | Rental Charge | | 03/23/20 - 04/19/20 | 16.00 | 28.00 | 2.50 | day | 1,120.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 7 / 043 | Rental Charge | | 03/23/20 - 04/19/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| 8 / 041 | Rental Charge | | 03/23/20 - 04/19/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |
| | * | | | | | | | |
| | * | | | | | | | |
| | Change Order #: 02-11-2019 4:57 PM | | | | | | | |
| | **XBGH046** | **300kW Generator Greenpower Canopy Offshore** | | | | | | |
| 9 / 109 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 10 / 108 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 10,962.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 10,962.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 10,962.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 10,962.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC        4607 W. Admiral Doyle Drive, New Iberia, LA 70560        Tax ID# 72-0692213        www.aggreko.com

# aggreko®

Remit PAYMENTS        Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted        VISA  DISCOVER

## INVOICE

| | | **Page** | **1(1)** |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 18586 | **Invoice No.** | 13554146 |
| **Agreement No.** A370668 | **Contact Name** Carlos Cerna | **Date** | 06/23/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: South Timbalier 53 |
| 2000 W Sam Houston Pkwy S Suite 1200 | ELI Dock |
| Houston | Fourchon |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 08/22/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| e / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: ST 53 | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: G04000 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | *** | | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| 1 / 017 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 100.00 | day | 2,800.00 |
| | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| 2 / 117 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 3 / 018 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 4 / 042 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 5 / 019 | Rental Charge | | 04/20/20 - 05/17/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 6 / 040 | Rental Charge | | 04/20/20 - 05/17/20 | 16.00 | 28.00 | 2.50 | day | 1,120.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| 7 / 043 | Rental Charge | | 04/20/20 - 05/17/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| 8 / 041 | Rental Charge | | 04/20/20 - 05/17/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |
| | * | | | | | | | |
| | * | | | | | | | |
| | Change Order #: 02-11-2019 4:57 PM | | | | | | | |
| | **XBGH046** | **300kW Generator Greenpower Canopy Offshore** | | | | | | |
| 9 / 109 | Rental Charge | | 04/20/20 - 04/20/20 | 1.00 | 1.00 | 149.00 | day | 149.00 |
| | XBGH046 Fuel Out/In | | 04/20/20 - 04/20/20 | 271.00 | | | | |
| | | **Accessory (Power) Slings** | | | | | | |
| 0 / 108 | Rental Charge | | 04/20/20 - 04/20/20 | 1.00 | 1.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax | | **Rental Total** | USD | 6,939.00 |
|---|---|---|---|---|---|---|---|
| | | | | | **Sales Total** | USD | |
| | | | | | **Sub-Total** | USD | 6,939.00 |
| | | | | | **Tax Total** | USD | 0.00 |
| Non Taxable | 6,939.00 | 0.00% | - | | **Invoice Total** | USD | 6,939.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS        Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA  DISCOVER

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** 20049 | | **Invoice No.** | 13554480 |
| **Agreement No.** | A370668 | **Contact Name** Carlos Cerna | | **Date** | 06/25/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** <br> EDI: Coupa <br> 2000 W Sam Houston Pkwy S Suite 1200 <br> Houston <br> TX 77042-3623 | **Fieldwood Energy LLC** <br> Offshore: South Timbalier 53 <br> ELI Dock <br> Fourchon <br> LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/24/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| e / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: ST 53 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G04000 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| 1 /017 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 100.00 | day | 2,800.00 |
| 2 /117 | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| 3 /018 | Rental Charge | **Accessory (Power) Slings** | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 4 /042 | Rental Charge | **Accessory (Power) Slings** | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 5 /019 | Rental Charge | **Cable 04/0 LOV BAE 25 FT** | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| 6 /040 | Rental Charge | **Cable 04/0 LOV BAE 50 FT** | 05/18/20 - 06/14/20 | 16.00 | 28.00 | 2.50 | day | 1,120.00 |
| 7 /043 | Rental Charge | **Cable 04/0 LOV BAE 50 FT** | 05/18/20 - 06/14/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| 8 /041 | Rental Charge | **Cable 04/0 LOV BAE 150 FT** | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,790.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 6,790.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 6,790.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 6,790.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

Remit PAYMENTS          Aggreko LLC
                                            Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    [Mastercard] VISA DISCOVER

## INVOICE

| | | | | | Page | 1(1) |
|---|---|---|---|---|---|---|

| Customer No. | US00008852 | Customer PO No. | 24388 | Invoice No. | 13556401 |
|---|---|---|---|---|---|
| Agreement No. | A370668 | Contact Name | Carlos Cerna | Date | 07/22/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: South Timbalier 53 |
| 2000 W Sam Houston Pkwy S Suite 1200 | ELI Dock |
| Houston | Fourchon |
| TX 77042-3623 | LA |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 09/20/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| ne / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: ST 53 | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: G04000 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | *** | | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| 1 /017 | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 100.00 | day | 2,800.00 |
| 2 /117 | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 50.00 | day | 1,400.00 |
| 3 /018 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 4 /042 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 5 /019 | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 1.25 | day | 140.00 |
| 6 /040 | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 16.00 | 28.00 | 2.50 | day | 1,120.00 |
| 7 /043 | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| 8 /041 | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 7.50 | day | 840.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 6,790.00 | 0.00% | - |

| Rental Total | USD | 6,790.00 |
|---|---|---|
| Sales Total | USD | |
| Sub-Total | USD | 6,790.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 6,790.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# ⅃aggreko®

