

CLERK OF COURT
DIANE MEAUX BROUSSARD
I CERTIFY THAT THIS IS A TRUE COPY OF THE ATTACHED
DOCUMENT THAT WAS FILED FOR REGISTRY AND
RECORDED 9/11/2020 9:37:49 AM (7 PAGES)
FILE NUMBER NO. 2020006328 BK/PG 0/0

DEPUTY CLERK, VERMILION PARISH, LA
Friday, September 11, 2020

MO - 2020006328 7 PG/S
RCD: 9/11/2020 @ 9:37:49 AM
Vermilion Parish, LA
Diane Meaux Broussard, Clerk Of Court

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF VERMILION

    1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

    2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $5,229.28 | 013550912 | April 11, 2020 | Continuing at Present |
| $1,848.00 | 013553264 | April 11, 2020 | Continuing at Present |
| $1,848.00 | 013555651 | April 11, 2020 | Continuing at Present |
| $1,848.00 | 013558043 | April 11, 2020 | Continuing at Present |
| $ 198.00 | 13560104 | April 11, 2020 | Continuing at Present |

    Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

    3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

    4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

    5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

    6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

    All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Marsh Island, Block No. 268, Field SM269, Structure A, Complex ID No. 21739, Lease No. G30282, Latitude 29.115853, Longitude -91.871417, Platform X 1828166.76, Platform Y 163752.74, Parish of Vermilion, State of Louisiana.

    7.    The true and correct amount claimed by Claimant is TEN THOUSAND NINE HUNDRED SEVENTY-ONE AND 28/100 ($10,971.28) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the

materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This 8th day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

_[signature]_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this 8th day of September, 2020.

_[signature]_
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS          Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA
Dallas, TX  75397-2562

# INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** SEE NOTES | **Invoice No.** | 13550912 |
| **Agreement No.** A614875 | **Contact Name** Tim Smith | **Date** | 05/08/20 |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC
OFFSHORE: South Marsh Island 268A
BB Icy
New Iberia
LA

| Customer Tax ID# | | | |
|---|---|---|---|
| Payment Terms | Net 60 | Salesperson | Kyle Theriot |
| Currency | US Dollars | Due Date | 07/07/20 |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: SM 268A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 2310 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | *** | | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| 01 / 006 | Rental Charge | | 04/11/20 - 05/08/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Sling** | | | | | | |
| 02 / 003 | Rental Charge | | 04/11/20 - 05/08/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **BFOU Cable- 4/4 cable - 150'** | | | | | | |
| 03 / 001 | | | 04/11/20 | 1.00 | 1.00 | 2,523.30 | Sales | 2,523.30 |
| | | **Freight/Transport Positioning** | | | | | | |
| 04 / 007 | | | 04/16/20 | 1.00 | 1.00 | 804.10 | Sales | 804.10 |
| | | **Filter Fuel Baldwin** | | | | | | |
| 05 / 002 | | | 04/11/20 | 2.00 | 1.00 | 3.86 | Sales | 7.72 |
| | | **Filter Fuel Baldwin** | | | | | | |
| 06 / 004 | | | 04/11/20 | 2.00 | 1.00 | 18.31 | Sales | 36.62 |
| | | **Filter Baldwin** | | | | | | |
| 07 / 005 | | | 04/11/20 | 1.00 | 1.00 | 9.54 | Sales | 9.54 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non-Taxable | 5,229.28 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 1,848.00 |
| Sales Total | USD | 3,381.28 |
| Sub-Total | USD | 5,229.28 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 5,229.28 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

REMIT PAYMENTS   Aggreko LLC
                 PO Box 972562
                 Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   [card logos] VISA DISCOVER

## INVOICE

| | | |
|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 17757 | **Page** 1(1) |
| **Agreement No.** A614875 | **Contact Name** Tim Smith | **Invoice No.** 13553264 |
| | | **Date** 06/11/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: South Marsh Island 268A |
| 2000 W Sam Houston Pkwy S Suite 1200 | BB Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/10/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| .ine / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | \* \* \* | | | | | | |
| | | Offshore Location: SM 268A | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: 2310 | | | | | | |
| | | Recipient Name: Jared Bergeron | | | | | | |
| | | \* \* \* | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| 01 / 006 | Rental Charge | Sling | 05/09/20 - 06/05/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| 02 / 003 | Rental Charge | | 05/09/20 - 06/05/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.


# aggreko®

Remit PAYMENTS        Aggreko LLC
                      Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    AMEX   VISA   DISCOVER

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 22337 | | **Invoice No.** | 13555651 |
| **Agreement No.** A614875 | **Contact Name** Tim Smith | | **Date** | 07/13/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: South Marsh Island 268A |
| 2000 W Sam Houston Pkwy S Suite 1200 | BB Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 09/11/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| .ine / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SM 268A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 2310 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| 01 / 006 | Rental Charge | | 06/06/20 - 07/03/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Sling** | | | | | | |
| 02 / 003 | Rental Charge | | 06/06/20 - 07/03/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko®

Remit PAYMENTS          Aggreko LLC
                        PO Box 972562
                        Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    VISA  DISCOVER

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** | 27689 | **Invoice No.** | 13558043 |
| **Agreement No.** | A614875 | **Contact Name** | Tim Smith | **Date** | 08/10/20 |

