# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LUGENBUHL, WHEATON,PECK, RANKIN, HUBBARD
601 POYDRAS STREET, SUITE 2775
NEW ORLEANS, LA 70130

**First MORTGAGOR**

FIELDWOOD ENERGY L L C

**First MORTGAGEE**

WARRIOR ENERGY SERVICES CORP

**Index Type :** MORTGAGES

**File # :** 1610017

**Type of Document :** LIEN

**Book :** 3178 **Page :** 779

**Recording Pages :** 16

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

Theresa A. Robichaux
Clerk of Court

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached document that was filed for registry and
Recorded 09/08/2020 at 10:59:48
Recorded in Book 3178 Page 779
File Number 1610017

On (Recorded Date) : 09/08/2020

At (Recorded Time) : 10:59:48AM

Kortney V. Mills
Deputy Clerk

Doc ID - 015109610016

**Return To :** LUGENBUHL, WHEATON,PECK, RANKIN, HUBBARD
601 POYDRAS STREET, SUITE 2775
NEW ORLEANS, LA 70130

Do not Detach this Recording Page from Original Document

**EXHIBIT 7**

**EXHIBIT 7**

FILED: Terrebonne Parish,
Bureau of Ocean Energy Management
LEASE NO.: OCS-G-04000
AREA/BLOCK: ST 53
OPERATOR: Fieldwood Energy, LLC
LESSEE: Fieldwood Energy, LLC; Fieldwood Energy Offshore LLC
AMOUNT: $227,250.14

**OIL WELL LIEN AFFIDAVIT, NOTICE OF**
**CLAIM OF LIEN AND STATEMENT OF PRIVILEGE**

**STATE OF TEXAS**

**COUNTY OF HARRIS**

**BEFORE ME,** the undersigned authority, personally came and appeared:

**JEAN PAUL OVERTON**

who, after being duly sworn, did depose and say:

1. He is the Assistant General Counsel and authorized agent of Warrior Energy Services Corporation ("Warrior"), Department 2114, P.O. Box 122114, Dallas, Texas 75312-2114 and he is duly authorized to make and is making this affidavit for and on behalf of Warrior.

2. Warrior is in the business of furnishing labor, equipment, machinery, and materials, and related services in support of the development, exploration, maintenance, operation, and abandonment of oil and gas well(s).

3. In connection with its business, Warrior contracted to supply services, labor, equipment, materials and supplies and related services used in well operation, production, drilling and abandonment to Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042 ("Fieldwood").

4. Between approximately February 27, 2020 through March 14, 2020 (the "Applicable Period"), Warrior supplied goods, equipment, supplies, services, materials and related services to Fieldwood in connection with the operation, including drilling, completing, testing, production, reworking or abandoning of certain wells located in Lease No. OCS-G-04000, South Timbalier, Block 53, off the coast of Terrebonne Parish, State of Louisiana (the "Lease").

5. As of the present date, a remaining principal amount of $227,250.14 is due and owing on Invoice Nos. SI-266447, SI-266574 and SI-266580 (collectively, the "Invoices") for those certain goods, equipment, supplies and services provided by Warrior to the Lease during the

EXHIBIT 7

Applicable Period, together with accruing contractual interest, plus attorneys' fees and costs. True and correct copy of the Invoices are attached hereto and incorporated herein, *in globo*, as Exhibit A.

6. At all relevant times hereto, the labor, equipment, supplies and services provided by Warrior were used for or in connection with the drilling, exploration, development, operation, and/or abandonment of the Lease.

7. As evidenced by the records of the United States Department of Interior, Bureau of Ocean Energy Management (the "BOEM"), Fieldwood, BOEM Company Number 03295, was at all relevant times and remains the operator of the above-referenced Lease.

8. This Oil Well Lien Affidavit is made for the purpose of securing payment of the debt owed by Fieldwood to Warrior as described herein and is made in accordance with La. R.S. 9:4861, *et seq*., and all other applicable laws for the purposes of preserving the liens and privileges granted by law to Warrior on the following: (1) the Lease described above, and any wells located on the Lease; (2) the operating interest of the operator of the Lease, Fieldwood, and the operating interest of any participating lessee(s) therein, together with such parties' interest in any (a) well(s), building, tank, leasehold pipeline, platforms, machinery, flowlines, gathering lines, and other related equipment and other construction or facility located thereon, (b) all movables used in the operation of the well attached thereto or located on the Lease and/or well site, including, but not limited to, monitoring, measuring, metering and control equipment, appurtenances, appliances, equipment and other structures, and (c) tract of land, servitude or other lease described in La. R.S. 9:4861(12)(c) covering the Lease; (3) a drilling or other rig located at the Lease, if the rig is owned by the operator of the Lease, Fieldwood; (4) all hydrocarbons produced from the operating interest of the operator of the Lease, Fieldwood, and the operating interest of any participating lessee(s) therein without limitation, Fieldwood and Fieldwood Energy Offshore LLC; and (5) the proceeds received by, and the obligations owed to, any lessee or operating interest from the disposition of hydrocarbons subject to the privilege for the amount due for the labor, supplies, and services, in principal and interest, and for the cost of preparing and recording the privilege, or any notice of *lis pendens* and contractual or statutory attorneys' fees.

9. That this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being filed in the Mortgage Records of Terrebonne Parish, State of Louisiana and with the BOEM.

10. That a copy of this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being delivered to the lessee(s) and Operator of the Lease at the following: (a) Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042; (b) Fieldwood Energy, LLC, through its registered agent, Capital Corporate Services, Inc., 8550 United Plaza Building II, Ste. 305, Baton Rouge, LA 70809; (c) Fieldwood Energy Offshore LLC, 2000 West Sam Houston Parkway South Suite 1200, Houston, TX 77042; and (d) Fieldwood Energy Offshore, LLC, through its registered agent, Capitol Corporate Services, Inc., 8550 United Plaza Building II, Suite 305, Baton Rouge, LA 70809.

Thus done and signed in Houston, Texas on this 20th day of August, 2020.

Warrior Energy Services Corporation

By: ______________________
Name: Jean Paul Overton
Its: Assistant General Counsel and Authorized Agent

SWORN TO AND SUBSCRIBED BEFORE ME THIS 20th DAY OF AUGUST 2020.

______________________
NOTARY PUBLIC

JENNIFER MATTHEWS
Notary ID #129908536
My Commission Expires
August 4, 2022
NOTARY PUBLIC STATE OF TEXAS

EXHIBIT 7

EXHIBIT 7

WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

# INVOICE

Invoice Number: SI-266447
Invoice Date: 2/29/2020
Page: 1

Due Date: Due upon Receipt
Customer No. 10534
P.O. No.:
AFE: FW197075
Location: 0969
Line of Business: 164

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due: 24,612.88**

Lease & Well: OCSG 4000 A1 ST53
County: OS
State: OS

Job Start Date: 2/27/2020
Job End Date: 2/29/2020
Latitude:
Longitude:

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 300801CT | Stripper rubber insert, Minim | 0969-6901 | 1.00 | Well | 212.00 | | 212.00 |
| 300805CT | Flanged flow CROSS, per day 1 | 0969-6901 | 3.00 | Days | 300.00 | | 900.00 |
| 303030CT | Mileage, Auto/Pickup | 0969-6901 | 436.00 | Mile | 0.58 | | 252.88 |
| 400125CT | 1" & 1-1/4" Coiled Tubing U | 0969-6901 | 1.00 | Each | 2,400.00 | | 2,400.00 |
| 400125CT | 1" & 1-1/4" Coiled Tubing U | 0969-6901 | 2.00 | Each | 4,800.00 | | 9,600.00 |
| 400999CT | Crew travel, district to dock | 0969-6901 | 48.00 | Hours | 36.00 | | 1,728.00 |
| 600100CT | Single Fluid Pump with Contri | 0969-6901 | 3.00 | Hours | 1,440.00 | | 4,320.00 |
| 610101CT | CT Operator - per hour | 0969-6901 | 60.00 | Hours | 50.00 | | 3,000.00 |
| 700104CT | B.O.P. 4-1/16 Single pipe saf | 0969-6901 | 3.00 | Days | 560.00 | | 1,980.00 |
| 700117CT | Radio communications, set of | 0969-6901 | 3.00 | Days | 280.00 | | 840.00 |
| 700118CT | 4 1/16" 15M Blind shear rams | 0969-6901 | 3.00 | Days | 1,020.00 | | 3,060.00 |
| MISCNTEQPT | LUMP SUM EXPENDABLES | 0969-6901 | 1.00 | Each | 2,800.00 | | 2,800.00 |
| 400125CT | 1" & 1-1/4" Coiled Tubing U | 0969-6901 | (14.00) | Each | 320.00 | | (4,480.00) |
| 400125CT | 1" & 1-1/4" Coiled Tubing U | 0969-6901 | (10.00) | Each | 200.00 | | (2,000.00) |

**REMIT PAYMENTS TO:**
Warrior Energy Services Corp.
Department 2114
P.O Box 122114
Dallas, TX 75312-2114

For billing questions, please call (337) 714-2100

| | |
|---|---|
| Total Discount: | 0.00 |
| Net Invoice: | 24,612.88 |
| Freight: | 0.00 |
| Tax: | 0.00 |
| Total: | 24,612.88 |

The Services (as defined in the Terms) related to this Standard Invoice shall be governed exclusively by the Warrior Energy Services Corporation Customer Agreement General Terms and Conditions(the"Terms"), which are expressly incorporated herein by reference. The Terms are available upon request and at Warrior's website (<http://www.superiorenergy.com/subsidiary/warrior/>). Acceptance of the Terms shall be by acknowledgment as described in Section 1 of the Terms, including without limitation by beginning performance.

EXHIBIT A

---

Broussard, LA
164-0969
Offshore Division

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## FIELD TICKET

Invoice to: Fieldwood
AFE / PO:

Latitude: 28.83777778
Longitude: 90.45944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Ticket Number: 0969-6901
Job Number: 20-0969-015
Start Date: February 27, 2020
End Date: February 29, 2020
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 300801 | stripper rubber | each | 1 | 212.00 | $ 212.00 |
| 300805 | flow cross | day | 3 | 300.00 | $ 900.00 |
| 303030 | auto RT 2 truck 218 rt miles | mile | 436 | 0.58 | $ 252.88 |
| 400125 | 1.25 ct unit | min | 1 | 2,400.00 | $ 2,400.00 |
| 400125 | 1.25 ct unit | min | 2 | 4,800.00 | $ 9,600.00 |
| 400999 | crew travel Bmen RT 6 hr rt each | each | 48 | 36.00 | $ 1,728.00 |
| 401125 | ct unit add hrs | hr | — | 200.00 | $ — |
| 600100 | fluid pump | day | 3 | 1,440.00 | $ 4,320.00 |
| 600120 | fluid pump add hrs | hr | — | 120.00 | $ — |
| 610101 | fluid pump operator | hr | 60 | 50.00 | $ 3000.00 |
| 610101 | fluid pump operator | hr | — | 50.00 | $ — |
| 700104 | single bop | day | 3 | 660.00 | $ 1,980.00 |
| 700117 | radios | day | 3 | 280.00 | $ 840.00 |
| 700118 | blind shears | day | 3 | 1,020.00 | $ 3,060.00 |
| xxxx | lump sum expendables | job | 1 | 2,800.00 | $ 2,800.00 |
| 400125 | CTU/1" Pu Add hrs | Hr | 14 | 320.00 | <-4480.00> |
| 400125 | CTU Add Hrs | Hr | 10 | 200.00 | <-2000.00> |

FIELDWOOD ENERGY
WELL NAME: [illegible]
AFE: [illegible]
ROUTING ID: [illegible]
SUB-CODE 3200: 30
PIC-PRINT NAME: [illegible]

Field Estimated Total = 24612.88

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Gossler | 36 | | Russell Anderson | 36 | | | |
| | Blake Chiasson | 36 | | William Lee | 36 | | | |
| | Hunter Osero | 36 | | | | | | |
| | Kevin Hollier | 33 | | | | | | |
| | Michael James | 36 | | | | | | |
| | Nolan Boyle | 36 | | | | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: Troy Leger
Customer Authorized Agent Signature: [signature]

