# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA  70037
(504) 934-6610

**Received From :**
Attn: ARMAND SAMUELS
LUGENBUHL, WHEATON, PECK
601 POYDRAS ST., SUITE 2775
NEW ORLEANS, LA  70130-6041

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

WARRIOR ENERGY SERVICES CORP

**Index Type :**   MORTGAGE

**Type of Document :** MATERIALMANS LIEN

**Recording Pages :**          22

**File # :** 2020-00003660

**Book :**  776      **Page :**  253

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 09/08/2020

At (Recorded Time) : 11:03:40AM

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached document that was filed for registry and Recorded 09/08/2020 at 11:03:40
Recorded in Book  776  Page  253
File Number 2020-00003660

Deputy Clerk

Doc ID - 005337350022

**Return To :**   Attn: ARMAND SAMUELS

**EXHIBIT 9**


FILED:        Plaquemines Parish,
                    Bureau of Ocean Energy Management
LEASE NO.:  OCS-G-01449
AREA/BLOCK: WD 80
OPERATOR:  Fieldwood Energy Offshore, LLC
LESSEE:     Fieldwood Energy SP, LLC
AMOUNT:    $150,028.00

## OIL WELL LIEN AFFIDAVIT, NOTICE OF
## CLAIM OF LIEN AND STATEMENT OF PRIVILEGE

**STATE OF TEXAS**

**COUNTY OF HARRIS**

**BEFORE ME,** the undersigned authority, personally came and appeared:

### JEAN PAUL OVERTON

who, after being duly sworn, did depose and say:

1.      He is the Assistant General Counsel and authorized agent of Warrior Energy Services Corporation ("Warrior"), Department 2114, P.O. Box 122114, Dallas, Texas 75312-2114 and he is duly authorized to make and is making this affidavit for and on behalf of Warrior.

2.      Warrior is in the business of furnishing labor, equipment, machinery, and materials, and related services in support of the development, exploration, maintenance, operation, and abandonment of oil and gas well(s).

3.      In connection with its business, Warrior contracted to supply services, labor, equipment, materials and supplies and related services used in well operation, production, drilling and abandonment to Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042 ("Fieldwood").

4.      Between approximately February 1, 2020 through February 19, 2020 (the "Applicable Period"), Warrior supplied goods, equipment, supplies, services, materials and related services to Fieldwood in connection with the operation, including drilling, completing, testing, production, reworking or abandoning of certain wells located in Lease No. OCS-G-01449, West Delta, Block 80, off the coast of Plaquemines Parish, State of Louisiana (the "Lease").

5.      As of the present date, a remaining principal amount of $150,028.00 is due and owing on Invoice Nos. SI-266444 and SI-266445 (collectively, the "Invoices") for those certain goods, equipment, supplies and services provided by Warrior to the Lease during the Applicable

**EXHIBIT 9**

Period, together with accruing contractual interest, plus attorneys' fees and costs. True and correct copies of the Invoices are attached hereto and incorporated herein, *in globo*, as <u>Exhibit A</u>.

6.      At all relevant times hereto, the labor, equipment, supplies and services provided by Warrior were used for or in connection with the drilling, exploration, development, operation, and/or abandonment of the Lease.

7.      As evidenced by the records of the United States Department of Interior, Bureau of Ocean Energy Management (the "BOEM"), Fieldwood Energy Offshore, LLC ("FEO"), BOEM Company Number 03035, was at all relevant times and remains the operator of the above-referenced Lease.

8.      This Oil Well Lien Affidavit is made for the purpose of securing payment of the debt owed by Fieldwood to Warrior as described herein and is made in accordance with La. R.S. 9:4861, *et seq.*, and all other applicable laws for the purposes of preserving the liens and privileges granted by law to Warrior on the following:  (1) the Lease described above, and any wells located on the Lease; (2) the operating interest of the operator of the Lease, FEO, and the operating interest of any participating lessee(s) therein, together with such parties' interest in any (a) well(s), building, tank, leasehold pipeline, platforms, machinery, flowlines, gathering lines, and other related equipment and other construction or facility located thereon, (b) all movables used in the operation of the well attached thereto or located on the Lease and/or well site, including, but not limited to, monitoring, measuring, metering and control equipment, appurtenances, appliances, equipment and other structures, and (c) tract of land, servitude or other lease described in La. R.S. 9:4861(12)(c) covering the Lease; (3) a drilling or other rig located at the Lease, if the rig is owned by the operator of the Lease, FEO; (4) all hydrocarbons produced from the operating interest of the operator of the Lease, FEO, and the operating interest of any participating lessee(s) therein without limitation, Fieldwood Energy SP, LLC (5) the proceeds received by, and the obligations owed to, any lessee or operating interest from the disposition of hydrocarbons subject to the privilege for the amount due for the labor, supplies, and services, in principal and interest, and for the cost of preparing and recording the privilege, or any notice of *lis pendens* and contractual or statutory attorneys' fees.

9.      That this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being filed in the Mortgage Records of Plaquemines Parish, State of Louisiana and with the BOEM.

EXHIBIT 9

10.     That a copy of this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being delivered to the lessee(s) and Operator(s) of the Lease at the following: (a) Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042; (b) Fieldwood Energy, LLC, through its registered agent, Capital Corporate Services, Inc., 8550 United Plaza Building II, Ste. 305, Baton Rouge, LA 70809; (c) Fieldwood Energy SP LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042; (d) Fieldwood Energy SP LLC, through its registered agent, Capital Corporate Services, Inc., 8550 United Plaza Building II, Ste. 305, Baton Rouge, LA 70809; (e) Fieldwood Energy Offshore LLC, 2000 West Sam Houston Parkway South Suite 1200, Houston, TX 77042; and (f) Fieldwood Energy Offshore, LLC, through its registered agent, Capitol Corporate Services, Inc., 8550 United Plaza Building II, Suite 305, Baton Rouge, LA 70809.

Thus done and signed in Houston, Texas on this 28th day of August, 2020.

Warrior Energy Services Corporation

By: _____
Name: Jean Paul Overton
Its: Assistant General Counsel and Authorized Agent

SWORN TO AND SUBSCRIBED BEFORE
ME THIS 26th DAY OF AUGUST 2020.

_____
NOTARY PUBLIC

JENNIFER MATTHEWS
Notary ID #129908536
My Commission Expires
August 4, 2022

- 3 -

**EXHIBIT 9**



**INVOICE**

| Invoice Number: | SI-266444 |
| Invoice Date: | 2/29/2020 |
| Page: | 1 |
| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

**A SUPERIOR ENERGY SERVICES COMPANY**

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due:** 84,656.85

| Lease & Well: OCSG 1449 D-35 WD80 D | |
| County: OS | |
| State: OS | |

| Job Start Date: | 2/1/2020 |
| Job End Date: | 2/11/2020 |
| Latitude: | |
| Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 5008 | 5K Unit/Crew - BH Pressure | SLBO032274 | 13.00 | Hours | 85.00 | | 1,105.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO032274 | 1.00 | Each | 386.75 | | 386.75 |
| 55752 | Flanges | SLBO032274 | 1.00 | Days | 247.80 | | 247.80 |
| 5200 | Corrosive Equipment 5K | SLBO032274 | 1.00 | Days | 895.30 | | 895.30 |
| 200206 | 0.108 Alloy Line - Sanicro And | SLBO032274 | 1.00 | Days | 1,160.60 | | 1,160.60 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO032274 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO032274 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO032274 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 502901 | Pulling Tools -special- thru 2 | SLBO032274 | 1.00 | Days | 178.50 | | 178.50 |
| 503420 | Prong - Equalizing, Pulling | SLBO032274 | 1.00 | Days | 47.60 | | 47.60 |
| 210191 | Gate Valve - Standard Service | SLBO032274 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO032274 | 1.00 | Days | 413.70 | | 413.70 |
| 134001 | Chemical Injection Pump 5K | SLBO032274 | 1.00 | Days | 295.40 | | 295.40 |
| 64061 | Injection Stuffing Box Corrosi | SLBO032274 | 1.00 | Days | 550.90 | | 550.90 |
| 102011 | Pump In Sub - Corrosive 5K | SLBO032274 | 1.00 | Days | 354.90 | | 354.90 |
| 132001 | Enerpac Pump w Hose 5K | SLBO032274 | 1.00 | Days | 119.00 | | 119.00 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO032274 | 1.00 | Days | 337.40 | | 337.40 |
| 502202 | Daniel's DOT Kickover Tool 2 | SLBO032274 | 1.00 | Days | 706.30 | | 706.30 |
| 501012 | Broaching Tools - AC/DC 2" | SLBO032274 | 1.00 | Days | 354.20 | | 354.20 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO032275 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO032275 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO032275 | 1.00 | Days | 247.80 | | 247.80 |

**INVOICE**

| Invoice Number: | SI-266444 |
| Invoice Date: | 2/29/2020 |
| Page: | 2 |
| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