Remit PAYMENTS      Aggreko LLC
                                     Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA  DISCOVER

## INVOICE

| | | **Page** | **1(1)** |
|---|---|---|---|
| Customer No. US00008852 | Customer PO No. 31930 | Invoice No. | 13560190 |
| Agreement No. A370668 | Contact Name Carlos Cerna | Date | 09/03/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
Offshore: South Timbalier 53
ELI Dock
Fourchon
LA

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 11/02/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| e / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: ST 53 | | | | | | | |
| | Routing ID: 573034 | | | | | | | |
| | Lease #: G04000 | | | | | | | |
| | Recipient Name: Carlos Cerna | | | | | | | |
| | *** | | | | | | | |
| | **1600-01** | **Distribution 1600amp Switch** | | | | | | |
| /017 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 100.00 | day | 2,200.00 |
| /117 | **XCHW006** | **Distribution 800amp Panelboard** | | | | | | |
| | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 50.00 | day | 1,100.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| /018 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| /042 | Rental Charge | | 07/13/20 - 08/03/20 | 1.00 | 22.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| /019 | Rental Charge | | 07/13/20 - 08/03/20 | 4.00 | 22.00 | 1.25 | day | 110.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| /040 | Rental Charge | | 07/13/20 - 08/03/20 | 16.00 | 22.00 | 2.50 | day | 880.00 |
| | | **Cable 04/0 LOV BAE 50 FT** | | | | | | |
| /043 | Rental Charge | | 07/13/20 - 08/03/20 | 7.00 | 22.00 | 2.50 | day | 385.00 |
| | | **Cable 04/0 LOV BAE 150 FT** | | | | | | |
| /041 | Rental Charge | | 07/13/20 - 08/03/20 | 4.00 | 22.00 | 7.50 | day | 660.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| | | | |
| Non Taxable | 5,335.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 5,335.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 5,335.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 5,335.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LAW OFFICE OF CHARLES R MINYARD
600 JEFFERSON ST, STE 501
LAFAYETTE, LA 70501

**First MORTGAGOR**

| FIELDWOOD ENERGY L L C |
|---|

**First MORTGAGEE**

| AGGREKO L L C |
|---|

**Index Type :**   MORTGAGES                **File # :** 1610289

**Type of Document :** LIEN

                                            **Book :** 3179    **Page :** 731

**Recording Pages :**          7

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

**On (Recorded Date) :** 09/10/2020

**At (Recorded Time) :** 1:11:25PM

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 09/10/2020 at 1:11:25
Recorded in Book 3179 Page 731
File Number 1610289

Deputy Clerk

Doc ID - 015112750007

**Return To :**   LAW OFFICE OF CHARLES R MINYARD
                 600 JEFFERSON ST, STE 501
                 LAFAYETTE, LA 70501

Do not Detach this Recording Page from Original Document

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF TERREBONNE

1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $5,082.00 | 013550433 | January 12, 2018 | Continuing at Present |
| $4,697.00 | 013553042 | January 12, 2018 | Continuing at Present |
| $4,592.00 | 013554088 | January 12, 2018 | Continuing at Present |
| $2,788.00 | 013557456 | January 12, 2018 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Ship Shoal, Block No. 274, Field SS274, Structure C, Complex ID No. 22563, Lease No. G01039, Latitude 28.311042, Longitude -91.208915, Platform X 2040050, Platform Y -129315.7, Parish of Terrebonne, State of Louisiana

7.     The true and correct amount claimed by Claimant is SEVENTEEN THOUSAND ONE HUNDRED FIFTY-NINE AND 00/100 ($17,159.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices

showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_CCR Myrd_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS          Aggreko LLC
                        Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA

## INVOICE

| | | | | | Page | **1(1)** |
|---|---|---|---|---|---|---|
| **Customer No.** US00008852 | | **Customer PO No.** 12644 | | | **Invoice No.** | 13550433 |
| **Agreement No.** A536795 | | **Contact Name** Carlos Cerna | | | **Date** | 05/04/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | Fieldwood Energy LLC<br>OFFSHORE: SS 248D<br>Grand Isle Shorebase |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/03/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-248D | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G01029 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 001 / 004 | **XBGH050** | **300kW Generator, Shipped Empty** | | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | Rental Charge | Breaker Set @ .5, User Manual & Checklist In Panel –<br>Caution Label Over Buss Door | | | | | | |
| | | **4/0 X 50' Bare End Cable** | | | | | | |
| 002 / 001 | Rental Charge | | 03/23/20 - 04/19/20 | 7.00 | 28.00 | 2.50 | day | 490.00 |
| | | **Slings** | | | | | | |
| 003 / 002 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | | | | | | | |
| | Change Order #: 07-10-2019 11:11 AM | | | | | | | |
| 004 / 009 | **TK00702** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 005 / 008 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **Rental Total** | USD | | 5,082.00 |
| **Sales Total** | USD | | |
| **Sub-Total** | USD | | 5,082.00 |
| **Tax Total** | USD | | 0.00 |
| **Invoice Total** | USD | | 5,082.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 5,082.00 | 0.00% | - |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com

# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   AMEX   VISA   DISCOVER

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** 17045 | | | |
| **Agreement No.** | A536795 | **Contact Name** Carlos Cerna | | **Invoice No.** | 13553042 |
| | | | | **Date** | 06/08/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | OFFSHORE: SS 248D |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/07/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-248D Tranfered to SS-274C on 4/25/20 | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: G01029 Transfer to 1039 on 4/25/20 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 001 / 004 | XBGH050 | 300kW Generator, Shipped Empty | | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| | Rental Charge | | 04/20/20 - 05/17/20 | | | | | |
| | | Breaker Set @ .5, User Manual & Checklist In Panel – | | | | | | |
| | | Caution Label Over Buss Door | | | | | | |
| | | 4/0 X 50' Bare End Cable | | | | | | |
| 002 / 001 | Rental Charge | | 04/20/20 - 04/25/20 | 7.00 | 6.00 | 2.50 | day | 105.00 |
| | | Slings | | | | | | |
| 003 / 002 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | . | | | | | | |
| | | Change Order #: 07-10-2019 11:11 AM | | | | | | |
| 004 / 009 | TK00702 | 800gal Fuel Tank Double-Wall Metal | | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | Rental Charge | | 04/20/20 - 05/17/20 | | | | | |
| | | Accessory (Power) Slings | | | | | | |
| 005 / 008 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non-Taxable | 4,697.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,697.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 4,697.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,697.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

Remit PAYMENTS          Aggreko LLC

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted
Dallas, TX 75397-2562

## INVOICE

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 18969 | **Page** | **1(1)** |
| **Agreement No.** A536795 | **Contact Name** Carlos Cerna | **Invoice No.** | 13554088 |
| | | **Date** | 06/23/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: SS 248D |
| 2000 W Sam Houston Pkwy S Suite 1200 | Grand Isle Shorebase |
| Houston | |
| TX 77042-3623 | |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/22/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-274C | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1039 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 01 / 004 | **XBGH050** Rental Charge | **300kW Generator, Shipped Empty** Breaker Set @ .5, User Manual & Checklist In Panel – Caution Label Over Buss Door | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 149.00 | day | 4,172.00 |
| 02 / 002 | Rental Charge | **Slings** | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | Change Order #: 07-10-2019 11:11 AM | | | | | | |
| 03 / 009 | **TK00702** Rental Charge | **800gal Fuel Tank Double-Wall Metal** | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| 04 / 008 | Rental Charge | **Accessory (Power) Slings** | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 4,592.00 | 0:00% | |

| | | |
|---|---|---|
| **Rental Total** | USD | 4,592.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 4,592.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 4,592.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS        Aggreko LLC

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted [cards] VISA DISCOVER

Dallas, TX 75397-2562

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| Customer No. US00008852 | Customer PO No. 26239 | | Invoice No. | 13557456 |
| Agreement No. A536795 | Contact Name Carlos Cerna | | Date | 08/03/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
OFFSHORE: SS 274C
Grand Isle Shorebase

| Customer Tax ID# | | | |
|---|---|---|---|
| Payment Terms | Net 60 | Salesperson | Kyle Theriot |
| Currency | US Dollars | Due Date | 10/02/20 |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period / Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SS-274C | | | | | | |
| | | Routing ID: 573034 | | | | | | |
| | | Lease #: 1039 | | | | | | |
| | | Recipient Name: Carlos Cerna | | | | | | |
| | | * * * | | | | | | |
| 01 / 004 | XBGH050 | 300kW Generator, Shipped Empty | 06/15/20 - 07/01/20 | 1.00 | 17.00 | 149.00 | day | 2,533.00 |
| | | Rental Charge | | | | | | |
| | | Breaker Set @ .5, User Manual & Checklist In Panel – Caution Label Over Buss Door | | | | | | |
| 02 / 002 | | Slings | | | | | | |
| | | Rental Charge | 06/15/20 - 07/01/20 | 1.00 | 17.00 | 0.00 | | 0.00 |
| | | Change Order #: 07-10-2019 11:11 AM | | | | | | |
| 03 / 009 | TK00702 | 800gal Fuel Tank Double-Wall Metal | 06/15/20 - 07/01/20 | 1.00 | 17.00 | 15.00 | day | 255.00 |
| | | Rental Charge | | | | | | |
| | | TK00702 Fuel Out/In | 07/01/20 - 07/01/20 | 475.00 | | | | |
| 04 / 008 | | Accessory (Power) Slings | | | | | | |
| | | Rental Charge | 06/15/20 - 07/01/20 | 1.00 | 17.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,788.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 2,788.00 |
| Sales Total | USD | |
| Sub-Total | USD | 2,788.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 2,788.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.