**Invoice To**

Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

Fieldwood Energy LLC
OFFSHORE: South Marsh Island 268A
BB Icy
New Iberia
LA

| | | | | |
|---|---|---|---|---|
| **Customer Tax ID#** | | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | | **Due Date** | 10/09/20 |
| **Currency** | US Dollars | | | |
| **Service Center** | New Iberia | | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SM 268A | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: 2310 | | | | | | |
| | | Recipient Name: Jared Bergeron | | | | | | |
| | | * * * | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| 01 / 006 | Rental Charge | | 07/04/20 - 07/31/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Sling** | | | | | | |
| 02 / 003 | Rental Charge | | 07/04/20 - 07/31/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

Remit PAYMENTS        Aggreko LLC

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    AMEX    VISA    DISCOVER

Dallas, TX 75397-2562

## INVOICE

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 31867 | **Page** | **1(1)** |
| **Agreement No.** A614875 | **Contact Name** Tim Smith | **Invoice No.** | 13560104 |
| | | **Date** | 09/02/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: South Marsh Island 268A |
| 2000 W Sam Houston Pkwy S Suite 1200 | BB Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 11/01/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: SM 268A | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: 2310 | | | | | | |
| | | Recipient Name: Jared Bergeron | | | | | | |
| | | * * * | | | | | | |
| | **XBVP082** | **Diesel Generator 60kW** | | | | | | |
| 001 / 006 | Rental Charge | **Sling** | 08/01/20 - 08/03/20 | 1.00 | 3.00 | 66.00 | day | 198.00 |
| 002 / 003 | Rental Charge | | 08/01/20 - 08/03/20 | 1.00 | 3.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 198.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 198.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 198.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 198.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

CLERK OF COURT
DIANE MEAUX BROUSSARD
I CERTIFY THAT THIS IS A TRUE COPY OF THE ATTACHED
DOCUMENT THAT WAS FILED FOR REGISTRY AND
RECORDED 9/11/2020 9:40:44 AM (7 PAGES)
FILE NUMBER MO - 2020006329 BK/PG 0/0

DEPUTY CLERK, VERMILION PARISH, LA
Friday, September 11, 2020



MO - 2020006329 7 PG/S
RCD: 9/11/2020 @ 9:40:44 AM
Vermilion Parish, LA
Diane Meaux Broussard, Clerk Of Court

STATE OF LOUISIANA

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

PARISH OF VERMILION

1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,848.00 | 013550719 | February 28, 2020 | Continuing at Present |
| $1,848.00 | 013552227 | February 28, 2020 | Continuing at Present |
| $1,848.00 | 013554105 | February 28, 2020 | Continuing at Present |
| $1,848.00 | 013557007 | February 28, 2020 | Continuing at Present |
| $1,848.00 | 013558914 | February 28, 2020 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the South Marsh Island, Block No. 106, Field SM099, Structure A, Complex ID No. 22335, Lease No. G03776, Latitude 28.440586, Longitude -92.035591, Platform X 1774234.61, Platform Y -81530.11, Parish of Vermilion, State of Louisiana;

7.    The true and correct amount claimed by Claimant is NINE THOUSAND TWO HUNDRED FORTY AND 00/100 ($9,240.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as

Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This __8__ day of September, 2020, at Lafayette, Louisiana.

**WITNESSES:**

Printed Name: Marla P. Meche

Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this __8__ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW



# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted

## INVOICE

**Page   1(1)**

| | | |
|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 7713 | **Invoice No.** 13550719 |
| **Agreement No.** A612182 | **Contact Name** Tim Smith | **Date** 05/06/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | OFFSHORE: South Marsh Island 106A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Broussard Brothers Dock Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| | | |
|---|---|---|
| **Customer Tax ID#** | **Salesperson** | Kyle Theriot |
| **Payment Terms** Net 60 | **Due Date** | 07/05/20 |
| **Currency** US Dollars | | |
| **Service Center** New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | \* \* \* | | | | | | |
| | | Offshore Location: SM-106A | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: G03776 | | | | | | |
| | | Recipient Name: TIM SMITH | | | | | | |
| | | \* \* \* | | | | | | |
| | **XBVP052** | **Diesel Generator 60kW** | | | | | | |
| 001 / 004 | Rental Charge | | 03/27/20 - 04/23/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Slings** | | | | | | |
| 002 / 007 | Rental Charge | | 03/27/20 - 04/23/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC    4607 W. Admiral Doyle Drive, New Iberia, LA 70560    Tax ID# 72-0682213    www.aggreko.com

# aggreko®



## INVOICE

|  |  | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 15634 | **Invoice No.** | 13552227 |
| **Agreement No.** A612182 | **Contact Name** Tim Smith | **Date** | 05/27/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: South Marsh Island 106A<br>Broussard Brothers Dock Icy<br>New Iberia<br>LA |

| Customer Tax ID# |  | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 07/26/20 |
| Currency | US Dollars |  |  |
| Service Center | New Iberia |  |  |

| Line / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
|  | * * *<br>Offshore Location: SM-106A<br>Routing ID: 573032<br>Lease #: G03776<br>Recipient Name: Jared Bergeron<br>* * * |  |  |  |  |  |  |  |
|  | **XBVP052** | **Diesel Generator 60kW** |  |  |  |  |  |  |
| 001 / 004 | Rental Charge | | 04/24/20 - 05/21/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
|  |  | **Slings** |  |  |  |  |  |  |
| 002 / 007 | Rental Charge | | 04/24/20 - 05/21/20 | 1.00 | 28.00 | 0.00 |  | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD |  |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