---

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
## Daily Job Report

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: February 27, 2020
Ticket Number: 0969-6901
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | | |
|---|---|---|---|---|
| Fieldwood | OCS-G: 4000 | CTU / INJ / Pack-off | | |
| | Field: ST53 | Fluid / N2 Pumps | | |
| | Well: A1 | Quad / Safety / BS | | |
| | BSEE INSPECTION TODAY (Yes/No): | Daily Cost | $ | 13,900.88 |
| IPS Supervisors: | | Total Hours Worked | | 88 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 12:00 | | leave shop and head to Grand Isle |
| | 15:00 | at dock |
| 17:00 | | leave for location |
| | 21:00 | at location. Got odentated |
| 22:00 | | finish orientation. Meetings |
| | 23:00 | offload and spot equip |

---

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
## Daily Job Report

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: February 28, 2020
Ticket Number: 0969-6901
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | | |
|---|---|---|---|---|
| Fieldwood | OCS-G: 4000 | CTU / INJ / Pack-off | | |
| | Field: ST53 | Fluid / N2 Pumps | | |
| | Well: A1 | Quad / Safety / BS | | |
| | BSEE INSPECTION TODAY (Yes/No): NO | Daily Cost | $ | 9,700.00 |
| IPS Supervisors: | | Total Hours Worked | | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 00:01 | | Continue offloading boat and spotting equipment |
| | 05:00 | Shut down boat work per boat captain( Did not want to maneuver work boat any closer to leg on L/B until daylight), Begin rigging up |
| 06:00 | | Continue rigging up crew change jsa. Waiting on crane operator to cont work. Taking on water from boat. Run pump iron and ground equipment down. Install rotacs with production crane. |
| | 08:42 | cont waiting on crane operator with water. Second boat for personnel transfer then our boat to get be and pack off off boat for rig up |
| 10:00 | | boat here to take off be and packoff to continue rig up. No large hatch to put be down below so we cant use the head stand. Company man ok with PA pumping cement and us displace job. Breaking tree cap and rigging up stack. |
| | 15:45 | moving equipment around to make room, looking at the stack and weights not adding up. Got with shop on weights and measurements coming up too short and over weight. Production crane cant lift new weights over well and jack up cant boom down enough over well with big block. fast line getting 12k max weight as per crane operator. jack up boat another 10' to make spacing and get new measurements |
| 18:00 | | Crew change, waiting on winds to die down, blowing 27 to 32 mph, Safety meeting with crew and JSAs |
| | 21:30 | Winds down 17 to 21 mph, call in work boat and see if can hold for crane work |
| 22:00 | | Boat able to hold, offload inj skid and package 660 head and gooseneck, offload all equip and backload P&A equip |
| | 23:59 | Continue boat work |

WARRIOR

# Warrior

Coil Tubing, Nitrogen & Fluid Pumping Services

## Daily Job Report

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: February 29, 2020
Ticket Number: 0969-6901
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | | |
|---|---|---|---|---|---|
| Fieldwood | OCS-G : | 4000 | CTU / INJ / Pack-off | | |
| | Field : ST53 | | Fluid / N2 Pumps | | |
| | Well : A1 | | Quad / Safety / BS | | |
| | BSEE INSPECTION TODAY (Yes/No): | NO | Daily Cost | $ | 9,912.00 |
| IPS Supervisor : | | | Total Hours Worked | | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | | |
| 00:01 | | Cont boat work |
| | 00:40 | Crank all equip and check ESDs, Compliance checks |
| 01:00 | | Function test jack stand and take measurement, 14 ft fully stroked, stab over BOPs, Rig up BS flange valves,choke and kill lines |
| | 03:30 | Pull BOP and inj hoses, function test BOPs |
| 05:00 | | Boat arrive on location with 660 injector head, offload and spot on platform |
| | 05:20 | Hook up inj head to big block on L/B crane and check inj head weight 5/6 K( per crane op) stab onto packoff and stand 7500 lbs(per crane op) Hook up inj hoses and continue to build head and check wts |
| 06:00 | | Crew change |
| | 06:30 | need jackup crane to pick up head. Jack up says wait till after they jack down a level. Use platform crane to put gooseneck and move jacking stand for iron. Waiting on platform crane operator |
| 07:30 | | finally got crane operator. Install gooseneck and move stand |
| | 08:15 | head assembled fully without pipe. Waiting on jack up crane operator from taking on water and boat to jack down. |
| 09:55 | | jack up ready to lift head and get weights |
| | 10:12 | 9000 lbs assembled head all good call shop |
| 10:16 | | line up and get ready to stab pipe wait on crane operator |
| | 11:00 | got crane operator pull and stab pipe |
| 11:40 | | finished stabbing pipe |
| | 12:15 | change stripper rubber |
| 12:25 | | about to pick up head. Chopper landing stby |
| | 12:40 | pick up head. Install connector cut 15' pipe off |
| 13:00 | | pull 10, 15, 20k on connector |
| | 13:10 | line up and take on water. Fill reel and visual test connector 7000psi |
| 14:25 | | put head in rack. Do bop draw down while OTC rig up |
| | 14:36 | bop hose blows. Clean up and fix. Number 28 |
| 15:00 | | hose changed out. Fuction and do draw down test |
| | 15:30 | line u valves and break circ |
| 15:44 | | test 1 |
| | 16:12 | bleed 1 line up 2 |
| 16:34 | | bleed 2 slow leak break circ again |
| | 16:40 | test 2a |
| 16:55 | | bleed 2a go stab head |
| | 17:40 | test 3 |
| 17:56 | | bleed 3 line up 4 |
| | 18:02 | test 4 |
| 18:20 | | bleed 4 line up 5, Crew change, Visually inspect BOPs, cont pressure testing |
| | 18:45 | test 5 |
| 19:14 | | bleed 5 line up 6 |

WARRIOR

# Warrior

Coil Tubing, Nitrogen & Fluid Pumping Services

## Daily Job Report

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: February 29, 2020
Ticket Number: 0969-6901
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | | |
|---|---|---|---|---|---|
| Fieldwood | OCS-G : | 4000 | CTU / INJ / Pack-off | | |
| | Field : ST53 | | Fluid / N2 Pumps | | |
| | Well : A1 | | Quad / Safety / BS | | |
| | BSEE INSPECTION TODAY (Yes/No): | NO | Daily Cost | $ | 9,912.00 |
| IPS Supervisors : | | | Total Hours Worked | | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | 19:24 | test 6 |
| 19:37 | | bleed 6, unstab inj head and line up 7 |
| | 19:55 | test 7 |
| 20:12 | | bleed 7 line up 8 |
| | 20:27 | test 8 |
| 20:43 | | bleed 8 and M/U motor and mill, test at surface, .25 bpm 2000 psi, stab inj head on stack |
| | 22:20 | Break circ and test break/ 6500 psi (Visual test) good test bleed down, open well and RIH, zero at packoff |
| 22:30 | | Bring pump on line at .25 bpm 2000 psi, fill gas buster and get returns to surface |
| | 22:48 | RIH, Tagging SSV attempt to work thru by increasing pump rate, shutting down pump also applying air to actuator made several attempts, |
| 23:50 | | Production working on actuator |
| | 23:59 | Continue working on valve |

WARRIOR

# WARRIOR

Coiled Tubing, Nitrogen & Fluid Pumping Services

## Field Invoice Ticket

105 Bercegeay Road
Broussard, LA 70518
Phone:(337) 714-2100
Fax:(337) 714-2112

CT: 0969

Ticket 6901

Date(s): ______

Bill To: ______
Address: ______
City: ______
Well#: ______
Field: ______
County State: ______
Latitude: ______

Invoice: ______
Inv. Date: ______
SRO #: ______
PO #: ______
AFE #: ______
Job # ______
Job Description: ______
Longitude: ______

| Product Code | Description | Unit | Qty | Rate | Discount | Invoice Amount |
|---|---|---|---|---|---|---|
| | (See Completed/generated Ticket) | | | | | |

FIELDWOOD ENERGY
WELL NAME: [illegible]
AFE: [illegible]
ROUTING ID: [illegible]
SUB-CODE 3200: [illegible]
PIC PRINT NAME: [illegible]

ESTIMATED TOTAL

# Warrior

Coiled Tubing, Nitrogen & Fluid Pumping Services

105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

WARRIOR

Invoice to: Fieldwood

AFE / PO:

Latitude: ° ' "
Longitude: ° ' "
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Ticket Number: 0969-6901
Job Number: 20-0969-015
Start Date: February 27, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | | Total |
|---|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $2,400.00 | $ | 2,400.00 |
| 700104 | single bop | day | 1 | $[illegible]0.00 | $ | 680.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ | 1,020.00 |
| 300606 | flow cross | day | 1 | $300.00 | $ | 300.00 |
| 700117 | radios | day | 1 | $[illegible]0.00 | $ | 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ | 1,440.00 |
| 610101 | fluid pump operator 1-10 hrs, 2-12 | hr | 22 | $[illegible]0.00 | $ | 1,100.00 |
| 401126 | ct unit add hrs | hr | 6 | $200.00 | $ | 1,200.00 |
| 600120 | fluid pump add hrs | hr | 6 | $120.00 | $ | 720.00 |
| XXXX | pump and expendables | job | 1 | $2,800.00 | $ | 2,800.00 |
| 303030 | auto RT 2 truck 218 rt miles | mile | 436 | $0.58 | $ | 252.88 |
| 400999 | crew travel 8 men RT 6 hr rt each | each | 48 | $36.00 | $ | 1,728.00 |

Field Estimated Total = $ 13,[illegible]0.88

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bert Bossier | 10 | | Kevin Hollier | 12 | | | |
| | Michael James | 10 | | Blake Chiasson | 12 | | | |
| | Nolan Benin | 10 | | Hunter Ocero | 12 | | | |
| | William Lee | 10 | | Russel Anderson | 12 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions [illegible] SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:

Customer Authorized Agent Signature:

EXHIBIT 7

EXHIBIT 7

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Barcageey Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

Invoice To: Fieldwood
AFE / PO:

Latitude: 28.86777778
Longitude: 90.48944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Ticket Number: 0969-6901
Job Number: 20-0969-015
Start Date: February 28, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |

Field Estimated Total = $ 9,700.00

| Personnel ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Bonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonis | 13 | | Hunter Oeare | 13 | | | |
| | William Lee | 13 | | Russel Anderson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:
Customer Authorized Agent Signature:

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Barcageey Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

Invoice To: Fieldwood
AFE / PO:

Latitude: 28.85777778
Longitude: 90.48944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Ticket Number: 0969-6901
Job Number: 20-0969-015
Start Date: February 28, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 300801 | stripper rubber | each | 1 | $212.00 | $ 212.00 |

Field Estimated Total = $ 9,912.00

| Personnel ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Bonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonis | 13 | | Hunter Oeare | 13 | | | |
| | William Lee | 13 | | Russel Anderson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:
Customer Authorized Agent Signature:

**WARRIOR ENERGY SERVICES**
A SUPERIOR ENERGY SERVICES COMPANY

# INVOICE

Invoice Number: SI-266574
Invoice Date: 2/19/2020
Page: 1

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

Due Date: Due upon Receipt
Customer No. 10534
P.O. No.:
AFE: FW197C75
Location: 0969
Line of Business: 164

**Amount Due: 134,089.00**

Lease & Well: OCSG 4000 ST 53 A-1
County: OS
State: OS

Job Start Date: 3/1/2020
Job End Date: 3/10/2020
Latitude:
Longitude:

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 300801CT | Stripper rubber insert, Minim | 0969-6902 | 2.00 | Well | 212.00 | | 424.00 |
| 300805CT | Flanged flow CROSS, per day 1 | 0969-6902 | 10.00 | Days | 300.00 | | 3,000.00 |
| 304125CT | 1.00" & 1-1/4" Minimum footage charge (<5000) | 0969-6902 | 1.00 | Each | 1,500.00 | | 1,500.00 |
| 304125CT | 1.00" & 1-1/4" Minimum footage charge (<5000) | 0969-6902 | 2.00 | Each | 1,500.00 | | 3,000.00 |
| 304125CT | 1.00" & 1-1/4" Minimum footage charge (<5000) | 0969-6902 | 1.00 | Each | 1,500.00 | | 1,500.00 |
| 304126CT | 1.00" & 1-1/4" depth charge | 0969-6902 | 5,050.00 | Per | 0.30 | | 1,515.00 |
| 304126CT | 1.00" & 1-1/4" depth charge | 0969-6902 | 1.00 | Per | 1,500.00 | | 1,500.00 |
| 304126CT | 1.00" & 1-1/4" depth charge | 0969-6902 | 2.00 | Per | 1,500.00 | | 3,000.00 |
| 304126CT | 1.00" & 1-1/4" depth charge | 0969-6902 | 3.00 | Per | 1,500.00 | | 4,500.00 |
| 400125CT | 1" & 1-1/4" Coiled Tubing U | 0969-6902 | 10.00 | Each | 4,800.00 | | 48,000.00 |
| 600100CT | Single Fluid Pump with Centri | 0969-6902 | 10.00 | Hours | 1,440.00 | | 14,400.00 |
| 610101CT | CT Operator - per hour | 0969-6902 | 240.00 | Hours | 50.00 | | 12,000.00 |
| 610401CT | 1.25" Pipe/cycle 0-5K | 0969-6902 | 5.00 | Each | 250.00 | | 1,250.00 |
| 610401CT | 1.25" Pipe/cycle 0-5K | 0969-6902 | 14.00 | Each | 250.00 | | 3,500.00 |
| 610401CT | 1.25" Pipe/cycle 0-5K | 0969-6902 | 4.00 | Each | 250.00 | | 1,000.00 |
| 700104CT | B.O.P. 4-1/16 Single pipe saf | 0969-6902 | 10.00 | Days | 660.00 | | 6,600.00 |
| 700117CT | Radio communications, set of | 0969-6902 | 10.00 | Days | 280.00 | | 2,800.00 |
| 700118CT | 4 1/16" 15M Blind shear rams | 0969-6902 | 10.00 | Days | 1,020.00 | | 10,200.00 |
| 700146CT | Liquid Gel, per gallon | 0969-6902 | 50.00 | Gallon | 78.00 | | 3,900.00 |
| 304125CT | 1.00" & 1-1/4" Minimum footage charge (<5000) | 0969-6902 | 2.00 | Each | 1,500.00 | | 3,000.00 |

**WARRIOR ENERGY SERVICES**
A SUPERIOR ENERGY SERVICES COMPANY

# INVOICE

Invoice Number: SI-266574
Invoice Date: 2/19/2020
Page: 2

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

Due Date: Due upon Receipt
Customer No. 10534
P.O. No.:
AFE: FW197075
Location: 0969
Line of Business: 164

**Amount Due: 134,089.00**

Lease & Well: OCSG 4000 ST 53 A-1
County: OS
State: OS

Job Start Date: 3/1/2020
Job End Date: 3/10/2020
Latitude:
Longitude:

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 304125CT | 1.00" & 1-1/4" Minimum footage charge (<5000) | 0969-6902 | 3.00 | Each | 1,500.00 | | 4,500.00 |
| 304125CT | 1.00" & 1-1/4" Minimum footage charge (<5000) | 0969-6902 | 2.00 | Each | 1,500.00 | | 3,000.00 |

**REMIT PAYMENTS TO:**
Warrior Energy Services Corp.
Department 2114
P.O. Box 122114
Dallas, TX 75312-2114

For billing questions, please call: (337) 714-2100

| | | | |
|---|---|---|---|
| Total Discount | 0.00 | Net Invoice: | 134,089.00 |
| | | Freight: | 0.00 |
| | | Tax: | 0.00 |
| | | Total: | 134,089.00 |

The Services (as defined in the Terms) related to this Standard Invoice shall be governed exclusively by the Warrior Energy Services Corporation Customer Agreement General Terms and Conditions(the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request and at Warrior's website (<http://www.superiorenergy.com/subsidiary/warrior/>). Acceptance of the Terms shall be by acknowledgment as described in Section 1 of the Terms, including without limitation by beginning performance.



EXHIBIT 7

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

Broussard, LA
164-0969
Offshore Division

## FIELD TICKET

| | | | |
|---|---|---|---|
| Invoice to: Fieldwood | Latitude: 28.88777778 | Ticket Number: | 0969-6902 |
| | Longitude: 90.48944444 | Job Number: | 20-0969-015 |
| | Lease / OCS-G: 4000 | Start Date: | March 1, 2020 |
| | Field: ST53 | End Date: | March 10, 2020 |
| | Well: A1 | Sales: | |
| AFE / PO: FW197078 | Parish / State: La | | |
| | Federal Waters: | | |

| Product Code | Description | | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|---|
| 300801 | stripper rubber | | each | 2 | 212.00 | $ 424.00 |
| 300803 | flow cross | | day | 10 | 300.00 | $ 3,000.00 |
| 304125 | pipe charge min (3618') | 3/3 | day | 1 | 1,500.00 | $ 1,500.00 |
| 304125 | pipe charge min (3618', 3060') | 3/4 | day | 2 | 1,500.00 | $ 3000.00 |
| 304125 | pipe charge min run 1-13', run2-11.5', run3-10', run4-10' | 3/1 | day | 1 | 1,500.00 | $ 1,500.00 |
| 304126 | pipe charges run 2 | 3/3 | ft | 5250' | 0.30 | $ 1575.00 |
| 304126 | pipe charges run 1 (3059') | 3/5 | ft | 1 | 1500.00 | $ 1500.00 |
| 304126 | Pipe charges run 2 (3065', 3065') | 3/6 | ft | 2 | 1500.00 | $ 3000.00 |
| 304126 | Pipe charges run 3 (3113', 3462', 1140') | 3/7 | ft | 3 | 1500.00 | $ 4500.00 |
| 400125 | 1.25 ct unit | | min | 10 | 4,800.00 | $ 48,000.00 |
| 401301 | high pressure sur charge | | day | — | 2,500.00 | $ — |
| 609002 | fluid pump severe service | | hr | — | 106.00 | $ — |
| 600100 | fluid pump | | day | 10 | 1,440.00 | $ 14,400.00 |
| 610101 | fluid pump operator | | hr | 240 | 50.00 | $ 12,000.00 |
| 610401 | cycles | | each | 5 | 250.00 | $ 1,250.00 |
| 610401 | pipe cycles | | each | 14 | 250.00 | $ 3,500.00 |
| 610401 | pipe cycles ( cycles for 3-4-2020) | | each | 4 | 250.00 | $ 1,000.00 |
| 700104 | single bop | | day | 10 | 660.00 | $ 6,600.00 |
| 700117 | radios | | day | 10 | 280.00 | $ 2,800.00 |
| 700118 | blind shears | | day | 10 | 1,020.00 | $ 10,200.00 |
| 700146 | friction reducer | | gal | 50 | 78.00 | $ 3,900.00 |
| 304125 | Pipe chg min (3657', 3572') | 3/8 | each | 2 | 1500.00 | 3000.00 |
| 304125 | Pipe chg min (3598', 3552', 3710') | 3/9 | each | 3 | 1500.00 | 4500.00 |
| 304125 | Pipe chg min (3555', 3555') | 3/10 | each | 2 | 1500.00 | 3000.00 |
| | FIELDWOOD ENERGY<br>WELL NAME: ST 52A<br>AFE: FW197075<br>ROUTING ID: 600273<br>SUB-CODE 3200: 20<br>PIC-PRINT NAME: Belum Dibb<br>BSmRS | | | | | |
| 304125 | N/C Pipe Rent (3/2 - 194'/165') NPT PP/FP | | | | | |
| 304125 | N/C Pipe Rent (3/2 - 635') - NPT - Sea Valve PP | | | | | 134,089.00 |
| | | | | | Field Estimated Total = : | |

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Aaron | 14 | | Michael James | 131 | | | |
| | Aaron Smith | 104 | | Nolan Bonin | 134 | | | |
| | Bart Sonnier | 130 | | Russel Anderson | 130 | | | |
| | Blake Chiasson | 130 | | Shawn | 15 | | | |
| | Hunter Oserc | 26 | | Shawn Richardson | 104 | | | |
| | Kevin Hollier | 130 | | William Lee | 28 | | | |

$117,480

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:

Customer Authorized Agent Signature:

S1-266574

---

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

## Daily Job Report

Date: March 1, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G: 4000 | CTU / INJ / Pack-off | |
| | Field: ST53 | Fluid / N2 Pumps | |
| | Well: A1 | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): NO | Daily Cost | $ 14,960.00 |
| IPS Supervisors : | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 00:00 | | Continue working on valve, actuator not functioning, production and P&A attempting to fix |
| | 02:00 | Unstab inj head and break BHA to inspect mill, run impression block in tree with crane (1.85 impression block) set down on gate of SSV hit one time and fell thru, picked up and set down in same spot second time, unable to get thru with 1.88 mill (will not drift) |
| 06:00 | | crew change. Jsa visual inspect bops clean skids stby on valve guy to get here |
| | 06:15 | boat holds fire drill |
| 07:00 | | hold discussion drill with coil crew on pipe breaking. |
| | 09:00 | boat arrives with valve guy. Orientate and go work on valve. Planning to take the gate out the valve |
| 11:00 | | valve guy done. Valve had barrium in it. Put 5000 visual test on break and go try milling with mill we have. |
| | 11:18 | bleed off open well. Zero at packoff. 0 well head come online at .5bpm |
| 11:30 | | head down at .5bpm 3400 psi bbl in and out |
| | 11:40 | tag 13' milling |
| 11:58 | | not making hole. Pooh and change mill |
| | 12:55 | head stabbed, break circ and test motor. Visual test to 5k, inserted step mill |
| 13:02 | | open well. .75bpm at 5000 go mill |
| | 15:18 | 11' tag mill run 2 |
| 13:40 | | 11.5 flag pipe orange |
| | 13:47 | still no hole. Pooh and swap out motor this time |
| 14:12 | | test motor, stab head, break test visual to 5k |
| | 14:30 | run 3 open well 0 well head go mill .75 |
| 14:40 | | 10' tag at mark mill .75 5100psi |
| | 16:00 | stop pump. Not making hole pooh mic pipe to insure no ballooning |
| 16:21 | | ooh. Break surface saftey valve apart and run down to see if mill making it down |
| | 16:47 | run pipe down looking inside bore. Not makit that far down. In the x over some where |
| 17:30 | | pull head and install 1.71 mill and string mill to go mill with run 4 |
| | 18:00 | visual 5k test open well rih .75 at 5500 |
| 18:20 | | Crew change,Visually inspect BOPs, cont milling ops in tree @ 11.5 ft, not making hole, pumping .75 bpm 5900 psi, 150 lbs of differential, try working pipe set down wt 300 to 500 lbs, 1000 and 1500 lbs, |
| | 23:59 | Continue milling ops in tree, still at 11.5 ft not making hole |