**A SUPERIOR ENERGY SERVICES COMPANY**

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due:** 84,656.85

| Lease & Well: OCSG 1449 D-35 WD80 D | |
| County: OS | |
| State: OS | |

| Job Start Date: | 2/1/2020 |
| Job End Date: | 2/11/2020 |
| Latitude: | |
| Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 5200 | Corrosive Equipment 5K | SLBO032275 | 1.00 | Days | 895.30 | | 895.30 |
| 200206 | 0.108 Alloy Line - Sanicro And | SLBO032275 | 1.00 | Days | 1,160.60 | | 1,160.60 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO032275 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO032275 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO032275 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 503601 | Running Tools (special) thru 2 | SLBO032275 | 1.00 | Days | 207.90 | | 207.90 |
| 502901 | Pulling Tools -special- thru 2 | SLBO032275 | 1.00 | Days | 178.50 | | 178.50 |
| 210191 | Gate Valve - Standard Service | SLBO032275 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO032275 | 1.00 | Days | 413.70 | | 413.70 |
| 134001 | Chemical Injection Pump 5K | SLBO032275 | 1.00 | Days | 295.40 | | 295.40 |
| 64061 | Injection Stuffing Box Corrosi | SLBO032275 | 1.00 | Days | 550.90 | | 550.90 |
| 102011 | Pump In Sub - Corrosive 5K | SLBO032275 | 1.00 | Days | 354.90 | | 354.90 |
| 132001 | Enerpac Pump w Hose 5K | SLBO032275 | 1.00 | Days | 119.00 | | 119.00 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO032275 | 1.00 | Days | 337.40 | | 337.40 |
| 501302 | Chipping Tool 2" to 2 1/2" | SLBO032275 | 1.00 | Days | 141.40 | | 141.40 |
| 503509 | Plug with X W or other Mandrel | SLBO032275 | 1.00 | Days | 295.40 | | 295.40 |
| 46123100 | 2.313" Packing High Temp Mol | SLBO032275 | 8.00 | Each | 25.90 | | 207.20 |
| 42623100 | ORing 2.313"R Safety Valve | SLBO032275 | 1.00 | Each | 25.90 | | 25.90 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034476 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034476 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO034476 | 1.00 | Days | 247.80 | | 247.80 |
| 5200 | Corrosive Equipment 5K | SLBO034476 | 1.00 | Days | 895.30 | | 895.30 |

**EXHIBIT A**

**EXHIBIT 9**



WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

# INVOICE

Invoice Number: SI-266444
Invoice Date: 2/29/2020
Page: 3

Due Date: Due upon Receipt
Customer No. 10534
P.O. No.:
AFE: FW205000
Location: 0969
Line of Business: 233

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due: 84,656.85**

Lease & Well: OCSG 1449 D-35 WD80 D
County: OS
State: OS

Job Start Date: 2/1/2020
Job End Date: 2/11/2020
Latitude:
Longitude:

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 200206 | 0.108 Alloy Line - Sanicro And | SLBO034476 | 1.00 | Days | 1,160.60 | | 1,160.60 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034476 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034476 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034476 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 503601 | Running Tools (special) thru 2 | SLBO034476 | 1.00 | Days | 207.90 | | 207.90 |
| 210191 | Gate Valve - Standard Service | SLBO034476 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034476 | 1.00 | Days | 413.70 | | 413.70 |
| 134001 | Chemical Injection Pump 5K | SLBO034476 | 1.00 | Days | 295.40 | | 295.40 |
| 64061 | Injection Stuffing Box Corrosl | SLBO034476 | 1.00 | Days | 550.90 | | 550.90 |
| 102011 | Pump In Sub - Corrosive 5K | SLBO034476 | 1.00 | Days | 354.90 | | 354.90 |
| 132001 | Enerpac Pump w Hose 5K | SLBO034476 | 1.00 | Days | 119.00 | | 119.00 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034476 | 1.00 | Days | 337.40 | | 337.40 |
| 501302 | Chipping Tool 2" to 2 1/2" | SLBO034476 | 1.00 | Days | 141.40 | | 141.40 |
| 503509 | Plug with X W or other Mandrel | SLBO034476 | 1.00 | Days | 295.40 | | 295.40 |
| 46123100 | 2.313" Packing High Temp Mol | SLBO034476 | 8.00 | Each | 25.90 | | 207.20 |
| 42623100 | ORing 2.313" R Safety Valve | SLBO034476 | 1.00 | Each | 25.90 | | 25.90 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034477 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034477 | 1.00 | Each | 357.00 | | 357.00 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034477 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034477 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034477 | 1.00 | Days | 236.60 | | 236.60 |
| 210191 | Gate Valve - Standard Service | SLBO034477 | 1.00 | Days | 392.70 | | 392.70 |

WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

# INVOICE

Invoice Number: SI-266444
Invoice Date: 2/29/2020
Page: 4

Due Date: Due upon Receipt
Customer No. 10534
P.O. No.:
AFE: FW205000
Location: 0969
Line of Business: 233

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due: 84,656.85**

Lease & Well: OCSG 1449 D-35 WD80 D
County: OS
State: OS

Job Start Date: 2/1/2020
Job End Date: 2/11/2020
Latitude:
Longitude:

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 503509 | Plug with X W or other Mandrel | SLBO034477 | 1.00 | Days | 295.40 | | 295.40 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034478 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034478 | 1.00 | Each | 357.00 | | 357.00 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034478 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034478 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034478 | 1.00 | Days | 236.60 | | 236.60 |
| 210191 | Gate Valve - Standard Service | SLBO034478 | 1.00 | Days | 392.70 | | 392.70 |
| 503509 | Plug with X W or other Mandrel | SLBO034478 | 1.00 | Days | 295.40 | | 295.40 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034479 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034479 | 1.00 | Each | 357.00 | | 357.00 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034479 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034479 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034479 | 1.00 | Days | 236.60 | | 236.60 |
| 210191 | Gate Valve - Standard Service | SLBO034479 | 1.00 | Days | 392.70 | | 392.70 |
| 503509 | Plug with X W or other Mandrel | SLBO034479 | 1.00 | Days | 295.40 | | 295.40 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034480 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034480 | 1.00 | Each | 357.00 | | 357.00 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034480 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034480 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034480 | 1.00 | Days | 236.60 | | 236.60 |
| 210191 | Gate Valve - Standard Service | SLBO034480 | 1.00 | Days | 392.70 | | 392.70 |
| 503509 | Plug with X W or other Mandrel | SLBO034480 | 1.00 | Days | 295.40 | | 295.40 |

EXHIBIT 9

**INVOICE**

A SUPERIOR ENERGY SERVICES COMPANY

| | |
|---|---|
| Invoice Number: | SI-266444 |
| Invoice Date: | 2/29/2020 |
| Page: | 5 |

| | |
|---|---|
| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due:** 84,656.85

Lease & Well: OCSG 1449 D-35 WD80 D
County: OS
State: OS

| | |
|---|---|
| Job Start Date: | 2/1/2020 |
| Job End Date: | 2/11/2020 |
| Latitude: | |
| Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034481 | 13.00 | Hours | 85.00 | | 1,105.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034481 | 1.00 | Each | 386.75 | | 386.75 |
| 55752 | Flanges | SLBO034481 | 1.00 | Days | 247.80 | | 247.80 |
| 5200 | Corrosive Equipment 5K | SLBO034481 | 1.00 | Days | 895.30 | | 895.30 |
| 200206 | 0.108 Alloy Line - Sanicro And | SLBO034481 | 1.00 | Days | 1,160.60 | | 1,160.60 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034481 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034481 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034481 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 502901 | Pulling Tools -special- thru 2 | SLBO034481 | 1.00 | Days | 178.50 | | 178.50 |
| 210191 | Gate Valve - Standard Service | SLBO034481 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034481 | 1.00 | Days | 413.70 | | 413.70 |
| 134001 | Chemical Injection Pump 5K | SLBO034481 | 1.00 | Days | 295.40 | | 295.40 |
| 64061 | Injection Stuffing Box Corrosi | SLBO034481 | 1.00 | Days | 550.90 | | 550.90 |
| 102011 | Pump In Sub - Corrosive 5K | SLBO034481 | 1.00 | Days | 354.90 | | 354.90 |
| 132001 | Enerpac Pump w Hose 5K | SLBO034481 | 1.00 | Days | 119.00 | | 119.00 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034481 | 1.00 | Days | 337.40 | | 337.40 |
| 504401 | Bailers-Sand /Sample 1 3/4" | SLBO034481 | 1.00 | Days | 134.40 | | 134.40 |
| 503509 | Plug with X W or other Mandrel | SLBO034481 | 1.00 | Days | 295.40 | | 295.40 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034482 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034482 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO034482 | 1.00 | Days | 247.80 | | 247.80 |
| 5200 | Corrosive Equipment 5K | SLBO034482 | 1.00 | Days | 895.30 | | 895.30 |



**INVOICE**

A SUPERIOR ENERGY SERVICES COMPANY

| | |
|---|---|
| Invoice Number: | SI-266444 |
| Invoice Date: | 2/29/2020 |
| Page: | 6 |

| | |
|---|---|
| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due:** 84,656.85

Lease & Well: OCSG 1449 D-35 WD80 D
County: OS
State: OS

| | |
|---|---|
| Job Start Date: | 2/1/2020 |
| Job End Date: | 2/11/2020 |
| Latitude: | |
| Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 200206 | 0.108 Alloy Line - Sanicro And | SLBO034482 | 1.00 | Days | 1,160.60 | | 1,160.60 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034482 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034482 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034482 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 502901 | Pulling Tools -special- thru 2 | SLBO034482 | 1.00 | Days | 178.50 | | 178.50 |
| 210191 | Gate Valve - Standard Service | SLBO034482 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034482 | 1.00 | Days | 413.70 | | 413.70 |
| 134001 | Chemical Injection Pump 5K | SLBO034482 | 1.00 | Days | 295.40 | | 295.40 |
| 64061 | Injection Stuffing Box Corrosi | SLBO034482 | 1.00 | Days | 550.90 | | 550.90 |
| 102011 | Pump In Sub - Corrosive 5K | SLBO034482 | 1.00 | Days | 354.90 | | 354.90 |
| 132001 | Enerpac Pump w Hose 5K | SLBO034482 | 1.00 | Days | 119.00 | | 119.00 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034482 | 1.00 | Days | 337.40 | | 337.40 |
| 503509 | Plug with X W or other Mandrel | SLBO034482 | 1.00 | Days | 295.40 | | 295.40 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034483 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034483 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO034483 | 1.00 | Days | 247.80 | | 247.80 |
| 5200 | Corrosive Equipment 5K | SLBO034483 | 1.00 | Days | 895.30 | | 895.30 |
| 200206 | 0.108 Alloy Line - Sanicro And | SLBO034483 | 1.00 | Days | 1,160.60 | | 1,160.60 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034483 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034483 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034483 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 210191 | Gate Valve - Standard Service | SLBO034483 | 1.00 | Days | 392.70 | | 392.70 |