---

Aggreko, LLC      4607 W. Admiral Doyle Drive, New Iberia, LA 70560      Tax ID# 72-0692213      www.aggreko.com



Only to ~~ P.O. Box 972562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted

# INVOICE

**Page** 1(1)

| | | | |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 18565 | **Invoice No.** | 13554105 |
| **Agreement No.** A612182 | **Contact Name** Tim Smith | **Date** | 06/23/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: South Marsh Island 106A<br>Broussard Brothers Dock Icy<br>New Iberia<br>LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 08/22/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * *<br>Offshore Location: SM-106A<br>Routing ID: 573032<br>Lease #: G03776<br>Recipient Name: Jared Bergeron<br>* * * | | | | | | |
| | **XBVP052** | **Diesel Generator 60kW** | | | | | | |
| 001 / 004 | Rental Charge | | 05/22/20 - 06/18/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Slings** | | | | | | |
| 002 / 007 | Rental Charge | | 05/22/20 - 06/18/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



# aggreko®

ONLY to ⟶ P.O. Box 972562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA



## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 25483 | **Invoice No.** | 13557007 |
| **Agreement No.** A612182 | **Contact Name** Tim Smith | **Date** | 07/29/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>OFFSHORE: South Marsh Island 106A<br>Broussard Brothers Dock Icy<br>New Iberia<br>LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/27/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| ine / Ref | Unit No. | Description | Invoice Period<br>Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | **\* \* \***<br>Offshore Location: SM-106A<br>Routing ID: 573032<br>Lease #: G03776<br>Recipient Name: Jared Bergeron<br>**\* \* \*** | | | | | | |
| | **XBVP052** | **Diesel Generator 60kW** | | | | | | |
| 001 / 004 | Rental Charge | | 06/19/20 - 07/16/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Slings** | | | | | | |
| 002 / 007 | Rental Charge | | 06/19/20 - 07/16/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.



# aggreko

ONLY to _____  P.O. Box 972562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** 29981 | **Invoice No.** | 13558914 |
| **Agreement No.** A612182 | | **Contact Name** Tim Smith | **Date** | 08/20/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | OFFSHORE: South Marsh Island 106A |
| 2000 W Sam Houston Pkwy S Suite 1200 | Broussard Brothers Dock Icy |
| Houston | New Iberia |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 10/19/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: SM-106A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: G03776 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBVP052** | **Diesel Generator 60kW** | | | | | | |
| 01 / 004 | Rental Charge | | 07/17/20 - 08/13/20 | 1.00 | 28.00 | 66.00 | day | 1,848.00 |
| | | **Slings** | | | | | | |
| 02 / 007 | Rental Charge | | 07/17/20 - 08/13/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,848.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,848.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,848.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,848.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.



CLERK OF COURT
DIANE MEAUX BROUSSARD
I CERTIFY THAT THIS IS A TRUE COPY OF THE ATTACHED
DOCUMENT THAT WAS FILED FOR REGISTRY AND
RECORDED 9/11/2020 9:45:06 AM (3 PAGES)
FILE NUMBER MO - 2020006330  BK/PG 0/0

DEPUTY CLERK, VERMILION PARISH, LA
Friday, September 11, 2020

MO - 2020006330 3 PG/S
RCD: 9/11/2020 @ 9:45:06 AM
Vermilion Parish, LA
Diane Meaux Broussard, Clerk Of Court

**STATE OF LOUISIANA**

**NOTICE OF LIEN CLAIM AND PRIVILEGE PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

**PARISH OF VERMILION**

1.     The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.     The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $1,781.00 | 013552519 | January 10, 2018 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.     To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.     The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.     Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.     A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Vermilion, Block No. 332, Field VR332, Structure A, Complex ID No. 27028, Lease No. G09514, Latitude 28.2648941, Longitude -92.20941753, Platform X 1717864.41, Platform Y -145043.67, Parish of Vermilion, State of Louisiana

7.     The true and correct amount claimed by Claimant is ONE THOUSAND SEVEN HUNDRED EIGHTY-ONE AND 00/100 ($1,781.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the

amount shown thereon. This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This _8_ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Candace C. Greene_
Printed Name: Candace C. Greene

CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this _8_ day of September, 2020.

NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

Remit PAYMENTS          Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted      VISA
Dallas, TX 75397-2562

## INVOICE

| | | | Page | **1(1)** |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 14811-2 | | **Invoice No.** | 13552519 |
| **Agreement No.** A573976 | **Contact Name** Tim Smith | | **Date** | 06/01/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | Offshore: EPS Dock |
| 2000 W Sam Houston Pkwy S Suite 1200 | VR 332 |
| Houston | Cameron |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/31/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: VR-332A | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: G09514 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| 01 / 024 | **XBVP055** | **GN 60kVA/60kW GHP CAO** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/15/20 | 1.00 | 26.00 | 66.00 | day | 1,716.00 |
| | XBVP055 Excess Meter Hours | | 12/30/19 - 05/15/20 | 593.00 | | | | |
| | XBVP055 Fuel Out/In | | 05/15/20 - 05/15/20 | 85.00 | | | | |
| | | **Cable - 2/5 Bare-End 50ft.** | | | | | | |
| 02 / 006 | Rental Charge | | 04/20/20 - 05/15/20 | 1.00 | 26.00 | 2.50 | day | 65.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 03 / 025 | Rental Charge | | 04/20/20 - 05/15/20 | 1.00 | 26.00 | 0.00 | | 0.00 |

| Jurisdiction | Sales Total | Rate | Tax |
|---|---|---|---|
| Non Taxable | 1,781.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 1,781.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 1,781.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 1,781.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC     4607 W. Admiral Doyle Drive, New Iberia, LA 70560     Tax ID# 72-0692213     www.aggreko.com