---

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

## Daily Job Report

Date: March 2, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G: 4000 | CTU / INJ / Pack-off | |
| | Field: ST53 | Fluid / N2 Pumps | |
| | Well: A1 | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): NO | Daily Cost | $ 16,675.00 |
| IPS Supervisors : | | Total Hours Worked | 138 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 00:00 | | Continue milling in tree, C/T @ 13 ft, Pump rate .75 bpm 6500 psi |
| | 06:00 | Continue milling in tree, C/T @ 13 ft, Pump rate 1 bpm adding friction reducer, 4000 psi,crew change, Visually inspect BOPs |
| 06:22 | | pooh, we are across the master, pul off stabilzer and go mill again |
| | 07:05 | head stabbed, visual inspect 5k test, check ead's |
| 07:33 | | maid it to 15' no prob. Pooh put larger bit |
| | 08:15 | head stabbed, 5k visual test open well rih to mill 1.0 bpm at 4500 1.812 mill |
| 08:20 | | 12.2' tag. Milling |
| | 09:02 | made it to 15' pooh swap back to 1.71 mill and go see how far we can get |
| 09:05 | | ooh. Break head and swap mills. Visual break test 5k, |
| | 09:35 | rih. .75bpm 15' zero at hanger. Head down |
| 09:45 | | 3' past tree milling. .75 at 3400 |
| | 10:35 | increase rate to 1.0 at 4500 psi |
| 12:00 | | 22.8' at 1.0 bpm at 5500 psi |
| | 13:38 | 194' stop. Creeping good in the hole.1bbl/.25 back see if we can fill the well |
| 14:00 | | 20 bbls gone still .25 back. |
| | 14:05 | talked with cman. Pooh and rig fluid pump down for new pump. Making calls to the office |
| 14:15 | | puting at 20' ooh returns pick up to 2bpm fast |
| | 14:18 | stop pump and close choke ooh 400 on well close up |
| 14:30 | | open up and get injection rates 1.0 at 1000 psi 20 bbls |
| | | 1000 climbs to 1300 on casen |
| | 15:30 | close well with 700 psi. Bleed off and rig pump down for new pump |
| 16:30 | | boat here with crew change and pump. Swap out PA crew and pump. Rig up pump |
| | 17:33 | check fluids in pump and fire up. Prime up pump |
| 17:38 | | open well. 350 on well rih 16' zero counter head down hole |
| | 18:00 | 250 choke. .75bpm in out. 4200 pump psi. Hold safety meeting with night crew, JSA |
| 18:11 | | 165' stop returns fall off to .25bpm choke wide open. Go talk with cman |
| | 18:20 | Crew change, Visually inspect BOPs, night supervisor on conference call with co rep and engineer about using N2 to keep returns |
| 19:10 | | Power pack killed while fueling, noticed wrong tote was accidentally used and pumped about a gallon of antifreeze into fuel tank. Get with production and use empty tote to pump out contaminated fuel, refill tank and flush lines, change fuel filters and prime fuel lines |
| | 22:30 | Crank power pack and run at high rate and monitor all systems |
| 23:10 | | Power pack checks out good, POOH with coil to surface |
| | 23:15 | C/T @ surface, RIH and make P/U every 50 ft in hole( P/U 100 ft due to not getting full returns) |
| 23:59 | | C/T @ 200 ft, cont milling ops |

---

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

## Daily Job Report

Date: March 3, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G: 4000 | CTU / INJ / Pack-off | |
| | Field: ST53 | Fluid / N2 Pumps | |
| | Well: A1 | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): NO | Daily Cost | $ 13,104.40 |
| IPS Supervisors : | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 00:00 | | Continue milling ops, C/T @ 200 ft, pumping .75bpm 4500 psi (returns .25 bpm) cont making P/U every 50 ft |
| | 01:56 | C/T @ 600 ft,maintaining bbl in bbl out, pumping .75 and returns .75, cont milling ops |
| 03:07 | | C/T @1150 ft, still maintaining bbl in /bbl out, start making P/U every 500 ft unless loss of returns |
| | 06:00 | C/T @ 4500 ft. pumping .75 bpm 4700 psi, maintaining bbl in / bbl out and cont making P/U every 500 ft, Safety meeting with crew / JSA |
| 06:20 | | Crew change, Visually inspect BOPs, cont milling ops |
| | 06:30 | 4500' heading down at 30fpm .75 at 4400 bbl in/out |
| 06:50 | | 5000' wt check. Make 10' pick ups make 10' bites for wt checks till 5050 ctm 5100 |
| | 07:10 | 5050' ctm pump 2 bottoms clean returns flag pipe white |
| 07:46 | | pooh. Clean returns |
| | 08:30 | ooh. Break head and bha. Swap to 1.81 mill and stab |
| 08:56 | | head stabbed. 5k visual test |
| | 09:05 | open well 0 well head. 1.0 bpm at 4500 |
| 11:45 | | tag at 3421. where long string is supossedly parted. Had to pull 15k to pull free. Get with cman and tool hand |
| | 11:53 | head down slow. Try milling. Probably barrium |
| 12:09 | | 3427 tagging and milling |
| | 12:51 | 3430 pick up past tag and see if we tag again |
| 13:02 | | 3434 pick up 11k to pull free pick up to original tag and go mill again |
| | 13:30 | 3470 milling slow 3fpm |
| 14:40 | | 3685 stall motor pick up 4500lbs 1.0 bpm |
| | 15:45 | 3698 heading down slow milling |
| 17:06 | | 3698 hard milling. Make pick up and cant get back down. Tagging at 3690. go get tool hand |
| | 17:21 | 3663. losing hole left and right with every pick up. Make 100' pick up and see if we can make it back. Little drag |
| 17:55 | | 3663 tag cant make hole. Pick up 50 and run back down. Make it past. Stop and wait on tool hand again to get in console |
| | 18:06 | flag pipe yellow. Pooh to check out mill and run wireline to gauge it |
| 18:20 | | Crew change, Visually inspect BOPs, cont POOH |
| | 19:30 | OOH. Break head and lay down BHA, rack back inj head and stby for W/L ops |
| 23:59 | | Test W/L lubricator to 2000 psi( good test ) bleed off, stby for W/L ops |

## Warrior
Coil Tubing, Nitrogen & Fluid Pumping Services
**Daily Job Report**

105 Bercegeay Rd.
Broussard, LA 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 4, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G : 4000 | CTU / INJ / Pack-off | |
| | Field : ST53 | Fluid / N2 Pumps | |
| | Well : A1 | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): NO | Daily Cost | $ 15,037.10 |
| IPS Supervisors : | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | | |
| 00:00 | | Stby for W/L ops |
| | 03:15 | Lay down W/L lubricator and move unit |
| 03:45 | | P/U inj head, M/U motor and mill, function test and stab inj head on BOPs |
| | 05:00 | Break circ and do visual break test to 6500 psi |
| 05:05 | | RIH, zero @ tubing hanger |
| | 06:00 | Safety meeting, JSA with crew visual inspect bops |
| 06:20 | | Continue RIH 2000' .75 at 5700 |
| | 07:25 | 3048 rig slow .75 at 5100 lookig like we pushing something |
| 08:34 | | 3698 tag pick up 8k run back down and try to mill slow. .75 at 6000 out of fr till boat arrives |
| | 09:15 | 3546 tag hig pick up, 3548 tag again. Getting very cloudy return. Like light cement. 2 bottoms up. |
| 09:51 | | Pooh |
| | 10:30 | ooh break head and check mill |
| 10:51 | | mill has a beavel around the edges like sitting inside something. Go talk to cman |
| | 11:10 | set in rack. Set up for slickline |
| 12:00 | | slickline rig up to run impression block.. Test lub to 2000 |
| | 13:24 | 3385 tag pick up and tag again at 3281 wireline stuck. Pump on well and try pulling. |
| 13:38 | | pumped 6bbls. 400 on well. Pull free. Pooh. |
| | 14:00 | ooh. Rig up coil with 1.88 step mill for clean out as far as we can go |
| 14:50 | | head stabbed. 5k visual test |
| | 14:55 | open well 400psi go milling and zero at hanger 16' go milling as far as we can go. .75 at 4000 |
| 18:20 | | 882 headed down 20fpm with 1.88 mill. .75bpm at 3400, Crew nchange, visually inspect BOPs |
| | 19:58 | Tag @3060 ft, begin milling, when making P/U pulling 3 to 4K over, P/U three times |
| 20:58 | | Not making hole, motor cont stalling when any wt is set down |
| | 21:50 | OOH, swap out BHA and M/U wash assy, stab inj head |
| 22:45 | | Clean out pump tank and take on clean water |
| | 23:50 | Break circ and do visual break test to 6500 psi |
| 23:59 | | Good test, bleed off test |

## Warrior
Coil Tubing, Nitrogen & Fluid Pumping Services
**Daily Job Report**

105 Bercegeay Rd.
Broussard, LA 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 5, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G : 4000 | CTU / INJ / Pack-off | |
| | Field : ST53 | Fluid / N2 Pumps | |
| | Well : A1 | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): NO | Daily Cost | $ 14,537.70 |
| IPS Supervisors : | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | | |
| 00:00 | | Open well, zero @ tubing , RIH w/ wash assy to circ well clean, |
| | 01:50 | Tag @3059 ft set down 1000 #, check wt, RIH set down 1000 to 2000 # P/U pump rate to 1 bpm 7000 psi |
| 02:10 | | Pumped 20 bbls, check returns @ gas buster, still cloudy, cont pumping |
| | 03:00 | Pumped 60 bbls, check returns @ choke, still cloudy, cont pumping, take samples every 10 bbls pumped |
| 04:50 | | 120 bbls pumped, took several samples, returns not getting cleaner |
| | 04:55 | POOH per co rep. slow pump rate to .75bpm 5800 psi |
| 05:30 | | Winds up 27 to 30 mph, No fueling ops per crane op |
| | 06:00 | C/T OOH, Shut in well and close choke, Shut down all equip and secure, shut down for high winds |
| 06:10 | | crew change. Jsa. Stby on high winds. Still need to fuel up. Visual inspect bops and check esd's. Clean skids and poice deck |
| | 10:05 | gusts up to 39mph |
| 11:30 | | platform crane operator says hes good to try the crane. Set head on deck and fuel up slickline rigging up to run camera |
| | 13:10 | test lub to 2000. wireline run camera |
| 14:35 | | slickline ooh. Wait to see what the camera shows |
| | 15:48 | 3051 slickline tagging line up to bull head 25bbls 1.0 at 900psi |
| 16:18 | | close well. Bleed off and stab lub and camera. Rih pumping .5 and up as per slickline |
| | 17:40 | pumped 14bbls from.5 up 1.0bpm. Slickline worked camera up and down several times. Pooh |
| 18:00 | | Safety meeting with crew, JSA |
| | 18:20 | Crew change, waiting on camera hand to download and view video |
| 20:00 | | Shut SCSSV and open well, flow check, verify operation before fishing ops |
| | 20:10 | Still getting flow, shut in well and cycle SCSSV |
| 20:15 | | Open well and flow check, slowly bled down until no flow, monitor for 30 mins |
| | 21:00 | Shut in well and wait on crane to finish fueling ops |
| 21:30 | | P/U inj head and M/U motor, function test |
| | 22:00 | Crane operator saying that he cannot control swing on crane due to winds, set down inj head and consult w/ co rep (winds 22 to 25 mph) decision was made to shut down crane ops and monitor winds |
| 23:59 | | Cont monitor winds, winds increasing to 30 mph |

## Warrior
Coil Tubing, Nitrogen & Fluid Pumping Services
**Daily Job Report**

105 Bercegeay Rd.
Broussard, LA 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 6, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G : 4000 | CTU / INJ / Pack-off | |
| | Field ST53 | Fluid / N2 Pumps | |
| | Well : A1 | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): NO | Daily Cost | $ 13,630.40 |
| IPS Supervisors : | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | | |
| 00:00 | | Cont stby, winds up to 30 mph |
| | 04:30 | Winds down P/U inj head and test crane to see if safe and able to control swing (good test) resume crane ops |
| 05:35 | | Pump and lock open SCSSV , Bullhead 2 bbls, pump @ .75bpm 5800 psi |
| | 05:45 | RIH w/ burn shoe and venturi, zero @ THF, make P/U every 1000 ft |
| 06:10 | | Tag @ 380 ft, make P/U, RIH tag in same spot, P/U coil and function SCSSV, crew change, visually inspect BOPs |
| | 06:35 | tag again 380. set 2k down. Pick up off.. Clean.. Talk with cman |
| | | try pump; at diff rates to pump through scssv and cycle. .75 at 3500. 5bbls at 400 choke. 6k on scssv. Try to maki it through. Setting 4k down to push through. |
| 07:22 | | making it through. Make 10' pick ups till 430 back up through scssv then head down hole slow .75bpm at 3500 |
| | 09:25 | 3064 ctm tag pick up and go back down to flag and mill .75 at 3700 500 set down |
| 11:20 | | 3064 ctm still milling with 500 down and 400 diff .75 at 4000 |
| | 12:56 | 3065 made 1'. Paint mark gone. Pick up 6k and go back down |
| 13:12 | | stop pump and close choke. Try pushing 4k down to see if it goes. Pick up 8k wt, 4k over pull |
| | 13:20 | 3064. POOH. |
| 14:40 | | ooh. Break head check bha. Use fastline and go tag master with impression block and magnet. |
| | 13:05 | check ESD's on ct equipment |
| 13:50 | | droping a magnet and impression block to master while they make calls |
| | 18:05 | lay head down for slickline to rig up impression block |
| 17:30 | | slickline ooh. 3051 with block. Block has one hard knock off to the side and flat on rest. Stby |
| | 18:00 | Safety meeting, JSA |
| 18:20 | | Crew change, cont W/L ops, stby |
| | 20:00 | W/L lubricator laid down, P/U inj head and BHA, burn shoe and venturi, test motor at surface |
| 21:05 | | Break circ and do visual break test to 6500 psi |
| | 21:10 | Good test,bleed off, open well, RIH zero @ THF, make P/U every 1000 ft |
| 23:05 | | C/T tag @ 3063 ft, pump .75 bpm 3600 psi, begin milling ops |
| | 23:59 | Cont milling ops @ 3063 ft |