**EXHIBIT 9**

# WARRIOR ENERGY SERVICES
### A SUPERIOR ENERGY SERVICES COMPANY

## INVOICE

| | |
|---|---|
| **Invoice Number:** | SI-266444 |
| **Invoice Date:** | 2/28/2020 |
| **Page:** | 7 |

**Bill To:**
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

| | |
|---|---|
| **Due Date:** | Due upon Receipt |
| **Customer No.:** | 1034 |
| **P.O. No.:** | |
| **AFE:** | PW0050000 |
| **Location:** | 0969 |
| **Line of Business:** | 233 |

Lease & Well: OCSG 1449 D-35 WD60 D
County: 05
State: 05

| | |
|---|---|
| **Job Start Date:** | 2/1/2020 |
| **Job End Date:** | 2/11/2020 |
| **Latitude:** | |
| **Longitude:** | |

**Amount Due:  84,656.85**

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt. | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 133001 | Hydro Static Test Pump In tank | SLB0034403 | 1.00 | Days | 413.70 | | 413.70 |
| 194001 | Chemical Injection Pump 5X | SLB0034403 | 1.00 | Days | 295.40 | | 295.40 |
| 64061 | Injection Stuffing Box Consol | SLB0034403 | 1.00 | Days | 550.90 | | 550.90 |
| 102011 | Pump In Sub - Corrosive 5X | SLB0034403 | 1.00 | Days | 354.90 | | 354.90 |
| 133001 | Enerpac Pump w/Hose 5X | SLB0034403 | 1.00 | Days | 119.00 | | 119.00 |
| 210021 | Test/Bleed Sub - Corrosive Ser | SLB0034403 | 1.00 | Days | 337.40 | | 337.40 |
| 590202 | David's DXOT (GScrew Tool 2 | SLB0034403 | 1.00 | Days | 706.30 | | 706.30 |
| 590290 | Pulling Tools special -thru 2 | SLB0034403 | 1.00 | Days | 178.50 | | 178.50 |
| 5008 | 5X Uni/Crew - BH Pressure | SLB0034403 | 13.00 | Hours | 85.00 | | 1,105.00 |
| 180010 | Hazardous Work Environment 15% | SLB0034403 | 1.00 | Each | 386.75 | | 386.75 |
| 55752 | Flange | SLB0034403 | 1.00 | Days | 247.80 | | 247.80 |
| 5200 | Corrosive Equipment 5X | SLB0034403 | 1.00 | Days | 895.30 | | 895.30 |
| 20006 | 0.10X Alloy Line - Sanctro And | SLB0034404 | 1.00 | Days | 1,160.60 | | 1,160.60 |
| 100001A | 2"x2" HALLCO Plug Valve 5X | SLB0034404 | 1.00 | Days | 236.60 | | 236.60 |
| 50040 | Tension set 1-1/2 To 1-9/16 | SLB0034404 | 1.00 | Days | 1,202.70 | | 1,202.70 |
| 500401 | Tension w/ Accelerator | SLB0034404 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 42250 | Press/Temp Gauge Tandem Hi Tr | SLB0034404 | 1.00 | Each | 1,411.90 | | 1,411.90 |
| 4603100 | 2.313" Packing/pkd/HP SY0318 | SLB0034404 | 14.00 | Each | 15.40 | | 215.60 |
| 210191 | Gate Valve - Standard Service | SLB0034404 | 1.00 | Each | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w/ tank | SLB0034404 | 1.00 | Days | 413.70 | | 413.70 |
| 134001 | Chemical Injection Pump 5X | SLB0034404 | 1.00 | Days | 295.40 | | 295.40 |
| 64061 | Injection Stuffing Box Consol | SLB0034404 | 1.00 | Days | 550.90 | | 550.90 |

---

# WARRIOR ENERGY SERVICES
### A SUPERIOR ENERGY SERVICES COMPANY

## INVOICE

| | |
|---|---|
| **Invoice Number:** | SI-266444 |
| **Invoice Date:** | 2/29/2020 |
| **Page:** | 8 |

**Bill To:**
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

| | |
|---|---|
| **Due Date:** | Due upon Receipt |
| **Customer No.:** | 1034 |
| **P.O. No.:** | |
| **AFE:** | PW0050000 |
| **Location:** | 0969 |
| **Line of Business:** | 233 |

Lease & Well: OCSG 1449 D-35 WD60 D
County: 05
State: 05

| | |
|---|---|
| **Job Start Date:** | 2/1/2020 |
| **Job End Date:** | 2/11/2020 |
| **Latitude:** | |
| **Longitude:** | |

**Amount Due:  84,656.85**

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt. | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 102011 | Pump In Sub - Corrosive 5X | SLB0034404 | 1.00 | Days | 354.90 | | 354.90 |
| 133001 | Enerpac Pump w/Hose 5X | SLB0034404 | 1.00 | Days | 119.00 | | 119.00 |
| 210021 | Test/Bleed Sub - Corrosive Ser | SLB0034404 | 1.00 | Days | 337.40 | | 337.40 |
| 5050601 | Running Tools (special) thru 2 | SLB0034404 | 1.00 | Days | 207.90 | | 207.90 |
| 590290 | Pulling Tools special -thru 2 | SLB0034404 | 1.00 | Days | 178.50 | | 178.50 |
| 501202 | Check Set Tool Thru 2.562" | SLB0034404 | 1.00 | Days | 165.90 | | 165.90 |

**REMIT PAYMENTS TO:**
Warrior Energy Services Corp.
Department 2114
P.O. Box 122114
Dallas, TX 75312-2114

For billing questions, please call: (377) 837-2956

| | |
|---|---|
| **Total Discount:** | 0.00 |
| **Net Invoice:** | 84,656.85 |
| **Freight:** | 0.00 |
| **Tax:** | 0.00 |
| **Total:** | 84,656.85 |

The Services (as defined in the Terms) related to this Standard Invoice shall be governed exclusively by the Warrior Energy Services Corporation Customer Agreement General Terms and Conditions(the "Terms"), which are expressly incorporated herein by reference. The Terms are available upon request and at Warrior's website (https://www.superiorenergy.com/sales-sitemap/memory-), Acceptance of the Terms shall be by acknowledgement as described in Section Y of the Terms, including without limitation by beginning performance.

**EXHIBIT 9**

## DAILY OPERATIONS REPORT (Top)

**WARRIOR ENERGY SERVICES**
A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
110 BERCEGEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 837-714-2110
Toll Free: 800-741-9008

We hereby request Superior Energy Services, LLC to come to the location of:

BSP-20-0073   SLBO   32274

CUSTOMER NAME: Fieldwood
BILLING ADDRESS

LEASE: OCSG-1449   WD-80 D
PARISH/COUNTY   STATE: La   WELL NO: D-35
O/S

Office Use Only   MB

Invoice # $9,879.85   $9,654.80

FIELDWOOD ENERGY
WELL NAME: WD 80 D

| Lock Type | Nipple Size | Setting Depth | Valve | Boom | Spacers | Equalizer Tub | Device | Tubing PR | Tool Connector | Tubing Size | O | 2 7/8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | 470' w/m | TRSV | | | | PULLED | 240 | 2 9/16 10 M | Casing Size | Vol | 6.4 |
| | | | | | | | R Lib | | BX-153 | | | |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1018 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW ☐ REVISED |

Attend morning safety meeting and review JSA. Inspect equipment. Test surface equipment to 2100 psi. Good test. Rih w/ 2.30 gauge, tagged top of x-lock at 458'. Test lub. Rih w/ @ 1/2' GS, LEP 2.313 x-lock and FXE. Test lub. Rih w/ 30 gauge. Sat down at 3157', couldn't jar pass. Pooh. Rih w/ 2.250 gauge. Sat down same depth. Couldn't pass through. Test lub. Rih w/ 1.50 piddle broach, passed restriction, down to 34... Pooh. Test lub. Rih w/ 2 270 paddle broach, also passed 3157', but saw a slight bobble on the weight indicator going through and coming back up. Made 3 passes. Pooh. Test lub. Rih w/ 2.285 paddle broach, sat down at 3157'. Tried to work pass. Pooh. Blade on broach was damaged (bent over). This depth is around a gas lift mandrel. Test lub. Rih w/ 2 1/2' daniel's end a pinned bk rt to 1357'. Rot slowly went through sp... weight on indicator dropped. After going pass spot went down to 3200' and slowly pick up till bit trigger caught. Sat down at 3157' and jarred down 7 times . Pulled up 100', went back down and sat down at 3157'. Made one more pickup then sat down at same spot. Pooh. Pins in BK were sheared. Ley down lub. And recover equipment for night, Turn well over to production to flow well.