CLERK OF COURT
DIANE MEAUX BROUSSARD
I CERTIFY THAT THIS IS A TRUE COPY OF THE ATTACHED
DOCUMENT THAT WAS FILED FOR REGISTRY AND
RECORDED 9/11/2020 9:49:14 AM (9 PAGES)
FILE NUMBER MO 2020006331 BK/PG 0/0

DEPUTY CLERK, VERMILION PARISH, LA
Friday, September 11, 2020

MO - 2020006331 9 PG/S
RCD: 9/11/2020 @ 9:49:14 AM
Vermilion Parish, LA
Diane Meaux Broussard, Clerk Of Court

STATE OF LOUISIANA

PARISH OF VERMILION

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

1.   The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.   The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $15,284.00 | 013549949 | October 24, 2018 | Continuing at Present |
| $13,158.12 | 013551870 | October 24, 2018 | Continuing at Present |
| $ 3,565.75 | 013554619 | October 24, 2018 | Continuing at Present |
| $ 2,800.00 | 013556009 | October 24, 2018 | Continuing at Present |
| $ 2,800.00 | 013558322 | October 24, 2018 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.   To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.   The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.   Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.   A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the Vermilion, Block No. 265, Field VR265, Structure A-PRD, Complex ID No. 20734, Lease No. G01955, Latitude 28.51162919, Longitude - 92.45181587, Platform X 1640680.172, Platform Y -54630.383, Parish of Vermilion, State of Louisiana

7.   The true and correct amount claimed by Claimant is   THIRTY-SEVEN THOUSAND SIX HUNDRED SEVEN AND 87/100 ($37,607.87) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due

and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date and in the amount shown thereon.  This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This ___8___ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_____Marla P. Meche_____
Printed Name: Marla P. Meche

_____Candace C. Greene_____
Printed Name: Candace C. Greene

_____Charles R. B_____
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this ___8___ day of September, 2020.

_____
NOTARY PUBLIC, #12048
Printed Name: WAYNE A. SHULLAW

# aggreko®

P.O. Box 972562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA

## INVOICE

**Page**  **1(2)**

| | | | |
|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** 11906 | **Invoice No.** 13549949 |
| **Agreement No.** A567164 | | **Contact Name** Tim Smith | **Date** 04/28/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | EPS Dock |
| 2000 W Sam Houston Pkwy S Suite 1200 | VR265A |
| Houston | Cameron |
| TX 77042-3623 | LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 06/27/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | \* \* \* | | | | | | |
| | | Offshore Location: VR265 | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: 1955 | | | | | | |
| | | Recipient Name: Tim Smith | | | | | | |
| | | \* \* \* | | | | | | |
| | XBGG073 | **500kW Generator Greenpower Canopy Offshore** | | | | | | |
| 001 / 009 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | XCDM005 | **Distribution 800amp Transfer Switch Manual** | | | | | | |
| 002 / 005 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 85.00 | day | 2,380.00 |
| | WAJA371 | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| 003 / 006 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 004 / 002 | Rental Charge | | 03/23/20 - 04/19/20 | 7.00 | 28.00 | 1.25 | day | 245.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 005 / 003 | Rental Charge | | 03/23/20 - 04/19/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 006 / 010 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | . | | | | | | |
| | | Change Order #: CO-P-59039-2-9.26.2019 | | | | | | |
| | XBGG104 | **Diesel Generator 500** | | | | | | |
| 007 / 024 | Rental Charge | | 03/23/20 - 03/31/20 | 1.00 | 9.00 | 229.00 | day | 2,061.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 008 / 023 | Rental Charge | | 03/23/20 - 04/19/20 | 14.00 | 28.00 | 1.25 | day | 490.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 009 / 022 | Rental Charge | | 03/23/20 - 03/31/20 | 1.00 | 9.00 | 0.00 | | 0.00 |
| | | . | | | | | | |
| | | Change Order #: CO-P-59039-2-3.20.2020 | | | | | | |
| | XBZX036 | **200kW Generator Greenpower Canopy 4i Offsho** | | | | | | |
| 010 / 026 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 117.00 | day | 3,276.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 011 / 027 | Rental Charge | | 03/23/20 - 04/19/20 | 1.00 | 28.00 | 0.00 | | 0.00 |

Case 20-33948   Document 512-21   Filed in TXSB on 10/28/20   Page 21 of 32



**INVOICE**

| | |
|---|---|
| **Customer No.** US00008852 | |
| **Agreement No.** A567164 | |

**Customer PO No.** 11906
**Contact Name**   Tim Smith

**Invoice No.**   13549949
**Date**   04/28/20

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 15,284.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 15,284.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 15,284.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 15,284.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC      4607 W. Admiral Doyle Drive, New Iberia, LA 70560      Tax ID# 72-0692213      www.aggreko.com