## Warrior
Coil Tubing, Nitrogen & Fluid Pumping Services
**Daily Job Report**

105 Bercegeay Rd.
Broussard, LA 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 7, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G : 4000 | CTU / INJ / Pack-off | |
| | Field : ST53 | Fluid / N2 Pumps | |
| | Well : A1 | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): NO | Daily Cost | $ 12,016.60 |
| IPS Supervisors : | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | | |
| 00:00 | | Cont milling ops @ 3063 ft, pump .75 bpm 3600 psi |
| | 02:00 | Lost wt P/U 10 ft, RIH to 3063 ft, and push down to 3113 ft, P/U 30 ft and RIH to 3113 ft |
| 02:13 | | POOH @ 3113 ft, hold 100 psi on choke |
| | 03:00 | OOH, Shut in well shut down pump and CTU, winds 30 mph, shut down and monitor winds |
| 06:00 | | crew change jsa visual inspect bops and clean skids. Checked ESD's stby on winds.. 30plus |
| | 07:05 | production crane operator says hes good to go. Go break head and look at bha |
| 07:33 | | All stop. Pick up head and bha was in a very bad bind off to the side. Head blown to the left bad. Now they checking the winds. 34mph!! Stab head back |
| | 09:50 | winds gusts up to 32 conti stby |
| 11:00 | | cman says winds are down. Head out and pull head and bha |
| | 12:12 | head stabbed with carbide shoe to try to push fish. Break test visual 5k |
| 12:25 | | open well rih 9' and zero. Head down hole .5bpm at 3000 zero on wellhead |
| | 13:02 | 635 tag pick up 20 foot and head down slow at 15 to 20 fpm |
| 14:28 | | 1620 sun valve for skates plugs off loosing skate psi POOH to repair |
| | 15:50 | sun valve cleaned out and put back together. Open well zero 9' down.. Head down hole. .5 bpm at 3500 |
| 17:30 | | 3000 increase rate .75at 3200 |
| | 17:40 | 3115 no tag conti down hole slow |
| 18:00 | | Safety meeting, JSA |
| | 18:20 | Cont RIH slow |
| 19:13 | | Tag @3662 ft, begin milling, pump .75 bpm 3500 psi |
| | 20:58 | Shut down pump, line up down kill line and close choke, set down 4k |
| 21:00 | | Pump down kill @ .6 bpm and POOH, 3662 ft, hold 100 psi on choke |
| | 22:20 | OOH, Shut in well, Break inj head and change out burn shoe |
| 23:05 | | inj head stabbed, break circ to break test, 6500psi |
| | 23:15 | Good test, open well, RIH,zero at THF |
| 23:59 | | C/T @ 1140 ft, cont RIH |

EXHIBIT 7



# Warrior

Coil Tubing, Nitrogen & Fluid Pumping Services

## Daily Job Report

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 8, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | | |
|---|---|---|---|---|---|
| Fieldwood | OCS-G: | 4000 | CTU / INJ / Pack-off | | |
| | Field: ST53 | | Fluid / N2 Pumps | | |
| | Well: A1 | | Quad / Safety / BS | | |
| | BSEE INSPECTION TODAY (Yes/No): | NO | Daily Cost | $ | 12,634.30 |
| IPS Supervisors: | | | Total Hours Worked | 104 | |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 00:00 | | Cont RIH w/ burn shoe |
| | 01:31 | Tag @ 3533 ft, p/u to 3525 ft, RIH begin milling ops, pump .75 bpm 3300psi, 500# down on shoe |
| 02:00 | 03:00 | Spring forward, daylight savings time, cont milling |
| | 03:30 | Pushed down to 3657 ft, P/U 7 ft, RIH cont milling |
| 06:00 | | Cont milling at same depth, Safety meeting, JSA |
| | 08:20 | Crew change, cont milling ops @ 3657 ft, pump .75 bpm 3600 psi, not making hole |
| 09:08 | | 3659 milling still made 2" .75bpm at 4000 |
| | 11:50 | 3659 not making hole.. Pick up and stop pump stap 4k down to see if it will move.. No movement. .5bpm holding 100 back psi. POOH pull 20k to pull off fish |
| 12:00 | | Disscuss stripper blow out with crew while POOH. Contl out of hole |
| | 12:50 | OOH break head and bha |
| 13:10 | | 2' of barrel and shoe gone. Broke at the threads where it makes up together. Set head down and rig up slickline for impression block and possible fishing |
| | 14:00 | slickline rig up impression block and spear |
| 16:30 | | grabbed with spear but pulled off. Altering spear and try again |
| | 18:00 | Safety meeting with crew, JSA |
| 18:20 | | Crew change, Visually inspect BOPs, Do compliance checks, housekeeping and check equip,Hold well control drill with crew |
| | 19:05 | P/U inj head and M/U BHA, test hyd JDC at surface, stab inj head |
| 19:50 | | Break circ and test brek to 6500 psi |
| | 19:55 | Good test, bleed off and open well. RIH zero at THF, make P/U every 1000 ft. pump at idle 3000 psi |
| 22:40 | | Tag @ 3522 ft. shut down pump and close choke, make P/U, RIH and tag same depth |
| | 22:50 | POOH slow, 30 fpm |
| 23:59 | | Cont POOH slow |

# Warrior

Coil Tubing, Nitrogen & Fluid Pumping Services

## Daily Job Report

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 9, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | | |
|---|---|---|---|---|---|
| Fieldwood | OCS-G: | 4000 | CTU / INJ / Pack-off | | |
| | Field: ST53 | | Fluid / N2 Pumps | | |
| | Well: A1 | | Quad / Safety / BS | | |
| | BSEE INSPECTION TODAY (Yes/No): | NO | Daily Cost | $ | 15,556.30 |
| IPS Supervisors: | | | Total Hours Worked | 104 | |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 00:00 | | Cont POOH slow, per tool hand |
| | 01:28 | OOH, shut in well and unstab inj head, No fish, check JDC (not latching) work on tool, and function |
| 02:15 | | Stab tool string and inj head, break circ and break test to 6500 psi |
| | 02:30 | Open well, Zero at THF and RIH, make P/U every 1000 ft, without pumping |
| 04:15 | | Tag @ 3524 ft, make P/U, RIH push down to 3538 ft |
| | 04:30 | Bring pump on line at idle 2500 psi, set down 500 to 3000#, make several attempts |
| 05:00 | | Bring pump rate up to .5bpm 4000 psi, P/U and RIH, Tagging at 3500 ft, kill pump |
| | 05:20 | P/U bring pump on line at 3500 psi and attempt to wash down to fish |
| 06:00 | | Not washing off, shut down pump, close choke, stby |
| | 06:10 | POOH, pump on backside to keep hole full |
| 06:20 | | Crew change, Visually inspect BOPs, cont POOH |
| | 06:50 | OOH break head and bha. |
| 07:30 | | head secure on deck. Rig up slickline for impression block and possible fishing |
| | | 1.625 od block |
| | 11:00 | two impression block runs and a fishing run. Slickline cant make it to the fish. Rig up coil and go clean out the walls to the fish attempt |
| 12:10 | | head stabbed with 1.66 step mill 1.88 string mill |
| | 12:23 | open well. 11' zero head down hole. .5bpm at 3000 |
| 13:37 | | 3000 check wt. 3500 lbs increase rate .75bpm at 3700. work pipe up and down from 3045-3100 5 times slow |
| | 14:35 | stop pump at 3045 run through slow through the clean out area. |
| 14:46 | | 3100 no prob. Come online .75 at 3700 head to fish |
| | 15:35 | 3553 tag pick up |
| 16:30 | | 3547 tag higher POOH 2 bottoms up |
| | 17:10 | OOH break head and bha. Secure unit for slickline to run impression block 1.625 and 1.5 |
| 18:00 | | Safety meeting ,JSA |
| | 18:20 | Crew change, Visually inspect BOPs, Service equip, compliance checks, cont W/L ops |
| 20:40 | | P/U inj head, M/U motor and mill, stab onto BOPs |
| | 21:15 | Break circ, test break to 6500 psi |
| 21:25 | | Good visual test, bleed down, open well and RIH, make P/U every 1000ft, pump idle 2500psi |
| | 23:45 | C/T @ 3000 ft, P/U pump rate to .75 bpm, cont RIH |
| 23:59 | | C/T @ 3390 ft, pump rate .75 bpm 3500 psi, cont RIH |

# Warrior

Coil Tubing, Nitrogen & Fluid Pumping Services

## Daily Job Report

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 10, 2020
Ticket Number: 0969-6902
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | | |
|---|---|---|---|---|---|
| Fieldwood | OCS-G: | 4000 | CTU / INJ / Pack-off | | |
| | Field: ST53 | | Fluid / N2 Pumps | | |
| | Well: A1 | | Quad / Safety / BS | | |
| | BSEE INSPECTION TODAY (Yes/No): | NO | Daily Cost | $ | 11,200.00 |
| IPS Supervisors: | | | Total Hours Worked | 104 | |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 00:00 | | Cont RIH to mill, C/T @ 3420 ft |
| | 00:18 | Tag at 3555 ft, begin milling ops, pump .75 bpm 3600 psi, 500# down on bit, pump 3bbl gel sweep |
| 01:14 | | Not making hole, POOH, from 3556ft |
| | 02:50 | OOH, shut in well, unstab inj head, break tool string and inspect , tool hand consult with co man |
| 03:35 | | Swap out mill, stab toolstring in well, stab inj head on BOPs |
| | 03:45 | Break circ to break test |
| 03:55 | | Good visual test, bleed off test, RIH,zero at THF, make P/Uevery 1000 ft, pump .5bpm 2800psi |
| | 06:00 | Tag at 3555 ft, begin milling ops, pump .75 bpm 3600 psi, pull 4k over, consult with co rep and circ B/U, safety meeting w/ day crew, JSA |
| 06:20 | | Crew change, visually inspect BOPs and skids |
| | 06:25 | at 3555 no hole talk with cman |
| 06:35 | | pump 5 bbl gel and 2 bottoms up and try to tag again |
| | 07:00 | go tag to see if any over pull |
| 07:05 | | tag at 3555 8k pull off POOH Cman says get ooh and prepare to move to A3 well |
| | 07:48 | ooh. Break head and bha. Fix hose on power pack. Crane operator says he can lift the reel full. |
| 08:55 | | head in rack. Move equip around to move reel |
| | 11:10 | reel moved, bops bled and hoses rolled up. Pump iron ran, chicksen moved for now |
| 12:00 | | turn pump tank to make room for well, move jacking stand, and got measurements on well 3. notice well 3 is different tree connection, get with cman on ordering it. |
| | 14:25 | all rigged over that we can do. Equip grounded and iron ran. Bops chained off. Riser made up to the bottom gate valve. Waiting on the tree connection to come on the boat. Clean skids and deck. Pick up and straighten up |
| 18:00 | | Safety meeting, JSA |
| | 18:20 | Crew change, Hazard hunt, Compliance checks, check ESDs |
| 18:45 | | Hook up spooling stand and function test, clean out pump tank and fill |
| | 19:30 | Stby for crew boat to finish rig up |
| 22:20 | | Boat on location, offload basket, unload flange and bolt box and backload basket to boat |
| | 22:50 | Start rigging up tree flange to gate valve and riser, unflange tree cap, stab onto tree and flange up |
| 23:59 | | Cont rig up |