FXE & lock - 9' long
FXE serial #C-3490065-1
x-lock serial #A151-9CR

| SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | | UNIT PRICE | TOTAL | SERVICE TO | SERVICE, RENTALS & THIRD PARTIES | | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 50082 | From          To | 13 | $85.00 | $1,106.00 | 210912 | Gate Valve (rental) | 1 | $561.00 | $392.70 |
| 18-001302 | H2S Hazardous Atmosphere | 1 | 396.75 | 396.75 | 1332012 | Test Pump | 1 | $591.00 | $413.70 |
| 557522 | BX 153 Flange | 1 | $354.00 | $347.80 | 1340012 | injection pump | 1 | $422.00 | $295.40 |
| 52002 | 5k Corrosive equipment | 1 | $1,279.00 | $895.30 | 640612 | injection stuffing box | 1 | $787.00 | $550.90 |
| 2002062 | 108 sanicro wire | 1 | $1,658.00 | $1,160.60 | 1020112 | pump in sub corrosive | 1 | $507.00 | $354.90 |
| 100011 A | Halco Corrosive Valve (rental) | 1 | $338.00 | $236.60 | 1320012 | downhole pump and hose | 1 | $170.00 | $119.00 |
| 5044012 | tension jars (rental) | 1 | $1,461.00 | $1,022.70 | 2102212 | quick test sub | 1 | 482.00 | 337.40 |
| 5044032 | tension jars accelerators (rental) | 1 | $1,535.00 | $1,074.50 | 5022022 | daniel's kot | 1 | $1,006.00 | $708.30 |
| 6029012 | GS pit | 1 | $255.00 | $178.50 | 5010122 | broaches | 1 | 506.00 | 354.20 |
| 5034202 | fxe prong | 1 | $68.00 | $47.60 | | | | | |
| | Roundtrip Mileage Crew    Truck Number   13049 | From: | | | | | | To: | |
| | Roundtrip Mileage Equipment ☐ Warrior ☐ Commercial | From: | | | | | | To: | |

| EMPLOYEE NAME | | Productive | Non-Productive | | TARGET TIME | | TYPE | NO | HOURS Productive | Non-Productive |
|---|---|---|---|---|---|---|---|---|---|---|
| Operator | Robert Berthet | 2E+05 | | Operator | | | | | | |
| | | 13 | | | | | | | | |
| Helper | Jeremy Meche | | | Helper | | | | | | |
| | | 13 | | | | | | | | |

Signature of Customer or Authorized Representative

51.266444

---

## DAILY OPERATIONS REPORT (Bottom)

**WARRIOR ENERGY SERVICES**
A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
110 BERCEGEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 714-2110
Toll Free: 800-741-9008

We hereby request Superior Energy Services, LLC to come to the location of:

BSP-20-0073   SLBO   32275

CUSTOMER NAME: Fieldwood
BILLING ADDRESS

LEASE: OCSG-1449   WD-80 D
PARISH/COUNTY   STATE: La   WELL NO: D-35
O/S

Office Use Only   MB

Invoice # $9,534.80   $9,340.20

FIELDWOOD ENERGY
WELL NAME: WD 80 D

| Lock Type | Nipple Size | Setting Depth | Valve | Boom | Spacers | Equalizer Tub | Device | Tubing PR | Tool Connector | Tubing Size | O | 2 7/8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | 470' w/m | TRSV | | | | PULLED | 240 | 2 9/16 10 M | Casing Size | Vol | 6.4 |
| | | | | | | | R Lib | | BX-153 | | | |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1018 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW ☐ REVISED |

Attend morning safety meeting and review JSA. Inspect equipment. Test surface equipment to 2100 psi. Good test. Rih w/ 250 gauge on a knuckle joint. Was able to go pass 3157'. Sat down at tip of mandrel at 5822', worked pass. Unable to pass gl mandrel at 6411'. Pooh. Test lub. Rih w/ 2 250 gauge with no knuckle joint to 12800' Pooh. Test lub. Rih w/ 2.30 gauge, sat down at 3157'. Jarred for 15 minutes before fall through. Made 5 passes, then down to 4400'. Pooh, making 5 more passes at 3157'. Test lub. Rih w/ 2.313 cb plug, had to lightly jar through collars at 2042' 2108', and nipple at 2950'. Lock sat down at gl mandrel 3157'. Couldn't work pass with light jarring tried to come up, but was struck. Lightly jarred up, but wouldn't move. Sheared off after 15 minutes of mel. jarring. Pooh. Test lub. Rih w/ 2 1/2' sb and prong. Latch and cb plug. Pooh. Test lub. Rih w/ cable scratcher. Had to jar from surface to scasv. made 3 passes. Jarred through scasv and went on down to 12800'. Between scasv and 3157' had to jar through collars and nipple 2950'. Was able to go through tight spot at 3157' with only 2 hrs. Made 5 passes through spot. Also made passes through nipple at 7933'. Didn't see s-2 nipple at 12787'. Ley down lub and secure equipment for night. Turn well over to production to flow well.

| SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | | UNIT PRICE | TOTAL | SERVICE TO | SERVICE, RENTALS & THIRD PARTIES | | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 50082 | From          To | 12 | $85.00 | $1,020.00 | 210912 | Gate Valve (rental) | 1 | $561.00 | $392.70 |
| 18-001302 | H2S Hazardous Atmosphere | 1 | $357.00 | $347.80 | 1330012 | Test Pump | 1 | $591.00 | $413.70 |
| 557522 | BX 153 Flange | 1 | $354.00 | $347.80 | 1340012 | injection pump | 1 | $422.00 | $295.40 |
| 52002 | 5k Corrosive equipment | 1 | $1,279.00 | $895.30 | 640612 | injection stuffing box | 1 | $787.00 | $550.90 |
| 2002062 | 108 sanicro wire | 1 | $1,658.00 | $1,160.60 | 1020112 | pump in sub corrosive | 1 | $507.00 | $354.90 |
| 100011 A | Halco Corrosive Valve (rental) | 1 | $338.00 | $236.60 | 1320012 | downhole pump and hose | 1 | $170.00 | $119.00 |
| 5044012 | tension jars (rental) | 1 | $1,461.00 | $1,022.70 | 2102212 | quick test sub | 1 | 482.00 | 337.40 |
| 5044032 | tension jars accelerators (rental) | 1 | $1,535.00 | $1,074.50 | 6013022 | chipping tool | 1 | $302.00 | $141.40 |
| 6036012 | s-lock rit | 1 | $297.00 | $207.90 | 6035092 | 2.313 sb amnd d-plug | 1 | $422.00 | $295.40 |
| 6029012 | 2 1/2' sb prt | 1 | $255.00 | $178.50 | 481-231-002 | 2.313 mcol packing - 8 pcs | 8 | 25.90 | $207.20 |
| | | | | | 426-231-002 - 2.313 ball valve o-ring | | 1 | $37.00 | $25.90 |
| | Roundtrip Mileage Crew    Truck Number   13049 | From: | | | | | | To: | |
| | Roundtrip Mileage Equipment ☐ Warrior ☐ Commercial | From: | | | | | | To: | |

| EMPLOYEE NAME | | Productive | Non-Productive | | TARGET TIME | | TYPE | NO | HOURS Productive | Non-Productive |
|---|---|---|---|---|---|---|---|---|---|---|
| Operator | Robert Berthet | 2E+05 | | Operator | | | | | | |
| | | 12 | | | | | | | | |
| Helper | Jeremy Meche | | | Helper | | | | | | |
| | | 12 | | | | | | | | |

Signature of Customer or Authorized Representative

**EXHIBIT 9**



**EXHIBIT 9**

## WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
110 BERCEGEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 837-714-2110
Toll Free: 800-741-9008

**DAILY OPERATIONS REPORT**

6SP-20-0073   SLBO   34478

We hereby request Superior Energy Services, LLC to come to the location of:

TODAY'S DATE: 2 | 5 | 20

CUSTOMER NAME: Fieldwood
BILLING ADDRESS

LEASE: OCSG-1449
FIELD: WD-80 D
PARISH/COUNTY: O/S
STATE: La
WELL NO: D-35

FIELDWOOD ENERGY
WELL NAME: WD 80
AFE:
ENGINEER:
GL ACCT:
ROUTING ID#:

# $4,398.90

| Lock Type | Feguin Size | Setting Depth | Valve | Mean | Spacers | Equalizer Sub | Device | Tubing PSI | Tbg Correction | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | 12772'wtm | DS-plug | | | H | PULLED / RUN | 450 | 2 9/16 10 M / BX-153 | 2 7/8 | 6.4 |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1016 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW  ☐ REVISED |

$4,398.90

Attend morning safety meeting and review JSA. Production crew change. Stand-by for severe weather to pass. Assist Baker hand to work on removing casing valve.

S-lock serial #API-E191

| SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | QTY | UNIT | DAILY | SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | QTY | UNIT | DAILY |
|---|---|---|---|---|---|---|---|---|---|
| 50082 | From       To | 12 | $85.00 | $1,020.00 | 2101912 Gate Valve (rental) | | 1 | $561.00 | $392.70 |
| 18-001302 | H2S Hazardous Atmosphere | 1 | $357.00 | $357.00 | 5035092 | 2.313 s-lock and d-plug | | $422.00 | $295.40 |
| 5044012 | tension jars (rental) | 1 | $1,461.00 | $1,022.70 | | | | | |
| 5044032 | tension jars accelerators (rental) | 1 | $1,535.00 | $1,074.50 | | | | | |
| 100011⅔A | Halco Corrosive Valve (rental) | 1 | $338.00 | $236.60 | | | | | |

| Roundtrip Mileage: Crew | Truck Number | 13049 | From | To |
|---|---|---|---|---|
| Roundtrip Mileage: Equipment | ☐ Warrior  ☐ Commercial | From | To | |

| EMPLOYEE NAME | EMPLOYEE # |
|---|---|
| Operator | Robert Berthel | 2E+05 | 12 |
| Helper | Jeremy Meche | | 12 |

CUSTOMER NAME (print): ALAN GREEN

---

## WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
110 BERCEGEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 837-714-2110
Toll Free: 808-741-9008

**DAILY OPERATIONS REPORT**

6SP-20-0073   SLBO   34478

We hereby request Superior Energy Services, LLC to come to the location of:

TODAY'S DATE: 2 | 5 | 20

CUSTOMER NAME: Fieldwood
BILLING ADDRESS

LEASE: OCSG-1449
FIELD: WD-80 D
PARISH/COUNTY: O/S
STATE: La
WELL NO: D-35

FIELDWOOD ENERGY
WELL NAME:
AFE:
ENGINEER:
GL ACCT:
ROUTING ID#:

# $4,398.90

| Lock Type | Feguin Size | Setting Depth | Valve | Mean | Spacers | Equalizer Sub | Device | Tubing PSI | Tbg Correction | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | 12772'wtm | DS-plug | | | H | PULLED / RUN | 450 | 2 9/16 10 M / BX-153 | 2 7/8 | 6.4 |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1016 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW  ☐ REVISED |

$4,398.90

Attend morning safety meeting and review JSA. Assist Baker hand to work on removing casing valve. Shut down for severe weather.