# aggreko®

For Proper Posting include Invoice # on Check Stub
Major Credit Cards Accepted    VISA

## INVOICE

| | | | Page | 1(2) |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 14828 | | **Invoice No.** | 13551870 |
| **Agreement No.** A567164 | **Contact Name** Tim Smith | | **Date** | 05/21/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | EPS Dock |
| 2000 W Sam Houston Pkwy S Suite 1200 | VR265A |
| Houston | Cameron |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 07/20/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: VR265 | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 1955 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBGG073** | **500kW Generator Greenpower Canopy Offshore** | | | | | | |
| 001 / 009 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 229.00 | day | 6,412.00 |
| | **XCDM005** | **Distribution 800amp Transfer Switch Manual** | | | | | | |
| 002 / 005 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 85.00 | day | 2,380.00 |
| | **WAJA371** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| 003 / 006 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 004 / 002 | Rental Charge | | 04/20/20 - 05/17/20 | 7.00 | 28.00 | 1.25 | day | 245.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 005 / 003 | Rental Charge | | 04/20/20 - 05/17/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 006 / 010 | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 007 / 023 | Rental Charge | | 04/20/20 - 05/17/20 | 14.00 | 28.00 | 1.25 | day | 490.00 |
| | **XBZX036** | **200kW Generator Greenpower Canopy 4l Offsho** | | | | | | |
| | XBZX036 Excess Meter Hours | | 03/04/20 - 04/19/20 | 175.00 | | | | |
| | **XAWK001** | **200kW Generator Greenpower Canopy Offshore** | | | | | | |
| 009 / 030 | Rental Charge | | 04/20/20 - 05/15/20 | 1.00 | 26.00 | 117.00 | day | 3,042.00 |
| | XAWK001 Excess Meter Hours | | 04/20/20 - 05/15/20 | 1.00 | | | | |
| | XAWK001 Fuel Out/In | | 05/15/20 - 05/15/20 | 275.00 | | | | |
| | | **Accessory (Power) Slings** | | | | | | |
| 010 / 031 | Rental Charge | | 04/20/20 - 05/15/20 | 1.00 | 26.00 | 0.00 | | 0.00 |
| | | **Filter Fuel Baldwin** | | | | | | |
| 011 / 032 | | | 04/20/20 | 6.00 | 1.00 | 6.63 | Sales | 39.78 |
| | | **Baldwin Filter** | | | | | | |
| 012 / 033 | | | 04/20/20 | 6.00 | 1.00 | 12.35 | Sales | 74.10 |
| | | **Filter Oil Baldwin** | | | | | | |
| 013 / 034 | | | 04/20/20 | 4.00 | 1.00 | 13.81 | Sales | 55.24 |

# aggreko®

P.O. Box 972562
Dallas, TX 75397-2562

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted    VISA

## INVOICE

| | | | | Page | 2(2) |
|---|---|---|---|---|---|
| **Customer No.** | US00008852 | **Customer PO No.** 14828 | | **Invoice No.** | 13551870 |
| **Agreement No.** A567164 | | **Contact Name**  Tim Smith | | **Date** | 05/21/20 |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 13,158.12 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 12,989.00 |
| **Sales Total** | USD | 169.12 |
| **Sub-Total** | USD | 13,158.12 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 13,158.12 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

Aggreko, LLC    4607 W. Admiral Doyle Drive, New Iberia, LA 70560    Tax ID# 72-0692213    www.aggreko.com



# aggreko

ONLY to:                    P.O. Box 972582
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    MasterCard  VISA  DISCOVER

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|
| **Customer No.**  US00008852 | **Customer PO No.**  14828 | **Invoice No.** | 13554619 |
| **Agreement No.**  A567164 | **Contact Name**  Tim Smith | **Date** | 06/30/20 |

| **Invoice To** | **Deliver To** |
|---|---|
| **Fieldwood Energy LLC** | **Fieldwood Energy LLC** |
| EDI: Coupa | EPS Dock |
| 2000 W Sam Houston Pkwy S Suite 1200 | VR265A |
| Houston | Cameron |
| TX 77042-3623 | LA |

| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
|---|---|---|---|
| **Payment Terms** | Net 60 | **Due Date** | 08/29/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: VR265 | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 1955 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| | **XBGG073** | **500kW Generator Greenpower Canopy Offshore** | | | | | | |
| 001 / 009 | Rental Charge | | 05/18/20 - 05/20/20 | 1.00 | 3.00 | 229.00 | day | 687.00 |
| | XBGG073 Fuel Out/In | | 05/20/20 - 05/20/20 | 83.00 | | | | |
| | **XCDM005** | **Distribution 800amp Transfer Switch Manual** | | | | | | |
| 002 / 005 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 85.00 | day | 2,380.00 |
| | **WAJA371** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| 003 / 006 | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 004 / 002 | Rental Charge | | 05/18/20 - 05/20/20 | 7.00 | 3.00 | 1.25 | day | 26.25 |
| | | **Accessory (Power) Slings** | | | | | | |
| 005 / 003 | Rental Charge | | 05/18/20 - 06/14/20 | 2.00 | 28.00 | 0.00 | | 0.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 006 / 010 | Rental Charge | | 05/18/20 - 05/20/20 | 1.00 | 3.00 | 0.00 | | 0.00 |
| | | **Cable 04/0 LOV BAE 25 FT** | | | | | | |
| 007 / 023 | Rental Charge | | 05/18/20 - 05/20/20 | 14.00 | 3.00 | 1.25 | day | 52.50 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 3,565.75 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 3,565.75 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 3,565.75 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 3,565.75 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko®