# Warrior

Coiled Tubing, Nitrogen & Fluid Pumping Services

105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

| Invoice to: | Fieldwood |
|---|---|
| AFE / PO: | |

| | |
|---|---|
| Latitude: | 28.83777778 |
| Longitude: | 90.48944444 |
| Lease / OCS-G: | 4000 |
| Field: | ST53 |
| Well: | A1 |
| Parish / State: | La |
| Federal Waters: | |

| | |
|---|---|
| Ticket Number: | 0969-6902 |
| Job Number: | 20-0969-015 |
| Start Date: | March 1, 2020 |
| End Date: | |
| Sales: | |

| Product Code | Description | Unit of Measure | Quantity | Unit Price | | Total |
|---|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ | 4,800.00 |
| 700104 | single bop | day | 1 | $680.00 | $ | 680.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ | 1,020.00 |
| 300605 | flow cross | day | 1 | $300.00 | $ | 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ | 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ | 1,440.00 |
| 610131 | fluid pump operator | hr | 24 | $50.00 | $ | 1,200.00 |
| 304125 | pipe charge min run 1-13', run2-11.5', run3-10', run4-10' | day | 1 | $1,600.00 | $ | 1,600.00 |
| 401301 | high pressure sur charge | day | 1 | $2,500.00 | $ | 2,500.00 |
| 609002 | fluid pump severe service | hr | 12 | $105.00 | $ | 1,260.00 |

Field Estimated Total = $ 14,960.00

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bert Sonnier | 13 | | Kevin Hoffer | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | Hudor Osarc | 13 | | | |
| | Willem Lee | 13 | | Russel Anderson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms") which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:

Customer Authorized Agent Signature:

EXHIBIT 7

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

**SERVICE ORDER FIELD REQUEST**

Invoice to: Fieldwood
AFE / PO:

Latitude: 28.85777778
Longitude: 90.48944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 2, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304125 | pipe charge run | day | 1 | $1,500.00 | $ 1,500.00 |
| 401301 | high pressure sur charge | day | 1 | $2,500.00 | $ 2,500.00 |
| 609002 | fluid pump severe service | hr | 9 | $105.00 | $ 945.00 |
| | | | | | |
| 700146 | friction reducer | gal | 10 | $78.00 | $ 780.00 |
| 610401 | cycles | each | 6 | $250.00 | $ 1,250.00 |

Field Estimated Total = $ 16,675.00

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Micheal James | 14 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 17 | | Hunter Osero | 13 | | | |
| | William Lee | 13 | | Russel Anderson | 13 | | | |
| | Aaron | 14 | | Shawn | 15 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:
Customer Authorized Agent Signature:

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

**SERVICE ORDER FIELD REQUEST**

Invoice to: Fieldwood
AFE / PO:

Latitude: 28.85777778
Longitude: 90.48944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 3, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 | ft | 5,050 | $0.30 | $ 1,515.00 |
| 401301 | high pressure sur charge | day | | $2,500.00 | |
| 609002 | fluid pump severe service | hr | | $105.00 | |
| | | | | | |
| 700146 | friction reducer | gal | 10 | $78.00 | $ 780.00 |
| 304126 | pipe charges run 2 | ft | 3,698 | $0.30 | $ 1,109.40 |
| 610401 | pipe cycles | | | | |

Field Estimated Total = $ 13,104.40

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Micheal James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:
Customer Authorized Agent Signature:

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

**SERVICE ORDER FIELD REQUEST**

Invoice to: Fieldwood
AFE / PO:

Latitude: 28.85777778
Longitude: 90.48944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 4, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 | ft | 3,698 | $0.30 | $ 1,109.40 |
| 401301 | high pressure sur charge | day | 1 | $2,500.00 | $ 2,500.00 |
| 609002 | fluid pump severe service | hr | 4 | $105.00 | $ 420.00 |
| 304126 | Pipe charges run 2 | ft | 3,059 | $0.30 | $ 917.70 |
| 700146 | friction reducer | gal | 5 | $78.00 | $ 390.00 |
| | | | | | |
| 610401 | pipe cycles | each | | $250.00 | |

Field Estimated Total = $ 15,037.10

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Micheal James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:
Customer Authorized Agent Signature:

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

**SERVICE ORDER FIELD REQUEST**

Invoice to: Fieldwood
AFE / PO:

Latitude: 28.85777778
Longitude: 90.45944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 5, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 | ft | 3,059 | $0.30 | $ 917.70 |
| 401301 | high pressure sur charge | day | 1 | $2,500.00 | $ 2,500.00 |
| 609002 | fluid pump severe service | hr | 4 | $105.00 | $ 420.00 |
| 304126 | Pipe charges run 2 | ft | | $0.30 | |
| 700146 | friction reducer | gal | | $78.00 | |
| | | | | | |
| 610401 | pipe cycles ( cycles for 3-4-2020) | each | 4 | $250.00 | $ 1,000.00 |

Field Estimated Total = $ 14,537.70

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Micheal James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name:
Customer Authorized Agent Signature:

EXHIBIT 7

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Barcegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

Invoice to: Fieldwood
AFE / PO:
Latitude: 28.85777778
Longitude: 90.43944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:
Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 6, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 | ft | 3,065 | $0.30 | $ 919.50 |
| 401301 | high pressure sur charge | day | | $2,500.00 | |
| 509002 | fluid pump severe service | hr | | $105.00 | |
| 304126 | Pipe charges run 2 | ft | 3,003 | $0.30 | $ 918.90 |
| 700146 | friction reducer | gal | 10 | $78.00 | $ 780.00 |
| | | | | | |
| 610401 | pipe cycles | each | 4 | $250.00 | $ 1,000.00 |
| 300801 | stripper rubber | each | 1 | $212.00 | $ 212.00 |

Field Estimated Total = $ 13,530.40

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: Customer Authorized Agent Signature:

---

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Barcegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

Invoice to: Fieldwood
AFE / PO:
Latitude: 28.85777778
Longitude: 90.43944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:
Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 7, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 | ft | 1,620 | $0.30 | $ 486.00 |
| 401301 | high pressure sur charge | day | | $2,500.00 | |
| 509002 | fluid pump severe service | hr | | $105.00 | |
| 304126 | Pipe charges run 2 | ft | 3,662 | $0.30 | $ 1,098.60 |
| 700146 | friction reducer | gal | 5 | $78.00 | $ 390.00 |
| 304126 | Pipe charges run 3 | ft | 1,140 | $0.30 | $ 342.00 |
| 610401 | pipe cycles | each | | $250.00 | |
| 300801 | stripper rubber | each | | $212.00 | |

Field Estimated Total = $ 12,016.60

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: Customer Authorized Agent Signature:

---

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Barcegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

Invoice to: Fieldwood
AFE / PO:
Latitude: 28.85777778
Longitude: 90.43944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:
Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 8, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 | ft | 3,659 | $0.30 | $ 1,097.70 |
| 401301 | high pressure sur charge | day | | $2,500.00 | |
| 509002 | fluid pump severe service | hr | | $105.00 | |
| 304126 | Pipe charges run 2 | ft | 3,622 | $0.30 | $ 1,086.60 |
| 700146 | friction reducer | gal | 10 | $78.00 | $ 780.00 |
| 304126 | Pipe charges run 3 | ft | | $0.30 | |
| 610401 | pipe cycles | each | | $250.00 | |
| 300801 | stripper rubber | each | | $212.00 | |

Field Estimated Total = $ 12,634.30

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: Customer Authorized Agent Signature:

---

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Barcegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

Invoice to: Fieldwood
AFE / PO:
Latitude: 28.85777778
Longitude: 90.43944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:
Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 9, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 | ft | 3,538 | $0.30 | $ 1,061.40 |
| 401301 | high pressure sur charge | day | | $2,500.00 | |
| 509002 | fluid pump severe service | hr | | $105.00 | |
| 304126 | Pipe charges run 2 | ft | 3,553 | $0.30 | $ 1,065.90 |
| 700146 | friction reducer | gal | | $78.00 | |
| 304126 | Pipe charges run 3 | ft | 3,390 | $0.30 | $ 1,017.00 |
| 610401 | pipe cycles | each | 10 | $250.00 | $ 2,500.00 |
| 300801 | stripper rubber | each | 1 | $212.00 | $ 212.00 |

Field Estimated Total = $ 16,656.30

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: Customer Authorized Agent Signature:

EXHIBIT 7




EXHIBIT 7

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Berceguy Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## SERVICE ORDER FIELD REQUEST

Latitude: 28.85777778
Longitude: 90.45944444
Lease / OCS-G: 4000
Field: ST53
Well: A1
Parish / State: La
Federal Waters:

Invoice to: Fieldwood
AFE / PO: FW197075

Ticket Number: 0969-6902
Job Number: 20-0969-015
Start Date: March 10, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300806 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 | ft | | $0.30 | |
| 401301 | high pressure sur charge | day | | $2,500.00 | |
| 609002 | fluid pump severe service | hr | | $105.00 | |
| 304126 | Pipe charges run 2 | ft | | $0.30 | |
| 700146 | friction reducer | gal | | $78.00 | |
| 304126 | Pipe charges run 3 | ft | | $0.30 | |
| 610401 | pipe cycles | each | | $250.00 | |
| 300801 | stripper rubber | each | | $212.00 | |
| 304125 | pipe charge min | day | 1 | $1,500.00 | $ 1,500.00 |

Field Estimated Total = $ 11,200.00

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: ______ Customer Authorized Agent Signature: ______

---

**WARRIOR**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Berceguy Road
Broussard, LA 70518
Phone:(337) 714-2100
Fax:(337) 714-2112

## Field Invoice Ticket

CT: 0969 Ticket 6902
Date(s): March 10 / March 10

Bill To: Fieldwood Energy
Address:
City:
Well: A1
Field: ST 53
County State: LA
Latitude:

Invoice:
Inv. Date:
SRO #:
PO #:
AFE #: Fieldwood Fw 197075
Job #: milling - 015
Job Description: milling
Longitude:

| Product Code | Description | Unit | Qty | Rate | Discount | Invoice Amount |
|---|---|---|---|---|---|---|
| | Refer to Computer ticket | | | | | |
| | Estimated Cost | | | | | |

FIELDWOOD ENERGY
WELL NAME: ST 53 A1
AFE: FW197075
ROUTING ID: 520022
SUB-CODE 3200: 40
PIC-PRINT NAME: Brian Dike
[signature]

ESTIMATED TOTAL: 136,551.50

The Services (as defined in the Terms) related to this Field Invoice Ticket shall be governed exclusively by the Warrior Energy Services Corporation Customer Agreement General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request and at Warrior's website (http://www.superiorenergy.com/subsidiary/warrior/). Acceptance of the Terms shall be by the earlier of the date of signing above or by acknowledgement as described in Section 1 of the Terms, including without limitation by beginning performance.