S-lock serial #API-E191

| SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | QTY | UNIT | DAILY | SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | QTY | UNIT | DAILY |
|---|---|---|---|---|---|---|---|---|---|
| 50082 | From       To | 12 | $85.00 | $1,020.00 | 2101912 Gate Valve (rental) | | 1 | $561.00 | $392.70 |
| 18-001302 | H2S Hazardous Atmosphere | 1 | $357.00 | $357.00 | 5035092 | 2.313 s-lock and d-plug | | $422.00 | $295.40 |
| 5044012 | tension jars (rental) | 1 | $1,461.00 | $1,022.70 | | | | | |
| 5044032 | tension jars accelerators (rental) | 1 | $1,535.00 | $1,074.50 | | | | | |
| 100011⅔A | Halco Corrosive Valve (rental) | 1 | $338.00 | $236.60 | | | | | |

| Roundtrip Mileage: Crew | Truck Number | 13049 | From | To |
|---|---|---|---|---|
| Roundtrip Mileage: Equipment | ☐ Warrior  ☐ Commercial | From | To | |

| EMPLOYEE NAME | EMPLOYEE # |
|---|---|
| Operator | Robert Berthel | 2E-06 | 12 |
| Helper | Jeremy Meche | | 12 |

CUSTOMER NAME (print): ALAN GREEN

**EXHIBIT 9**





**EXHIBIT 9**

## WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
110 BERCEGEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 837-714-2110
Toll Free: 800-741-3009

We hereby request Superior Energy Services, LLC to come to the location of:

**DAILY OPERATIONS REPORT**

BSP-20-0073    SLBO    34482

WORK ORDER NO    CUSTOMER ORDER NO    TODAYS DATE    2 | 9 | 20

FIELDWOOD ENERGY

Salesman #: MB

# 8952.40

TOTAL COST $8,757.60

| CUSTOMER NAME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fieldwood | | LEASE OCSG-1449 | | FIELD WD-80 D | | | | |
| BILLING ADDRESS | | PARISH/COUNTY O/S | | STATE La | WELL NO D-35 | | | |

AND HEREBY AGREE THAT ITS WORK SHALL BE PERFORMED TO TERMS AND CONDITIONS ON REVERSE SIDE

| Lock Type | Nipple Size | Setting Depth | Valve | Boom | Spacers | Equalizer Sub | Device | Tubing P/U | Tree Connection | Rating Size 2 7/8 |
|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | 12772'w/m | DS-plug | | | H | ☑ PULLED 1200 ☐ Rub | 2 9/16 10 M BX-153 | 6.4 |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1016 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW ☐ REVISED |

**DESCRIPTION OF SERVICE PERFORMED**

Attend morning safety meeting and review JSA. Stand-by for use of crane. Inspect equipment. Test surface equipment to 2100 psi. Good test. Rih w/ 2 1/2" RS P/T. Latch and pull 2.313 DS plug from 12804' wlm. Heavy jarring to move plug up out of hole due to swollen packing and o-ring. Lay lubicator down and secure equipment. Shut down so construction can do hotwork. Pull 60' wire off unit and tie new knot. MU tungsten toolstring for flowing survey. Secure equipment.

S-lock serial #AP-E191

| SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | | QUAN | RATE | TOTAL | SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | QUAN | RATE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 50082 | From | To | 12 | $85.00 | $1,020.00 | 210191 2 | Gate Valve (rental) | 1 | $561.00 | $392.70 |
| 18-001302 | H2S Hazardous Atmosphere | | 1 | $357.00 | $357.00 | 1390012 | Test Pump | 1 | $591.00 | $413.70 |
| 597522 | BX 153 Flange | | | $354.00 | $247.80 | 1340012 | Injection pump | 1 | $422.00 | $295.40 |
| 52002 | 5k Corrosive equipment | | 1 | $1,279.00 | $895.30 | 640612 | Injection stuffing box | 1 | $787.00 | $550.90 |
| 2002062 | 10$ saniero wire | | | $1,658.00 | $1,160.60 | 1020112 | pump in sub corrosive | 1 | $507.00 | $354.90 |
| 100011 2A | Halco Corrosive Valve (rental) | | 1 | $338.00 | $236.60 | 1300012 | downhole pump and hose | 1 | $170.00 | $119.00 |
| Reel Num | Down if Retailed | | | | | Reel Num | Num if Retailed | | | |
| 6044012 | tension jars (rental) | | 1 | $1,461.00 | $1,022.70 | 2102212 | quick test sub | 1 | 482.00 | 337.40 |
| 6044032 | tension jars accelerators (rental) | | 1 | $1,535.00 | $1,074.50 | 5022012 | | | | |
| 5029012 | 2 1/2" RS P/T | | 1 | $255.00 | $178.50 | 5035092 | 2.313 s-lock and d-plug | 1 | $422.00 | $295.40 |

Roundtrip Mileage Crew  Truck Number 13049  From    To
Roundtrip Mileage Equipment ☐ Warrior ☐ Commercial  From    To

| EMPLOYEE NAME | | HRS | | ON LOCATION NAME | | HRS | |
|---|---|---|---|---|---|---|---|
| Operator | Robert Berthet | 2E+05 | 12 | Operator | | | |
| Helper | Jeremy Meche | | 12 | Helper | | | |

CUSTOMER NAME (print)   Allan Green

---

## WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
110 BERCEGEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 837-714-2110
Toll Free: 800-741-9058

We hereby request Superior Energy Services, LLC to come to the location of:

**DAILY OPERATIONS REPORT**

BSP-20-0073    SLBO    34483

WORK ORDER NO    CUSTOMER ORDER NO    TODAYS DATE    2 | 10 | 20

FIELDWOOD ENERGY

Salesman #: MB

# 9363.30

TOTAL COST $9,168.70

| CUSTOMER NAME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fieldwood | | LEASE OCSG-1449 | | FIELD WD-80 D | | | | |
| BILLING ADDRESS | | PARISH/COUNTY O/S | | STATE La | WELL NO D-35 | | | |

AND HEREBY AGREE THAT ITS WORK SHALL BE PERFORMED TO TERMS AND CONDITIONS ON REVERSE SIDE

| Lock Type | Nipple Size | Setting Depth | Valve | Boom | Spacers | Equalizer Sub | Device | Tubing P/U | Tree Connection | Rating Size 2 7/8 |
|---|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | | FXE | | | | ☑ PULLED 225 ☐ Run | 2 9/16 10 M BX-153 | 6.4 |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1016 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW ☐ REVISED |

**DESCRIPTION OF SERVICE PERFORMED**

Attend morning safety meeting and review JSA. Help  production with backloading construction equipment on boat. Waiting for g/l pressure to build up so production can flow well to clean out tubing. Change of plans, will pull orifice valve at 3157' out and replace with dummy. Change out toolstring and inspect equipment. Test surface equipment to 2100 psi. Good test. Run jumper line to lubicator to equalize pressure. Rih w/ 2 1/2" danial's kot and 1 1/4" jdo. Latch and pull orifice valve at 3157'. Test lub. Rih and set dummy at 3157'. Lay down lub and secure equipment. Production will bleed casing down for a test.

| SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | | QUAN | RATE | TOTAL | SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | QUAN | RATE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 50082 | From | To | 12 | $85.00 | $1,020.00 | 210191 2 | Gate Valve (rental) | 1 | $561.00 | $392.70 |
| 18-001302 | H2S Hazardous Atmosphere | | 1 | $357.00 | $357.00 | 1390012 | Test Pump | 1 | $591.00 | $413.70 |
| 597522 | BX 153 Flange | | 1 | $354.00 | $247.80 | 1340012 | injection pump | 1 | $422.00 | $295.40 |
| 52002 | 5k Corrosive equipment | | 1 | $1,279.00 | $895.30 | 640612 | injection stuffing box | 1 | $787.00 | $550.90 |
| 2002062 | 10$ saniero wire | | | $1,658.00 | $1,160.60 | 1020112 | pump in sub corrosive | 1 | $507.00 | $354.90 |
| 100011 2A | Halco Corrosive Valve (rental) | | 1 | $338.00 | $236.60 | 1320012 | downhole pump and hose | 1 | $170.00 | $119.00 |
| Reel Num | Down if Retailed | | | | | Reel Num | Num if Retailed | | | |
| 6044012 | tension jars (rental) | | 1 | $1,461.00 | $1,022.70 | 2102212 | quick test sub | 1 | 482.00 | 337.40 |
| 6044032 | tension jars accelerators (rental) | | 1 | $1,535.00 | $1,074.50 | 5022022 | 2 Daniel's KOT | 1 | $1,009.00 | $706.30 |
| | | | | | | 5029012 | 1 1/4" JDO | 1 | $255.00 | $178.50 |