ONLY to _____   P.O. Box 972562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   [MasterCard]  [VISA]  [Discover]

## INVOICE

|  |  |  |  |  |
|---|---|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 23486 | | **Page** | **1(1)** |
| **Agreement No.** A567164 | **Contact Name** Tim Smith | | **Invoice No.** | 13556009 |
| | | | **Date** | 07/17/20 |

**Invoice To**
Fieldwood Energy LLC
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**
Fieldwood Energy LLC
EPS Dock
VR265A
Cameron
LA

| | | | | |
|---|---|---|---|---|
| **Customer Tax ID#** | | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | | **Due Date** | 09/15/20 |
| **Currency** | US Dollars | | | |
| **Service Center** | New Iberia | | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | | Offshore Location: VR265 | | | | | | |
| | | Routing ID: 573032 | | | | | | |
| | | Lease #: 1955 | | | | | | |
| | | Recipient Name: Jared Bergeron | | | | | | |
| | | * * * | | | | | | |
| 001 / 005 | **XCDM005** | **Distribution 800amp Transfer Switch Manual** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 85.00 | day | 2,380.00 |
| 002 / 006 | **WAJA371** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| 003 / 003 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 2.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,800.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,800.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,800.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,800.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko

ONLY to
P.O. Box 972562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   AMEX  VISA  discover

## INVOICE

| | | | | Page | 1(1) |
|---|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 28893 | Invoice No. | 13558322 |
| Agreement No. | A567164 | Contact Name | Tim Smith | Date | 08/14/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC**<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | **Fieldwood Energy LLC**<br>EPS Dock<br>VR265A<br>Cameron<br>LA |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 10/13/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line / Ref | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | * * * | | | | | | |
| | Offshore Location: VR265 | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: 1955 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | | * * * | | | | | | |
| | **XCDM005** | **Distribution 800amp Transfer Switch Manual** | | | | | | |
| 001 / 005 | Rental Charge | | 07/13/20 - 08/09/20 | 1.00 | 28.00 | 85.00 | day | 2,380.00 |
| | **WAJA371** | **800gal Fuel Tank Double-Wall Metal** | | | | | | |
| 002 / 006 | Rental Charge | | 07/13/20 - 08/09/20 | 1.00 | 28.00 | 15.00 | day | 420.00 |
| | | **Accessory (Power) Slings** | | | | | | |
| 003 / 003 | Rental Charge | | 07/13/20 - 08/09/20 | 2.00 | 28.00 | 0.00 | | 0.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 2,800.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 2,800.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 2,800.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 2,800.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.



CLERK OF COURT
DIANE MEAUX BROUSSARD
I CERTIFY THAT THIS IS A TRUE COPY OF THE ATTACHED
DOCUMENT THAT WAS FILED FOR REGISTRY AND
RECORDED 9/11/2020 9:52:08 AM (6 PAGES)
FILE NUMBER MO - 2020006332 BK/PG 0/0

DEPUTY CLERK, VERMILION PARISH, LA
Friday, September 11, 2020

MO - 2020006332 6 PG/S
RCD: 9/11/2020 @ 9:52:08 AM
Vermilion Parish, LA
Diane Meaux Broussard, Clerk Of Court

**STATE OF LOUISIANA**

**NOTICE OF LIEN CLAIM AND PRIVILEGE
PURSUANT TO LSA-R.S. 9:4861, ET SEQ.**

**PARISH OF VERMILION**

1.    The undersigned agent of AGGREKO, LLC ("Claimant"), as Affiant, being duly sworn, makes oath and affirms the following statements are true and within his personal knowledge, claims a lien for labor performed and materials furnished as a contractor under express contract with the owner and/or agent of the owner of the hereinafter described land, oil, gas or other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way and makes this its affidavit claiming such lien.

2.    The amount of the lien claimed, the items of the claim and dates of performance are as follows:

| AMOUNTS CLAIMED | INVOICE NO. | FIRST DATES OF SERVICE | DATES OF COMPLETION |
|---|---|---|---|
| $3,836.00 | 013551764 | May 18, 2017 | Continuing at Present |
| $3,836.00 | 013554104 | May 18, 2017 | Continuing at Present |
| $3,836.00 | 013555829 | May 18, 2017 | Continuing at Present |
| $3,836.00 | 013558320 | May 18, 2017 | Continuing at Present |

Pursuant to LSA-R.S. 9:4862(B), this claim includes the above-referenced amount, plus interest due thereon from the date due until paid, the costs of preparing and filing this Notice of Lien Claim and Privilege, together with reasonable attorney's fees not to exceed ten (10%) percent of the total amount of this claim.

3.    To the best knowledge and belief of Affiant, the name(s) of the mineral property owner(s) of the land, oil, gas and other mineral leasehold, oil or gas pipeline and/or oil or gas pipeline right-of-way against which the lien is claimed is:

Fieldwood Energy, LLC
2000 W Sam Houston Parkway South, Suite 1200
Houston, Texas 77042

and all other record title interest owners, and/or any other person or entity asserting an interest by virtue of an assignment that was not recorded in the real property records at the time Claimant commenced delivery of materials in the property described below, (collectively referred to as "Owner").