X Customer Authorized Agent Signature X Customer Authorized Printed Name

---

**WARRIOR ENERGY SERVICES**
A SUPERIOR ENERGY SERVICES COMPANY

## INVOICE

Invoice Number: SI-266580
Invoice Date: 3/19/2020
Page: 1

Due Date: Due upon Receipt
Customer No: 10534
P.O. No.:
AFE: FW197075
Location: 0969
Line of Business: 164

Bill To:
FIELDWOOD ENERGY LLC
2000 W SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due: 68,548.26**

Lease & Well: OCSG 4000 ST 53 A-3
County: OS
State: OS

Job Start Date: 3/11/2020
Job End Date: 3/14/2020
Latitude:
Longitude:

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| MISCNTMTLS | Cement Sack | 0969-6903 | 6.00 | Each | 1,940.00 | | 11,640.00 |
| 300805CT | Flanged flow CROSS, per day 1 | 0969-6903 | 4.00 | Days | 300.00 | | 1,200.00 |
| 304126CT | 1.00" & 1-1/4" depth charge | 0969-6903 | 7,135.00 | Per | 0.30 | | 2,140.50 |
| 304126CT | 1.00" & 1-1/4" depth charge | 0969-6903 | 1.00 | Per | 1,500.00 | | 1,500.00 |
| 309000CT | 1.00" & 1-1/4" Abrasive or | 0969-6903 | 34,334.00 | Minimum | 0.14 | | 4,806.76 |
| 400125CT | 1" & 1-1/4" Coiled Tubing U | 0969-6903 | 4.00 | Each | 4,800.00 | | 19,200.00 |
| 600100CT | Single Fluid Pump with Contrl | 0969-6903 | 4.00 | Hours | 1,440.00 | | 5,760.00 |
| 610101CT | CT Operator - per hour | 0969-6903 | 96.00 | Hours | 50.00 | | 4,800.00 |
| 700104CT | B.O.P. 4-1/16 Single pipe saf | 0969-6903 | 4.00 | Days | 660.00 | | 2,640.00 |
| 700115CT | Nitrogen bottle rack, per job | 0969-6903 | 2.00 | Each | 900.00 | | 1,800.00 |
| 700117CT | Radio communications, set of | 0969-6903 | 4.00 | Days | 280.00 | | 1,120.00 |
| 700118CT | 4 1/15" 15M Blind shear rams | 0969-6903 | 4.00 | Days | 1,020.00 | | 4,080.00 |
| 700146CT | Liquid Gel, per gallon | 0969-6903 | 10.00 | Gallon | 78.00 | | 780.00 |
| 300800CT | B.O.P. parts, minimum per job | 0969-6903 | 1.00 | Job | 2,800.00 | | 2,800.00 |
| 304126CT | 1.00" & 1-1/4" depth charge | 0969-6903 | 7,135.00 | Per | 0.30 | | 2,140.50 |
| 304126CT | 1.00" & 1-1/4" depth charge | 0969-6903 | 7,135.00 | Per | 0.30 | | 2,140.50 |

**REMIT PAYMENTS TO:**
Warrior Energy Services Corp.
Department 2114
P.O. Box 122114
Dallas, TX 75312-2114

For billing questions, please call: (337) 714-2100

| | |
|---|---|
| Total Discount: | 0.00 |
| Net Invoice: | 68,548.26 |
| Freight: | 0.00 |
| Tax: | 0.00 |
| Total: | 68,548.26 |

The Services (as defined in the Terms) related to this Standard Invoice shall be governed exclusively by the Warrior Energy Services Corporation Customer Agreement General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request and at Warrior's website (<http://www.superiorenergy.com/subsidiary/warrior/>). Acceptance of the Terms shall be by acknowledgment as described in Section 1 of the Terms, including without limitation by beginning performance.

---

Broussard, LA
164-0969
Offshore Division

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Berceguy Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

## FIELD TICKET

Latitude: 28.85777778
Longitude: 90.45944444
Lease / OCS-G: 4000
Field: ST53
Well: A3
Parish / State: La
Federal Waters:

Invoice to: Fieldwood
AFE / PO: FW197075

Ticket Number: 0969-0969-6903
Job Number: 20-0969-015
Start Date: March 11, 2020
End Date: March 14, 2020
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 100930 | cement sack | each | 6 | 1,940.00 | $ 11,640.00 |
| 300805 | flow cross | day | 4 | 300.00 | $ 1,200.00 |
| 304126 | pipe charges run 1 3/11 | ft | 7135' | 0.30 | $ 2140.50 |
| 30412 5 | Pipe charges run 2 ~ minimum | each | 1 | 1500.00 | $ 1500.00 |
| 309000 | pipe charges severe service cement | ft | 34,334 | 0.14 | $ 4,806.76 |
| 400125 | 1.25 ct unit | min | 4 | 4,800.00 | $ 19,200.00 |
| 401301 | high pressure sur charge | day | — | 2,500.00 | $ — |
| 609002 | fluid pump severe service | hrs | — | 105.00 | $ — |
| 600100 | fluid pump | day | 4 | 1,440.00 | $ 5,760.00 |
| 610101 | fluid pump operator | hr | 96 | 50.00 | $ 4,800.00 |
| 700104 | single bop | day | 4 | 660.00 | $ 2,640.00 |
| 700115 | N2 bottle rack | day | 2 | 900.00 | $ 1,800.00 |
| 700117 | radios | day | 4 | 280.00 | $ 1,120.00 |
| 700118 | blind shears | day | 4 | 1,020.00 | $ 4,080.00 |
| 700146 | friction reducer | gal | 10 | 78.00 | $ 780.00 |
| 300800 | Bop Bop Expendables | well | 1 | 2800.00 | 2800.00 |
| 304126 | Pipe charge 3/12 | ft | 7135' | .30 | 2140.50 |
| 304126 | Pipe charge 3/13 | ft | 7135' | .30 | 2140.50 |

FIELDWOOD ENERGY
WELL NAME: ST 53 A3
AFE: FW197075
ROUTING ID: 520022
SUB-CODE 3200: 30
PIC-PRINT NAME: Brian Dike
[signature]

Field Estimated Total = 68 548.26

Personnel

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Aaron Smith | 40 | | Russel Anderson | 30 | | | |
| | Bart Sonnier | 30 | | Shawn Richardson | 30 | | | |
| | Blake Chiasson | 30 | | | | | 3/14/2020 | |
| | Kevin Hollier | 30 | | | | | | |
| | Michael James | 30 | | | | | | |
| | Nolan Bonin | 30 | | | | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: ______ Customer Authorized Agent Signature: ______

EXHIBIT 7

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

## Daily Job Report

Date: March 11, 2020
Ticket Number: 0969-0969-6903
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | |
|---|---|---|---|---|
| Fieldwood | OCS-G : | 4000 | CTU / INJ / Pack-off | |
| | Field : ST53 | | Fluid / N2 Pumps | |
| | Well : A3 | | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): | NO | Daily Cost | $ 12,232.00 |
| IPS Supervisors : | | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | | If BSEE INSPECTION TODAY = Yes: Document the Inspector's name, detail all discussions, the focus of the inspection, any repairs, adjustments, polution issue's or any problems found. Call Office and inform of visit as soon as possible. If BSEE INSPECTION TODAY = No: This cell may be deleted. Enter "No" in cell above. |
| 00:00 | | Cont rig up |
| | 00:15 | Stab BOP stack on riser and flange up |
| 00:45 | | Pull BOP hoses, hook up and function test |
| | 02:00 | Draw down test/BOPs |
| 02:30 | | Walk thru well control drill w/crew |
| | 02:40 | Hook up choke and kill lines |
| 03:15 | | P/U inj head and rig up OTC |
| | 03:40 | Line up and break circ, Do a visual shell test to 3000 psi and check for leaks, bleed off |
| 04:12 | | Begin testing BOPS, pressure up on test #1, low |
| | 04:19 | Bring up to high |
| 04:31 | | Passed, bleed off test |
| | 04:40 | Start low test #2 |
| 04:51 | | Bring up to high test |
| | 04:59 | Passed, bleed off test |
| 05:02 | | Start low test #7 |
| | 05:10 | Bring up to high test |
| 05:16 | | Passed, bleed off test |
| | 05:22 | Start low test #8 |
| 05:29 | | Bring up to high test |
| | 05:37 | Passed, bleed off test, P/U inj head and stab on BOPs and cont testing |
| 06:14 | | Start low test #3 |
| | 06:22 | Bring up to high test |
| 06:29 | | Passed, bleed off test, Crew change,cont testing, Visually inspect BOPs |
| | 06:40 | test 4 |
| 06:45 | | bleed off 4 otc computer messing up |
| | 06:46 | test 4 |
| 07.02 | | bleed 4 line upo 5 |
| | 07:27 | test 5 |
| 07:35 | | bleed 5 lise power to unit |
| | 07:40 | test 5 |
| 07:57 | | bleed 5 line up 6 |
| | 08:15 | test 6 |
| 08:30 | 09:15 | bleed 6 [illegible] and insert cement screen in line of tool hands screen / off block and secure. Rig up slickline for 2.25 gauge run |
| 12:15 | | slickline ooh. 7350 no prob. Pick upu head install go packer and stab back on bops |

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

## Daily Job Report

Date: March 11, 2020
Ticket Number: 0969-0969-6903
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | |
|---|---|---|---|---|
| Fieldwood | OCS-G : | 4000 | CTU / INJ / Pack-off | |
| | Field : ST53 | | Fluid / N2 Pumps | |
| | Well : A3 | | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): | NO | Daily Cost | $ 12,232.00 |
| IPS Supervisors : | | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | 12:50 | head stabbed. 5k visual test |
| 13:06 | | open well. Rih 17' and zero. Idle pump at 2000 psi. No pick ups. Trip in hole at 20 fpm as per tool hand |
| | 15:25 | 2650 heading down slow. Idle at 2500 |
| 18:00 | | Heading down slow visual inspect bops and skids crew change jsa |
| | 19:35 | On depth, Set Go-Packer @7135 ft, fill tanks and mix pink dye, tie in csg line to choke, open csg valve to choke |
| 20:38 | | Start pumping down coil and take returns thru choke from csg, pump at 1bpm 7000 psi,add friction reducer, knoced down press to 3700 psi |
| | 23:59 | 197 bbls pumped, cont pumping dye |

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

## Daily Job Report

Date: March 12, 2020
Ticket Number: 0969-0969-6903
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | |
|---|---|---|---|---|
| Fieldwood | OCS-G : | 4000 | CTU / INJ / Pack-off | |
| | Field : ST53 | | Fluid / N2 Pumps | |
| | Well : A3 | | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): | NO | Daily Cost | $ 29,349.88 |
| IPS Supervisors : | | | Total Hours Worked | 104 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 00.00 | | Cont pumping ops, 198 bbls pumped, Go-Packer set @ 7140 ft, pumping 1 bpm |
| | 00:05 | 201 bbls pumped, getting traces of dye back in returns |
| 00:29 | | 235 bbls pumped,dye getting darker |
| | 00:55 | 252 bbls pumped, getting dark pink dye back |
| 02:00 | | Stop pumping, line up and mix dye, pour in reel manifold and line up to pump |
| | 02:29 | Begin pumping green dye @ 1 bpm 5600 psi, cont adding FR pressure down to 3700 psi |
| 04:00 | | 91 bbls pumped |
| | 05:00 | 151 bbls pumped |
| 05:30 | | 180 bbls pumped |
| | 05:51 | 200 bbls pumped |
| 06:20 | | 230 bbls pumped, Starting to get trace of green dye, crew change, visually inspect BOPs, cont pumping ops |
| | 06:45 | 250 poumped still seeing dye conti pumping |
| 07:05 | | 270 still slight green 1.0 at 4500 |
| | 07:15 | 280 bbls. Still slight green. Good enough. Slean pump tank and take on 10bbls fresh for back pad and flush out salt lines |
| 08:15 | | PA pump first 5 pad |
| | 08:27 | hold tailgate |
| 08:40 | | start mixing cement |
| | 10:20 | PA pump 18 bbls then we take over pad and displace |
| 10:38 | | .5 at 4700 |
| | 11:00 | 9 bbls away and PA pump is down for popoff. Working on it |
| 11:15 | | swap over to coil pump. Pick up 10' swap returns from casen to tubing. .25 at 7500 |
| | 12:02 | 7123 .75 at 4500 15bbls away. Cement out of coil |
| 12:45 | | POOH bottoms up 45bbls looking for cement. |
| | 14:00 | 2500' still no cement. Conti out of hole |
| 14:15 | | OOH break head and bha parrifin All over go packer. Clean manifold and pig pipe |
| | 15:30 | all cleaned and secure. Clean skids, got with PA sup and move equip around to get blender next to our pump |
| 18:00 | | Safety meeting, JSA |
| | 18:20 | Crew change, Talking to co rep about spotting centrifugal pump while running coil in hole, decided that it was too close to inj head to be safely landed. Reposition blender, tote tanks power pack so we can RIH w/ coil and spot centrifugal pump |
| 21:30 | | P/U inj head and BHA, stab onto BOPs, line up and break circ to test break (6500psi) visual only |
| | 22:10 | Good test, bleed off and open well, RIH w/ Go-Packer, zero at THF , make no P/U w/ coil |
| 23:59 | | C/T @ 1915 ft. cont RIH at 20 fpm |