Roundtrip Mileage Crew  Truck Number 13049  From    To
Roundtrip Mileage Equipment ☐ Warrior ☐ Commercial  From    To

| EMPLOYEE NAME | | HRS | | ON SITE NAME | | HRS | |
|---|---|---|---|---|---|---|---|
| Operator | Robert Berthet | 2E+05 | 12 | Operator | | | |
| Helper | Jeremy Meche | | 12 | Helper | | | |

CUSTOMER NAME (print)   Allan Green

**EXHIBIT 9**





# Warrior
## ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

## INVOICE

| | |
|---|---|
| Invoice Number: | SI-266445 |
| Invoice Date: | 2/29/2020 |
| Page: | 1 |

| | |
|---|---|
| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

**Bill To:**
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due:** 65,371.15

Lease & Well: OCSG 1449 D-29 WD80 D
County: OS
State: OS

| | |
|---|---|
| Job Start Date: | 2/12/2020 |
| Job End Date: | 2/19/2020 |
| Latitude: | |
| Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034485 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034485 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO034485 | 1.00 | Days | 247.80 | | 247.80 |
| 103002 | Surface Equip Rental-Days | SLBO034485 | 1.00 | Days | 364.00 | | 364.00 |
| 200208 | 0.125 Standard | SLBO034485 | 1.00 | Days | 332.50 | | 332.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034485 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034485 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034485 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 101400005 | R Series Flanges Seal Ring | SLBO034485 | 1.00 | Each | 106.40 | | 106.40 |
| 43200002 | High Press Stuffing Box Packin | SLBO034485 | 6.00 | Each | 12.50 | | 75.00 |
| 210191 | Gate Valve - Standard Service | SLBO034485 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034485 | 1.00 | Days | 413.70 | | 413.70 |
| 591302 | Chipping Tool 2" to 2 1/2" | SLBO034485 | 1.00 | Days | 141.40 | | 141.40 |
| 65001 | Lubricator Section 3" 5K | SLBO034485 | 1.00 | Days | 125.30 | | 125.30 |
| 1020012A | Pump-In Sub 5K | SLBO034485 | 1.00 | Days | 149.80 | | 149.80 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034485 | 1.00 | Days | 337.40 | | 337.40 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034486 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034486 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO034486 | 1.00 | Days | 247.80 | | 247.80 |
| 103002 | Surface Equip Rental-Days | SLBO034486 | 1.00 | Days | 364.00 | | 364.00 |
| 200208 | 0.125 Standard | SLBO034486 | 1.00 | Days | 332.50 | | 332.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034486 | 1.00 | Days | 236.60 | | 236.60 |

**EXHIBIT 9**



WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

# INVOICE

Invoice Number: SI-266445
Invoice Date: 2/29/2020
Page: 2

Due Date: Due upon Receipt
Customer No. 10534
P.O. No.:
AFE: FW205000
Location: 0969
Line of Business: 233

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due: 65,371.15**

Lease & Well: OCSG 1449 D-29 WD80 D
County: OS
State: OS

Job Start Date: 2/12/2020
Job End Date: 2/19/2020
Latitude:
Longitude:

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034486 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034486 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 210191 | Gate Valve - Standard Service | SLBO034486 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034486 | 1.00 | Days | 413.70 | | 413.70 |
| 135002 | Test Fluids (Glycol Hyd. Oil) | SLBO034486 | 148.00 | Gallon | 14.70 | | 2,175.60 |
| 65001 | Lubricator Section 3" 5K | SLBO034486 | 1.00 | Days | 125.30 | | 125.30 |
| 1020012A | Pump-In Sub 5K | SLBO034486 | 1.00 | Days | 149.80 | | 149.80 |
| 504607 | Tool String - 1 9/16" to 1 1 | SLBO034486 | 4.00 | Each | 471.80 | | 1,887.20 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034486 | 1.00 | Days | 337.40 | | 337.40 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034487 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034487 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO034487 | 1.00 | Days | 247.80 | | 247.80 |
| 103002 | Surface Equip Rental-Days | SLBO034487 | 1.00 | Days | 364.00 | | 364.00 |
| 200208 | 0.125 Standard | SLBO034487 | 1.00 | Days | 332.50 | | 332.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034487 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034487 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034487 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 503601 | Running Tools (special) thru 2 | SLBO034487 | 1.00 | Days | 207.90 | | 207.90 |
| 210191 | Gate Valve - Standard Service | SLBO034487 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034487 | 1.00 | Days | 413.70 | | 413.70 |
| 135002 | Test Fluids (Glycol Hyd. Oil) | SLBO034487 | 148.00 | Gallon | 14.70 | | 2,175.60 |
| 65001 | Lubricator Section 3" 5K | SLBO034487 | 1.00 | Days | 125.30 | | 125.30 |

WARRIOR ENERGY SERVICES
A SUPERIOR ENERGY SERVICES COMPANY

# INVOICE

Invoice Number: SI-266445
Invoice Date: 2/29/2020
Page: 3

Due Date: Due upon Receipt
Customer No. 10534
P.O. No.:
AFE: FW205000
Location: 0969
Line of Business: 233

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

**Amount Due: 65,371.15**

Lease & Well: OCSG 1449 D-29 WD80 D
County: OS
State: OS

Job Start Date: 2/12/2020
Job End Date: 2/19/2020
Latitude:
Longitude:

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 1020012A | Pump-In Sub 5K | SLBO034487 | 1.00 | Days | 149.80 | | 149.80 |
| 502202 | Daniel's DOT Kickover Tool 2 | SLBO034487 | 1.00 | Days | 706.30 | | 706.30 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034487 | 1.00 | Days | 337.40 | | 337.40 |
| 210180 | Tubing Stops AD2 - Thru 2 7/8 | SLBO034487 | 1.00 | Days | 193.20 | | 193.20 |
| 501902 | Junk Baskets thru 2 1/2" | SLBO034487 | 1.00 | Days | 207.90 | | 207.90 |
| 503601 | Running Tools (special) thru 2 | SLBO034487 | 1.00 | Days | 207.90 | | 207.90 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034488 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034488 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO034488 | 1.00 | Days | 247.80 | | 247.80 |
| 103002 | Surface Equip Rental-Days | SLBO034488 | 1.00 | Days | 364.00 | | 364.00 |
| 200208 | 0.125 Standard | SLBO034488 | 1.00 | Days | 332.50 | | 332.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034488 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034488 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034488 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 503601 | Running Tools (special) thru 2 | SLBO034488 | 1.00 | Days | 207.90 | | 207.90 |
| 43200001 | Low PSI Stuffing Box Packing | SLBO034488 | 6.00 | Each | 11.00 | | 66.00 |
| 210191 | Gate Valve - Standard Service | SLBO034488 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034488 | 1.00 | Days | 413.70 | | 413.70 |
| 25500009 | Bio degradable Wireline Spray | SLBO034488 | 8.00 | Each | 24.50 | | 196.00 |
| 65001 | Lubricator Section 3" 5K | SLBO034488 | 1.00 | Days | 125.30 | | 125.30 |
| 1020012A | Pump-In Sub 5K | SLBO034488 | 1.00 | Days | 149.80 | | 149.80 |
| 502202 | Daniel's DOT Kickover Tool 2 | SLBO034488 | 1.00 | Days | 706.30 | | 706.30 |

EXHIBIT 9

**INVOICE**

| | |
|---|---|
| Invoice Number: | SI-266445 |
| Invoice Date: | 2/29/2020 |
| Page: | 4 |

**A SUPERIOR ENERGY SERVICES COMPANY**

| | |
|---|---|
| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

Bill  To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX  77042
USA

**Amount Due:  65,371.15**

| | |
|---|---|
| Lease & Well: OCSG 1449 D-29 WD80 D | Job Start Date: | 2/12/2020 |
| County: OS | Job End Date: | 2/19/2020 |
| State: OS | Latitude: | |
| | Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034488 | 1.00 | Days | 337.40 | | 337.40 |
| 210180 | Tubing Stops AD2 - Thru 2 7/8 | SLBO034488 | 1.00 | Days | 193.20 | | 193.20 |
| 501902 | Junk Baskets thru 2 1/2" | SLBO034488 | 1.00 | Days | 207.90 | | 207.90 |
| 503601 | Running Tools (special) thru 2 | SLBO034488 | 1.00 | Days | 207.90 | | 207.90 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034488 | 13.00 | Hours | 85.00 | | 1,105.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034489 | 1.00 | Each | 386.75 | | 386.75 |
| 55752 | Flanges | SLBO034489 | 1.00 | Days | 247.80 | | 247.80 |
| 103002 | Surface Equip Rental-Days | SLBO034489 | 1.00 | Days | 364.00 | | 364.00 |
| 200208 | 0.125 Standard | SLBO034489 | 1.00 | Days | 332.50 | | 332.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034489 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034489 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034489 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 46123100 | 2.313" Packing High Temp Mol | SLBO034489 | 6.00 | Each | 25.90 | | 155.40 |
| 42623100 | ORing 2.313" R Safety Valve | SLBO034489 | 1.00 | Each | 25.90 | | 25.90 |
| 210191 | Gate Valve - Standard Service | SLBO034489 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034489 | 1.00 | Days | 413.70 | | 413.70 |
| 502901 | Pulling Tools -special- thru 2 | SLBO034489 | 1.00 | Days | 178.50 | | 178.50 |
| 65001 | Lubricator Section 3" 5K | SLBO034489 | 1.00 | Days | 125.30 | | 125.30 |
| 1020012A | Pump-In Sub 5K | SLBO034489 | 1.00 | Days | 149.80 | | 149.80 |
| 503601 | Running Tools (special) thru 2 | SLBO034489 | 1.00 | Days | 207.90 | | 207.90 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034489 | 1.00 | Days | 337.40 | | 337.40 |
| 210180 | Tubing Stops AD2 - Thru 2 7/8 | SLBO034489 | 1.00 | Days | 193.20 | | 193.20 |