4.    The name of Claimant is AGGREKO, LLC whose address is 4610 West Admiral Doyle Drive, New Iberia, Louisiana 70560.

5.    Claimant performed labor and/or furnished or hauled material at the request of Fieldwood Energy, LLC, 2000 W Sam Houston Parkway South, Suite 1200, Houston, Texas 77042.

6.    A description of the land, oil, gas or other mineral leasehold, oil or gas pipeline, and/or oil or gas pipeline right-of-way which the lien is claimed is as follows:

All of that certain oil, gas and/or mineral lease and/or property and leasehold on which is situated that certain oil and/or gas well described as the VR, Block No. 261, Field VR261, Structure A, Complex ID No. 22107, Lease No. G03328, Latitude 28.533561, Longitude -92.592241, Platform X 1595657.02, Platform Y -46186.38, Parish of Cameron, State of Louisiana.

7.    The true and correct amount claimed by Claimant is FIFTEEN THOUSAND THREE HUNDRED FORTY-FOUR AND 00/100 ($15,344.00) DOLLARS, and said amount is just, reasonable, due and unpaid, and that the same with legal interest is due and unpaid, and all just and lawful payments, offsets and credits have been allowed. Attached hereto as Exhibit "A" and incorporated herein by this reference are invoices showing thereon the materials furnished and labor performed by Claimant on the date

and in the amount shown thereon.  This lien claim for the amount stated above is upon the whole of said oil and gas leasehold estate or lease for oil and gas purposes, and upon all of the oil and gas wells located thereon, and particularly upon each well(s) treated by Claimant from which the debt secured hereby is due and owing, the building and appurtenances, and upon all other materials, machinery and supplies owned by the Owner and used in the operations, as well as upon all the other oil wells, gas wells or oil or gas pipelines for which the same are furnished or hauled and upon all other oil wells, gas wells, buildings and appurtenances, including pipeline, leasehold interest and land for which such materials, machinery and supplies were furnished or hauled or labor performed, and upon all equipment pertaining to said well(s) and to all other wells, and upon all lease equipment, rights, pipelines and right-of-way for same, and all casing, tools, and pumping equipment on said leasehold of or belonging to Owner.

This __8__ day of September, 2020, at Lafayette, Louisiana.

WITNESSES:

_Marla P. Meche_
Printed Name: Marla P. Meche

_Charles R. Minyard_
CHARLES R. MINYARD, #9660
Chase Tower
600 Jefferson Street, Ste 501 (70501)
P. O. Box 3642
Lafayette, Louisiana 70502
(337)266-2300

_Candace C Greene_
Printed Name: Candace C. Greene

Attorney for AGGREKO, LLC

STATE OF LOUISIANA

PARISH OF LAFAYETTE

BEFORE ME, the undersigned authority, on this day personally appeared CHARLES R. MINYARD, Attorney for AGGREKO, LLC, known to me to be the person whose name is subscribed to the foregoing instrument and who acknowledged to me that he executed the same for the purposes and consideration therein expressed.

SWORN TO AND SUBSCRIBED before me, this __8__ day of September, 2020.

_signature_
NOTARY PUBLIC, # 12048
Printed Name: Wayne Shullaw

# aggreko®

Remit PAYMENTS
Aggreko LLC
Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted   VISA

## INVOICE
**Page    1(1)**

| | | |
|---|---|---|
| **Customer No.** US00008852 | **Customer PO No.** 14821 | **Invoice No.** 13551764 |
| **Agreement No.** A509015 | **Contact Name** Tim Smith | **Date** 05/20/20 |

| Invoice To | Deliver To |
|---|---|
| **Fieldwood Energy LLC** <br> EDI: Coupa <br> 2000 W Sam Houston Pkwy S Suite 1200 <br> Houston <br> TX 77042-3623 | **Fieldwood Energy LLC** <br> Offshore - VR 261 <br> EPS Dock <br> Cameron <br> LA |

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 07/19/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: VR-261 | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: G03328 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| 2 | | **Cable - 4/0 Bare-end 100 ft** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/17/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| 18 | | **Accessory (Power) Slings** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 21 | XBZX044 | **200kW Generator Greenpower Canopy 4i Offsho** | | | | | | |
| | Rental Charge | | 04/20/20 - 05/17/20 | 1.00 | 28.00 | 117.00 | day | 3,276.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 3,836.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 3,836.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 3,836.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 3,836.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

---

Aggreko, LLC    4607 W. Admiral Doyle Drive, New Iberia, LA 70560    Tax ID# 72-0692213    www.aggreko.com