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

## Daily Job Report

Date: March 13, 2020
Ticket Number: 0969-0969-6903
Job Number: 20-0969-015

| Customer & Well Information | | | Equipment | |
|---|---|---|---|---|
| Fieldwood | OCS-G : | 4000 | CTU / INJ / Pack-off | |
| | Field : ST53 | | Fluid / N2 Pumps | |
| | Well : A3 | | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): | | Daily Cost | $ 19,488.88 |
| IPS Supervisors : | | | Total Hours Worked | 105 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | | If BSEE INSPECTION TODAY = Yes: Document the Inspector's name, detail all discussions, the focus of the inspection, any repairs, adjustments, polution issue's or any problems found. Call Office and inform of visit as soon as possible. If BSEE INSPECTION TODAY = No: This cell may be deleted. Enter "No" in cell above. |
| 00:00 | | C/T @1935 ft, cont RIH at 20fpm W/ Go- Packer |
| | 03:20 | Boat arrive W/ P&A pump,centrifugal and cement, offload and spot, rig up |
| 04:00 | | C/T @ 7000 ft |
| | 04:22 | On depth @ 7135 ft, Packer set |
| 04:30 | | Line up to take returns up csg and break circ, getting returns pump 30 bbls |
| | 05:00 | Shut down pump and break open reel manifold and pour in red dye, fill tanks to begin pumping |
| 05:25 | | Start pumping dye @ 1bpm 3700 psi |
| | 06:00 | Safety meeting, JSA |
| 06:20 | | Crew change, visually inspect BOPs, continue circulating @1bpm 3700 psi, 51 bbls pumped |
| | 06:30 | 60bbls away, 1.0 at 4500 7135' coil |
| 06:43 | | 75 bbls away |
| | 07:15 | 105 bbls away |
| 07:22 | | pump psi up to 7300. slow to .75 bpm 5500 |
| | 07:33 | 120 away |
| 07:43 | | 130 away |
| | 08:33 | 165 away |
| 09:42 | | 215 away |
| | 10:11 | 237 bbls. Start seeing red dye, stop pump and close choke. Start rigging down cement equip and shuffle deck. |
| 12:00 | | equip spotted. Riging up hoses and taking on fresh water and sea water. |
| | 14:17 | hold tailgate. Cman adds 2 gal of retarder to tank |
| 14:31 | | start mixing cement |
| | 16:18 | PA start 5,18,5,10.75 for cement job. .5 at 4500 slowly increasing |
| | | Cman adding fresh water to cement. Cman counting bbls |
| 16:35 | | 5bbls away 6700 climbing slow |
| | 16:47 | 8bbls away 7000 |
| 17:05 | | 13 away 7000 |
| | 17:15 | 15 away 7000 .25bpm |
| 17:25 | | 18 cement swap to 5 pad |
| | 17:42 | swap to salt 10.75 .5 at 6700 |
| 18:08 | | cason closed.. Cement displaced unsting packer and line up to coil backside. |
| | 18:15 | .75 bpm at 5200 bottoms up. .5 returns |
| 18:20 | | crew change. Jsa visual inspect bops conti with bottoms up |
| | 19:00 | Got bottoms up no cement in returns, POOH w/coil @ 20 fpm, hold 200 psi on choke, due to packer hanging up increased rate to 30 fpm |

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
**Daily Job Report**

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 13, 2020
Ticket Number: 0969-0969-6903
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G : 4000<br>Field : ST53<br>Well : A3 | CTU / INJ / Pack-off | |
| | | Fluid / N2 Pumps | |
| | | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): | Daily Cost | $ 19,488.88 |
| IPS Supervisors : | | Total Hours Worked | 105 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| 20:33 | | C/T @ 4500 ft increase rate to 50 fpm |
| | 22:05 | OOH, unstab inj head, break down BHA, cut off coil conn and rack injector |
| 22:40 | | Load reel and pump pipe pig, flush stack and choke |
| | 23:59 | Rigging up to unstab pipe |

**Warrior**
Coil Tubing, Nitrogen & Fluid Pumping Services
**Daily Job Report**

105 Bercegeay Rd.
Broussard, LA. 70518
Phone: 337-714-2100
Fax: 337-714-2112

Date: March 14, 2020
Ticket Number: 0969-0969-6903
Job Number: 20-0969-015

| Customer & Well Information | | Equipment | |
|---|---|---|---|
| Fieldwood | OCS-G : 4000<br>Field : ST53<br>Well : A3 | CTU / INJ / Pack-off | |
| | | Fluid / N2 Pumps | |
| | | Quad / Safety / BS | |
| | BSEE INSPECTION TODAY (Yes/No): | Daily Cost | $ 9,700.00 |
| IPS Supervisors : | | Total Hours Worked | 0 |

| FROM | TO | DESCRIPTION |
|---|---|---|
| | | If BSEE INSPECTION TODAY = Yes:<br>Document the Inspector's name, detail all discussions, the focus of the inspection, any repairs, adjustments, pollution issue's or any problems found.<br>Call Office and inform of visit as soon as possible.<br><br>If BSEE INSPECTION TODAY = No:<br>This cell may be deleted. Enter "No" in cell above. |
| 00:00 | | Continue rig down |
| | 06:00 | Safety meeting, JSA |
| 06:20 | | Crew change, cont rig down and backload equip |
| | 12:00 | finish rig down. Backload remaining ct equip and move rental to jack up boat |
| 10:30 | | get on boat head to dock |
| | 14:30 | at dock. Head to shop |
| 1800 | | at shop |

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

**SERVICE ORDER FIELD REQUEST**

Latitude: 28.85777778
Longitude: 90.48944444
Lease / OCS-G: 4000
Field: ST53
Well: A3
Parish / State: La
Federal Waters:

Invoice to: Fieldwood
AFE / PO: FW187078

Ticket Number: 0969-0969-6903
Job Number: 20-0969-015
Start Date: March 11, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300605 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304125 | pipe charges run 1 | ft | 7,140 | $0.30 | $ 2,142.00 |
| 401301 | high pressure sur charge | day | | $2,500.00 | |
| 609002 | fluid pump severe service | hr | | $105.00 | |
| 700146 | friction reducer | gal | 5 | $78.00 | $ 390.00 |
| 309000 | pipe charges severe service cement | ft | | $0.14 | |
| 100950 | cement sack | each | | $1,940.00 | |

Field Estimated Total = $ 12,232.00

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bert Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: | Customer Authorized Agent Signature:

**Warrior**
Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road
Broussard, LA 70518
Phone: (337) 714-2100 Fax: (337) 714-2112

**SERVICE ORDER FIELD REQUEST**

Latitude: 28.85777778
Longitude: 90.48944444
Lease / OCS-G: 4000
Field: ST53
Well: A3
Parish / State: La
Federal Waters:

Invoice to: Fieldwood
AFE / PO: FW187078

Ticket Number: 0969-0969-6903
Job Number: 20-0969-015
Start Date: March 12, 2020
End Date:
Sales:

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 400125 | 1.25 ct unit | min | 1 | $4,800.00 | $ 4,800.00 |
| 700104 | single bop | day | 1 | $660.00 | $ 660.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | $ 1,020.00 |
| 300605 | flow cross | day | 1 | $300.00 | $ 300.00 |
| 700117 | radios | day | 1 | $280.00 | $ 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | $ 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | $ 1,200.00 |
| 304125 | pipe charges run 1 | ft | 7,140 | $0.30 | $ 2,142.00 |
| 401301 | high pressure sur charge | day | 1 | $2,500.00 | $ 2,500.00 |
| 609002 | fluid pump severe service | hr | | $105.00 | |
| 700146 | friction reducer | gal | 5 | $78.00 | $ 390.00 |
| 304125 | Pipe charges run 2 | ft | 1,915 | $0.30 | $ 574.50 |
| 309000 | pipe charges severe service cement | ft | 17,167 | $0.14 | $ 2,403.38 |
| 100950 | cement sack | each | 6 | $1,940.00 | $ 11,640.00 |

Field Estimated Total = $ 29,349.68

| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bert Sonnier | 13 | | Kevin Hollier | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 13 | | Shawn Richardson | 13 | | | |

The Services related to this Field Invoice Ticket shall be governed exclusively by the Warrior General Terms and Conditions (the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request. Acceptance of the Terms shall be by the earlier of the date of signing below or by acknowledgement, including without limitation by beginning performance. THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

Customer Authorized Agent Name: | Customer Authorized Agent Signature:

EXHIBIT 7

## Service Order Field Request (Ticket 0969-0969-6903, Job 20-0969-015, Start Date: March 13, 2020)

**Warrior** — Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road, Broussard, LA 70518
Phone: (337) 714-2100  Fax: (337) 714-2112

Bill To: Fieldwood
AFE/PO: FW197075
Lease/OCS-G: 4000  Field: ST53  Well: A3  Parish/State: La
Latitude: 28.65777778  Longitude: 90.45944444

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 430125 | 1.25 ct unit | min | 1 | $4,800.00 | 4,800.00 |
| 700104 | single bop | day | 1 | $680.00 | 680.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | 300.00 |
| 700117 | radius | day | 1 | $280.00 | 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | 1,200.00 |
| 304125 | pipe charges run 1 | ft | 7,135 | $0.30 | 2,140.50 |
| 421301 | high pressure sur charge | day | 1 | $2,500.00 | 2,500.00 |
| 700145 | friction reducer | gal | | $78.00 | |
| 304120 | Pipe charges run 2 | ft | | $0.30 | |
| 608032 | fluid pump severe service | hrs | 9 | $105.00 | 945.00 |
| 700115 | N2 bottle rack | day | 2 | $800.00 | 1,600.00 |
| 309000 | pipe charges severe service cement | ft | 17,167 | $0.14 | 2,403.38 |

Field Estimated Total = $19,462.63

Personnel:
| ID | Employee Name | Hours | ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|---|---|---|
| | Bart Sennier | 13 | | Kevin Hoffer | 13 | | | |
| | Michael James | 13 | | Blake Chiasson | 13 | | | |
| | Nolan Bonin | 13 | | | | | | |
| | | | | Russel Anderson | 13 | | | |
| | Aaron Smith | 14 | | Shawn Richardson | 13 | | | |

---

## Service Order Field Request (Ticket 0969-0969-6903, Job 20-0969-015, Start Date: March 14, 2020)

Bill To: Fieldwood
AFE/PO: FW197075
Lease/OCS-G: 4000  Field: ST53  Well: A3  Parish/State: La
Latitude: 28.65777778  Longitude: 90.45944444

| Product Code | Description | Unit of Measure | Quantity | Unit Price | Total |
|---|---|---|---|---|---|
| 430125 | 1.25 ct unit | min | 1 | $4,800.00 | 4,800.00 |
| 700104 | single bop | day | 1 | $680.00 | 680.00 |
| 700118 | blind shears | day | 1 | $1,020.00 | 1,020.00 |
| 300805 | flow cross | day | 1 | $300.00 | 300.00 |
| 700117 | radius | day | 1 | $280.00 | 280.00 |
| 600100 | fluid pump | day | 1 | $1,440.00 | 1,440.00 |
| 610101 | fluid pump operator | hr | 24 | $50.00 | 1,200.00 |

Field Estimated Total = $9,700.00

Personnel:
| ID | Employee Name | Hours | ID | Employee Name | Hours |
|---|---|---|---|---|---|
| | Bart Sennier | | | Kevin Hoffer | |
| | Michael James | | | Blake Chiasson | |
| | Nolan Bonin | | | | |
| | | | | Russel Anderson | |
| | Aaron Smith | | | Shawn Richardson | |

---

## Field Invoice Ticket — Ticket 6903, CT:0969

**WARRIOR** — Coiled Tubing, Nitrogen & Fluid Pumping Services
105 Bercegeay Road, Broussard, LA 70518
Phone: (337) 714-2100  Fax: (337) 714-2112

Bill To: Fieldwood

| Product Code | Description | Unit | Qty | Rate | Discount | Invoice Amount |
|---|---|---|---|---|---|---|
| | See computer generated ticket | | | | | |

FIELDWOOD ENERGY
WELL NAME: ST 53
AFE: FW197075
ROUTING ID: [illegible]
SUB-COORDINATOR: [illegible]
PROPERTY NAME: [illegible]

ESTIMATED TOTAL: 70,710.76

**EXHIBIT 7**