**INVOICE**

| | |
|---|---|
| Invoice Number: | SI-266445 |
| Invoice Date: | 2/29/2020 |
| Page: | 5 |

**A SUPERIOR ENERGY SERVICES COMPANY**

| | |
|---|---|
| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

Bill  To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX  77042
USA

**Amount Due:  65,371.15**

| | |
|---|---|
| Lease & Well: OCSG 1449 D-29 WD80 D | Job Start Date: | 2/12/2020 |
| County: OS | Job End Date: | 2/19/2020 |
| State: OS | Latitude: | |
| | Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034490 | 14.00 | Hours | 85.00 | | 1,190.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034490 | 1.00 | Each | 416.50 | | 416.50 |
| 55752 | Flanges | SLBO034490 | 1.00 | Days | 247.80 | | 247.80 |
| 103002 | Surface Equip Rental-Days | SLBO034490 | 1.00 | Days | 364.00 | | 364.00 |
| 200208 | 0.125 Standard | SLBO034490 | 1.00 | Days | 332.50 | | 332.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034490 | 1.00 | Days | 236.60 | | 236.60 |
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034490 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034490 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 46123100 | 2.313" Packing High Temp Mol | SLBO034490 | 12.00 | Each | 25.90 | | 310.80 |
| 210191 | Gate Valve - Standard Service | SLBO034490 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034490 | 1.00 | Days | 413.70 | | 413.70 |
| 501302 | Chipping Tool 2" to 2 1/2" | SLBO034490 | 1.00 | Days | 141.40 | | 141.40 |
| 65001 | Lubricator Section 3" 5K | SLBO034490 | 1.00 | Days | 125.30 | | 125.30 |
| 1020012A | Pump-In Sub 5K | SLBO034490 | 1.00 | Days | 149.80 | | 149.80 |
| 503601 | Running Tools (special) thru 2 | SLBO034490 | 1.00 | Days | 207.90 | | 207.90 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034490 | 1.00 | Days | 337.40 | | 337.40 |
| 5008 | 5K Unit/Crew - BH Pressure | SLBO034490 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800130 | Hazardous Work Environment 35% | SLBO034491 | 1.00 | Each | 357.00 | | 357.00 |
| 55752 | Flanges | SLBO034491 | 1.00 | Days | 247.80 | | 247.80 |
| 103002 | Surface Equip Rental-Days | SLBO034491 | 1.00 | Days | 364.00 | | 364.00 |
| 200208 | 0.125 Standard | SLBO034491 | 1.00 | Days | 332.50 | | 332.50 |
| 100001A | 2"x2" HALCO Plug Valve 5K | SLBO034491 | 1.00 | Days | 236.60 | | 236.60 |

**EXHIBIT 9**



**INVOICE**

| Invoice Number: | SI-266445 |
| Invoice Date: | 2/29/2020 |
| Page: | 6 |

A SUPERIOR ENERGY SERVICES COMPANY

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

**Amount Due:** 65,371.15

| Lease & Well: OCSG 1449 D-29 WD80 D | Job Start Date: | 2/12/2020 |
| County: OS | Job End Date: | 2/19/2020 |
| State: OS | Latitude: | |
| | Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 504401 | Tension Jars 1-1/2"to 1-9/16 | SLBO034491 | 1.00 | Days | 1,022.70 | | 1,022.70 |
| 504403 | Tension Jar Accelerator | SLBO034491 | 1.00 | Days | 1,074.50 | | 1,074.50 |
| 46123100 | 2.313" Packing High Temp Mol | SLBO034491 | 6.00 | Each | 25.90 | | 155.40 |
| 210191 | Gate Valve - Standard Service | SLBO034491 | 1.00 | Days | 392.70 | | 392.70 |
| 133001 | Hydro Static Test Pump w tank | SLBO034491 | 1.00 | Days | 413.70 | | 413.70 |
| 65001 | Lubricator Section 3" 5K | SLBO034491 | 1.00 | Days | 125.30 | | 125.30 |
| 1020012A | Pump-In Sub 5K | SLBO034491 | 1.00 | Days | 149.80 | | 149.80 |
| 503601 | Running Tools (special) thru 2 | SLBO034491 | 1.00 | Days | 207.90 | | 207.90 |
| 210221 | Test/Bleed Sub - Corrosive Ser | SLBO034491 | 1.00 | Days | 337.40 | | 337.40 |
| 21625000 | 2.5" Equalizing Sub H Assy | SLBO034491 | 1.00 | Each | 403.20 | | 403.20 |
| 3762310C | 2.313" Lk Mndrl X80XN CERT As | SLBO034491 | 1.00 | Each | 2,348.50 | | 2,348.50 |
| 52025000 | 2.5" Plug Type D Assy | SLBO034491 | 1.00 | Each | 1,048.60 | | 1,048.60 |
| 26515003 | 1.5" Go Devil 5' | SLBO034492 | 1.00 | Each | 466.20 | | 466.20 |
| 79512501 | 0.108" 0.125" 1 1/4" Rope | SLBO034492 | 1.00 | Each | 211.40 | | 211.40 |
| 32015000 | 1.5" Knuckle Joint | SLBO034492 | 2.00 | Each | 354.20 | | 708.40 |
| 94515001 | 1.5" Stem | SLBO034492 | 1.00 | Each | 171.50 | | 171.50 |
| 94515002 | 1.5" Stem | SLBO034492 | 2.00 | Each | 189.00 | | 378.00 |
| 87023100 | 2.313" Run Tool Assy | SLBO034492 | 1.00 | Each | 1,922.90 | | 1,922.90 |
| 61025000 | 2.5" DX Pull Tool Prong | SLBO034492 | 1.00 | Each | 153.30 | | 153.30 |
| 5012 | 5K Unit/Crew- Other | SLBO034493 | 12.00 | Hours | 85.00 | | 1,020.00 |
| 1800121 | Environmental Protection Chg | SLBO034493 | 1.00 | Each | 259.00 | | 259.00 |
| 98210013 | Redress-10" Sheave Stuf Box | SLBO034493 | 2.00 | Each | 161.70 | | 323.40 |

---



**INVOICE**

| Invoice Number: | SI-266445 |
| Invoice Date: | 2/29/2020 |
| Page: | 7 |

A SUPERIOR ENERGY SERVICES COMPANY

Bill To:
FIELDWOOD ENERGY LLC
2000 W. SAM HOUSTON PARKWAY
SUITE 1200
HOUSTON, TX 77042
USA

| Due Date: | Due upon Receipt |
| Customer No. | 10534 |
| P.O. No.: | |
| AFE: | FW205000 |
| Location: | 0969 |
| Line of Business: | 233 |

**Amount Due:** 65,371.15

| Lease & Well: OCSG 1449 D-29 WD80 D | Job Start Date: | 2/12/2020 |
| County: OS | Job End Date: | 2/19/2020 |
| State: OS | Latitude: | |
| | Longitude: | |

| Item Code | Description | Ticket # | Qty | UOM | Unit Amt | Disc % | Net Amount |
|---|---|---|---|---|---|---|---|
| 109010003 | 3" Redress Kit Sngl 10K Corr | SLBO034493 | 1.00 | Each | 876.00 | | 876.00 |
| 1090700001 | Redress Kit - Halco Valve - 5 | SLBO034493 | 1.00 | Each | 150.00 | | 150.00 |
| 210185 | Equipment Sling - Per Job | SLBO034493 | 6.00 | Job | 26.60 | | 159.60 |
| 20300 | Auto/Pickup | SLBO034493 | 170.00 | Mile | 1.50 | | 255.00 |

**REMIT PAYMENTS TO:**
Warrior Energy Services Corp.
Department 2114
P.O. Box 122114
Dallas, TX 75312-2114

For billing questions, please call: (337) 837-2956

| Total Discount | 0.00 | Net Invoice | 65,371.15 |
| | | Freight: | 0.00 |
| | | Tax | 0.00 |
| | | Total | 65,371.15 |

The Services (as defined in the Terms) related to this Standard Invoice shall be governed exclusively by the Warrior Energy Services Corporation Customer Agreement General Terms and Conditions(the"Terms"), which are expressly incorporated herin by reference. The Terms are available upon request and at Warrior's website (<http://www.superiorenergy.com/subsidiary/warrior/>). Acceptance of the Terms shall be by acknowledgment as described in Section 1 of the Terms, including without limitation by beginning performance.