# aggreko®

For Proper Posting Include Invoice # on Check Stub

Major Credit Cards Accepted   VISA   DISCOVER

## INVOICE

| | | Page | 1(1) |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 18559 |
| Agreement No. | A509015 | Contact Name | Tim Smith |

| | |
|---|---|
| Invoice No. | 13554104 |
| Date | 06/23/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC<br>EDI: Coupa<br>2000 W Sam Houston Pkwy S Suite 1200<br>Houston<br>TX 77042-3623 | Fieldwood Energy LLC<br>Offshore - VR 261<br>EPS Dock<br>Cameron<br>LA |

| | | | |
|---|---|---|---|
| Customer Tax ID# | | Salesperson | Kyle Theriot |
| Payment Terms | Net 60 | Due Date | 08/22/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | * * * | | | | | | | |
| | Offshore Location: VR-261 | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: G03328 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | * * * | | | | | | | |
| 2 | | Cable - 4/0 Bare-end 100 ft | | | | | | |
| | Rental Charge | | 05/18/20 - 06/14/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| 18 | | Accessory (Power) Slings | | | | | | |
| | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 21 | XBZX044 | 200kW Generator Greenpower Canopy 4i Offsho | | | | | | |
| | Rental Charge | | 05/18/20 - 06/14/20 | 1.00 | 28.00 | 117.00 | day | 3,276.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 3,836.00 | 0.00% | - |

| | | | |
|---|---|---|---|
| Rental Total | USD | | 3,836.00 |
| Sales Total | USD | | |
| Sub-Total | USD | | 3,836.00 |
| Tax Total | USD | | 0.00 |
| Invoice Total | USD | | 3,836.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.

# aggreko

Remit PAYMENTS      Aggreko LLC
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    Dallas, TX 75397-2562

## INVOICE

| | | |
|---|---|---|
| **Customer No.** US00008852 | | **Page** 1(1) |
| **Agreement No.** A509015 | **Customer PO No.** 22884 | **Invoice No.** 13555829 |
| | **Contact Name** Tim Smith | **Date** 07/15/20 |

**Invoice To**

**Fieldwood Energy LLC**
EDI: Coupa
2000 W Sam Houston Pkwy S Suite 1200
Houston
TX 77042-3623

**Deliver To**

**Fieldwood Energy LLC**
Offshore - VR 261
EPS Dock
Cameron
LA

| | | | |
|---|---|---|---|
| **Customer Tax ID#** | | **Salesperson** | Kyle Theriot |
| **Payment Terms** | Net 60 | **Due Date** | 09/13/20 |
| **Currency** | US Dollars | | |
| **Service Center** | New Iberia | | |

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | *** | | | | | | | |
| | Offshore Location: VR-261 | | | | | | | |
| | Routing ID: 573032 | | | | | | | |
| | Lease #: G03328 | | | | | | | |
| | Recipient Name: Jared Bergeron | | | | | | | |
| | *** | | | | | | | |
| 2 | | Cable - 4/0 Bare-end 100 ft | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| 18 | | Accessory (Power) Slings | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 21 | XBZX044 | 200kW Generator Greenpower Canopy 4i Offsho | | | | | | |
| | Rental Charge | | 06/15/20 - 07/12/20 | 1.00 | 28.00 | 117.00 | day | 3,276.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 3,836.00 | 0.00% | - |

| | | |
|---|---|---|
| **Rental Total** | USD | 3,836.00 |
| **Sales Total** | USD | |
| **Sub-Total** | USD | 3,836.00 |
| **Tax Total** | USD | 0.00 |
| **Invoice Total** | USD | 3,836.00 |

All overdue payments shall bear interest at the lesser of 18% per annum
or the highest amount otherwise allowed by law.

# aggreko®

Remit PAYMENTS        Aggreko LLC
                                 Dallas, TX 75397-2562
For Proper Posting Include Invoice # on Check Stub
Major Credit Cards Accepted    VISA  DISCOVER

## INVOICE

| | | | Page | 1(1) |
|---|---|---|---|---|
| Customer No. | US00008852 | Customer PO No. | 28892 | |
| Agreement No. | A509015 | Contact Name | Tim Smith | Invoice No. | 13558320 |
| | | | Date | 08/14/20 |

| Invoice To | Deliver To |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| EDI: Coupa | Offshore - VR 261 |
| 2000 W Sam Houston Pkwy S Suite 1200 | EPS Dock |
| Houston | Cameron |
| TX 77042-3623 | LA |

| Customer Tax ID# | | Salesperson | Kyle Theriot |
|---|---|---|---|
| Payment Terms | Net 60 | Due Date | 10/13/20 |
| Currency | US Dollars | | |
| Service Center | New Iberia | | |

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|

\* \* \*
Offshore Location: VR-261
Routing ID: 573032
Lease #: G03328
Recipient Name: Jared Bergeron
\* \* \*

| Line | Unit No. | Description | Invoice Period Delivery Date | Qty | Qty/Per | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 2 | | Cable - 4/0 Bare-end 100 ft | | | | | | |
| | | Rental Charge | 07/13/20 - 08/09/20 | 4.00 | 28.00 | 5.00 | day | 560.00 |
| 18 | | Accessory (Power) Slings | | | | | | |
| | | Rental Charge | 07/13/20 - 08/09/20 | 1.00 | 28.00 | 0.00 | | 0.00 |
| 21 | XBZX044 | 200kW Generator Greenpower Canopy 4i Offsho | | | | | | |
| | | Rental Charge | 07/13/20 - 08/09/20 | 1.00 | 28.00 | 117.00 | day | 3,276.00 |

| Jurisdiction | SalesTotal | Rate | Tax |
|---|---|---|---|
| Non Taxable | 3,836.00 | 0.00% | - |

| | | |
|---|---|---|
| Rental Total | USD | 3,836.00 |
| Sales Total | USD | |
| Sub-Total | USD | 3,836.00 |
| Tax Total | USD | 0.00 |
| Invoice Total | USD | 3,836.00 |

All overdue payments shall bear interest at the lesser of 18% per annum or the highest amount otherwise allowed by law.