**EXHIBIT 9**



EXHIBIT 9





**EXHIBIT 9**



EXHIBIT 9

## Daily Operations Report (1)

**WARRIOR ENERGY SERVICES**
A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
110 BERCEBEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 837-714-2110
Toll Free: 800-741-0086

We hereby request Superior Energy Services, LLC to come to the location of:

**DAILY OPERATIONS REPORT**

BSP-20-0074   SLBO   34491

FIELDWOOD ENERGY
WELL NAME: WD 80 D-29
AFE: FW 203 005 60AZZA
ENGINEER:
GL.ACCT.:
ROUTING ID#: 390030

$ 10,237.60

CUSTOMER NAME: Fieldwood

WORK ORDER NO. / CUSTOMER ORDER NO. / TODAY'S DATE: 2 / 18 / 20

LEASE: OCSG-1449   FIELD: WD-80 D
PARISH/COUNTY: O/S   STATE: La   WELL NO: D-29

| Lock Type | Haute Size | Setting Depth | Valve | Sheen | Spacers | Equipment Out | Device | | Tubing Info | Tbg. Connection | Tubing Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | 9510' w/m | D-Plug | | | X | ☐ PULLED ☑ True | 850 Casing PSI | 2 9/16 5 M R-27 | 2 7/8 6.4 |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1016 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW ☐ REVISED |

$9,693.30

Attend morning safety meeting and review JSA. Inspect equipment. Test surface equipment to 2500 psi. Good test. Rih w/ 2.313 DXX plug. Was able to get down without sitting down. Sat down in nipple at 9510'. Jar down 30 times before making a pickup to check if it was latched. Pulled a 400 lb. bind over pickup weight. Jar down 20 more times. Started to jar up to shear bottom pin. Pin not shearing. Stopped after 1 hour to rest wire. Continue trying to shear off. Stopped after 1 hour to make calls. At this point there is still good jar action. Took a 30 minute break to make more calls. Continue trying to shear off. Can see jars opening, but not closing. After 30 minutes lost all jar action. Make calls. Close w/v rams and bleed off. Put a 5 X 1 1/2 go-devil on line. Stab back on and then open rams to drop go-devil. Line cut. Pooh. All wire came back. Lay down lubricator. R/D all equipment. Flange off tree and put tree flange back on. Secure all equipment. Housekeeping around work area.
There is scale on tubing walls.
Toolstring in hole - 6' X 1 1/2' rope socket, 3' X 1 1/2' stem, 8' X 1 1/2' knuckle joint, 5' X 1 1/2' stem, 5' X 1 1/2' stem, 8' X 1 1/2' knuckle joint, 5' X 1 1/2' spang jars. All fishing necks are 1 3/8'.
5' X 1'1/2' go-devil - 1 3/8' fishing neck.
X-lock serial # 10X014.

| SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | | | | | | SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80022 | From | to | | 12 | $85.00 | $1,020.00 | 210912 | Gate Valve (rental) | | $591.00 | $392.70 |
| 15-001302 | H2S Hazardous Atmosphere | | 1 | 357.20 | 357.20 | 1330012 | Test Pump | | $591.00 | $413.70 |
| 557522 | 2 9/16" fem Flange | | 1 | $364.00 | $247.80 | | | | | |
| 52002 | 5x surface equipment | | 1 | $364.00 | 364.00 | 850012 | extra lubricator | | $179.00 | $125.30 |
| 2002082 | .108 standard wire | | 1 | $475.00 | $332.50 | 1020012 A | pump in sub | | $214.00 | $149.80 |
| 100011Z A | Halco Corrosive Valve (rental) | | 1 | $338.00 | $236.60 | 5036012 | 2 1/2" x-line rt | | $297.00 | $207.90 |
| 5044012 | tension jars (rental) | | | $1,461.00 | $1,022.70 | 2102212 | quick test sub | | 492.00 | 337.40 |
| 5044032 | tension jars accelerators (rental) | | | $1,535.00 | $1,074.50 | 216-250-002 | X equalizing sub | | $578.00 | $403.20 |
| 461-231-002 | 2.313 mealy packing - 8 pcs | | 6 | 25.90 | $155.40 | 376-231-002 | 2.131 cert. x-lock | | $3,355.00 | $2,348.50 |
| | | | | | | | 520-250-002 | D-plug | | $1,498.00 | $1,048.60 |

Roundtrip Mileage: Crew ___ Truck Number: 13049 From ___ To ___
Roundtrip Mileage: Equipment ☐ Warrior ☐ Commercial From ___ To ___

| EMPLOYEE NAME | | | | EMPLOYEE NAME | | | |
|---|---|---|---|---|---|---|---|
| Operator | Robert Berthel | 2E+05 | 12 | Operator | | | |
| Helper | Jeremy Meche | | 12 | Helper | | | |

CUSTOMER NAME (print): ANN GREEN

## Daily Operations Report (2)

**WARRIOR ENERGY SERVICES**
A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
110 BERCEBEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 714-2120
Toll Free: 800-741-0086

We hereby request Superior Energy Services, LLC to come to the location of:

**DAILY OPERATIONS REPORT**

BSP-20-0074   SLBO   34492

FIELDWOOD ENERGY
WELL NAME: WD 80 D-29
AFE: FW 205 005 60AZZA
ENGINEER:
GL.ACCT.:
ROUTING ID#: 390030

$ 4011.70

CUSTOMER NAME: Fieldwood

WORK ORDER NO. / CUSTOMER ORDER NO. / TODAY'S DATE: 2 / 18 / 20

LEASE: OCSG-1449   FIELD: WD-80 D
PARISH/COUNTY: O/S   STATE: La   WELL NO: D-20

| Lock Type | Haute Size | Setting Depth | Valve | Sheen | Spacers | Equipment Out | Device | | Tubing Info | Tbg. Connection | Tubing Size |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | 9510' w/m | D-Plug | | | X | ☐ PULLED ☑ True | 850 Casing PSI | 2 9/16 5 M R-27 | 2 7/8 6.4 |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1016 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW ☐ REVISED |

$1,935.50

Toolstring and go-devil left in hole.

| SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | | | | | | SERVICE CODE | SERVICE, RENTALS & THIRD PARTIES | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | | | | | | | | | |
| 285-150-032 | 5' X 1/1/2' go-devil | | 1 | $695.00 | $466.20 | | | | | |
| 795-125-012 | 6' X 1 1/2' rope socket w/ brass wedge | | 1 | $302.00 | $211.40 | | | | | |
| 320-150-002 | 8' X 1 1/2' knuckle joints - 2 | | 2 | 354.20 | $708.40 | | | | | |
| 945-150-012 | 3' X 1 1/2' stem | | 1 | $245.00 | $171.50 | | | | | |
| 945-150-022 | 5' X 1 1/2' stem - 2 | | 2 | 189.00 | $378.00 | | | | | |
| 470-231-002 | 2.313 X Line, Running Tool | | 1 | 2701.00 | 1920.90 | | | | | |
| 110-250-002 | DX Pulling Prong | | 1 | 219.00 | 153.30 | | | | | |

Roundtrip Mileage: Crew ___ Truck Number: 13049 From ___ To ___
Roundtrip Mileage: Equipment ☐ Warrior ☐ Commercial From ___ To ___

| Operator | Robert Berthel | 2E+05 | | Operator | | | |
|---|---|---|---|---|---|---|---|
| Helper | | | | Helper | | | |

CUSTOMER NAME (print): ANN GREEN

**EXHIBIT 9**

## WARRIOR ENERGY SERVICES

A SUPERIOR ENERGY SERVICES COMPANY

SLICKLINE - OFFSHORE
116 BERCEGEAY RD.
BROUSSARD, LA. 70518
PHONE: (337) 714-2120
FAX: (337) 837-714-2110
Toll Free: 800-741-9008

**DAILY OPERATIONS REPORT**

SLBO 34493

We hereby request Superior Energy Services, LLC to come to the location on:

Office Use Only

WORK ORDER NO. 65T-20-0024

TODAY'S DATE 2 19 20

FIELDWOOD ENERGY

Invoice Number MB

**# 3043.00**

$2,803.80

| CUSTOMER NAME | | LEASE | FIELD | |
|---|---|---|---|---|
| Fieldwood | | OCSG-1449 | | WO-80 D |
| BILLING ADDRESS | | PARISH/COUNTY | STATE | WELL NO. |
| | | O/S | La | D-29 |

AND HEREBY AGREE THAT ITS WORK SHALL BE PERFORMED TO TERMS AND CONDITIONS ON REVERSE SIDE.

| Lock Type | Plugs Size | Setting Depth | Valve | Size | Anchor | Equalizer Size | Device | Tubing O.D. 2 7/8 | Size Connection | Tubing 8.4 |
|---|---|---|---|---|---|---|---|---|---|---|
| X | 2.313 | 9510' wlm | D-Plug | | | X | FILLED 850 RUN | 2 9/16 5 M R-27 | | |

| Boat Name | Unit Number | Power Pack Number | Tool Box Number | Reel Number | JSA Meeting |
|---|---|---|---|---|---|
| 10k rack - 1016 | 843 | 995 | 2257 | test pump - 1281 | ☑ NEW ☐ REVISED |

Attend morning safety meeting. Ride boat from location to dock at grand isle. Travel to Broussard shop.

| SERVICE CODE | SERVICE / RENTAL & 3RD PARTIES | | QTY | PRICE | AMOUNT | SERVICE CODE | SERVICE / RENTAL & 3RD PARTIES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50122 | From | To | 12 | $85.00 | $1,020.00 | | | | | | |
| 18-0012112 | enviromental protection charge | | 1 | $259.00 | $259.00 | | | | | | |
| 982-100-132 | Stuffing box redress - 2 kits | | 2 | 161.70 | $323.40 | | | | | | |
| 1090-100-032 | corrosive Wireline redress | | 1 | $876.00 | 876.00 | | | | | | |
| 1090-700-002 | Halco valve Redress | | 1 | $150.00 | 150.00 | | | | | | |
| 2101852 | Equipment sling charge | | 6 | 26.60 | 159.60 | | | | | | |

| 203002 | Roundtrip Mileage Crew | Truck Number 13049 | From | Grand Isle | | To | Broussard | 170 | $1.50 | $255.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Roundtrip Mileage Equipment | ☐ Warrior ☐ Commercial | From | | | To | | | | |

| EMPLOYEE NAME | | | | | REGULAR TIME | | | |
|---|---|---|---|---|---|---|---|---|
| Operator | Robert Berthel | 2E+05 | | | | 12 | 4 | Operator |
| Helper | Jeremy Meche | | | | | 12 | 4 | helper |

CUSTOMER NAME (print)
ALLAN GREEN

EXHIBIT 9