# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA  70037
(504) 934-6610

**Received From :**
LUGENBUHL, WHEATON, PECK
601 POYDRAS ST., SUITE 2775
NEW ORLEANS, LA  70130-6041

**First MORTGAGOR**

| FIELDWOOD ENERGY LLC |
|---|

**First MORTGAGEE**

| WORKSTRINGS INTERNATIONAL LLC |
|---|

—

Index Type :   MORTGAGE                    **File # :** 2020-00004013

Type of Document : MATERIALMANS LIEN

                                            **Book :**  778       **Page :**  431

Recording Pages :         64

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for
Plaquemines Parish, Louisiana.

On (Recorded Date) : 10/02/2020

At (Recorded Time) : 11:39:41AM

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 10/02/2020 at 11:39:41
Recorded in Book  778  Page  431
File Number 2020-00004013

Deputy Clerk

Doc ID - 005343550064

**Return To :**

Do not Detach this Recording Page from Original Document          **EXHIBIT 1**

| | |
|---|---|
| FILED: | Plaquemines Parish,<br>Bureau of Ocean Energy Management |
| LEASE NO.: | OCS-G-27278 |
| AREA/BLOCK: | MC 519 |
| OPERATOR: | BP Exploration & Production Inc. |
| LESSEE: | Red Willow Offshore, LLC; Houston<br>Energy Deepwater Ventures I; Fieldwood<br>Energy, LLC |
| AMOUNT: | $1,888,261.63 |

## OIL WELL LIEN AFFIDAVIT, NOTICE OF
## CLAIM OF LIEN AND STATEMENT OF PRIVILEGE

**STATE OF TEXAS**

**COUNTY OF HARRIS**

      **BEFORE ME,** the undersigned authority, personally came and appeared:

### JEAN PAUL OVERTON

who, after being duly sworn, did depose and say:

      1.     He is the Assistant General Counsel and authorized agent of Workstrings International, L.L.C. ("Workstrings"), 1111 North Loop West, Suite 140, Houston, Texas 77008, and he is duly authorized to make and is making this affidavit for and on behalf of Workstrings.

      2.     Workstrings is in the business of furnishing labor, equipment, machinery, and materials, and related services in support of the development, exploration, maintenance, operation, and abandonment of oil and gas well(s).

      3.     In connection with its business, Workstrings contracted to supply services, labor, equipment, materials and supplies and related services used in well operation, production, drilling and abandonment to Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042 ("Fieldwood").

      4.     Between approximately January 1, 2020 through April 15, 2020 (the "Applicable Period"), Workstrings supplied goods, equipment, supplies, services, materials and related services to Fieldwood in connection with the operation, including drilling, completing, testing, production, reworking or abandoning of certain wells located in Lease No. OCS-G-27278, Mississippi Canyon, Block 519, off the coast of Plaquemines Parish, State of Louisiana (the "Lease").

      5.     As of the present date, a remaining principal amount of $1,888,261.63 is due and owing on Invoice Nos. 65975L, 66576L, 66578L, 66586L, 66589L, 66593L, 66594L, 66678L,

EXHIBIT 1

67015L, 67016L, 67017L, 67019L, 67227L, 67736L, 67760L and 67992L (collectively, the "Invoices") for those certain goods, equipment, supplies and services provided by Workstrings to the Lease during the Applicable Period, together with accruing contractual interest, plus attorneys' fees and costs. True and correct copies of the Invoices are attached hereto and incorporated herein, *in globo*, as Exhibit A.

6.    At all relevant times hereto, the labor, equipment, supplies and services provided by Workstrings were used for or in connection with the drilling, exploration, development, operation, and/or abandonment of the Lease.

7.    As evidenced by the records of the United States Department of Interior, Bureau of Ocean Energy Management (the "BOEM"), BP Exploration & Production Inc. ("BEP"), BOEM Company Number 02481, was at all relevant times and remains the operator of the above-referenced Lease.

8.    This Oil Well Lien Affidavit is made for the purpose of securing payment of the debt owed by Fieldwood to Workstrings as described herein and is made in accordance with La. R.S. 9:4861, *et seq.*, and all other applicable laws for the purposes of preserving the liens and privileges granted by law to Workstrings on the following: (1) the Lease described above, and any wells located on the Lease; (2) the operating interest of the operator of the Lease, BEP, and the operating interest of any participating lessee(s) therein, together with such parties' interest in any (a) well(s), building, tank, leasehold pipeline, platforms, machinery, flowlines, gathering lines, and other related equipment and other construction or facility located thereon, (b) all movables used in the operation of the well attached thereto or located on the Lease and/or well site, including, but not limited to, monitoring, measuring, metering and control equipment, appurtenances, appliances, equipment and other structures, and (c) tract of land, servitude or other lease described in La. R.S. 9:4861(12)(c) covering the Lease; (3) a drilling or other rig located at the Lease, if the rig is owned by the operator of the Lease, BEP; (4) all hydrocarbons produced from the operating interest of the operator of the Lease, BEP, and the operating interest of any participating lessee(s) therein without limitation, Red Willow Offshore, LLC, Houston Energy Deepwater Ventures I, and Fieldwood Energy, LLC; and (5) the proceeds received by, and the obligations owed to, any lessee or operating interest from the disposition of hydrocarbons subject to the privilege for the amount due for the labor, supplies, and services, in principal and interest, and for the cost of preparing and recording the privilege, or any notice of *lis pendens* and contractual or statutory attorneys' fees.

EXHIBIT 1

9.      That this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being filed in the Mortgage Records of Plaquemines Parish, State of Louisiana and with the BOEM.

10.     That a copy of this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being delivered to the lessee(s) and Operator(s) of the Lease at the following: (a) Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042; (b) Fieldwood Energy, LLC, through its registered agent, Capital Corporate Services, Inc., 8550 United Plaza Building II, Ste. 305, Baton Rouge, LA 70809; (c) BP Exploration & Production Inc.      17220       Katy        Freeway,       Suite        100 Houston, TX 77094; (d) BP Exploration & Production Inc., through its registered agent C T Corporation Systems, 3867 Plaza Tower Drive, Baton Rouge, LA 70816; (e) Red Willow Offshore, LLC, 14933 Highway 172, Post Office Box 369, Ignacio, CO 81137; (f) Red Willow Offshore, LLC, through its registered agent, C T Corporation Systems, 3867 Plaza Tower Drive, Baton Rouge, LA 70816; (g) Houston Energy Deepwater Ventures V., 1200 Smith, Suite 2400, Houston , TX 77002; and (h) Houston Energy Deepwater Ventures V., through its registered agent, Taylor V Cooksey, 6363 Woodway, Ste 610, Houston, TX 77057.

Thus done and signed in Houston, Texas on this 25th day of August, 2020.

Workstrings International, L.L.C.

By: _____
Name: Jean Paul Overton
Its: Assistant General Counsel and Authorized Agent

SWORN TO AND SUBSCRIBED BEFORE
ME THIS 25 DAY OF AUGUST 2020.

_____
NOTARY PUBLIC

JENNIFER MATTHEWS
Notary ID #129908536
My Commission Expires
August 4, 2022

- 3 -

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 67992L**
30-Jun-2020



APACH1000
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 04-Jan-2020 thru 15-Apr-2020 | 519061 |
| Area/Block | Lease: | Well: |
| MC 519 | 27278 | GENOVESA #3 |
| AFE: | PO No: | ETC: |
| FW202002 | | Order By: |

| LINE NO. | QTY | DESCRIPTION | UNIT COST | TOTAL |
|---|---|---|---|---|
| 1 | 1.00 | REPAIR: RECUTS & REFACES ON GTM69 LANDING STRING, RANGE 3 (WS43-32) RECUTS - 13 REFACES - 35 PGS 3-4 | 12,702.00 | 12,702.00 |
| 2 | 1.00 | REPAIR: REFACES ON GTM69 LANDING STRING (WS43-14) & REFACES ON NC38 DRILL PIPE (WS37-01) REFACES - 5 PGS 5-8 | 313.00 | 313.00 |
| 3 | 1.00 | REPAIR: RECUTS ON CTM57 DRILL PIPE, RANGE 3 (WS42-16) RECUTS - 69 PGS 9-12 | 23,391.00 | 23,391.00 |
| 4 | 1.00 | REPAIR: RECUTS & REFACES ON VARIOUS TOOLS PG'S 13-32 | 9,368.00 | 9,368.00 |
| 5 | 1.00 | REPAIR: REPLACE PARTS ON VALVES WS30-3056, 2486, 3207, 3208, WS29-2202 PGS 33-39 | 1,526.34 | 1,526.34 |
| 6 | 1.00 | NOT RETURNED / DAMAGED (7) VARIOUS PROTECTORS | 436.00 | 436.00 |

| | |
|---|---|
| SUB TOTAL | 47,736.34 |
| AMOUNT DUE... | US$ 47,736.34 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

**BANK DETAILS**
Account Name: Workstrings International, L.L.C.
Account Number: 452-7936827
Bank Name: Wells Fargo Bank, N.A.
Bank Address: 420 Montgomery St., San Francisco, CA 94104
SWIFT Code: WFBIUS6S
Wire Routing: 121000248
ACH Routing: 121000248

**FOR EQUIPMENT DAMAGED BEYOND REPAIR**
If this invoice includes a charge for damage beyond repair, then upon payment of this invoice, Customer shall have thirty (30) days within which to provide written notice to Workstrings of its intent to retrieve and take possession of any damaged beyond repair equipment. The notice must provide a date certain upon which retrieval will occur and, in any event, retrieval must occur within sixty (60) days of payment of this invoice. Customer is solely responsible for all costs and expenses incurred for the retrieval and disposition of the damaged beyond repair equipment including, without limitation, the loading, unloading, transportation, and disposal thereof. Unless otherwise agreed, should Customer fail to provide written notice as required by this paragraph, or after having provided notice should Customer fail to retrieve the damaged beyond repair equipment within sixty (60) days of payment of this invoice, Workstrings shall be at liberty to dispose of the damaged beyond repair equipment in any manner it deems appropriate and shall be without any obligation or responsibility to Customer as regards the damaged beyond repair equipment, its disposal, or its disposition."



EXHIBIT
A

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover these cost."

Page 1 of 1                                                                 L-BROUSSARD

---

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66594I**
17-Apr-2020



INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 19-Feb-2020 - 29-Feb-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
| MR. JACOB SEAL | M.C. 519 | 27278 |
| PHONE: | WELL: | AFE: |
| 281-677-5433 | GENOVESA #3 | FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| **L371722** | | DELIVERED:   January 4, 2020 | | | | | |
| 1 | 378.00 | 12 JL(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") 95% RBW + RUST GRIP WS37-01(1); | 02/19/2020 02/27/2020 | 9 | 0.11 | | 384.43 |
| 1 | 346.50 | 11 JL(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") 95% RBW + RUST GRIP WS37-01(1); | 02/19/2020 02/29/2020 | 11 | 0.11 | | 430.70 |
| **L372095** | | DELIVERED:   January 23, 2020 | | | | | |
| 1 | 20115.00 | 447 JL(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 02/19/2020 02/29/2020 | 11 | 0.37 | | 82,753.11 |
| **L373017** | | DELIVERED:   February 1, 2020 | | | | | |
| 1 | 31.50 | LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS SERIAL NUMBER NAH43519 WS43-14(1); | 02/19/2020 02/29/2020 | 11 | 0.68 | | 233.89 |
| **L372381** | | DELIVERED:   February 4, 2020 | | | | | |
| 1 | 7476.00 | 168 JL(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 02/19/2020 02/29/2020 | 11 | 0.74 | | 61,101.35 |
| | | | **SUB TOTAL** | | | | 144,903.48 |

Page 1 of 2

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL** — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66594**

17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>19-Feb-2020 - 29-Feb-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519061 |
| ORDERED BY:<br>MR. JACOB SEAL | AREA/BLOCK:<br>M.C. 519 | LEASE/OCSG:<br>27278 |
| PHONE:<br>281-677-5433 | WELL:<br>GENOVESA #3 | AFE:<br>FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

**AMOUNT DUE...** **US$ 144,903.48**

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

Page 2 of 2

**WORKSTRINGS INTERNATIONAL** — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66593**

17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>19-Feb-2020 - 29-Feb-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519061 |
| ORDERED BY:<br>MR. JACOB SEAL | AREA/BLOCK:<br>M.C. 519 | LEASE/OCSG:<br>27278 |
| PHONE:<br>281-677-5433 | WELL:<br>GENOVESA #3 | AFE:<br>FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371745 | | DELIVERED: January 6, 2020 | | | | | |
| 1 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' 31919; WS19-2365; WS19-3189; | 02/19/2020 02/29/2020 | 11 | 34.00 | | 1,122.00 |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 11' WS19-560; | 02/19/2020 02/29/2020 | 11 | 34.00 | | 374.00 |
| 3 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 15258(S); 31553; | 02/19/2020 02/29/2020 | 11 | 34.00 | | 748.00 |
| 4 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47250; WS19-559; | 02/19/2020 02/29/2020 | 11 | 34.00 | | 748.00 |
| 5 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 29251; | 02/19/2020 02/27/2020 | 9 | 34.00 | | 306.00 |
| 5 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 17364(S); 23982; WS19-916; | 02/19/2020 02/29/2020 | 11 | 34.00 | | 1,122.00 |
| 6 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' 14014(S); 14209(S); 14718; | 02/19/2020 02/29/2020 | 11 | 34.00 | | 1,122.00 |
| 7 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2668; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 8 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6019; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| L371817 | | DELIVERED: January 9, 2020 | | | | | |
| 2 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7475; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 3 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7478; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |

Page 1 of 14

**EXHIBIT 1**

WORKSTRINGS INTERNATIONAL · A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665931**

17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 19-Feb-2020 - 29-Feb-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6033; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 2,598.75 |
| 5 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3482; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 2,598.75 |
| 6 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2519; | 02/19/2020 02/29/2020 | 11 | 487.50 | | 5,362.50 |
| 8 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 9 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-6030; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 2,598.75 |
| 10 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 02/19/2020 02/29/2020 | 11 | 487.50 | | 5,362.50 |
| 12 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12512; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 13 | 4.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; WS26-4045; WS26-4047; WS26-6167; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 8,624.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724; WS26-7885; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 4,312.00 |
| 15 | 3.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5411; WS19-5413; WS19-5416; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 7,796.25 |
| 16 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6022; | 02/19/2020 02/29/2020 | 11 | 45.00 | | 495.00 |

Page 2 of 14

WORKSTRINGS INTERNATIONAL · A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665931**

17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 19-Feb-2020 - 29-Feb-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372093 | | DELIVERED: January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| L372094 | | DELIVERED: January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 2 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 02/19/2020 02/29/2020 | 11 | 173.25 | | 1,905.75 |
| L372151 | | DELIVERED: January 24, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2695; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 2 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN WS26-10737; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 3 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-6533; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 2,598.75 |
| L372339 | | DELIVERED: January 31, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' WS19-2362; | 02/19/2020 02/29/2020 | 11 | 34.00 | | 374.00 |
| 2 | 1.00 | CROSSOVER SUB: 3 1/2" 8RD EUE BOX X NC38 (3 1/2" IF) PIN WS26-5600; | 02/19/2020 02/29/2020 | 11 | 50.00 | | 550.00 |
| L372477 | | DELIVERED: February 8, 2020 | | | | | |

Page 3 of 14

EXHIBIT 1

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665931**
17-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 19-Feb-2020 - 29-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-3056; | 02/19/2020 02/25/2020 | 4 | 1,000.00 | 6,000.00 / 3 days | 10,000.00 |
| 1 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; | 02/19/2020 02/29/2020 | 8 | 1,000.00 | 6,000.00 / 3 days | 14,000.00 |
| 2 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2202; | 02/19/2020 02/25/2020 | 4 | 390.00 | 2,340.00 / 3 days | 3,900.00 |
| 3 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 02/19/2020 02/29/2020 | 8 | 301.88 | 1,811.25 / 3 days | 4,226.29 |
| 4 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 02/19/2020 02/29/2020 | 8 | 301.88 | 1,811.25 / 3 days | 4,226.29 |
| 5 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS24-4189; | 02/19/2020 02/29/2020 | 8 | 241.50 | 1,449.00 / 3 days | 3,381.00 |
| 6 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 02/19/2020 02/29/2020 | 8 | 241.50 | 1,449.00 / 3 days | 3,381.00 |
| L372483 | | DELIVERED:    February 8, 2020 | | | | | |
| 1 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 02/19/2020 02/29/2020 | 8 | 487.50 | 2,925.00 / 3 days | 6,825.00 |
| L372485 | | DELIVERED:    February 8, 2020 | | | | | |
| 1 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 02/19/2020 02/29/2020 | 8 | 301.88 | 1,811.28 / 3 days | 4,226.32 |
| 2 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 02/19/2020 02/29/2020 | 8 | 301.88 | 1,811.28 / 3 days | 4,226.32 |
| L372517 | | DELIVERED:    February 10, 2020 | | | | | |

---



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665931**
17-Apr-202

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 19-Feb-2020 - 29-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 2.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6659; WS24-6659; | 02/19/2020 02/29/2020 | 8 | 45.00 | 450.00 / 5 days | 1,440.00 |
| L372706 | | DELIVERED:    February 20, 2020 | | | | | |
| 1 | 3.00 | TOP DRIVE SAVER SUB: (NC77 (SPLINED) PIN X GTM69 PIN 10" O.D. 4" I.D. 7.350" SH/SH LONG) (PRICED PER QUOTE 2905L) SS-3128; SS-3127; SS-3128; | | | | 21,840.00/Sale | 21,840.00 |
| L372753 | | DELIVERED:    February 23, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' UC WS19-6037; | 02/23/2020 02/29/2020 | 2 | 236.25 | 2,362.50 / 5 days | 2,835.00 |
| 2 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 02/23/2020 02/29/2020 | 2 | 108.50 | 1,085.00 / 5 days | 1,302.00 |
| 3 | 1.00 | RETURN INSPECTION: 3 TOOL CONNECTIONS @ $24/EA AND 1 PUP JOINT @ $100/EA. 951300(1); | | | | 172.00 | 172.00 |
| L372777 | | DELIVERED:    February 24, 2020 | | | | | |
| 1 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 02/24/2020 02/29/2020 | 1 | 50.00 | 500.00 / 5 days | 1,100.00 |
| L373166 | | DELIVERED:    February 1, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 02/19/2020 02/29/2020 | 11 | 69.00 | | 759.00 |
| 2 | 1.00 | CROSSOVER SUB: CTM443 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 02/19/2020 02/29/2020 | 11 | 133.00 | | 1,463.00 |

**EXHIBIT 1**

WORKSTRINGS INTERNATIONAL · A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66593I**
17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 19-Feb-2020 - 29-Feb-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 4 1/2" BN CENTER LATCH 41484; | 02/19/2020 02/29/2020 | 11 | 45.00 | | 495.00 |
| 4 | 1.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS WS31-2448; | 02/19/2020 02/29/2020 | 11 | 50.00 | | 550.00 |
| 5 | 1.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1391; | 02/19/2020 02/29/2020 | 11 | 250.00 | | 2,750.00 |
| 6 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 7 | 1.00 | DRILL COLLAR LIFT SUB: 6 5/8" FH BOX W/ 150 TON PADEYE 10" O.D. 36" OAL LONG WS24-6306; | 02/19/2020 02/29/2020 | 11 | 46.50 | | 511.50 |
| 8 | 1.00 | DPXO FH SUB (PXP): 6 5/8" FH PIN X 6 5/8" FH PIN 8 1/2" O.D. 4 1/4" I.D. 52" LONG WS26-12676; | 02/19/2020 02/29/2020 | 11 | 69.00 | | 759.00 |
| 9 | 1.00 | BHXO FH SUB (BXP): 6 5/8" FH (BB) BOX X CTM43 PIN 8 3/4" X 5 1/4" O.D. 3 1/4" I.D. 57" LONG WS26-3327; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 10 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM43 PIN WS26-3729; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 11 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" IF) PIN WS26-6613; | 02/19/2020 02/29/2020 | 11 | 112.00 | | 1,232.00 |
| L373017 | | DELIVERED: February 1, 2020 | | | | | |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 02/19/2020 02/29/2020 | 11 | 418.00 | | 4,598.00 |

Page 6 of 14

WORKSTRINGS INTERNATIONAL · A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66593I**
17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 19-Feb-2020 - 29-Feb-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104; | 02/19/2020 02/29/2020 | 11 | 330.00 | | 7,260.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5115; | 02/19/2020 02/29/2020 | 11 | 330.00 | | 3,630.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 02/19/2020 02/29/2020 | 11 | 308.00 | | 3,388.00 |
| 6 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 02/19/2020 02/29/2020 | 11 | 115.00 | | 1,265.00 |
| 8 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH // FH XT / GTM69 44366; | 02/19/2020 02/29/2020 | 11 | 50.00 | | 550.00 |
| 9 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 02/19/2020 02/29/2020 | 11 | 50.00 | | 550.00 |
| 10 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 02/19/2020 02/29/2020 | 11 | 188.00 | | 2,068.00 |
| 11 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 02/19/2020 02/29/2020 | 11 | 50.00 | | 550.00 |
| 12 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 02/19/2020 02/29/2020 | 11 | 390.00 | | 4,290.00 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 02/19/2020 02/29/2020 | 11 | 62.50 | | 687.50 |

Page 7 of 14

EXHIBIT 1

## Invoice 66593 (Page 8 of 14)

Workstrings International

1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012
Remit To:

**INVOICE 66593**
17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA, 77227-7709
Telephone          Facsimile

| RENTAL PERIOD: 19-Feb-2020 – 29-Feb-2020 | RIG: ROMAN RESOLUTE | JOB NO: 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/DGSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FM202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 14 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP- GTM69 PIN W/LIFT EYE 24732 | 02/19/2020 02/29/2020 | 11 | 62.50 | | 687.50 |
| 15 | 1.00 | PUMP-IN SUB- GTM69 PIN X 2" 1502 HALF UNION WS26-2155; | 02/19/2020 02/29/2020 | 11 | 125.00 | | 1,375.00 |
| 16 | 1.00 | CROSSOVER SUB- GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2166; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 17 | 2.00 | PUP JOINT- 6 5/8" GTM69 (6 1/2" ID) LANDING STRING 6.5' IC WS19-1808; WS19-5402; | 02/19/2020 02/29/2020 | 11 | 330.00 | | 7,260.00 |
| 18 | 2.00 | CROSSOVER SUB- GTM69 BOX X GTM69 PIN WS26-11328; WS28-6507; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 5,313.00 |
| 19 | 1.00 | CROSSOVER SUB- GTM69 BOX X CTM57 WS26-4142; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 20 | 1.00 | DPXO GTM SUB (8XP) GTM69 BOX X CTM57 PIN WS26-10738; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 21 | 2.00 | CROSSOVER SUB- NC50 (4 1/2" IF) BOX X GTM69 PIN 23565; 24177; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 5,313.00 |
| 22 | 2.00 | CROSSOVER SUB- GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 5,313.00 |
| 23 | 1.00 | CARGO BASKET W/ SLING "CERTIFIED" (16' X 8' X 3') WS10-042; | 02/19/2020 02/29/2020 | 11 | 100.00 | | 1,100.00 |
| 24 | 1.00 | TEST CAP- GTM69 BOX W/ 9/16 AUTOCLAVE CERTIFIED WS33-1765; | 02/19/2020 02/29/2020 | 11 | 115.00 | | 1,265.00 |

Page 8 of 14

## Invoice 66593 (Page 9 of 14)

1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012
Remit To:

**INVOICE 66593**
17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA, 77227-7709
Telephone          Facsimile

| RENTAL PERIOD: 19-Feb-2020 – 29-Feb-2020 | RIG: ROMAN RESOLUTE | JOB NO: 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/DGSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FM202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 25 | 1.00 | PUP JOINT- 5 5/8" 5 5/8" FH LANDING STRING 5' X 15' WS19-4108; | 02/19/2020 02/29/2020 | 11 | 178.00 | | 1,958.00 |
| 26 | 1.00 | ELEVATOR BUSHING- 3 1/2" FOR BX FRAME- 5 HYD ELEVATOR, 760 TON WS13-1424; | 02/19/2020 02/29/2020 | 11 | 250.00 | | 2,750.00 |
| 27 | 1.00 | ELEVATOR BUSHING- 6 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-117E; | 02/19/2020 02/29/2020 | 11 | 125.00 | | 1,375.00 |
| 28 | 1.00 | ELEVATOR BUSHING- 5 7/8" FOR BX FRAME- 5 HYD ELEVATOR, 760 TON WS13-1236; | 02/19/2020 02/29/2020 | 11 | 250.00 | | 2,750.00 |
| 29 | 1.00 | ROTARY SLIP- AQT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 02/19/2020 02/29/2020 | 11 | 188.00 | | 2,068.00 |
| 30 | 1.00 | IS KELLY VALVE- CTM57 (1 PIECE) 16M WRENCH KEYS WS30-3146; | 02/19/2020 02/29/2020 | 11 | 487.50 | | 5,362.50 |
| 31 | 1.00 | INSIDE BOP VALVE- CTM57 CONN W/ RELEASING TOOL 15M WS30-HA6; | 02/19/2020 02/29/2020 | 11 | 312.50 | | 3,437.50 |
| 32 | 1.00 | ROTARY SLIP- AQT 7" 1000 TON TYPE "LD" DRESSED FOR 6 7/8" WS20-1699; | 02/19/2020 02/29/2020 | 11 | 188.00 | | 2,068.00 |
| 33 | 1.00 | DPXO CTM SUB (8XP) CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-6174; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 34 | 1.00 | CROSSOVER SUB- CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-6172; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 35 | 1.00 | SAVE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 02/19/2020 02/29/2020 | 11 | 75.00 | | 825.00 |

Page 9 of 14

EXHIBIT 1



WORKSTRINGS INTERNATIONAL®
A SUPERIOR ENERGY SERVICES COMPANY

| | |
|---|---|
| **Remit To:** | **INVOICE 665931** |
| 1150 SMEDE HWY, BROUSSARD, LA 70518, USA | 17-Apr-2020 |
| PHONE: 337-989-9675 FAX: 337-492-0012 | |

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 19-Feb-2020 - 29-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 36 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 02/19/2020 02/29/2020 | 11 | 25.00 | | 275.00 |
| 37 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 38 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6987; | 02/19/2020 02/29/2020 | 11 | 45.00 | | 495.00 |
| 39 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 02/19/2020 02/29/2020 | 11 | 173.25 | | 1,905.75 |
| 40 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 02/18/2020 02/29/2020 | 11 | 75.00 | | 825.00 |
| 41 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-58; | 02/19/2020 02/29/2020 | 11 | 50.00 | | 550.00 |
| 42 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 02/19/2020 02/29/2020 | 11 | 250.00 | | 2,750.00 |
| 43 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 02/19/2020 02/29/2020 | 11 | 125.00 | | 1,375.00 |
| 44 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 02/19/2020 02/29/2020 | 11 | 50.00 | | 550.00 |
| 45 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 02/18/2020 02/29/2020 | 11 | 301.88 | | 6,641.36 |
| 46 | 1.00 | CROSSOVER SUB: GTM89 BOX X 6 5/8" FH PIN WS26-4790; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |



WORKSTRINGS INTERNATIONAL®
A SUPERIOR ENERGY SERVICES COMPANY

| | |
|---|---|
| **Remit To:** | **INVOICE 665931** |
| 1150 SMEDE HWY, BROUSSARD, LA 70518, USA | 17-Apr-2020 |
| PHONE: 337-989-9675 FAX: 337-492-0012 | |

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 19-Feb-2020 - 29-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 47 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 02/19/2020 02/29/2020 | 11 | 173.25 | | 1,905.75 |
| 48 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; WS19-3335; | 02/19/2020 02/29/2020 | 11 | 173.25 | | 3,811.50 |
| 49 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 02/19/2020 02/29/2020 | 11 | 173.25 | | 3,811.50 |
| 50 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 5,197.50 |
| 51 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7137; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 6,468.00 |
| 52 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 02/19/2020 02/29/2020 | 11 | 301.88 | | 3,320.68 |
| 53 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 02/19/2020 02/29/2020 | 11 | 330.00 | | 3,630.00 |
| 54 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10516; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 55 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2"  5 7/8" WS13-1142; | 02/19/2020 02/29/2020 | 11 | 50.00 | | 550.00 |
| 56 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 57 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 02/19/2020 02/29/2020 | 11 | 173.25 | | 1,905.75 |
| 58 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |

**EXHIBIT 1**

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665931**
17-Apr-2021

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 19-Feb-2020 - 29-Feb-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 59 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 60 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7138; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| 61 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6073; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 2,598.75 |
| 62 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 2,598.75 |
| 63 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 02/19/2020 02/29/2020 | 11 | 236.25 | | 2,598.75 |
| 64 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 65 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 66 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 02/19/2020 02/29/2020 | 11 | 241.50 | | 2,656.50 |
| 67 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207; WS30-3208; | 02/19/2020 02/29/2020 | 11 | 487.50 | | 10,725.00 |
| 68 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 02/19/2020 02/29/2020 | 11 | 139.50 | | 1,534.50 |
| L371331 | | DELIVERED: December 13, 2019 | | | | | |
| 12 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 24422; 24423; 33409; 47242; | 02/19/2020 02/27/2020 | 9 | 34.00 | | 1,224.00 |

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665931**
17-Apr-2021

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 19-Feb-2020 - 29-Feb-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 13 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 30565; 31914; 33838; | 02/19/2020 02/27/2020 | 9 | 34.00 | | 918.00 |
| 37 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2204; | 02/19/2020 02/25/2020 | 7 | 390.00 | | 2,730.00 |
| 40 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION 40692; | 02/19/2020 02/25/2020 | 7 | 125.00 | | 875.00 |
| 41 | 2.00 | PUMP-IN SUB: GTM69 BOX X 2" 1502 HALF UNION 40709; WS25-2559; | 02/19/2020 02/25/2020 | 7 | 125.00 | | 1,750.00 |
| 42 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2130; | 02/19/2020 02/25/2020 | 7 | 241.50 | | 1,690.50 |
| 74 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2542; | 02/19/2020 02/25/2020 | 7 | 108.50 | | 759.50 |
| 75 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2346; | 02/19/2020 02/25/2020 | 7 | 390.00 | | 2,730.00 |
| 76 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-2324; | 02/19/2020 02/25/2020 | 7 | 312.50 | | 2,187.50 |
| 79 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCH WS30-2350; | 02/19/2020 02/25/2020 | 7 | 390.00 | | 2,730.00 |
| 97 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-3192; | 02/19/2020 02/25/2020 | 7 | 173.25 | | 1,212.75 |
| 101 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-8441; | 02/19/2020 02/29/2020 | 11 | 196.00 | | 2,156.00 |
| L372706 | | DELIVERED: February 20, 2020 | | | | | |

EXHIBIT 1

## Left Invoice



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66593I**

17-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 19-Feb-2020 - 29-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 | 1.00 | OUTGOING INSPECTION ON 3 SUBS (SIS INV# 472737) 951349; | | | | 327.39 | 327.39 |
| ZZ_2048927 | | DELIVERED: February 19, 2020 | | | | | |
| 1 | 1.00 | OUTGOING INSPECTION ON 7 PUP JOINTS AND 10 CROSSOVER SUBS (SIS INV# 472466) (SHIPPED TO HALLIBURTON) | | | | 2,686.25 | 2,686.25 |
| ZZ_2048928 | | DELIVERED: February 19, 2020 | | | | | |
| 1 | 1.00 | OUTGOING INSPECTION ON 13 PUP JOINTS (SIS INV# 472506) (SHIPPED TO HALLIBURTON) | | | | 2,962.05 | 2,962.05 |

SUB TOTAL 387,347.70
DISCOUNTABLE @ 55.00% 359,360.01
DISCOUNT -197,648.12
AMOUNT DUE... US$ 189,699.58
THANK YOU FOR YOUR BUSINESS!   NET 30 DAYS

## Right Invoice

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66589I**

17-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371722 | | DELIVERED: January 4, 2020 | | | | | |
| 1 | 724.50 | 23 Jt(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") 95% RBW + RUST GRIP WS37-01(1); | 02/10/2020 02/18/2020 | 9 | 0.11 | | 736.82 |
| L371818 | | DELIVERED: January 9, 2020 | | | | | |
| 3 | 31.50 | 1 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS WS43-14(1); | 02/10/2020 02/11/2020 | 2 | 0.68 | | 42.53 |
| L372095 | | DELIVERED: January 23, 2020 | | | | | |
| 1 | 135.00 | 3 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 02/10/2020 02/12/2020 | 3 | 0.37 | | 151.47 |
| 1 | 20115.00 | 447 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 02/10/2020 02/18/2020 | 9 | 0.37 | | 67,707.09 |
| L372381 | | DELIVERED: February 4, 2020 | | | | | |
| 1 | 7476.00 | 168 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 02/10/2020 02/18/2020 | 9 | 0.74 | | 49,992.01 |
| L373017 | | DELIVERED: February 1, 2020 | | | | | |

**EXHIBIT 1**

## Invoice 66589

**WORKSTRINGS INTERNATIONAL**
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012
Remit To:

**INVOICE 66589**
17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone    Facsimile

| | |
|---|---|
| RENTAL PERIOD: 10-Feb-2020 – 18-Feb-2020 | RIG: ROWAN RESOLUTE |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: |
| | JOB NO: 51906: |
| | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA, #3 |
| | AFE: FW202001 |
| FAX: | PO: |
| | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 31.50 | LANDING STRING: 6 5/8" (EU) .522" WT (34.00#)/150 GTM89 CONN. INTERNALLY COATED HB 6 1/2" X 5 1/2" TJ/SU MU TORQUE 42,000 - 50,000 FT LBS SERIAL NUMBER NAH40519 WS43-1401): | 02/10/2020 02/18/2020 | 9 | 0.68 | 191.36 | |
| | | DELIVERED: February 10, 2020 | | | | | |
| ZZ_2048824 | | | | | | | |
| 1 | 1.00 | PRICE ADJUSTMENT FOR RENTAL-ADDITIONAL 50% DISCOUNT OFF RENTAL ($118,821.28) PER AGREEMENT. | 02/10/2020 02/18/2020 | -1 | 59,410.64 | | -59,410.64 |

SUB TOTAL  59,410.64
50% standby 2/10-2/18 due to BOP failure.
AMOUNT DUE...  US$ 59,410.64
NET 30 DAYS
THANK YOU FOR YOUR BUSINESS

---

## Invoice 66586

**WORKSTRINGS INTERNATIONAL**
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012
Remit To:

**INVOICE 66586**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone    Facsimile

| | |
|---|---|
| RENTAL PERIOD: 10-Feb-2020 – 18-Feb-2020 | RIG: ROWAN RESOLUTE |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: |
| | JOB NO: 51906: |
| | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 |
| | AFE: FW202001 |
| FAX: | PO: |
| | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371745 | | DELIVERED: January 6, 2020 | | | | | |
| 1 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' 31916; WS16-2365; WS16-3169; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 918.00 |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 11' WS19-660; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 306.00 |
| 3 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 15256(B); 31553; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 612.00 |
| 4 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47250; WS16-559; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 612.00 |
| 5 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 17364(5); 23982; 29251; WS19-916; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 1,224.00 |
| 6 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 4' 14014(5); 14206(5); 14718; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 918.00 |
| 7 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-368R; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 8 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-601R; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| L371817 | | DELIVERED: January 9, 2020 | | | | | |
| 2 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-747R; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 3 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-747R; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6003; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 2,126.25 |

EXHIBIT 1



**EXHIBIT 1**

## Invoice 665681 — Page 2 of 16

Measurements International
1150 SHORE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9475 FAX: 337-492-0012
Rmls To:

**INVOICE 665681**   17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone        Facsimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: ROMAN RESOLUTE | JOB NO: 519061 |
| --- | --- | --- |
| ORDERED BY: MR. JACOB SEAL | AREABLOCK: M.C. 519 | LEASE/COSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FN202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 5 | 1.00 | PUP JOINT; 5 7/8" CTN57 LANDING WS19-3482; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 2,126.25 |
| 6 | 1.00 | LS SAFETY VALVE; CTN57 (2 PIECE) 15M WS30-2519; | 02/10/2020 02/18/2020 | 9 | 487.50 | | 4,387.50 |
| 8 | 1.00 | CROSSOVER SUB; XTN49 BOX X CTN57 PIN WS29-11414; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 9 | 1.00 | PUP JOINT; 5 7/8" CTN57 LANDING STRING X 10' IC WS19-6030; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 2,126.25 |
| 10 | 1.00 | LS SAFETY VALVE; CTN57 (2 PIECE) WS30-3211; | 02/10/2020 02/18/2020 | 8 | 487.50 | | 4,387.50 |
| 12 | 1.00 | DPXO CTM SUB (BXP); CTN57 BOX X NC50 (4 1/2" IF) PIN WS28-1212; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 13 | 4.00 | CROSSOVER SUB; CTN57 BOX X NC50 (4 1/2" IF) PIN WS26-4045; WS26-4047; WS26-5187; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 7,056.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP); CTN57 BOX X NC38 (3 1/2" IF) PIN WS28-4374; WS28-7895; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 3,528.00 |
| 15 | 3.00 | PUP JOINT; 5 7/8" CTN57 LANDING STRING X 10' WS19-5411; WS19-5413; WS19-5416; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 6,378.75 |
| 16 | 1.00 | DRILL PIPE LIFT CAP; CTN57 PIN W/ LIFT EYE CROSSOVER; WS24-6022; | 02/10/2020 02/18/2020 | 9 | 45.00 | | 405.00 |

DELIVERED: January 9, 2020

Page 2 of 16

## Invoice 665681 — Page 3 of 16

Measurements International
1150 SHORE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9475 FAX: 337-492-0012
Rmls To:

**INVOICE 665681**   17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone        Facsimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: ROMAN RESOLUTE | JOB NO: 519061 |
| --- | --- | --- |
| ORDERED BY: MR. JACOB SEAL | AREABLOCK: M.C. 519 | LEASE/COSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FN202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| L372093 | 1 | 1.00 LS SAFETY VALVE; CTN49 (2 PIECE) FULL OPENING 15M WS30-3486; | 02/10/2020 02/11/2020 | 5 | 1,000.00 | | 5,000.00 |
| | | DELIVERED: January 23, 2020 | | | | | |
| L372064 | 1 | 1.00 PUP JOINT; 6.59" GTM69 (5 1/2" ID) LANDING STRING X 6' IC WS19-2496; | 02/10/2020 02/18/2020 | 9 | 330.00 | | 1,650.00 |
| | | DELIVERED: January 23, 2020 | | | | | |
| L372094 | 1 | 1.00 DPXO OTM SUB (BXP); GTM69 BOX X NC50 (4 1/2" IF) BOX WS26-1521; | 02/10/2020 02/18/2020 | 9 | 198.00 | | 1,784.00 |
| | 2 | 1.00 DPXO IF SUB (BXP); NC50 (4 1/2" IF) BOX X CTN57 PIN WS26-3336; | 02/10/2020 02/18/2020 | 9 | 173.25 | | 1,559.25 |
| | | DELIVERED: January 24, 2020 | | | | | |
| L372151 | 1 | 1.00 CROSSOVER SUB; CTN57 BOX X NC38 (3 1/2" IF) PIN WS32-3056; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,784.00 |
| | 2 | 1.00 DPXO IF SUB (BXP); NC38 (3 1/2" IF) BOX X CTN57 PIN WS26-10737; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,784.00 |
| | 3 | 1.00 PUP JOINT; 5 7/8" CTN57 LANDING STRING X 10' IC WS19-5533; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 2,126.25 |
| | | DELIVERED: January 31, 2020 | | | | | |
| L372339 | 1 | 1.00 PUP JOINT; 3 1/2" NC38 (3 1/2 IF) X 10' WS19-2362; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 306.00 |

Page 3 of 16



EXHIBIT 1

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665861**
17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>10-Feb-2020 - 18-Feb-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519061 |
| ORDERED BY:<br>MR. JACOB SEAL | AREA/BLOCK:<br>M.C. 519 | LEASE/OCSG:<br>27278 |
| PHONE:<br>281-677-5433 | WELL:<br>GENOVESA #3 | AFE:<br>FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 | 1.00 | CROSSOVER SUB: 3 1/2" 8RD EUE BOX X NC38 (3 1/2" IF) PIN WS26-5600; | 02/10/2020 02/18/2020 | 9 | 50.00 | | 450.00 |
| L372477 | | DELIVERED: February 8, 2020 | | | | | |
| 1 | 2.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; WS30-3056; | 02/10/2020 02/18/2020 | 9 | 1,000.00 | | 18,000.00 |
| 2 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2202; | 02/10/2020 02/18/2020 | 9 | 390.00 | | 3,510.00 |
| 3 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 02/10/2020 02/18/2020 | 9 | 301.88 | | 2,716.92 |
| 4 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 02/10/2020 02/18/2020 | 9 | 301.88 | | 2,716.92 |
| 5 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 6 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| L372483 | | DELIVERED: February 8, 2020 | | | | | |
| 1 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 02/10/2020 02/18/2020 | 9 | 487.50 | | 4,387.50 |
| L372485 | | DELIVERED: February 8, 2020 | | | | | |
| 1 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 02/10/2020 02/18/2020 | 9 | 301.88 | | 2,716.92 |
| 2 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 02/10/2020 02/18/2020 | 9 | 301.88 | | 2,716.92 |

Page 4 of 16

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665861**
17-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>10-Feb-2020 - 18-Feb-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519061 |
| ORDERED BY:<br>MR. JACOB SEAL | AREA/BLOCK:<br>M.C. 519 | LEASE/OCSG:<br>27278 |
| PHONE:<br>281-677-5433 | WELL:<br>GENOVESA #3 | AFE:<br>FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372517 | | DELIVERED: February 10, 2020 | | | | | |
| 1 | 2.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; WS24-6659; | 02/10/2020 02/18/2020 | 9 | 45.00 | | 810.00 |
| 2 | 1.00 | RETURN INSPECTION: 2 LIFT CAPS @ $25/EA. 951300(1); | | | | 50.00 | 50.00 |
| L373166 | | DELIVERED: February 1, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 02/10/2020 02/18/2020 | 9 | 69.00 | | 621.00 |
| 2 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 02/10/2020 02/18/2020 | 9 | 133.00 | | 1,197.00 |
| 3 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 4 1/2" BN CENTER LATCH 41484; | 02/10/2020 02/18/2020 | 9 | 45.00 | | 405.00 |
| 4 | 1.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS WS31-2446; | 02/10/2020 02/18/2020 | 9 | 50.00 | | 450.00 |
| 5 | 1.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1391; | 02/10/2020 02/18/2020 | 9 | 250.00 | | 2,250.00 |
| 6 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 7 | 1.00 | DRILL COLLAR LIFT SUB: 6 5/8" FH BOX W/ 150 TON PADEYE 10" O.D. 36" OAL LONG WS24-5306; | 02/10/2020 02/18/2020 | 9 | 46.50 | | 418.50 |

Page 5 of 16

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66586L**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 8 | 1.00 | DPXO FH SUB (PXP): 6 5/8" FH PIN X 6 5/8" FH PIN 8 1/2" O.D.  4 1/4" I.D.  52" LONG WS26-12676; | 02/10/2020 02/18/2020 | 9 | 69.00 | | 621.00 |
| 9 | 1.00 | BHXO FH SUB (BXP): 8 5/8" FH (BB) BOX X CTM43 PIN 8 3/4" X 5 1/4" O.D.  3 1/4" I.D.  57" LONG WS26-3327; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 10 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM43 PIN WS26-3729; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 11 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" F) PIN WS26-6513; | 02/10/2020 02/18/2020 | 9 | 112.00 | | 1,008.00 |
| L373017 | | DELIVERED:   February 1, 2020 | | | | | |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 02/10/2020 02/18/2020 | 9 | 418.00 | | 3,762.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104; | 02/10/2020 02/18/2020 | 9 | 330.00 | | 5,940.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5116; | 02/10/2020 02/18/2020 | 9 | 330.00 | | 2,970.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 02/10/2020 02/18/2020 | 9 | 308.00 | | 2,772.00 |
| 6 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 02/10/2020 02/18/2020 | 9 | 115.00 | | 1,035.00 |

Page 6 of 16

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66586L**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 8 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH I/ FH XT / GTM69 44366; | 02/10/2020 02/18/2020 | 9 | 50.00 | | 450.00 |
| 9 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (EU & EU) WS13-403; | 02/10/2020 02/18/2020 | 9 | 50.00 | | 450.00 |
| 10 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 35894; | 02/10/2020 02/18/2020 | 9 | 188.00 | | 1,692.00 |
| 11 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 02/10/2020 02/18/2020 | 9 | 50.00 | | 450.00 |
| 12 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 02/10/2020 02/18/2020 | 9 | 390.00 | | 3,510.00 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 02/10/2020 02/18/2020 | 9 | 62.50 | | 562.50 |
| 14 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 02/10/2020 02/18/2020 | 9 | 62.50 | | 562.50 |
| 15 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 02/10/2020 02/18/2020 | 9 | 125.00 | | 1,125.00 |
| 16 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 17 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 8' I/C WS19-3909; WS19-5102; | 02/10/2020 02/18/2020 | 9 | 330.00 | | 5,940.00 |
| 18 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 4,347.00 |

Page 7 of 16

**EXHIBIT 1**

## Invoice 1

**Woodstream International**
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-482-0012
Remit To:

**INVOICE 66588L**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA, 77227-7709
Telephone   Facsimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: RONAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/CDSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FM202001 |
| FAX: | PO: | ETC: |

| D/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 19 | 1.00 | CROSSOVER SUB: GTM89 BOX X CTM57 WB28-4142; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 20 | 1.00 | DPXO GTM SUB (BXP): GTM89 BOX X CTM57 PIN WB28-1073E; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 21 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM89 PIN 23895; 24177; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 4,347.00 |
| 22 | 2.00 | CROSSOVER SUB: GTM89 BOX X NC50 (4 1/2" IF) PIN 24178; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 4,347.00 |
| 23 | 1.00 | CARGO BASKET W/ SLING "CERTIFIED" (18' X 4' X 3') WB10-842; | 02/10/2020 02/18/2020 | 9 | 100.00 | | 900.00 |
| 24 | 1.00 | TEST CAP: CTM89 BOX W/ 9/16 AUTOCLAVE WB30-178R; | 02/10/2020 02/18/2020 | 9 | 115.00 | | 1,035.00 |
| 25 | 1.00 | PUP JOINT: 8 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2105E; | 02/10/2020 02/18/2020 | 9 | 176.00 | | 1,584.00 |
| 26 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 6 HYD ELEVATOR, 700 TON WB13-1424; | 02/10/2020 02/18/2020 | 9 | 250.00 | | 2,250.00 |
| 27 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 6 HYD ELEVATOR, 700 TON WB13-1170L; | 02/10/2020 02/18/2020 | 9 | 125.00 | | 1,125.00 |
| 28 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 6 HYD ELEVATOR, 760 TON WB13-1225; | 02/10/2020 02/18/2020 | 9 | 250.00 | | 2,250.00 |
| 29 | 1.00 | ROTARY SUP: AOTT T 1000 TON TYPE WB20-1803; | 02/10/2020 02/18/2020 | 9 | 188.00 | | 1,692.00 |

## Invoice 2

**Woodstream International**
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-482-0012
Remit To:

**INVOICE 66588L**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA, 77227-7709
Telephone   Facsimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: RONAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/CDSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FM202001 |
| FAX: | PO: | ETC: |

| D/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 30 | 1.00 | LS RELLY VALVE: CTM57 (1 PIECE) 19M W/ WRENCHES WB30-3146; | 02/10/2020 02/18/2020 | 9 | 487.50 | | 4,387.50 |
| 31 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WB30-1846; | 02/10/2020 02/18/2020 | 9 | 312.50 | | 2,812.50 |
| 32 | 1.00 | ROTARY SLIP: AOTT T 1000 TON TYPE 5 7/8" DRESSED FOR 5 7/8" WB25-1698; | 02/10/2020 02/18/2020 | 9 | 188.00 | | 1,692.00 |
| 33 | 1.00 | DPXO GTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WB28-788; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 34 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WB28-6172; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 35 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WB10-181; | 02/10/2020 02/18/2020 | 9 | 75.00 | | 675.00 |
| 36 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-538; | 02/10/2020 02/18/2020 | 9 | 25.00 | | 225.00 |
| 37 | 1.00 | DPXO SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN W WB35-712E; | 02/10/2020 02/18/2020 | 9 | 188.00 | | 1,764.00 |
| 38 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WB24-606P; | 02/10/2020 02/18/2020 | 9 | 45.00 | | 405.00 |
| 39 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' UC WS19-5334; | 02/10/2020 02/18/2020 | 9 | 173.25 | | 1,559.25 |
| 40 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-108; | 02/10/2020 02/18/2020 | 9 | 75.00 | | 675.00 |

EXHIBIT 1

## Invoice 66986L (Page 10 of 16)

**Workstrings International**

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66986L**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone       Facsimile

| | | |
|---|---|---|
| RENTAL PERIOD 10-Feb-2020 – 18-Feb-2020 | RIG: ROHAN RESOLUTE | JOB NO.: 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/COSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | APE: FW2O2001 |
| FAX: | PO: | ETC: |

| ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 41 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ .5" DIA, 6.59" W810-08; | 02/10/2020 02/18/2020 | 9 | 50.00 | | 450.00 |
| 42 | 1.00 | ELEVATOR BUSHING 6.59" (EU) GTM65/TM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON W813-270; | 02/10/2020 02/18/2020 | 9 | 250.00 | | 2,250.00 |
| 43 | 1.00 | CERTIFIED ELEVATOR BUSHING, VBJ BX FRAME B4 6.59" FH/XT/ GTM65 40633; | 02/10/2020 02/18/2020 | 9 | 125.00 | | 1,125.00 |
| 44 | 1.00 | STABBING GUIDE (DRILL PIPE); 8 1/4" - 8 W831-2316; | 02/10/2020 02/18/2020 | 9 | 50.00 | | 450.00 |
| 45 | 2.00 | LX4O FH SUB (BXP) 6.59" FH BOX X GTM69 P/N W826-46631/W826-47972; | 02/10/2020 02/18/2020 | 9 | 301.88 | | 5,433.84 |
| 46 | 1.00 | CROSSOVER SUB; GTM69 BOX X 6.59" FH P/N W826-47960; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 47 | 1.00 | PUP JOINT; 6 5/8" GTM67 X 6' IC W810-4721; | 02/10/2020 02/18/2020 | 9 | 173.25 | | 1,559.25 |
| 48 | 2.00 | PUP JOINT; 5 7/8" CTM57 X 10' IC W818-3887; W818-3335; | 02/10/2020 02/18/2020 | 9 | 173.25 | | 3,118.50 |
| 49 | 2.00 | PUP JOINT; 5 7/8" CTM57 X 15' IC W818-3881; W818-3344; | 02/10/2020 02/18/2020 | 9 | 173.25 | | 3,118.50 |
| 50 | 2.00 | PUP JOINT; 5 7/8" CTM57 X 20' IC W818-1178; W818-1442; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 4,252.50 |
| 51 | 3.00 | DPXO CTM SUB (BXP); CTM57 BOX X NC50 (4 1/2" IF) P/N W826-10434; W826-10822; W826-7137; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 5,292.00 |
| 52 | 1.00 | LX4O CTM SUB (BXP) GTM69 BOX X NC50 (4 1/2" IF) P/N W826-10513; | 02/10/2020 02/18/2020 | 9 | 301.88 | | 2,716.92 |

Page 10 of 16

## Invoice 66986L (Page 11 of 16)

**Workstrings International**

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66986L**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone       Facsimile

| | | |
|---|---|---|
| RENTAL PERIOD 10-Feb-2020 – 18-Feb-2020 | RIG: ROHAN RESOLUTE | JOB NO.: 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/COSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | APE: FW2O2001 |
| FAX: | PO: | ETC: |

| ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 53 | 1.00 | PUP JOINT; 6.59" GTM69 (5 1/2" ID) LANDING STRING X 10' IC W818-4012; | 02/10/2020 02/18/2020 | 9 | 330.00 | | 2,970.00 |
| 54 | 1.00 | WEEP HOLE SUB; CTM57 BOX X CTM57 PIN W826-10515; | 02/10/2020 02/18/2020 | 9 | 198.00 | | 1,784.00 |
| 55 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT); 5 1/2" 5 7/8" W813-1142; | 02/10/2020 02/18/2020 | 9 | 50.00 | | 450.00 |
| 56 | 1.00 | DPXO IF SUB (BXP); NC50 (4 1/2" IF) BOX X CTM57 PIN W826-7144; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 57 | 1.00 | PUP JOINT; 5 7/8" CTM57 X 5' IC W818-5197; | 02/10/2020 02/18/2020 | 9 | 173.25 | | 1,559.25 |
| 58 | 1.00 | DPXO IF SUB (BXP); NC50 (4 1/2" IF) BOX X CTM57 PIN W826-8192; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 59 | 1.00 | DPXO CTM SUB (BXP); CTM57 BOX X NC50 (4 1/2" IF) P/N W826-7015; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 60 | 1.00 | DPXO CTM SUB (BXP); CTM57 BOX X NC50 (4 1/2" IF) PIN W826-7138; | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| 61 | 1.00 | PUP JOINT; 5 7/8" CTM57 LANDING STRING X 10' IC W818-4072; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 2,126.25 |
| 62 | 1.00 | PUP JOINT; 5 7/8" CTM57 LANDING STRING X 10' IC W818-4494; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 2,126.25 |
| 63 | 1.00 | PUP JOINT; 5 7/8" CTM57 LANDING STRING X 6' IC W818-4445; | 02/10/2020 02/18/2020 | 9 | 236.25 | | 2,126.25 |

Page 11 of 16

EXHIBIT 1



WORKSTRINGS INTERNATIONAL®
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66586L**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 64 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 65 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 66 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 67 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207; WS30-3208; | 02/10/2020 02/18/2020 | 9 | 487.50 | | 8,775.00 |
| 68 | 1.00 | DPXO SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 02/10/2020 02/18/2020 | 9 | 139.50 | | 1,255.50 |
| L371331 | | DELIVERED:     December 13, 2019 | | | | | |
| 12 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 24422; 24423; 33409; 47242; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 1,224.00 |
| 13 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 30565; 31914; 33838; | 02/10/2020 02/18/2020 | 9 | 34.00 | | 918.00 |
| 28 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X XT50 PIN WS26-3280; WS26-5263; | 02/10/2020 02/11/2020 | 2 | 196.00 | | 784.00 |
| 29 | 2.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-3053; WS26-3054; | 02/10/2020 02/11/2020 | 2 | 196.00 | | 784.00 |
| 30 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XT50 PIN WS26-7635; | 02/10/2020 02/11/2020 | 2 | 196.00 | | 392.00 |
| 37 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2204; | 02/10/2020 02/18/2020 | 9 | 390.00 | | 3,510.00 |

Page 12 of 16



WORKSTRINGS INTERNATIONAL®
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66586L**
17-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 40 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION 40692; | 02/10/2020 02/18/2020 | 9 | 125.00 | | 1,125.00 |
| 41 | 2.00 | PUMP-IN SUB: GTM69 BOX X 2" 1502 HALF UNION 40709; WS25-2569; | 02/10/2020 02/18/2020 | 9 | 125.00 | | 2,250.00 |
| 42 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2130; | 02/10/2020 02/18/2020 | 9 | 241.50 | | 2,173.50 |
| 47 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4682; | 02/10/2020 02/11/2020 | 2 | 241.50 | | 483.00 |
| 54 | 1.00 | LSXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X 6 5/8" FH PIN (7" X 8 1/2" O.D. X 3 1/2" I.D.) WS26-8173; | 02/10/2020 02/11/2020 | 2 | 86.25 | | 172.50 |
| 55 | 1.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1406; | 02/10/2020 02/11/2020 | 2 | 250.00 | | 500.00 |
| 56 | 1.00 | PUMP-IN SUB: CTM43 BOX X 2" 1502 HALF UNION WS25-1881; | 02/10/2020 02/11/2020 | 2 | 50.00 | | 100.00 |
| 57 | 2.00 | PUMP-IN SUB: 6 5/8" FH BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL 26750; 45027; | 02/10/2020 02/11/2020 | 2 | 138.00 | | 552.00 |
| 59 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 3 1/2" 32257; | 02/10/2020 02/11/2020 | 2 | 125.00 | | 250.00 |
| 64 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-2466; | 02/10/2020 02/11/2020 | 2 | 487.50 | | 975.00 |
| 71 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7143; | 02/10/2020 02/11/2020 | 2 | 196.00 | | 392.00 |

Page 13 of 16

**EXHIBIT 1**

## Invoice 665861 (Page 14 of 16)

**WORKSTRINGS INTERNATIONAL**
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-5473 FAX: 337-492-0012
Remit To:

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA, 77227-7709
Telephone Facsimile

**INVOICE 665861**
**17-Apr-2020**

| RENTAL PERIOD: 10-Feb-2020 - 18-Feb-2020 | RIG: RONAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/DCC/SGC: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FN202001 |
| FAX: | PO: | ETC: |

| DT | ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | 72 | 2.00 | DPXO CTM SUB (BXP); CTM57 BOX X WS36-7120; WS36-7121: | 02/10/2020 02/11/2020 | 2 | 196.00 | | 784.00 |
| | 74 | 1.00 | PUMP-IN SUB, CTM57 BOX X PIN W/ 2" 1502 SDE OUTLET INTEGRAL WS36-2542: | 02/10/2020 02/11/2020 | 9 | 108.50 | | 976.50 |
| | 75 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2346: | 02/10/2020 02/11/2020 | 9 | 390.00 | | 3,510.00 |
| | 76 | 1.00 | INSIDE BOP VALVE; CTM57 CONN W/ RELEASING TOOL 15M WS30-2324: | 02/10/2020 02/11/2020 | 9 | 312.50 | | 2,812.50 |
| | 77 | 2.00 | DPXO CTM SUB (BXP); CTM57 BOX X NC38 (3 1/2" IF) PIN WS36-8751; WS36-7759: | 02/10/2020 02/11/2020 | 2 | 196.00 | | 784.00 |
| | 78 | 2.00 | DPXO IF SUB (BXP) NC38 (3 1/2" IF) BOX X NC50 (4 1/2" IF) PIN WS36-5064; WS36-7459: | 02/10/2020 02/11/2020 | 2 | 38.00 | | 152.00 |
| | 79 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCH TOOL 15M WS30-2350: | 02/10/2020 02/11/2020 | 9 | 390.00 | | 3,510.00 |
| | 82 | 2.00 | CROSSOVER SUB: CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-2491; WS26-3699; | 02/10/2020 02/11/2020 | 2 | 133.00 | | 532.00 |
| | 83 | 2.00 | BKXO IF SUB (BXP) NC38 (3 1/2" IF) (BB) X CTM43 PIN WS26-1381; WS26-1476; | 02/10/2020 02/11/2020 | 2 | 133.00 | | 532.00 |
| | 84 | 2.00 | DPXO CTM SUB (BXP) CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3404; WS26-3873; | 02/10/2020 02/11/2020 | 2 | 133.00 | | 532.00 |
| | 85 | 2.00 | DPXO IF SUB (BXP) NC50 (4 1/2" IF) BOX X CTM43 PIN WS26-5242; WS26-5242; | 02/10/2020 02/16/2020 | 2 | 133.00 | | 532.00 |
| | 87 | 1.00 | PUP JOINT 5 7/8" CTM57 X 6' IC WS16-3182; | 02/16/2020 02/16/2020 | 9 | 173.25 | | 1,559.25 |

Page 14 of 16

## Invoice 665861 (Page 15 of 16)

**WORKSTRINGS INTERNATIONAL**
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-5473 FAX: 337-492-0012
Remit To:

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA, 77227-7709
Telephone Facsimile

**INVOICE 665861**
**17-Apr-2020**

| RENTAL PERIOD: 10-Feb-2020 - 18-Feb-2020 | RIG: RONAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/DCC/SGC: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FN202001 |
| FAX: | PO: | ETC: |

| DT | ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | 101 | 1.00 | DPXO CTM SUB (BXP); CTM57 BOX X WS36-6441: | 02/10/2020 02/18/2020 | 9 | 196.00 | | 1,764.00 |
| | 113 | 2.00 | DPXO REG SUB (BXP) 6 5/8" REG BOX X NC50 (4 1/2" IF) PIN WS36-10435; WS36-6833: | 02/10/2020 02/11/2020 | 2 | 69.00 | | 276.00 |
| | 115 | 1.00 | DPXO CTM SUB (BXP); CTM57 BOX X NC50 (4 1/2" IF) PIN WS36-7184: | 02/10/2020 02/11/2020 | 4 | 196.00 | | 784.00 |
| | 116 | 1.00 | DPXO CTM SUB (BXP); CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-8725: | 02/10/2020 02/14/2020 | 5 | 196.00 | | 980.00 |
| | 118 | 1.00 | PUP JOINT, 5 7/8" CTM57 LANDING STRING X 6' IC WS19-5302; | 02/10/2020 02/14/2020 | 5 | 236.25 | | 1,181.25 |
| | 119 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ WS36-6956; | 02/10/2020 02/14/2020 | 5 | 45.00 | | 225.00 |
| L371432 | | | DELIVERED: December 19, 2019 | | | | | |
| | 2 | 1.00 | PUMP-IN SUB; XT50 BOX X PIN W/ DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-5086; | 02/10/2020 02/11/2020 | 2 | 108.50 | | 217.00 |
| L372517 | | | DELIVERED: February 10, 2020 | | | | | |
| | 3 | 1.00 | OUTGOING INSPECTION ON 2 LIFT CAPS (WS36 AN# 472307) 85134B: | | | | 50.00 | 50.00 |
| ZZ_2046821 | 1 | | DELIVERED: February 10, 2020 | | | | | |
| | | 1.00 | OUTGOING INSPECTION ON 2 PUP JOINTS AND 2 SUBS (WS36 AN# 472306) (TOOLS SHIPPED TO HALLIBURTON) | | | | 50.00 | 50.00 |

Page 15 of 16

**EXHIBIT 1**



| | Remit To: | |
|---|---|---|
| WORKSTRINGS INTERNATIONAL® | 1150 SMEDE HWY, BROUSSARD, LA 70518, USA | **INVOICE 66586L** |
| A SUPERIOR ENERGY SERVICES COMPANY | PHONE: 337-989-9675 FAX: 337-492-0012 | 17-Apr-2020 |

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 10-Feb-2020 - 18-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| ZZ_2058930 | | DELIVERED:   February 10, 2020 | | | | | |
| 1 | 1.00 | PRICE ADJUSTMENT FOR RENTAL: ADDITIONAL 50% DISCOUNT OFF RENTAL ($139,719.37) PER AGREEMENT. | 02/10/2020 02/18/2020 | -1 | 69,859.69 | | -69,859.69 |

| | |
|---|---|
| **SUB TOTAL** | **241,387.02** |
| **DISCOUNTABLE @ 55.00%** | **310,487.94** |
| **DISCOUNT** | **-170,768.57** |
| **AMOUNT DUE...** | **US$ 70,618.45** |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

50% standby 2/10-2/18 due to BOP failure.

Page 16 of 16

---



| | Remit To: | |
|---|---|---|
| WORKSTRINGS INTERNATIONAL® | 1150 SMEDE HWY, BROUSSARD, LA 70518, USA | **INVOICE 66578L** |
| A SUPERIOR ENERGY SERVICES COMPANY | PHONE: 337-989-9675 FAX: 337-492-0012 | 17-Apr-2020 |



**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371722 | | DELIVERED:   January 4, 2020 | | | | | |
| 1 | 724.50 | 23 J(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") 95% RBW + RUST GRIP WS37-01(1); | 02/01/2020 02/09/2020 | 9 | 0.11 | | 736.82 |
| L371818 | | DELIVERED:   January 9, 2020 | | | | | |
| 3 | 31.50 | 1 J(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS WS43-14(1); | 02/01/2020 02/09/2020 | 9 | 0.68 | | 191.36 |
| L372095 | | DELIVERED:   January 23, 2020 | | | | | |
| 1 | 20250.00 | 450 J(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 02/01/2020 02/09/2020 | 9 | 0.37 | | 68,161.50 |
| L373017 | | DELIVERED:   February 1, 2020 | | | | | |
| 1 | 31.50 | LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS SERIAL NUMBER NAH43519 WS43-14(1); | 02/01/2020 02/09/2020 | 9 | 0.68 | | 191.36 |
| L372381 | | DELIVERED:   February 4, 2020 | | | | | |
| 1 | 7476.00 | 168 J(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 02/04/2020 02/09/2020 | 6 | 0.74 | | 33,328.01 |

Page 1 of 3

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66578L**
17-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 | 1.00 | RETURN INSPECTION: @ $50/EA, PIPE CLEANING, CORROSION, MITIGATION & ENVIRONMENTAL WASTE DISPOSAL @ $40/EA ON 45 JTS GTM69 LS. 951300(1); | | | | 4,050.00 | 4,050.00 |
| 3 | 1.00 | APPLICATION OF RUST GRIP O.D. COATING ON 45 JTS R3 GTM69 LS (SIS INV# 470741-2) 951355(1); | | | | 3,457.28/Sale | 3,457.28 |
| 5 | 1.00 | PIPE CLEANING, CORROSION, MITIGATION & ENVIRONMENTAL WASTE DISPOSAL @ $40/EA ON 125 JTS GTM69 LS. (RETURN INSP CHARGED ON PRIOR JOB) 951300(1); | | | | 5,000.00 | 5,000.00 |
| 7 | 1.00 | APPLICATION OF RUST GRIP O.D. COATING ON 125 JTS GTM69 LS (SIS INV# 471322-2) 951355(1); | | | | 9,603.56/Sale | 9,603.56 |
| 6 | 1.00 | OUTGOING INSPECTION FIELDWOOD-WSI-QCP-001 ON 124 JTS GTM69 LS (SIS INV# 471322-1IN) 951349; | | | | 13,883.44 | 13,883.44 |
| L372095 | | DELIVERED:     January 23, 2020 | | | | | |
| 4 | 1.00 | OUTGOING INSPECTION FIELDWOOD-WSI-QCP-001 ON 451 JTS CTM57 R3 DP (SIS INV# 470312-1) 951349; | | | | 50,393.56 | 50,393.56 |
| L371722 | | DELIVERED:     January 4, 2020 | | | | | |
| 5 | 1.00 | OUTGOING INSPECTION FIELDWOOD-WSI-QCP-001 ON 23 JTS NC38 DP (SIS INV# 470850-1) 951349; | | | | 2,148.75 | 2,148.75 |
| L372381 | | DELIVERED:     February 4, 2020 | | | | | |

Page 2 of 3

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66578L**
17-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 4 | 1.00 | OUTGOING INSPECTION FIELDWOOD-WSI-QCP-001 ON 45 JTS GTM69 R3 LS (SIS INV# 470741-1) 951349; | | | | 5,135.20 | 5,135.20 |

|  |  |
|---|---|
| **SUB TOTAL** | 196,280.84 |
| **AMOUNT DUE...** | US$ 196,280.84 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

Period ends 2/9 due to standby time beginning 2/10.

Page 3 of 3

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020



INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371745 | | DELIVERED:   January 6, 2020 | | | | | |
| 1 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' 31919; WS19-2365; WS19-3189; | 02/01/2020 02/09/2020 | 9 | 34.00 | | 918.00 |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 11' WS19-560; | 02/01/2020 02/09/2020 | 9 | 34.00 | | 306.00 |
| 3 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 15258(S); 31553; | 02/01/2020 02/09/2020 | 9 | 34.00 | | 612.00 |
| 4 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47250; WS19-559; | 02/01/2020 02/09/2020 | 9 | 34.00 | | 612.00 |
| 5 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 17364(S); 23982; 29251; WS19-916; | 02/01/2020 02/09/2020 | 9 | 34.00 | | 1,224.00 |
| 6 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' 14014(S); 14209(S); 14718; | 02/01/2020 02/09/2020 | 9 | 34.00 | | 918.00 |
| 7 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2668; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 8 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6019; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| L371817 | | DELIVERED:   January 9, 2020 | | | | | |
| 2 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7475; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 3 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7478; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6033; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 2,126.25 |

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 5 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3482; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 2,126.25 |
| 6 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2519; | 02/01/2020 02/09/2020 | 9 | 487.50 | | 4,387.50 |
| 8 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 9 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-6030; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 2,126.25 |
| 10 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 02/01/2020 02/09/2020 | 9 | 487.50 | | 4,387.50 |
| 12 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12512; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 13 | 4.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; WS26-4045; WS26-4047; WS26-5167; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 7,056.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724; WS26-7885; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 3,528.00 |
| 15 | 3.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5411; WS19-5413; WS19-5416; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 6,378.75 |
| 16 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5022; | 02/01/2020 02/09/2020 | 9 | 45.00 | | 405.00 |
| L371818 | | DELIVERED:   January 9, 2020 | | | | | |

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 1.00 | LS SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2486; | 02/01/2020 02/09/2020 | 9 | 1,000.00 | | 9,000.00 |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3908; | 02/01/2020 02/09/2020 | 9 | 330.00 | | 2,970.00 |
| L372093 | | DELIVERED:      January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| L372094 | | DELIVERED:      January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 2 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 02/01/2020 02/09/2020 | 9 | 173.25 | | 1,559.25 |
| L372151 | | DELIVERED:      January 24, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2695; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 2 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN WS26-10737; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 3 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5533; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 2,126.25 |
| L372177 | | DELIVERED:      January 27, 2020 | | | | | |
| 1 | 4.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2829; WS19-2830; WS19-3387; WS19-3388; | 02/01/2020 02/05/2020 | 5 | 173.25 | | 3,465.00 |



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-10722; WS26-4943; | 02/01/2020 02/05/2020 | 5 | 241.50 | | 2,415.00 |
| 3 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12878; WS26-12879; | 02/01/2020 02/05/2020 | 5 | 196.00 | | 1,960.00 |
| L372339 | | DELIVERED:      January 31, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' WS19-2362; | 02/01/2020 02/09/2020 | 5 | 34.00 | 272.00 / 4 days | 442.00 |
| 2 | 1.00 | CROSSOVER SUB: 3 1/2" 8RD EUE BOX X NC38 (3 1/2" IF) PIN WS26-5600; | 02/01/2020 02/09/2020 | 5 | 50.00 | 400.00 / 4 days | 650.00 |
| L372477 | | DELIVERED:      February 8, 2020 | | | | | |
| 1 | 2.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; WS30-3056; | 02/08/2020 02/09/2020 | | 1,000.00 | 4,000.00 / 2 days | 8,000.00 |
| 2 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2202; | 02/08/2020 02/09/2020 | | 390.00 | 1,560.00 / 2 days | 1,560.00 |
| 3 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 02/08/2020 02/09/2020 | | 301.88 | 1,207.50 / 2 days | 1,207.50 |
| 4 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 02/08/2020 02/09/2020 | | 301.88 | 1,207.50 / 2 days | 1,207.50 |
| 5 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 02/08/2020 02/09/2020 | | 241.50 | 966.00 / 2 days | 966.00 |
| 6 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 02/08/2020 02/09/2020 | | 241.50 | 966.00 / 2 days | 966.00 |

**EXHIBIT 1**



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**

18-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 7 | 3.00 | OUTGOING VALVE CHARGES: Assemble, and Test Valve VALVLABOR2(1); | | | | 975.00 | 975.00 |
| 8 | 3.00 | INCOMING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve VALVLABOR2(1); | | | | 975.00 | 975.00 |
| 9 | 1.00 | RETURN INSPECTION: 18 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 432.00 | 432.00 |
| L372483 | | DELIVERED:   February 8, 2020 | | | | | |
| 1 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 02/08/2020 02/09/2020 | | 487.50 | 1,950.00 / 2 days | 1,950.00 |
| 2 | 1.00 | OUTGOING VALVE CHARGES: Assemble, and Test Valve VALVLABOR2(1); | | | | 325.00 | 325.00 |
| 3 | 1.00 | INCOMING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve VALVLABOR1(1); | | | | 325.00 | 325.00 |
| 4 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 48.00 | 48.00 |
| L372485 | | DELIVERED:   February 8, 2020 | | | | | |
| 1 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 02/08/2020 02/09/2020 | | 301.88 | 1,207.52 / 2 days | 1,207.52 |
| 2 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 02/08/2020 02/09/2020 | | 301.88 | 1,207.52 / 2 days | 1,207.52 |
| 3 | 1.00 | RETURN INSPECTION: 4 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 96.00 | 96.00 |

Page 5 of 14



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**

18-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373166 | | DELIVERED:   February 1, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 02/01/2020 02/09/2020 | 9 | 69.00 | | 621.00 |
| 2 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 02/01/2020 02/09/2020 | 9 | 133.00 | | 1,197.00 |
| 3 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 4 1/2" BN CENTER LATCH 41484; | 02/01/2020 02/09/2020 | 9 | 45.00 | | 405.00 |
| 4 | 1.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS WS31-2446; | 02/01/2020 02/09/2020 | 9 | 50.00 | | 450.00 |
| 5 | 1.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1391; | 02/01/2020 02/09/2020 | 9 | 250.00 | | 2,250.00 |
| 6 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 7 | 1.00 | DRILL COLLAR LIFT SUB: 6 5/8" FH BOX W/ 150 TON PADEYE 10" O.D.  36" OAL LONG WS24-5306; | 02/01/2020 02/09/2020 | 9 | 46.50 | | 418.50 |
| 8 | 1.00 | DPXO FH SUB (PXP): 6 5/8" FH PIN X 6 5/8" FH PIN 8 1/2" O.D.  4 1/4" I.D.  52" LONG WS26-12676; | 02/01/2020 02/09/2020 | 9 | 69.00 | | 621.00 |
| 9 | 1.00 | BHXO FH SUB (BXP): 6 5/8" FH (BB) BOX X CTM43 PIN 8 3/4" X 5 1/4" O.D.  3 1/4" I.D.  57" LONG WS26-3327; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 10 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM43 PIN WS26-3729; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |

Page 6 of 14

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 11 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" IF) PIN WS26-6513; | 02/01/2020 02/09/2020 | 9 | 112.00 | | 1,008.00 |
| L373017 | | DELIVERED:   February 1, 2020 | | | | | |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 02/01/2020 02/09/2020 | 9 | 418.00 | | 3,762.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104; | 02/01/2020 02/09/2020 | 9 | 330.00 | | 5,940.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5115; | 02/01/2020 02/09/2020 | 9 | 330.00 | | 2,970.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 02/01/2020 02/09/2020 | 9 | 308.00 | | 2,772.00 |
| 6 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 02/01/2020 02/09/2020 | 9 | 115.00 | | 1,035.00 |
| 8 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH f/ FH XT / GTM69 44366; | 02/01/2020 02/09/2020 | 9 | 50.00 | | 450.00 |
| 9 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 02/01/2020 02/09/2020 | 9 | 50.00 | | 450.00 |
| 10 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 02/01/2020 02/09/2020 | 9 | 188.00 | | 1,692.00 |

---

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 11 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 02/01/2020 02/09/2020 | 9 | 50.00 | | 450.00 |
| 12 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 02/01/2020 02/09/2020 | 9 | 390.00 | | 3,510.00 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 02/01/2020 02/09/2020 | 9 | 62.50 | | 562.50 |
| 14 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 02/01/2020 02/09/2020 | 9 | 62.50 | | 562.50 |
| 15 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 02/01/2020 02/09/2020 | 9 | 125.00 | | 1,125.00 |
| 16 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 17 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102; | 02/01/2020 02/09/2020 | 9 | 330.00 | | 5,940.00 |
| 18 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 4,347.00 |
| 19 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 20 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 21 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 4,347.00 |

**EXHIBIT 1**



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 22 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 4,347.00 |
| 23 | 1.00 | CARGO BASKET W/ SLING *CERTIFIED* (16' X 4' X 3') WS10-92; | 02/01/2020 02/09/2020 | 9 | 100.00 | | 900.00 |
| 24 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16 AUTOCLAVE WS32-1785; | 02/01/2020 02/09/2020 | 9 | 115.00 | | 1,035.00 |
| 25 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 02/01/2020 02/09/2020 | 9 | 176.00 | | 1,584.00 |
| 26 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 02/01/2020 02/09/2020 | 9 | 250.00 | | 2,250.00 |
| 27 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 02/01/2020 02/09/2020 | 9 | 125.00 | | 1,125.00 |
| 28 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 02/01/2020 02/09/2020 | 9 | 250.00 | | 2,250.00 |
| 29 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 02/01/2020 02/09/2020 | 9 | 188.00 | | 1,692.00 |
| 30 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 02/01/2020 02/09/2020 | 9 | 487.50 | | 4,387.50 |
| 31 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 02/01/2020 02/09/2020 | 9 | 312.50 | | 2,812.50 |
| 32 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1698; | 02/01/2020 02/09/2020 | 9 | 188.00 | | 1,692.00 |



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 33 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 34 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 35 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 02/01/2020 02/09/2020 | 9 | 75.00 | | 675.00 |
| 36 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 02/01/2020 02/09/2020 | 9 | 25.00 | | 225.00 |
| 37 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 38 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 02/01/2020 02/09/2020 | 9 | 45.00 | | 405.00 |
| 39 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 02/01/2020 02/09/2020 | 9 | 173.25 | | 1,559.25 |
| 40 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 02/01/2020 02/09/2020 | 9 | 75.00 | | 675.00 |
| 41 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-58; | 02/01/2020 02/09/2020 | 9 | 50.00 | | 450.00 |
| 42 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM/10 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 02/01/2020 02/09/2020 | 9 | 250.00 | | 2,250.00 |
| 43 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 02/01/2020 02/09/2020 | 9 | 125.00 | | 1,125.00 |

**EXHIBIT 1**

 **Worldstrings International®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Feb-2020 - 09-Feb-2020 | ROWAN RESOLUTE | 519061 |

| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
|---|---|---|
| MR. JACOB SEAL | M.C. 519 | 27278 |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | GENOVESA #3 | FW202001 |

| FAX: | PO: | ETC: |
|---|---|---|
| | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 44 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 02/01/2020 02/09/2020 | 9 | 50.00 | | 450.00 |
| 45 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 02/01/2020 02/09/2020 | 9 | 301.88 | | 5,433.84 |
| 46 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4790; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 47 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 02/01/2020 02/09/2020 | 9 | 173.25 | | 1,559.25 |
| 48 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; WS19-3335; | 02/01/2020 02/09/2020 | 9 | 173.25 | | 3,118.50 |
| 49 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 02/01/2020 02/09/2020 | 9 | 173.25 | | 3,118.50 |
| 50 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 4,252.50 |
| 51 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7137; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 5,292.00 |
| 52 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 02/01/2020 02/09/2020 | 9 | 301.88 | | 2,716.92 |
| 53 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 02/01/2020 02/09/2020 | 9 | 330.00 | | 2,970.00 |
| 54 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 55 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2"  5 7/8" WS13-1142; | 02/01/2020 02/09/2020 | 9 | 50.00 | | 450.00 |

---

 **Worldstrings International®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Feb-2020 - 09-Feb-2020 | ROWAN RESOLUTE | 519061 |

| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
|---|---|---|
| MR. JACOB SEAL | M.C. 519 | 27278 |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | GENOVESA #3 | FW202001 |

| FAX: | PO: | ETC: |
|---|---|---|
| | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 56 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 57 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 02/01/2020 02/09/2020 | 9 | 173.25 | | 1,559.25 |
| 58 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 59 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 60 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7138; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 61 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6073; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 2,126.25 |
| 62 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 02/01/2020 02/08/2020 | 9 | 236.25 | | 2,126.25 |
| 63 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 2,126.25 |
| 64 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4741; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 65 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 66 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 67 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207; WS30-3208; | 02/01/2020 02/09/2020 | 9 | 487.50 | | 8,775.00 |
| 68 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2646; | 02/01/2020 02/09/2020 | 9 | 139.50 | | 1,255.50 |

| L372483 | | DELIVERED:   February 8, 2020 | | | |
|---|---|---|---|---|---|
| 5 | 1.00 | OUTGOING INSPECTION ON 1 VALVE (SIS INV# 472273) 951349; | | 109.13 | 109.13 |

| L372477 | | DELIVERED:   February 8, 2020 | | | |
|---|---|---|---|---|---|
| 10 | 1.00 | OUTGOING INSPECTION ON 4 CROSSOVER SUBS AND 3 VALVES (SIS INV# 472236) 951349; | | 805.91 | 805.91 |

| L372339 | | DELIVERED:   January 31, 2020 | | | |
|---|---|---|---|---|---|
| 5 | 1.00 | OUTGOING INSPECTION ON 1 CROSSOVER SUB AND 1 PUP JOINT (SIS INV# 471990) 951349; | | 336.98 | 336.98 |

| L372177 | | DELIVERED:   January 27, 2020 | | | |
|---|---|---|---|---|---|
| 6 | 1.00 | OUTGOING INSPECTION ON 4 CROSSOVER SUBS AND 4 PUP JOINTS (SIS INV# 471748) 951349; | | 1,347.92 | 1,347.92 |

| L372151 | | DELIVERED:   January 24, 2020 | | | |
|---|---|---|---|---|---|
| 6 | 1.00 | OUTGOING INSPECTION ON 2 CROSSOVER SUBS AND 1 PUP JOINT (SIS INV# 471701) 951349; | | 446.11 | 446.11 |

Page 13 of 14

---



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66576L**
18-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Feb-2020 - 09-Feb-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| ZZ_2048466 | | DELIVERED:   February 1, 2020 | | | | | |
| 1 | 1.00 | OUTGOING INSPECTION ON 22 PUP JOINTS AND 5 CROSSOVER SUBS (SIS INV# 471698) (ITEMS SHIPPED TO HALLIBURTON BEFORE GOING TO JOB) | | | | 5,558.35 | 5,558.35 |

| L372262 | | DELIVERED:   January 29, 2020 | | | |
|---|---|---|---|---|---|
| 3 | 1.00 | OUTGOING INSPECTION ON 1 CROSSOVER SUB (SIS INV# 471861) 951349; | | 109.13 | 109.13 |

| | |
|---|---|
| **SUB TOTAL** | 273,994.83 |
| **DISCOUNTABLE @ 55.00%** | 262,105.30 |
| **DISCOUNT** | -144,158.08 |
| **AMOUNT DUE...** | US$ 129,836.75 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

Period ends 2/9 due to standby time beginning 2/10.

Page 14 of 14

**EXHIBIT 1**

 **WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 65975L**
19-Feb-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile



| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 04-Jan-2020 - 31-Jan-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
| MR. JACOB SEAL | M.C. 519 | 27278 |
| PHONE: | WELL: | AFE: |
| 281-677-5433 | GENOVESA #3 | FW202001 |
| FAX: | PO: | ETC: |
|  | 3060-55 | ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371745 |  | DELIVERED:      January 6, 2020 |  |  |  |  |  |
| 1 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' 31919; WS19-2365; WS19-3189; | 01/06/2020 01/31/2020 | 21 | 34.00 | 340.00 / 5 days | 3,162.00 |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 11' WS19-560; | 01/06/2020 01/31/2020 | 21 | 34.00 | 340.00 / 5 days | 1,054.00 |
| 3 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 15258(S); 31553; | 01/06/2020 01/31/2020 | 21 | 34.00 | 340.00 / 5 days | 2,108.00 |
| 4 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47250; WS19-559; | 01/06/2020 01/31/2020 | 21 | 34.00 | 340.00 / 5 days | 2,108.00 |
| 5 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 23983; | 01/06/2020 01/27/2020 | 17 | 34.00 | 340.00 / 5 days | 918.00 |
| 5 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 17364(S); 23982; 29251; WS19-916; | 01/06/2020 01/31/2020 | 21 | 34.00 | 340.00 / 5 days | 4,216.00 |
| 6 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' 14014(S); 14209(S); 14718; | 01/06/2020 01/31/2020 | 21 | 34.00 | 340.00 / 5 days | 3,162.00 |
| 7 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2668; | 01/06/2020 01/31/2020 | 21 | 196.00 | 1,960.00 / 5 days | 6,076.00 |
| 8 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6019; | 01/06/2020 01/31/2020 | 21 | 196.00 | 1,960.00 / 5 days | 6,076.00 |
| 10 | 1.00 | RETURN INSPECTION: 4 TOOL CONNECTIONS @ $24/EA AND 16 PUP JOINTS @ $100/EA. 951300(1); |  |  |  | 1,696.00 | 1,696.00 |
| L371817 |  | DELIVERED:      January 9, 2020 |  |  |  |  |  |
| 1 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-747S; | 01/09/2020 01/31/2020 | 18 | 241.50 | 2,415.00 / 5 days | 6,762.00 |

Page 1 of 7

 **WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 65975L**
19-Feb-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 04-Jan-2020 - 31-Jan-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
| MR. JACOB SEAL | M.C. 519 | 27278 |
| PHONE: | WELL: | AFE: |
| 281-677-5433 | GENOVESA #3 | FW202001 |
| FAX: | PO: | ETC: |
|  | 3060-55 | ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-747S; | 01/09/2020 01/31/2020 | 18 | 241.50 | 2,415.00 / 5 days | 6,762.00 |
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6033; | 01/09/2020 01/31/2020 | 18 | 236.25 | 2,362.50 / 5 days | 6,615.00 |
| 5 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3482; | 01/09/2020 01/31/2020 | 18 | 236.25 | 2,362.50 / 5 days | 6,615.00 |
| 6 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2519; | 01/09/2020 01/31/2020 | 18 | 487.50 | 4,875.00 / 5 days | 13,650.00 |
| 8 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 01/09/2020 01/31/2020 | 18 | 241.50 | 2,415.00 / 5 days | 6,762.00 |
| 9 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-6030; | 01/09/2020 01/31/2020 | 18 | 236.25 | 2,362.50 / 5 days | 6,615.00 |
| 10 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 01/09/2020 01/31/2020 | 18 | 487.50 | 4,875.00 / 5 days | 13,650.00 |
| 12 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12512; | 01/09/2020 01/31/2020 | 18 | 196.00 | 1,960.00 / 5 days | 5,488.00 |
| 13 | 4.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; WS26-4045; WS26-4047; WS26-5167; | 01/09/2020 01/31/2020 | 18 | 196.00 | 1,960.00 / 5 days | 21,952.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724; WS26-7885; | 01/09/2020 01/31/2020 | 18 | 196.00 | 1,960.00 / 5 days | 10,976.00 |
| 15 | 3.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5411; WS19-5413; WS19-5416; | 01/09/2020 01/31/2020 | 18 | 236.25 | 2,362.50 / 5 days | 19,845.00 |

Page 2 of 7

**EXHIBIT 1**

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 65975L**
19-Feb-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 04-Jan-2020 - 31-Jan-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: 3060-55 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 16 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5022; | 01/09/2020 01/31/2020 | 18 | 45.00 | 450.00 / 5 days | 1,260.00 |
| 19 | 1.00 | RETURN INSPECTION: 28 TOOL CONNECTIONS @ $24/EA, 6 PUP JOINTS @ $100/EA AND 1 LIFT CAP @ $25/EA.. 951300(1); | | | | 0.00 | 0.00 |
| 20 | 2.00 | OUTGOING VALVE CHARGES: Assemble, and Test Valve VALVLABOR2(1); | | | | 650.00 | 650.00 |
| 21 | 2.00 | INCOMING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve VALVLABOR1(1); | | | | 650.00 | 650.00 |
| **L371818** | | **DELIVERED:** January 9, 2020 | | | | | |
| 1 | 1.00 | LS SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2468; | 01/09/2020 01/31/2020 | 18 | 1,000.00 | 10,000.00 / 5 days | 28,000.00 |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING X 6' I/C WS19-3908; | 01/09/2020 01/31/2020 | 18 | 330.00 | 3,300.00 / 5 days | 9,240.00 |
| 4 | 1.00 | OUTGOING VALVE CHARGES: Assemble, and Test Valve VALVLABOR2(1); | | | | 325.00 | 325.00 |
| 5 | 1.00 | INCOMING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve VALVLABOR1(1); | | | | 325.00 | 325.00 |
| 7 | 1.00 | RETURN INSPECTION: 4 TOOL CONNECTIONS @ $24/EA AND 1 PUP JOINT @ $100/EA. 951300(1); | | | | 196.00 | 196.00 |
| **L372055** | | **DELIVERED:** January 20, 2020 | | | | | |

Page 3 of 7

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 65975L**
19-Feb-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 04-Jan-2020 - 31-Jan-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: 3060-55 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 10.00 | O RINGS: F/ GTM69 (LOW TORQUE) SEAL RING PIPE (568 265T) 903569(2); | | | | 65.60/Sale | 65.60 |
| **L372093** | | **DELIVERED:** January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 01/23/2020 01/31/2020 | 4 | 241.50 | 2,415.00 / 5 days | 3,381.00 |
| 3 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 48.00 | 48.00 |
| **L372094** | | **DELIVERED:** January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 01/23/2020 01/31/2020 | 4 | 196.00 | 1,960.00 / 5 days | 2,744.00 |
| 2 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 01/23/2020 01/31/2020 | 4 | 173.25 | 1,732.50 / 5 days | 2,425.50 |
| 4 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA AND 1 PUP JOINT @ $100/EA. 951300(1); | | | | 148.00 | 148.00 |
| **L372151** | | **DELIVERED:** January 24, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2685; | 01/24/2020 01/31/2020 | 3 | 196.00 | 1,960.00 / 5 days | 2,548.00 |
| 2 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN WS26-10737; | 01/24/2020 01/31/2020 | 3 | 196.00 | 1,960.00 / 5 days | 2,548.00 |
| 3 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5533; | 01/24/2020 01/31/2020 | 3 | 236.25 | 2,362.50 / 5 days | 3,071.25 |

Page 4 of 7

**EXHIBIT 1**



| | Remit To: | INVOICE 65975L |
|---|---|---|
| **WORKSTRINGS INTERNATIONAL** A SUPERIOR ENERGY SERVICES COMPANY | 1150 SMEDE HWY, BROUSSARD, LA 70518, USA PHONE: 337-989-9675 FAX: 337-492-0012 | 19-Feb-2020 |

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 04-Jan-2020 - 31-Jan-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: 3060-55 | ETC: ROUT1NC 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 5 | 1.00 | RETURN INSPECTION: 4 TOOL CONNECTIONS @ $24/EA AND 1 PUP JOINT @ $100/EA. 951300(1); | | | | 196.00 | 196.00 |
| **L372177** | | **DELIVERED:      January 27, 2020** | | | | | |
| 1 | 4.00 | PUP JOINT: 5 7/8" CTM57 X 15' l/C WS19-2829; WS19-2830; WS19-3387; WS19-3388; | 01/27/2020 01/31/2020 | | 173.25 | 1,732.50 / 5 days | 6,930.00 |
| 2 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-10722; WS26-4943; | 01/27/2020 01/31/2020 | | 241.50 | 2,415.00 / 5 days | 4,830.00 |
| 3 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12878; WS26-12879; | 01/27/2020 01/31/2020 | | 196.00 | 1,960.00 / 5 days | 3,920.00 |
| 5 | 1.00 | RETURN INSPECTION: 8 TOOL CONNECTIONS @ $24/EA AND 4 PUP JOINTS @ $100/EA. 951300(1); | | | | 592.00 | 592.00 |
| **L372198** | | **DELIVERED:      January 27, 2020** | | | | | |
| 1 | 2.00 | TOP DRIVE SAVER SUB: NC-77 (SPLINED) PIN X CTM57 PIN (PRICED PER QUOTE 299475L) SS-3092; SS-3093; | | | | 16,380.00/Sale | 16,380.00 |
| **L372262** | | **DELIVERED:      January 29, 2020** | | | | | |
| 1 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" FH PIN WS26-4308; | 01/29/2020 01/29/2020 | | 241.50 | 2,415.00 / 5 days | 2,415.00 |
| 2 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 48.00 | 48.00 |
| **C372339** | | **DELIVERED:      January 31, 2020** | | | | | |



| | Remit To: | INVOICE 65975L |
|---|---|---|
| **WORKSTRINGS INTERNATIONAL** A SUPERIOR ENERGY SERVICES COMPANY | 1150 SMEDE HWY, BROUSSARD, LA 70518, USA PHONE: 337-989-9675 FAX: 337-492-0012 | 19-Feb-2020 |

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 04-Jan-2020 - 31-Jan-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: 3060-55 | ETC: ROUT1NG 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' WS19-2362; | 01/31/2020 01/31/2020 | | 34.00 | 68.00 / 1 days | 68.00 |
| 2 | 1.00 | CROSSOVER SUB: 3 1/2" 8RD EUE BOX X NC38 (3 1/2" IF) PIN WS26-5600; | 01/31/2020 01/31/2020 | | 50.00 | 100.00 / 1 days | 100.00 |
| 4 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA AND 1 PUP JOINT @ $100/EA. 951300(1); | | | | 148.00 | 148.00 |
| **L372094** | | **DELIVERED:      January 23, 2020** | | | | | |
| 5 | 1.00 | OUTGOING INSPECTION ON 2 CROSSOVER SUBS AND 1 PUP JOINT (SIS INV# 471605) 951349; | | | | 446.11 | 446.11 |
| **L371817** | | **DELIVERED:      January 9, 2020** | | | | | |
| 18 | 1.00 | OUTGOING INSPECTION ON 10 CROSSOVER SUBS, 6 PUP JOINTS, 1 LIFT CAP AND 2 VALVES (SIS INV# 471104) 951349; | | | | 2,743.66 | 2,743.66 |
| **L371818** | | **DELIVERED:      January 9, 2020** | | | | | |
| 9 | 1.00 | OUTGOING INSPECTION ON 1 VALVE AND 1 PUP JOINT (SIS INV# 471090) 951349; | | | | 357.98 | 357.98 |
| **L371745** | | **DELIVERED:      January 6, 2020** | | | | | |
| 11 | 1.00 | OUTGOING INSPECTION ON 3 PUP JOINTS (SIS INV# 470959) 951349; | | | | 394.89 | 394.89 |
| 12 | 1.00 | OUTGOING INSPECTION ON 2 CROSSOVER SUBS AND 13 PUP JOINTS (SIS INV# 470965) 951349; | | | | 2,987.87 | 2,987.87 |

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 65975L**
19-Feb-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 04-Jan-2020 - 31-Jan-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: 3060-55 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

| | SUB TOTAL | 256,450.86 |
|---|---|---|
| | DISCOUNTABLE @ 55.00% | 228,052.75 |
| | DISCOUNT | -125,429.02 |
| | AMOUNT DUE... | US$ 131,021.84 |
| | THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

Page 7 of 7

---



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67760L**
20-May-2020



INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Apr-2020 - 05-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: M.C. 519 | LEASE/OCSG: |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372095 | | DELIVERED:   January 23, 2020 | | | | | |
| 1 | 18585.00 | DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 04/01/2020 04/05/2020 | 5 | 0.37 | | 34,753.95 |
| 1 | 1440.00 | DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 04/01/2020 04/05/2020 | 5 | 0.37 | | 2,692.80 |
| L372381 | | DELIVERED:   February 4, 2020 | | | | | |
| 1 | 2937.00 | 66 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 04/01/2020 04/05/2020 | 5 | 0.74 | | 10,910.96 |
| 1 | 4539.00 | 102 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 04/01/2020 04/05/2020 | 5 | 0.74 | | 16,862.39 |
| L373017 | | DELIVERED:   February 1, 2020 | | | | | |
| 1 | 31.50 | LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS SERIAL NUMBER NAH43519 WS43-14(1); | 04/01/2020 04/05/2020 | 5 | 0.68 | | 106.31 |

| | SUB TOTAL | 65,326.41 |
|---|---|---|

Page 1 of 2

**EXHIBIT 1**

 **WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67760L**
20-May-2020

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Apr-2020 - 05-Apr-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
| BRENT PRIMEAUX/ DALTON SKINNER | M.C. 519 | |
| PHONE: | WELL: | AFE: |
| 281-677-5433 | GENOVESA #3 | FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

**AMOUNT DUE...** US$ 65,326.41

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

Page 2 of 2

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020



**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Apr-2020 - 05-Apr-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
| BRENT PRIMEAUX/ DALTON SKINNER | M.C. 519 | 27278 |
| PHONE: | WELL: | AFE: |
| 281-677-5433 | GENOVESA #3 | FW19202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371817 | | DELIVERED:   January 9, 2020 | | | | | |
| 2 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7475; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 3 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7478; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6033; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 1,181.25 |
| 5 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3482; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 1,181.25 |
| 6 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2519; | 04/01/2020 04/05/2020 | 5 | 487.50 | | 2,437.50 |
| 8 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 9 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-6030; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 1,181.25 |
| 10 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 04/01/2020 04/05/2020 | 5 | 487.50 | | 2,437.50 |
| 12 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12512; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 13 | 3.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; WS26-4045; WS26-4047; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 2,940.00 |

Page 1 of 11

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Apr-2020 - 05-Apr-2020 | ROWAN RESOLUTE | 519061 |
| **ORDERED BY:** | **AREA/BLOCK:** | **LEASE/OCSG:** |
| BRENT PRIMEAUX/ DALTON SKINNER | M.C. 519 | 27278 |
| **PHONE:** | **WELL:** | **AFE:** |
| 281-677-5433 | GENOVESA #3 | FW19202001 |
| **FAX:** | **PO:** | **ETC:** |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 13 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5167; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724; WS26-7885; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 1,960.00 |
| 15 | 3.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5411; WS19-5413; WS19-5416; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 3,543.75 |
| 16 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5022; | 04/01/2020 04/05/2020 | 5 | 45.00 | | 225.00 |
| L372093 | | DELIVERED:  January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| L372094 | | DELIVERED:  January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 2 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 04/01/2020 04/05/2020 | 5 | 173.25 | | 866.25 |
| L372151 | | DELIVERED:  January 24, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2695; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 2 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN WS26-10737; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |

Page 2 of 11

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Apr-2020 - 05-Apr-2020 | ROWAN RESOLUTE | 519061 |
| **ORDERED BY:** | **AREA/BLOCK:** | **LEASE/OCSG:** |
| BRENT PRIMEAUX/ DALTON SKINNER | M.C. 519 | 27278 |
| **PHONE:** | **WELL:** | **AFE:** |
| 281-677-5433 | GENOVESA #3 | FW19202001 |
| **FAX:** | **PO:** | **ETC:** |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5533; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 1,181.25 |
| L372477 | | DELIVERED:  February 8, 2020 | | | | | |
| 1 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; | 04/01/2020 04/05/2020 | 5 | 1,000.00 | | 5,000.00 |
| 3 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 04/01/2020 04/05/2020 | 5 | 301.88 | | 1,509.40 |
| 4 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 04/01/2020 04/05/2020 | 5 | 301.88 | | 1,509.40 |
| 5 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 6 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| L372483 | | DELIVERED:  February 8, 2020 | | | | | |
| 1 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 04/01/2020 04/05/2020 | 5 | 487.50 | | 2,437.50 |
| L372485 | | DELIVERED:  February 8, 2020 | | | | | |
| 1 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 04/01/2020 04/05/2020 | 5 | 301.88 | | 1,509.40 |
| 2 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 04/01/2020 04/05/2020 | 5 | 301.88 | | 1,509.40 |
| L372517 | | DELIVERED:  February 10, 2020 | | | | | |

Page 3 of 11

**EXHIBIT 1**



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Apr-2020 - 05-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW19202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; | 04/01/2020 04/05/2020 | 5 | 45.00 | | 225.00 |
| L372753 | | DELIVERED:    February 23, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6037; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 1,181.25 |
| 2 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 04/01/2020 04/05/2020 | 5 | 108.50 | | 542.50 |
| L372777 | | DELIVERED:    February 24, 2020 | | | | | |
| 1 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 04/01/2020 04/05/2020 | 5 | 50.00 | | 500.00 |
| L373017 | | DELIVERED:    February 1, 2020 | | | | | |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 04/01/2020 04/05/2020 | 5 | 418.00 | | 2,090.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104; | 04/01/2020 04/05/2020 | 5 | 330.00 | | 3,300.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5115; | 04/01/2020 04/05/2020 | 5 | 330.00 | | 1,650.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 04/01/2020 04/05/2020 | 5 | 308.00 | | 1,540.00 |
| 6 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |

Page 4 of 11

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012



**INVOICE 67736L**

20-May-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Apr-2020 - 05-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW19202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 04/01/2020 04/05/2020 | 5 | 115.00 | | 575.00 |
| 8 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH f/ FH XT / GTM69 44366; | 04/01/2020 04/05/2020 | 5 | 50.00 | | 250.00 |
| 9 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 04/01/2020 04/05/2020 | 5 | 50.00 | | 250.00 |
| 10 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD' Dressed For 6 5/8" (GTM69) 38894; | 04/01/2020 04/05/2020 | 5 | 188.00 | | 940.00 |
| 11 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 04/01/2020 04/05/2020 | 5 | 50.00 | | 250.00 |
| 12 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 04/01/2020 04/05/2020 | 5 | 390.00 | | 1,950.00 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 04/01/2020 04/05/2020 | 5 | 62.50 | | 312.50 |
| 14 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 04/01/2020 04/05/2020 | 5 | 62.50 | | 312.50 |
| 15 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 04/01/2020 04/05/2020 | 5 | 125.00 | | 625.00 |
| 16 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 17 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102; | 04/01/2020 04/05/2020 | 5 | 330.00 | | 3,300.00 |

Page 5 of 11

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON  TX  USA  77227-7709
Telephone   Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Apr-2020 - 05-Apr-2020 | ROWAN RESOLUTE | 519061 |

| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
|---|---|---|
| BRENT PRIMEAUX/ DALTON SKINNER | M.C. 519 | 27278 |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | GENOVESA #3 | FW19202001 |

| FAX: | PO: | ETC: |
|---|---|---|

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 18 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 2,415.00 |
| 19 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 20 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 21 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 2,415.00 |
| 22 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 2,415.00 |
| 23 | 1.00 | CARGO BASKET W/ SLING *CERTIFIED* (16' X 4' X 3') WS10-92; | 04/01/2020 04/05/2020 | 5 | 100.00 | | 500.00 |
| 24 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16 AUTOCLAVE WS32-1785; | 04/01/2020 04/05/2020 | 5 | 115.00 | | 575.00 |
| 25 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 04/01/2020 04/05/2020 | 5 | 176.00 | | 880.00 |
| 26 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 04/01/2020 04/05/2020 | 5 | 250.00 | | 1,250.00 |
| 27 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 04/01/2020 04/05/2020 | 5 | 125.00 | | 625.00 |
| 28 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 04/01/2020 04/05/2020 | 5 | 250.00 | | 1,250.00 |



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON  TX  USA  77227-7709
Telephone   Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Apr-2020 - 05-Apr-2020 | ROWAN RESOLUTE | 519061 |

| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
|---|---|---|
| BRENT PRIMEAUX/ DALTON SKINNER | M.C. 519 | 27278 |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | GENOVESA #3 | FW19202001 |

| FAX: | PO: | ETC: |
|---|---|---|

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 29 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 04/01/2020 04/05/2020 | 5 | 188.00 | | 940.00 |
| 30 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 04/01/2020 04/05/2020 | 5 | 487.50 | | 2,437.50 |
| 31 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 04/01/2020 04/05/2020 | 5 | 312.50 | | 1,562.50 |
| 32 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1698; | 04/01/2020 04/05/2020 | 5 | 188.00 | | 940.00 |
| 33 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 34 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 35 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 04/01/2020 04/05/2020 | 5 | 75.00 | | 375.00 |
| 36 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 04/01/2020 04/05/2020 | 5 | 25.00 | | 125.00 |
| 37 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 38 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 04/01/2020 04/05/2020 | 5 | 45.00 | | 225.00 |
| 39 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 04/01/2020 04/05/2020 | 5 | 173.25 | | 866.25 |

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Apr-2020 - 05-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW19202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 40 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 04/01/2020 04/05/2020 | 5 | 75.00 | | 375.00 |
| 41 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-58; | 04/01/2020 04/05/2020 | 5 | 50.00 | | 250.00 |
| 42 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 04/01/2020 04/05/2020 | 5 | 250.00 | | 1,250.00 |
| 43 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 04/01/2020 04/05/2020 | 5 | 125.00 | | 625.00 |
| 44 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 04/01/2020 04/05/2020 | 5 | 50.00 | | 250.00 |
| 45 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 04/01/2020 04/05/2020 | 5 | 301.88 | | 3,018.80 |
| 46 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4790; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 47 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 04/01/2020 04/05/2020 | 5 | 173.25 | | 866.25 |
| 48 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; | 04/01/2020 04/05/2020 | 5 | 173.25 | | 866.25 |
| 48 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3335; | 04/01/2020 04/05/2020 | 5 | 173.25 | | 866.25 |
| 49 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 04/01/2020 04/05/2020 | 5 | 173.25 | | 1,732.50 |
| 50 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 2,362.50 |

Page 8 of 11



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Apr-2020 - 05-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW19202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 51 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7137; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 2,940.00 |
| 52 | 1.00 | LSXO CTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 04/01/2020 04/05/2020 | 5 | 301.88 | | 1,509.40 |
| 53 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 04/01/2020 04/05/2020 | 5 | 330.00 | | 1,650.00 |
| 54 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 55 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2"  5 7/8" WS13-1142; | 04/01/2020 04/05/2020 | 5 | 50.00 | | 250.00 |
| 56 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 57 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 04/01/2020 04/05/2020 | 5 | 173.25 | | 866.25 |
| 58 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-4192; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 59 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 60 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7138; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| 61 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6073; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 1,181.25 |

Page 9 of 11

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Apr-2020 - 05-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW19202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 62 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 1,181.25 |
| 63 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 04/01/2020 04/05/2020 | 5 | 236.25 | | 1,181.25 |
| 64 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 65 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 66 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 04/01/2020 04/05/2020 | 5 | 241.50 | | 1,207.50 |
| 68 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 04/01/2020 04/05/2020 | 5 | 139.50 | | 697.50 |
| L373166 | | DELIVERED:     February 1, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 04/01/2020 04/05/2020 | 5 | 69.00 | | 345.00 |
| 2 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 04/01/2020 04/05/2020 | 5 | 133.00 | | 665.00 |
| 6 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 04/01/2020 04/05/2020 | 5 | 196.00 | | 980.00 |
| L373343 | | DELIVERED:     March 27, 2020 | | | | | |
| 1 | 2.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN WS26-9097; WS26-9098; | 04/01/2020 04/05/2020 | 5 | 138.00 | | 1,380.00 |

Page 10 of 11

---

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67736L**
20-May-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Apr-2020 - 05-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW19202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | OUTGOING INSPECTION ON 2 CROSSOVER SUBS (SIS INV# 474064) 951349; | | | | 218.26 | 218.26 |
| ZZ_2087479 | | DELIVERED:     April 1, 2020 | | | | | |
| 1 | 1.00 | OUTGOING INSPECTION ON 1 PUP JOINT AND 3 CROSSOVER SUBS (SIS INV# 472512) (SHIPPED TO HALLIBURTON) | | | | 555.24 | 555.24 |

| | |
|---|---|
| SUB TOTAL | 129,680.55 |
| DISCOUNTABLE @ 55.00% | 128,907.05 |
| DISCOUNT | -70,899.03 |
| AMOUNT DUE... | US$ 58,781.52 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

Period ends 4/5 due to well change.

Page 11 of 11

**EXHIBIT 1**







**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67227L**
25-Apr-2020

| INVOICE TO: | FIELDWOOD ENERGY LLC |
| | P.O. BOX 27709 |
| | HOUSTON TX USA 77227-7709 |
| | Telephone  Fascimile |

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 12-Mar-2020 - 31-Mar-2020 | ROWAN RESOLUTE | 519061 |

| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
|---|---|---|
| MR. JACOB SEAL | M.C. 519 | 27278 |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | GENOVESA #3 | FW202001 |

| FAX: | PO: | ETC: |
|---|---|---|

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371722 | | DELIVERED:     January 4, 2020 | | | | | |
| 1 | 346.50 | 11 Jt(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") 95% RBW + RUST GRIP WS37-01(1); | 03/12/2020 03/24/2020 | 13 | 0.11 | | 509.01 |
| L372095 | | DELIVERED:     January 23, 2020 | | | | | |
| 1 | 20070.00 | 446 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 03/12/2020 03/31/2020 | 20 | 0.37 | | 150,123.60 |
| 1 | 45.00 | 1 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 03/12/2020 03/28/2020 | 17 | 0.37 | | 286.11 |
| L372381 | | DELIVERED:     February 4, 2020 | | | | | |
| 1 | 7476.00 | 168 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 03/12/2020 03/31/2020 | 20 | 0.74 | | 111,093.36 |
| L373017 | | DELIVERED:     February 1, 2020 | | | | | |
| 1 | 31.50 | LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS SERIAL NUMBER NAH43519 WS43-14(1); | 03/12/2020 03/31/2020 | 20 | 0.68 | | 425.25 |
| | | | | | **SUB TOTAL** | | **262,437.33** |

Page 1 of 2

---

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67227L**
25-Apr-2020

| INVOICE TO: | FIELDWOOD ENERGY LLC |
| | P.O. BOX 27709 |
| | HOUSTON TX USA 77227-7709 |
| | Telephone  Fascimile |

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 12-Mar-2020 - 31-Mar-2020 | ROWAN RESOLUTE | 519061 |

| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
|---|---|---|
| MR. JACOB SEAL | M.C. 519 | 27278 |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | GENOVESA #3 | FW202001 |

| FAX: | PO: | ETC: |
|---|---|---|

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

**AMOUNT DUE...**       **US$ 262,437.33**

THANK YOU FOR YOUR BUSINESS!        NET 30 DAYS

Page 2 of 2

**EXHIBIT 1**



## Invoice (Left)

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020



INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 12-Mar-2020 - 31-Mar-2020 | ROWAN RESOLUTE | 519061 |

| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
|---|---|---|
| MR. JACOB SEAL | M.C. 519 | 27278 |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | GENOVESA #3 | FW202001 |

| FAX: | PO: | ETC: |
|---|---|---|

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371745 | | DELIVERED:   January 6, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' WS19-2365; | 03/12/2020 03/24/2020 | 13 | 34.00 | | 442.00 |
| 1 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' 31919; WS19-3189; | 03/12/2020 03/28/2020 | 17 | 34.00 | | 1,156.00 |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 11' WS19-560; | 03/12/2020 03/24/2020 | 13 | 34.00 | | 442.00 |
| 3 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 31553; | 03/12/2020 03/24/2020 | 13 | 34.00 | | 442.00 |
| 3 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 15258(S); | 03/12/2020 03/28/2020 | 17 | 34.00 | | 578.00 |
| 4 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' WS19-559; | 03/12/2020 03/28/2020 | 17 | 34.00 | | 578.00 |
| 4 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47250; | 03/12/2020 03/24/2020 | 13 | 34.00 | | 442.00 |
| 5 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 17364(S); | 03/12/2020 03/24/2020 | 13 | 34.00 | | 442.00 |
| 5 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 23982; WS19-916; | 03/12/2020 03/28/2020 | 17 | 34.00 | | 1,156.00 |
| 6 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' 14209(S); | 03/12/2020 03/28/2020 | 17 | 34.00 | | 578.00 |
| 6 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' 14014(S); 14718; | 03/12/2020 03/24/2020 | 13 | 34.00 | | 884.00 |
| 7 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2668; | 03/12/2020 03/24/2020 | 13 | 196.00 | | 2,548.00 |
| 8 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6019; | 03/12/2020 03/24/2020 | 13 | 196.00 | | 2,548.00 |

Page 1 of 13

## Invoice (Right)

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 12-Mar-2020 - 31-Mar-2020 | ROWAN RESOLUTE | 519061 |

| ORDERED BY: | AREA/BLOCK: | LEASE/OCSG: |
|---|---|---|
| MR. JACOB SEAL | M.C. 519 | 27278 |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | GENOVESA #3 | FW202001 |

| FAX: | PO: | ETC: |
|---|---|---|

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371817 | | DELIVERED:   January 9, 2020 | | | | | |
| 2 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7475; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 3 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7478; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6033; | 03/12/2020 03/31/2020 | 20 | 236.25 | | 4,725.00 |
| 5 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3482; | 03/12/2020 03/31/2020 | 20 | 236.25 | | 4,725.00 |
| 6 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2519; | 03/12/2020 03/31/2020 | 20 | 487.50 | | 9,750.00 |
| 8 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 9 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-6030; | 03/12/2020 03/31/2020 | 20 | 236.25 | | 4,725.00 |
| 10 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 03/12/2020 03/31/2020 | 20 | 487.50 | | 9,750.00 |
| 12 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12512; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 13 | 4.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; WS26-4045; WS26-4047; WS26-5167; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 15,680.00 |

Page 2 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 12-Mar-2020 – 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724; WS26-7885; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 7,840.00 |
| 15 | 3.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5411; WS19-5413; WS19-5416; | 03/12/2020 03/31/2020 | 20 | 236.25 | | 14,175.00 |
| 16 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5022; | 03/12/2020 03/31/2020 | 20 | 45.00 | | 900.00 |
| L372093 | | DELIVERED:   January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| L372094 | | DELIVERED:   January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 2 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 03/12/2020 03/31/2020 | 20 | 173.25 | | 3,465.00 |
| L372151 | | DELIVERED:   January 24, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2695; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 2 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN WS26-10737; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 3 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 8' I/C WS19-5533; | 03/12/2020 03/31/2020 | 20 | 236.25 | | 4,725.00 |
| L372339 | | DELIVERED:   January 31, 2020 | | | | | |

Page 3 of 13



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 12-Mar-2020 – 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' WS19-2362; | 03/12/2020 03/24/2020 | 13 | 34.00 | | 442.00 |
| 2 | 1.00 | CROSSOVER SUB: 3 1/2" 8RD EUE BOX X NC38 (3 1/2" IF) PIN WS26-5600; | 03/12/2020 03/24/2020 | 13 | 50.00 | | 650.00 |
| L372477 | | DELIVERED:   February 8, 2020 | | | | | |
| 1 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; | 03/12/2020 03/31/2020 | 20 | 1,000.00 | | 20,000.00 |
| 3 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 03/12/2020 03/31/2020 | 20 | 301.88 | | 6,037.60 |
| 4 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 03/12/2020 03/31/2020 | 20 | 301.88 | | 6,037.60 |
| 5 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 6 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| L372483 | | DELIVERED:   February 8, 2020 | | | | | |
| 1 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 03/12/2020 03/31/2020 | 20 | 487.50 | | 9,750.00 |
| L372485 | | DELIVERED:   February 8, 2020 | | | | | |
| 1 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 03/12/2020 03/31/2020 | 20 | 301.88 | | 6,037.60 |
| 2 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 03/12/2020 03/31/2020 | 20 | 301.88 | | 6,037.60 |

Page 4 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 12-Mar-2020 - 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372517 | | DELIVERED:   February 10, 2020 | | | | | |
| 1 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6659; | 03/12/2020 03/24/2020 | 13 | 45.00 | | 585.00 |
| 1 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; | 03/12/2020 03/31/2020 | 20 | 45.00 | | 900.00 |
| L372753 | | DELIVERED:   February 23, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6037; | 03/12/2020 03/31/2020 | 20 | 236.25 | | 4,725.00 |
| 2 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 03/12/2020 03/31/2020 | 20 | 108.50 | | 2,170.00 |
| L372777 | | DELIVERED:   February 24, 2020 | | | | | |
| 1 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 03/12/2020 03/31/2020 | 20 | 50.00 | | 2,000.00 |
| L373017 | | DELIVERED:   February 1, 2020 | | | | | |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 03/12/2020 03/31/2020 | 20 | 418.00 | | 8,360.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104; | 03/12/2020 03/31/2020 | 20 | 330.00 | | 13,200.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5115; | 03/12/2020 03/31/2020 | 20 | 330.00 | | 6,600.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 03/12/2020 03/31/2020 | 20 | 308.00 | | 6,160.00 |



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 12-Mar-2020 - 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 6 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 03/12/2020 03/31/2020 | 20 | 115.00 | | 2,300.00 |
| 8 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH f/ FH XT / GTM69 44366; | 03/12/2020 03/31/2020 | 20 | 50.00 | | 1,000.00 |
| 9 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 03/12/2020 03/31/2020 | 20 | 50.00 | | 1,000.00 |
| 10 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 03/12/2020 03/31/2020 | 20 | 188.00 | | 3,760.00 |
| 11 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 03/12/2020 03/31/2020 | 20 | 50.00 | | 1,000.00 |
| 12 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 03/12/2020 03/31/2020 | 20 | 390.00 | | 7,800.00 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 03/12/2020 03/31/2020 | 20 | 62.50 | | 1,250.00 |
| 14 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 03/12/2020 03/31/2020 | 20 | 62.50 | | 1,250.00 |
| 15 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 03/12/2020 03/31/2020 | 20 | 125.00 | | 2,500.00 |
| 16 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 12-Mar-2020 - 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 17 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102; | 03/12/2020 03/31/2020 | 20 | 330.00 | | 13,200.00 |
| 18 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 9,660.00 |
| 19 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 20 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 21 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 9,660.00 |
| 22 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 9,660.00 |
| 23 | 1.00 | CARGO BASKET W/ SLING *CERTIFIED* (16' X 4' X 3') WS10-92; | 03/12/2020 03/31/2020 | 20 | 100.00 | | 2,000.00 |
| 24 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16 AUTOCLAVE WS32-1785; | 03/12/2020 03/31/2020 | 20 | 115.00 | | 2,300.00 |
| 25 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 03/12/2020 03/31/2020 | 20 | 176.00 | | 3,520.00 |
| 26 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 03/12/2020 03/31/2020 | 20 | 250.00 | | 5,000.00 |
| 27 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 03/12/2020 03/31/2020 | 20 | 125.00 | | 2,500.00 |

Page 7 of 13



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 12-Mar-2020 - 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 28 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 03/12/2020 03/31/2020 | 20 | 250.00 | | 5,000.00 |
| 29 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 03/12/2020 03/31/2020 | 20 | 188.00 | | 3,760.00 |
| 30 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 03/12/2020 03/31/2020 | 20 | 487.50 | | 9,750.00 |
| 31 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 03/12/2020 03/31/2020 | 20 | 312.50 | | 6,250.00 |
| 32 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1698; | 03/12/2020 03/31/2020 | 20 | 188.00 | | 3,760.00 |
| 33 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 34 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 35 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 03/12/2020 03/31/2020 | 20 | 75.00 | | 1,500.00 |
| 36 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 03/12/2020 03/31/2020 | 20 | 25.00 | | 500.00 |
| 37 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 38 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 03/12/2020 03/31/2020 | 20 | 45.00 | | 900.00 |

Page 8 of 13

**EXHIBIT 1**



EXHIBIT 1

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519061 |
| ORDERED BY:<br>MR. JACOB SEAL | AREA/BLOCK:<br>M.C. 519 | LEASE/OCSG:<br>27278 |
| PHONE:<br>281-677-5433 | WELL:<br>GENOVESA #3 | AFE:<br>FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 39 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C<br>WS19-3334; | 03/12/2020<br>03/31/2020 | 20 | 173.25 | | 3,465.00 |
| 40 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED<br>WS10-106; | 03/12/2020<br>03/31/2020 | 20 | 75.00 | | 1,500.00 |
| 41 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA.<br>WS10-58; | 03/12/2020<br>03/31/2020 | 20 | 50.00 | | 1,000.00 |
| 42 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON<br>WS13-270; | 03/12/2020<br>03/31/2020 | 20 | 250.00 | | 5,000.00 |
| 43 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69<br>40833; | 03/12/2020<br>03/31/2020 | 20 | 125.00 | | 2,500.00 |
| 44 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS<br>WS31-2319; | 03/12/2020<br>03/31/2020 | 20 | 50.00 | | 1,000.00 |
| 45 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN<br>WS26-4683; WS26-4797; | 03/12/2020<br>03/31/2020 | 20 | 301.88 | | 12,075.20 |
| 46 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN<br>WS26-4790; | 03/12/2020<br>03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 47 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C<br>WS19-4721; | 03/12/2020<br>03/31/2020 | 20 | 173.25 | | 3,465.00 |
| 48 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C<br>WS19-2887; WS19-3335; | 03/12/2020<br>03/31/2020 | 20 | 173.25 | | 6,930.00 |
| 49 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C<br>WS19-2881; WS19-3344; | 03/12/2020<br>03/31/2020 | 20 | 173.25 | | 6,930.00 |
| 50 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C<br>WS19-1176; WS19-1442; | 03/12/2020<br>03/31/2020 | 20 | 236.25 | | 9,450.00 |

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519061 |
| ORDERED BY:<br>MR. JACOB SEAL | AREA/BLOCK:<br>M.C. 519 | LEASE/OCSG:<br>27278 |
| PHONE:<br>281-677-5433 | WELL:<br>GENOVESA #3 | AFE:<br>FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 51 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN<br>WS26-10434; WS26-12823; WS26-7137; | 03/12/2020<br>03/31/2020 | 20 | 196.00 | | 11,760.00 |
| 52 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN<br>WS26-10513; | 03/12/2020<br>03/31/2020 | 20 | 301.88 | | 6,037.60 |
| 53 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C<br>WS19-4012; | 03/12/2020<br>03/31/2020 | 20 | 330.00 | | 6,600.00 |
| 54 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN<br>WS26-10515; | 03/12/2020<br>03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 55 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8"<br>WS13-1142; | 03/12/2020<br>03/31/2020 | 20 | 50.00 | | 1,000.00 |
| 56 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN<br>WS26-7144; | 03/12/2020<br>03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 57 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C<br>WS19-3197; | 03/12/2020<br>03/31/2020 | 20 | 173.25 | | 3,465.00 |
| 58 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN<br>WS26-6192; | 03/12/2020<br>03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 59 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN<br>WS26-7015; | 03/12/2020<br>03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 60 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN<br>WS26-7138; | 03/12/2020<br>03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 61 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C<br>WS19-6073; | 03/12/2020<br>03/31/2020 | 20 | 236.25 | | 4,725.00 |

**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 12-Mar-2020 - 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 62 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 03/12/2020 03/31/2020 | 20 | 236.25 | | 4,725.00 |
| 63 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 03/12/2020 03/31/2020 | 20 | 236.25 | | 4,725.00 |
| 64 | 1.00 | BHXO CTM4 SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 65 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 66 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 03/12/2020 03/31/2020 | 20 | 241.50 | | 4,830.00 |
| 67 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207; WS30-3208; | 03/12/2020 03/27/2020 | 16 | 487.50 | | 15,600.00 |
| 68 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 03/12/2020 03/31/2020 | 20 | 139.50 | | 2,790.00 |
| **L373166** | | **DELIVERED:    February 1, 2020** | | | | | |
| 1 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 03/12/2020 03/31/2020 | 20 | 69.00 | | 1,380.00 |
| 2 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 03/12/2020 03/31/2020 | 20 | 133.00 | | 2,660.00 |
| 3 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 4 1/2" BN CENTER LATCH 41484; | 03/12/2020 03/28/2020 | 17 | 45.00 | | 765.00 |

Page 11 of 13



**WORKSTRINGS INTERNATIONAL®**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 12-Mar-2020 - 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 4 | 1.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS WS31-2446; | 03/12/2020 03/28/2020 | 17 | 50.00 | | 850.00 |
| 5 | 1.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1391; | 03/12/2020 03/28/2020 | 17 | 250.00 | | 4,250.00 |
| 6 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 03/12/2020 03/31/2020 | 20 | 196.00 | | 3,920.00 |
| 7 | 1.00 | DRILL COLLAR LIFT SUB: 6 5/8" FH BOX W/ 150 TON PADEYE 10" O.D.  36" OAL LONG WS24-5306; | 03/12/2020 03/28/2020 | 17 | 46.50 | | 790.50 |
| 8 | 1.00 | DPXO FH SUB (PXP): 6 5/8" FH PIN X 6 5/8" FH PIN 8 1/2" O.D.  4 1/4" I.D.  52" LONG WS26-12676; | 03/12/2020 03/28/2020 | 17 | 69.00 | | 1,173.00 |
| 9 | 1.00 | BHXO FH SUB (BXP): 6 5/8" FH (BB) BOX X CTM43 PIN 8 3/4" X 5 1/4" O.D.  3 1/4" I.D.  57" LONG WS26-3327; | 03/12/2020 03/28/2020 | 17 | 241.50 | | 4,105.50 |
| 10 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM43 PIN WS26-3327; | 03/12/2020 03/28/2020 | 17 | 241.50 | | 4,105.50 |
| 11 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" IF) PIN WS26-6513; | 03/12/2020 03/28/2020 | 17 | 112.00 | | 1,904.00 |
| **L373343** | | **DELIVERED:       March 27, 2020** | | | | | |
| 1 | 2.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN WS26-9097; WS26-9098; | 03/27/2020 03/31/2020 | | 138.00 | 1,380.00 / 5 days | 2,760.00 |
| 2 | 1.00 | RETURN INSPECTION: 4 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 96.00 | 96.00 |

Page 12 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67226L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 12-Mar-2020 - 31-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | |
|---|---|
| SUB TOTAL | 560,420.70 |
| DISCOUNTABLE @ 55.00% | 560,324.70 |
| DISCOUNT | -308,178.60 |
| AMOUNT DUE... | US$ 252,242.10 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

Page 13 of 13

---



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67019L**
25-Apr-2020



INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371722 | | DELIVERED:   January 4, 2020 | | | | | |
| 1 | 346.50 | 11 Jt(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") 95% RBW + RUST GRIP WS37-01(1); | 03/03/2020 03/11/2020 | 9 | 0.11 | | 352.39 |
| L372095 | | DELIVERED:   January 23, 2020 | | | | | |
| 1 | 20115.00 | 447 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 03/03/2020 03/11/2020 | 9 | 0.37 | | 67,707.09 |
| L373017 | | DELIVERED:   February 1, 2020 | | | | | |
| 1 | 31.50 | LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS SERIAL NUMBER NAH43519 WS43-14(1); | 03/03/2020 03/11/2020 | 9 | 0.68 | | 191.36 |
| L372381 | | DELIVERED:   February 4, 2020 | | | | | |
| 1 | 7476.00 | 168 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 03/03/2020 03/11/2020 | 9 | 0.74 | | 49,992.00 |
| ZZ_2062366 | | DELIVERED:   March 3, 2020 | | | | | |
| 1 | 1.00 | PRICE ADJUSTMENT FOR RENTAL: ADDITIONAL 50% DISCOUNT OFF RENTAL ($118,242.85) PER AGREEMENT. | 03/03/2020 03/11/2020 | -1 | 59,121.43 | | -59,121.43 |

Page 1 of 2

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67019L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| | | | **SUB TOTAL** | | | | 59,121.42 |
| | | | **AMOUNT DUE...** | | | | **US$ 59,121.42** |
| | | | THANK YOU FOR YOUR BUSINESS! | | | | NET 30 DAYS |

50% discount 3/3-3/11 due to unexpected BOP pull.

Page 2 of 2

---



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile



| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|---|
| L371331 | | DELIVERED: | December 13, 2019 | | | | | |
| 101 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-9441; | | 03/03/2020 03/04/2020 | 2 | 196.00 | | 392.00 |
| L371745 | | DELIVERED: | January 6, 2020 | | | | | |
| 1 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' 31919; WS19-2365; WS19-3189; | | 03/03/2020 03/11/2020 | 9 | 34.00 | | 918.00 |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 11' WS19-560; | | 03/03/2020 03/11/2020 | 9 | 34.00 | | 306.00 |
| 3 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 15258(S); 31553; | | 03/03/2020 03/11/2020 | 9 | 34.00 | | 612.00 |
| 4 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47250; WS19-559; | | 03/03/2020 03/11/2020 | 9 | 34.00 | | 612.00 |
| 5 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 17364(S); 23982; WS19-916; | | 03/03/2020 03/11/2020 | 9 | 34.00 | | 918.00 |
| 6 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' 14014(S); 14209(S); 14718; | | 03/03/2020 03/11/2020 | 9 | 34.00 | | 918.00 |
| 7 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2668; | | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 8 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6019; | | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| L371817 | | DELIVERED: | January 9, 2020 | | | | | |
| 2 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7475; | | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |

Page 1 of 13

**EXHIBIT 1**



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7478; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6033; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 2,126.25 |
| 5 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3482; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 2,126.25 |
| 6 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2519; | 03/03/2020 03/11/2020 | 9 | 487.50 | | 4,387.50 |
| 8 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 9 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-6030; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 2,126.25 |
| 10 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 03/03/2020 03/11/2020 | 9 | 487.50 | | 4,387.50 |
| 12 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12512; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 13 | 4.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; WS26-4045; WS26-4047; WS26-5167; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 7,056.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724; WS26-7885; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 3,528.00 |
| 15 | 3.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5411; WS19-5413; WS19-5416; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 6,378.75 |

Page 2 of 13



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 16 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5022; | 03/03/2020 03/11/2020 | 9 | 45.00 | | 405.00 |
| L372093 | | DELIVERED:    January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| L372094 | | DELIVERED:    January 23, 2020 | | | | | |
| 1 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 2 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 03/03/2020 03/11/2020 | 9 | 173.25 | | 1,559.25 |
| L372151 | | DELIVERED:    January 24, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2695; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 2 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN WS26-10737; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 3 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5533; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 2,126.25 |
| L372339 | | DELIVERED:    January 31, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' WS19-2362; | 03/03/2020 03/11/2020 | 9 | 34.00 | | 306.00 |
| 2 | 1.00 | CROSSOVER SUB: 3 1/2" 8RD EUE BOX X NC38 (3 1/2" IF) PIN WS26-5600; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 450.00 |

Page 3 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 03-Mar-2020 – 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372477 | | DELIVERED:    February 8, 2020 | | | | | |
| 1 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; | 03/03/2020 03/11/2020 | 9 | 1,000.00 | | 9,000.00 |
| 3 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 03/03/2020 03/11/2020 | 9 | 301.88 | | 2,716.92 |
| 4 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 03/03/2020 03/11/2020 | 9 | 301.88 | | 2,716.92 |
| 5 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4188; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 6 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| L372483 | | DELIVERED:    February 8, 2020 | | | | | |
| 1 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 03/03/2020 03/11/2020 | 9 | 487.50 | | 4,387.50 |
| L372485 | | DELIVERED:    February 8, 2020 | | | | | |
| 1 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 03/03/2020 03/11/2020 | 9 | 301.88 | | 2,716.92 |
| 2 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 03/03/2020 03/11/2020 | 9 | 301.88 | | 2,716.92 |
| L372517 | | DELIVERED:    February 10, 2020 | | | | | |
| 1 | 2.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; WS24-6659; | 03/03/2020 03/11/2020 | 9 | 45.00 | | 810.00 |

Page 4 of 13

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 03-Mar-2020 – 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372753 | | DELIVERED:    February 23, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6037; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 2,126.25 |
| 2 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 03/03/2020 03/11/2020 | 9 | 108.50 | | 976.50 |
| L372277 | | DELIVERED:    February 24, 2020 | | | | | |
| 1 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 900.00 |
| L373017 | | DELIVERED:    February 1, 2020 | | | | | |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 03/03/2020 03/11/2020 | 9 | 418.00 | | 3,762.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104; | 03/03/2020 03/11/2020 | 9 | 330.00 | | 5,940.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5115; | 03/03/2020 03/11/2020 | 9 | 330.00 | | 2,970.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 03/03/2020 03/11/2020 | 9 | 308.00 | | 2,772.00 |
| 6 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 03/03/2020 03/11/2020 | 9 | 115.00 | | 1,035.00 |

Page 5 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 03-Mar-2020 – 11-Mar-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 8 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH // FH XT / GTM69 44368; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 450.00 |
| 9 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 450.00 |
| 10 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 03/03/2020 03/11/2020 | 9 | 188.00 | | 1,692.00 |
| 11 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 450.00 |
| 12 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 03/03/2020 03/11/2020 | 9 | 390.00 | | 3,510.00 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 03/03/2020 03/11/2020 | 9 | 62.50 | | 562.50 |
| 14 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 03/03/2020 03/11/2020 | 9 | 62.50 | | 562.50 |
| 15 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 03/03/2020 03/11/2020 | 9 | 125.00 | | 1,125.00 |
| 16 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 17 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102; | 03/03/2020 03/11/2020 | 9 | 330.00 | | 5,940.00 |
| 18 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 4,347.00 |

Page 6 of 13



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 03-Mar-2020 – 11-Mar-2020 | ROWAN RESOLUTE | 519061 |
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 19 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 20 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 21 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 4,347.00 |
| 22 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 4,347.00 |
| 23 | 1.00 | CARGO BASKET W/ SLING "CERTIFIED" (16' X 4' X 3') WS10-92; | 03/03/2020 03/11/2020 | 9 | 100.00 | | 900.00 |
| 24 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16 AUTOCLAVE WS32-1785; | 03/03/2020 03/11/2020 | 9 | 115.00 | | 1,035.00 |
| 25 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 03/03/2020 03/11/2020 | 9 | 176.00 | | 1,584.00 |
| 26 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 03/03/2020 03/11/2020 | 9 | 250.00 | | 2,250.00 |
| 27 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 03/03/2020 03/11/2020 | 9 | 125.00 | | 1,125.00 |
| 28 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 03/03/2020 03/11/2020 | 9 | 250.00 | | 2,250.00 |
| 29 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 03/03/2020 03/11/2020 | 9 | 188.00 | | 1,692.00 |

Page 7 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 30 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 03/03/2020 03/11/2020 | 9 | 487.50 | | 4,387.50 |
| 31 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 03/03/2020 03/11/2020 | 9 | 312.50 | | 2,812.50 |
| 32 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1688; | 03/03/2020 03/11/2020 | 9 | 188.00 | | 1,692.00 |
| 33 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 34 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 35 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 03/03/2020 03/11/2020 | 9 | 75.00 | | 675.00 |
| 36 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 03/03/2020 03/11/2020 | 9 | 25.00 | | 225.00 |
| 37 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 38 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 03/03/2020 03/11/2020 | 9 | 45.00 | | 405.00 |
| 39 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 03/03/2020 03/11/2020 | 9 | 173.25 | | 1,559.25 |
| 40 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 03/03/2020 03/11/2020 | 9 | 75.00 | | 675.00 |

Page 8 of 13

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 41 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-56; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 450.00 |
| 42 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 03/03/2020 03/11/2020 | 9 | 250.00 | | 2,250.00 |
| 43 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 03/03/2020 03/11/2020 | 9 | 125.00 | | 1,125.00 |
| 44 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 450.00 |
| 45 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 03/03/2020 03/11/2020 | 9 | 301.88 | | 5,433.84 |
| 46 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4790; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 47 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 03/03/2020 03/11/2020 | 9 | 173.25 | | 1,559.25 |
| 48 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; WS19-3335; | 03/03/2020 03/11/2020 | 9 | 173.25 | | 3,118.50 |
| 49 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 03/03/2020 03/11/2020 | 9 | 173.25 | | 3,118.50 |
| 50 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 4,252.50 |
| 51 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7137; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 5,292.00 |
| 52 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 03/03/2020 03/11/2020 | 9 | 301.88 | | 2,716.92 |

Page 9 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 03-Mar-2020 – 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 53 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-6012; | 03/03/2020 03/11/2020 | 9 | 330.00 | | 2,970.00 |
| 54 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 55 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2"  5 7/8" WS13-1142; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 450.00 |
| 56 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 57 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 03/03/2020 03/11/2020 | 9 | 173.25 | | 1,559.25 |
| 58 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 59 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 60 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7138; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 61 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6073; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 2,126.25 |
| 62 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 2,126.25 |
| 63 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 03/03/2020 03/11/2020 | 9 | 236.25 | | 2,126.25 |

Page 10 of 13



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 03-Mar-2020 – 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 64 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 65 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 66 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 67 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207; WS30-3208; | 03/03/2020 03/11/2020 | 9 | 487.50 | | 8,775.00 |
| 68 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 03/03/2020 03/11/2020 | 9 | 139.50 | | 1,255.50 |
| **L373166** | | **DELIVERED:**  February 1, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 03/03/2020 03/11/2020 | 9 | 69.00 | | 621.00 |
| 2 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 03/03/2020 03/11/2020 | 9 | 133.00 | | 1,197.00 |
| 3 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 4 1/2" BN CENTER LATCH 41484; | 03/03/2020 03/11/2020 | 9 | 45.00 | | 405.00 |
| 4 | 1.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS WS31-2446; | 03/03/2020 03/11/2020 | 9 | 50.00 | | 450.00 |
| 5 | 1.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1391; | 03/03/2020 03/11/2020 | 9 | 250.00 | | 2,250.00 |

Page 11 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 6 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 03/03/2020 03/11/2020 | 9 | 196.00 | | 1,764.00 |
| 7 | 1.00 | DRILL COLLAR LIFT SUB: 6 5/8" FH BOX W/ 150 TON PADEYE 10" O.D.  36" OAL LONG WS24-5306; | 03/03/2020 03/11/2020 | 9 | 46.50 | | 418.50 |
| 8 | 1.00 | DPXO FH SUB (PXP): 6 5/8" FH PIN X 6 5/8" FH PIN 8 1/2" O.D.  4 1/4" I.D.  52" LONG WS26-12676; | 03/03/2020 03/11/2020 | 9 | 69.00 | | 621.00 |
| 9 | 1.00 | BHXO FH SUB (BXP): 6 5/8" FH (BB) BOX X CTM43 PIN 8 3/4" X 5 1/4" O.D.  3 1/4" I.D.  57" LONG WS26-3327; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 10 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM43 PIN WS26-3/29; | 03/03/2020 03/11/2020 | 9 | 241.50 | | 2,173.50 |
| 11 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" IF) PIN WS26-6513; | 03/03/2020 03/11/2020 | 9 | 112.00 | | 1,008.00 |
| L373040 | | DELIVERED:        March 9, 2020 | | | | | |
| 1 | 2.00 | TOP DRIVE SAVER SUB: NC77 (SPLINED) PIN X CTM57 PIN  10" O.D.  4" I.D.  7.35" SH/SH LONG) (PRICED PER QUOTE 29047L) SS-3152; SS-3153; | | | | 16,380.00/Sale | 16,380.00 |
| 2 | 1.00 | OUTGOING INSPECTION ON 2 TOP DRIVE SUBS (SIS INV# 473453) 951349; | | | | 218.26 | 218.26 |
| ZZ_2062310 | | DELIVERED:        March 3, 2020 | | | | | |

Page 12 of 13



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67017L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 03-Mar-2020 - 11-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 1.00 | OUTGOING INSPECTION ON 14 PUP JOINTS SHIPPED TO HALLIBURTON (SIS INV# 472590) | | | | 3,189.90 | 3,189.90 |
| ZZ_2062309 | | DELIVERED:        March 3, 2020 | | | | | |
| 1 | 1.00 | PRICE ADJUSTMENT FOR RENTAL: ADDITIONAL 50% DISCOUNT OFF RENTAL ($115,734.50) PER AGREEMENT. | 03/03/2020 03/11/2020 | -1 | 57,867.25 | | -57,867.25 |

| | |
|---|---|
| **SUB TOTAL** | 219,109.10 |
| **DISCOUNTABLE @ 55.00%** | 257,188.19 |
| **DISCOUNT** | -141,453.69 |
| **AMOUNT DUE...** | **US$ 77,655.41** |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

50% discount 3/3-3/11 due to unexpected BOP pull.

Page 13 of 13

**EXHIBIT 1**



**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67016L**
25-Apr-2020



INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371722 | | DELIVERED:  January 4, 2020 | | | | | |
| 1 | 346.50 | 11.J(s) DRILL PIPE: 3 1/2".368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") 95% RBW + RUST GRIP WS37-01(1); | 03/01/2020 03/02/2020 | 2 | 0.11 | | 78.31 |
| L372095 | | DELIVERED:  January 23, 2020 | | | | | |
| 1 | 20115.00 | 447 J(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 03/01/2020 03/02/2020 | 2 | 0.37 | | 15,046.02 |
| L373017 | | DELIVERED:  February 1, 2020 | | | | | |
| 1 | 31.50 | LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS SERIAL NUMBER NAH43519 WS43-14(1); | 03/01/2020 03/02/2020 | 2 | 0.68 | | 42.53 |
| L372381 | | DELIVERED:  February 4, 2020 | | | | | |
| 1 | 7476.00 | 168 J(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 03/01/2020 03/02/2020 | 2 | 0.74 | | 11,109.34 |

| | |
|---|---|
| **SUB TOTAL** | **26,276.20** |
| **AMOUNT DUE...** | **US$ 26,276.20** |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

# Period ends 3/2 due to 50% discount starting 3/3.

Page 1 of 1

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371331 | | DELIVERED:  December 13, 2019 | | | | | |
| 101 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-9441; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| L371745 | | DELIVERED:  January 6, 2020 | | | | | |
| 1 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' 31919; WS19-2365; WS19-3189; | 03/01/2020 03/02/2020 | 2 | 34.00 | | 204.00 |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 11' WS19-560; | 03/01/2020 03/02/2020 | 2 | 34.00 | | 68.00 |
| 3 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 15258(S); 31553; | 03/01/2020 03/02/2020 | 2 | 34.00 | | 136.00 |
| 4 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47250; WS19-559; | 03/01/2020 03/02/2020 | 2 | 34.00 | | 136.00 |
| 5 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 17364(S); 23982; WS19-916; | 03/01/2020 03/02/2020 | 2 | 34.00 | | 204.00 |
| 6 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' 14014(S); 14209(S); 14718; | 03/01/2020 03/02/2020 | 2 | 34.00 | | 204.00 |
| 7 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2668; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 8 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6019; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| L371817 | | DELIVERED:  January 9, 2020 | | | | | |
| 2 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7475; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |

Page 1 of 13

**EXHIBIT 1**

**WORKSTRINGS INTERNATIONAL**

Remit To:
1155 SMEDE HWY, BROUSSARD, LA 75519, USA
PHONE: 337-989-9675 FAX: 337-492-0512

**INVOICE 67015L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA, 77227-7709
Telephone   Fascimile

| RENTAL PERIOD | | | | | RIG: ROMAN RESOLUTE | | | | | JOB NO: 51906L |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Mar-2020 – 02-Mar-2020 | | | | | ORDERED BY: MR. JACOB SEAL | | | AREA/BLOCK: M.C. 519 | | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | | | | | | | | WELL: GENOVESA #3 | | AFE: FW202301 |
| FAX: | | | | | | | | PO: | | ETC: |

| ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | BXHO REG SUB (BXP) 6 5/8" REG (BB) WS26-7476; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 4 | 1.00 | PUP JOINT 5 7/8" CTM57 LANDING STRING X 15' IC WS16-6033; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 472.50 |
| 5 | 1.00 | PUP JOINT 5 7/8" CTM57 LANDING STRING X 10' IC WS16-9482; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 472.50 |
| 6 | 1.00 | LS SAFETY VALVE CTM57 (2 PIECE) 15M WS50-2519; | 03/01/2020 03/02/2020 | 2 | 487.50 | | 975.00 |
| 8 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 9 | 1.00 | PUP JOINT 5 7/8" CTM57 LANDING STRING X 10' IC WS16-6030; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 472.50 |
| 10 | 1.00 | PUP JOINT 5 7/8" CTM57 LANDING STRING X 15' IC WS16-6031; | 03/01/2020 03/02/2020 | 2 | 487.50 | | 975.00 |
| 11 | 1.00 | LS SAFETY VALVE CTM57 (2 PIECE) 15M WS50-3211; | 03/01/2020 03/02/2020 | 2 | | | |
| 12 | 1.00 | DPXQ CTM SUB (BXP) CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12517; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 13 | 4.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5855, WS26-4048, WS26-4047, WS26-5167; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 1,568.00 |
| 14 | 2.00 | DPXQ CTM SUB (BXP) CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724, WS26-7885; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 784.00 |
| 15 | 3.00 | PUP JOINT 5 7/8" CTM57 LANDING STRING X 10' IC WS19-5411, WS19-5413, WS19-5416; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 1,417.50 |

Page 2 of 13

---

**WORKSTRINGS INTERNATIONAL**

Remit To:
1155 SMEDE HWY, BROUSSARD, LA 75519, USA
PHONE: 337-989-9675 FAX: 337-492-0512

**INVOICE 67015L**
25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA, 77227-7709
Telephone   Fascimile

| RENTAL PERIOD | | | | | RIG: ROMAN RESOLUTE | | | | | JOB NO: 51906L |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Mar-2020 – 02-Mar-2020 | | | | | ORDERED BY: MR. JACOB SEAL | | | AREA/BLOCK: M.C. 519 | | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | | | | | | | | WELL: GENOVESA #3 | | AFE: FW202301 |
| FAX: | | | | | | | | PO: | | ETC: |

| ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 16 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS28-502Z; | 03/01/2020 03/02/2020 | 2 | 45.00 | | 90.00 |
| 19 | 1.00 | RETURN INSPECTION: 28 TOOL CONNECTIONS @ $24/EA, 6 PUP JOINTS @ $100/EA AND 1 LIFT CAP @ $25/EA, 95130D(1) | | | | | 1,272.00 |
| L3T2093 | | DELIVERED: January 23, 2020 | | | | | |
| | 1.00 | DPXQ CTM SUB (BXP) CTM49 BOX X NC50 (4 1/2" IF) PIN WS28-10741; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| L3T2094 | | DELIVERED: January 23, 2020 | | | | | |
| | 1.00 | DPXQ IF SUB (BXP) NC50/4 1/2" IF) BOX X CTM57 PIN WS28-11521; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| | 1.00 | PUP JOINT 5 7/8" CTM57 X 15' IC WS16-3336; | 03/01/2020 03/02/2020 | 2 | 173.25 | | 346.50 |
| L3T2151 | | DELIVERED: January 24, 2020 | | | | | |
| | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2695; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| | 2.00 | DPXQ IF SUB (BXP) NC38 (3 1/2" IF) BOX X CTM57 PIN WS28-10737; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| | 1.00 | PUP JOINT 5 7/8" CTM57 LANDING STRING X 6' IC WS16-5533; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 472.50 |
| L3T2339 | | DELIVERED: January 31, 2020 | | | | | |
| | 1.00 | PUP JOINT 3 1/2" NC38 (3 1/2 IF) X 10' WS19-2362; | 03/01/2020 03/02/2020 | 2 | 34.00 | | 68.00 |

Page 3 of 13

EXHIBIT 1

 **WORKSTRINGS INTERNATIONAL®**
*A SUPERIOR ENERGY SERVICES COMPANY*

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 | 1.00 | CROSSOVER SUB: 3 1/2" 8RD EUE BOX X NC38 (3 1/2" IF) PIN WS26-5600; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 100.00 |
| L372477 | | DELIVERED:   February 8, 2020 | | | | | |
| 1 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2856; | 03/01/2020 03/02/2020 | 2 | 1,000.00 | | 2,000.00 |
| 3 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 03/01/2020 03/02/2020 | 2 | 301.88 | | 603.76 |
| 4 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 03/01/2020 03/02/2020 | 2 | 301.88 | | 603.76 |
| 5 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 6 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| L372483 | | DELIVERED:   February 8, 2020 | | | | | |
| 1 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 03/01/2020 03/02/2020 | 2 | 487.50 | | 975.00 |
| L372485 | | DELIVERED:   February 8, 2020 | | | | | |
| 1 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 03/01/2020 03/02/2020 | 2 | 301.88 | | 603.76 |
| 2 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 03/01/2020 03/02/2020 | 2 | 301.88 | | 603.76 |
| L372517 | | DELIVERED:   February 10, 2020 | | | | | |

---

**WORKSTRINGS INTERNATIONAL®**
*A SUPERIOR ENERGY SERVICES COMPANY*

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 2.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; WS24-6659; | 03/01/2020 03/02/2020 | 2 | 45.00 | | 180.00 |
| L372753 | | DELIVERED:   February 23, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6037; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 472.50 |
| 2 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 03/01/2020 03/02/2020 | 2 | 108.50 | | 217.00 |
| L372777 | | DELIVERED:   February 24, 2020 | | | | | |
| 1 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 200.00 |
| L373017 | | DELIVERED:   February 1, 2020 | | | | | |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 03/01/2020 03/02/2020 | 2 | 418.00 | | 836.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104; | 03/01/2020 03/02/2020 | 2 | 330.00 | | 1,320.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5115; | 03/01/2020 03/02/2020 | 2 | 330.00 | | 660.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 03/01/2020 03/02/2020 | 2 | 308.00 | | 616.00 |
| 6 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |

**EXHIBIT 1**



WORKSTRINGS INTERNATIONAL®
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 03/01/2020 03/02/2020 | 2 | 115.00 | | 230.00 |
| 8 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH I/ FH XT / GTM69 44366; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 100.00 |
| 9 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 100.00 |
| 10 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 03/01/2020 03/02/2020 | 2 | 188.00 | | 376.00 |
| 11 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 100.00 |
| 12 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 03/01/2020 03/02/2020 | 2 | 390.00 | | 780.00 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 03/01/2020 03/02/2020 | 2 | 62.50 | | 125.00 |
| 14 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 03/01/2020 03/02/2020 | 2 | 62.50 | | 125.00 |
| 15 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 03/01/2020 03/02/2020 | 2 | 125.00 | | 250.00 |
| 16 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 17 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102; | 03/01/2020 03/02/2020 | 2 | 330.00 | | 1,320.00 |



WORKSTRINGS INTERNATIONAL®
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 18 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 966.00 |
| 19 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 20 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 21 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 966.00 |
| 22 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 966.00 |
| 23 | 1.00 | CARGO BASKET W/ SLING *CERTIFIED* (16' X 4' X 3') WS10-92; | 03/01/2020 03/02/2020 | 2 | 100.00 | | 200.00 |
| 24 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16 AUTOCLAVE WS32-1785; | 03/01/2020 03/02/2020 | 2 | 115.00 | | 230.00 |
| 25 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 03/01/2020 03/02/2020 | 2 | 176.00 | | 352.00 |
| 26 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 03/01/2020 03/02/2020 | 2 | 250.00 | | 500.00 |
| 27 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 03/01/2020 03/02/2020 | 2 | 125.00 | | 250.00 |
| 28 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 03/01/2020 03/02/2020 | 2 | 250.00 | | 500.00 |

**EXHIBIT 1**



WORKSTRINGS INTERNATIONAL®
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 29 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 03/01/2020 03/02/2020 | 2 | 188.00 | | 376.00 |
| 30 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 03/01/2020 03/02/2020 | 2 | 487.50 | | 975.00 |
| 31 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 03/01/2020 03/02/2020 | 2 | 312.50 | | 625.00 |
| 32 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS26-1698; | 03/01/2020 03/02/2020 | 2 | 188.00 | | 376.00 |
| 33 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 34 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 35 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 03/01/2020 03/02/2020 | 2 | 75.00 | | 150.00 |
| 36 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 03/01/2020 03/02/2020 | 2 | 25.00 | | 50.00 |
| 37 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 38 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 03/01/2020 03/02/2020 | 2 | 45.00 | | 90.00 |
| 39 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 03/01/2020 03/02/2020 | 2 | 173.25 | | 346.50 |

Page 8 of 13

---

WORKSTRINGS INTERNATIONAL®
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO:   FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 40 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 03/01/2020 03/02/2020 | 2 | 75.00 | | 150.00 |
| 41 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-58; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 100.00 |
| 42 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM/10 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 03/01/2020 03/02/2020 | 2 | 250.00 | | 500.00 |
| 43 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 03/01/2020 03/02/2020 | 2 | 125.00 | | 250.00 |
| 44 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 100.00 |
| 45 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 03/01/2020 03/02/2020 | 2 | 301.88 | | 1,207.52 |
| 46 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4790; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 47 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 03/01/2020 03/02/2020 | 2 | 173.25 | | 346.50 |
| 48 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; WS19-3335; | 03/01/2020 03/02/2020 | 2 | 173.25 | | 693.00 |
| 49 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 03/01/2020 03/02/2020 | 2 | 173.25 | | 693.00 |
| 50 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS16-1176; WS19-1442; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 945.00 |
| 51 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7137; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 1,176.00 |

Page 9 of 13

**EXHIBIT 1**



EXHIBIT 1

WORKSTRINGS INTERNATIONAL® A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**

25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>01-Mar-2020 - 02-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519061 |
| ORDERED BY:<br>MR. JACOB SEAL | AREA/BLOCK:<br>M.C. 519 | LEASE/OCSG:<br>27278 |
| PHONE:<br>281-677-5433 | WELL:<br>GENOVESA #3 | AFE:<br>FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 52 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 03/01/2020 03/02/2020 | 2 | 301.88 | | 603.76 |
| 53 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 03/01/2020 03/02/2020 | 2 | 330.00 | | 660.00 |
| 54 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 55 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 100.00 |
| 56 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 57 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 03/01/2020 03/02/2020 | 2 | 173.25 | | 346.50 |
| 58 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 59 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 60 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7138; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 61 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6073; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 472.50 |
| 62 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 472.50 |

Page 10 of 13

WORKSTRINGS INTERNATIONAL® A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**

25-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>01-Mar-2020 - 02-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519061 |
| ORDERED BY:<br>MR. JACOB SEAL | AREA/BLOCK:<br>M.C. 519 | LEASE/OCSG:<br>27278 |
| PHONE:<br>281-677-5433 | WELL:<br>GENOVESA #3 | AFE:<br>FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 63 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 03/01/2020 03/02/2020 | 2 | 236.25 | | 472.50 |
| 64 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 65 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 66 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 67 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207; WS30-3208; | 03/01/2020 03/02/2020 | 2 | 487.50 | | 1,950.00 |
| 68 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 03/01/2020 03/02/2020 | 2 | 139.50 | | 279.00 |
| L373166 | | DELIVERED: February 1, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 03/01/2020 03/02/2020 | 2 | 69.00 | | 138.00 |
| 2 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 03/01/2020 03/02/2020 | 2 | 133.00 | | 266.00 |
| 3 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 4 1/2" BN CENTER LATCH 41484; | 03/01/2020 03/02/2020 | 2 | 45.00 | | 90.00 |
| 4 | 1.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS WS31-2446; | 03/01/2020 03/02/2020 | 2 | 50.00 | | 100.00 |

Page 11 of 13

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 5 | 1.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1391; | 03/01/2020 03/02/2020 | 2 | 250.00 | | 500.00 |
| 6 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 03/01/2020 03/02/2020 | 2 | 196.00 | | 392.00 |
| 7 | 1.00 | DRILL COLLAR LIFT SUB: 6 5/8" FH BOX W/ 150 TON PADEYE 10" O.D.  36" OAL LONG WS24-5306; | 03/01/2020 03/02/2020 | 2 | 46.50 | | 93.00 |
| 8 | 1.00 | DPXO FH SUB (PXP); 6 5/8" FH PIN X 6 5/8" FH PIN 8 1/2" O.D.  4 1/4" I.D.  52" LONG WS26-12676; | 03/01/2020 03/02/2020 | 2 | 69.00 | | 138.00 |
| 9 | 1.00 | BHXO FH SUB (BXP): 6 5/8" FH (BB) BOX X CTM43 PIN 8 3/4" X 5 1/4" O.D.  3 1/4" I.D.  57" LONG WS26-332/; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 10 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM43 PIN WS26-3729; | 03/01/2020 03/02/2020 | 2 | 241.50 | | 483.00 |
| 11 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" IF) PIN WS26-6513; | 03/01/2020 03/02/2020 | 2 | 112.00 | | 224.00 |
| L372753 | | DELIVERED:      February 23, 2020 | | | | | |
| 4 | 1.00 | OUTGOING INSPECTION ON 1 SIDE ENTRY SUB AND 1 PUP JOINT (SIS INV# 472847) 951349; | | | | 347.48 | 347.48 |

|  | | |
|---|---|---|
| SUB TOTAL | | 59,077.30 |
| DISCOUNTABLE @ 55.00% | | 57,457.82 |
| DISCOUNT | | -31,601.88 |

Page 12 of 13

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67015L**
25-Apr-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Mar-2020 - 02-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519061 |
|---|---|---|
| ORDERED BY: MR. JACOB SEAL | AREA/BLOCK: M.C. 519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FW202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

AMOUNT DUE...                US$ 27,475.42

THANK YOU FOR YOUR BUSINESS!        NET 30 DAYS

Period ends 3/2 due to 50% discount starting 3/3.

Page 13 of 13

**EXHIBIT 1**

## Invoice 66678

**WORKSTRINGS INTERNATIONAL**
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675  FAX: 337-492-0012
Remit To:

**INVOICE 66678**
17-Apr-202...

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA, 77227-7709
Telephone        Facsimile

| RENTAL PERIOD 01-Feb-2020 – 09-Feb-2020 | RIG: ROMAN RESOLUTE | JOB NO: 518982 |
| --- | --- | --- |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: MC-519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FN202001 |
| FAX: | PO: | ETC: |

DELIVERED: December 13, 2019

L371331

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12 | 4.00 | PUP JOINT-3 1/2" NC38 (3 1/2 IF) X 10' 24422, 24423, 33409, 47242; | 02/01/2020 02/09/2020 | 9 | 34.00 | | 1,224.00 |
| 13 | 3.00 | PUP JOINT-3 1/2" NC38 (3 1/2 IF) X 5' 30565, 31914, 33838; | 02/01/2020 02/09/2020 | 9 | 34.00 | | 918.00 |
| 28 | 2.00 | DPXQ CTM SUB (BXP); CTM43 BOX X XT50 PIN WS26-9280,-9285; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 3,528.00 |
| 29 | 2.00 | DPXQ XT SUB (BXP); XT50 BOX X CTM43 PIN WS26-3033; WS26-3054; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 3,528.00 |
| 30 | 1.00 | DPXQ CTM SUB (BXP); CTM43 BOX X XT50 PIN WS26-7835; | 02/01/2020 02/09/2020 | 9 | 198.00 | | 1,764.00 |
| 37 | 1.00 | INSIDE BOP VALVE; GTM49 CONN W/ RELEASING TOOL 15M WS29-2204; | 02/01/2020 02/09/2020 | 9 | 390.00 | | 3,510.00 |
| 40 | 1.00 | PUMP-IN SUB; GTM49 PIN X 2" 1502 HALF UNION 40962; | 02/01/2020 02/09/2020 | 9 | 125.00 | | 1,125.00 |
| 41 | 2.00 | PUMP-IN SUB; GTM49 BOX X 2" 1502 HALF UNION 40705; WS25-2559; | 02/01/2020 02/09/2020 | 9 | 125.00 | | 2,250.00 |
| 42 | 1.00 | PUMP-IN SUB; GTM49 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2130; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 47 | 1.00 | CROSSOVER SUB; GTM69 BOX X 6 5/8" FH PIN WS26-4662; | 02/01/2020 02/09/2020 | 9 | 241.50 | | 2,173.50 |
| 54 | 1.00 | LSXQ IF SUB (BXP); NC50 (4 1/2" IF) BOX X 6 5/8" FH PIN (7" X 8 1/2" O.D. X 3 1/2" I.D.) WS26-8173; | 02/01/2020 02/09/2020 | 9 | 86.25 | | 776.25 |

## Invoice 66679

**WORKSTRINGS INTERNATIONAL**
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675  FAX: 337-492-0012
Remit To:

**INVOICE 66679**
17-Apr-2021

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA, 77227-7709
Telephone        Facsimile

| RENTAL PERIOD 01-Feb-2020 – 09-Feb-2020 | RIG: ROMAN RESOLUTE | JOB NO: 518982 |
| --- | --- | --- |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: MC-519 | LEASE/OCSG: 27278 |
| PHONE: 281-677-5433 | WELL: GENOVESA #3 | AFE: FN202001 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 55 | 1.00 | ELEVATOR BUSHING; 4 1/2" FOR BX FRAME 3 HYD ELEVATOR, 750 TON WS13-1406; | 02/01/2020 02/09/2020 | 9 | 250.00 | | 2,250.00 |
| 56 | 1.00 | PUMP-IN SUB; CTM43 BOX X 2" 1502 HALF UNION WS25-1661; | 02/01/2020 02/09/2020 | 9 | 50.00 | | 450.00 |
| 57 | 2.00 | PUMP-IN SUB; 6 5/8" FH BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL 28760,-65027; | 02/01/2020 02/09/2020 | 9 | 138.00 | | 2,484.00 |
| 59 | 1.00 | CERTIFIED ELEVATOR BUSHING; VBJ BX FRAME #4 3 1/2" 32267; | 02/01/2020 02/09/2020 | 9 | 125.00 | | 1,125.00 |
| 64 | 1.00 | LS KELLY VALVE; CTM57 (1 PIECE) 15M W/ WRENCHES WS30-2466; | 02/01/2020 02/09/2020 | 9 | 487.50 | | 4,387.50 |
| 71 | 1.00 | DPXQ IF SUB (BXP); NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7143; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 72 | 2.00 | DPXQ CTM SUB (BXP); CTM57 BOX X CTM43 PIN WS26-7120; WS26-7121; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 3,528.00 |
| 74 | 1.00 | PUMP-IN SUB; CTM57 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2542; | 02/01/2020 02/09/2020 | 9 | 108.50 | | 976.50 |
| 75 | 1.00 | SAFETY VALVE; CTM57 (2 PIECE) 15M WS30-2346; | 02/01/2020 02/09/2020 | 9 | 390.00 | | 3,510.00 |
| 76 | 1.00 | INSIDE BOP VALVE; CTM57 CONN W/ RELEASING TOOL 15M WS30-2424; | 02/01/2020 02/09/2020 | 9 | 312.50 | | 2,812.50 |
| 77 | 2.00 | DPXQ CTM SUB (BXP); CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6751; WS26-7759; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 3,528.00 |

EXHIBIT 1

## Invoice 66678 (Page 3 of 4)

**Morenergas International** 1159 SMEDE HWY., BROUSSARD, LA 70518, USA
PHONE: 337-989-9475 FAX: 337-442-9012

Remit To:

**INVOICE 66678**
17-Apr-2021

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone    Fascimile

| RENTAL PERIOD | RIG: ROMAN RESOLUTE | JOB NO.: 518982 |
| 01-Feb-2020 - 09-Feb-2020 | AREA/BLOCK: | LEASE/OCS#: |
| ORDERED BY: | NC-519 | 27278 |
| BRENT PRIMEAUX/ DALTON SKINNER | WELL: GENOVESA #3 | AFE: FM2K2001 |
| PHONE: 281-677-5433 | | |
| FAX: | PO: | ETC: |

| D/T/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL. | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 78 | 2.00 | DPXO IF SUB (BXP)/ NC38 (3 1/2" IF) BOX W/ZS-5064; WS2S-7489; | 02/01/2020 02/09/2020 | 9 | 38.00 | | 684.00 |
| 79 | 1.00 | SAFETY VALVE- CTM57 (2 PIECE) ISM W/ WRENCH WS3S-2950; | 02/01/2020 02/09/2020 | 9 | 390.00 | | 3,510.00 |
| 82 | 2.00 | DPXO CTM SUB- CTM43 BOX X NC38 (3 1/2" IF) PIN WS3S-2451; WS3S-3539; | 02/01/2020 02/09/2020 | 9 | 133.00 | | 2,394.00 |
| 83 | 2.00 | BXXO IF SUB (BXP)/ NC38 (3 1/2" IF) (BB) WS3S-1301; WS3S-1476; | 02/01/2020 02/09/2020 | 9 | 133.00 | | 2,394.00 |
| 84 | 2.00 | DPXO CTM SUB (BXP)/ CTM43 BOX X WS3S-3404; WS3S-3872; | 02/01/2020 02/09/2020 | 9 | 133.00 | | 2,394.00 |
| 85 | 2.00 | DPXO IF SUB (BXP)/ NC50 (4 1/2" IF) BOX X CTM43 PIN WS3S-5242; WS3S-5243; | 02/01/2020 02/09/2020 | 9 | 133.00 | | 2,394.00 |
| 97 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS18-3182; | 02/01/2020 02/09/2020 | 8 | 173.25 | | 1,559.25 |
| 101 | 1.00 | DPXO CTM SUB (BXP)/ CTM57 BOX X NC50 (4 1/2" IF) PIN WS3S-71C2; | 02/01/2020 02/09/2020 | 7 | 196.00 | | 1,372.00 |
| 101 | 1.00 | DPXO CTM SUB (BXP)/ CTM57 BOX X NC50 (4 1/2" IF) PIN WS3S-041T; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |
| 113 | 2.00 | DPXO REG SUB (BXP)/ 6 5/8" REG BOX X NC50 (4 1/2" IF) PIN WS3S-0932; | 02/01/2020 02/09/2020 | 9 | 69.00 | | 1,242.00 |
| 115 | 1.00 | DPXO CTM SUB (BXP)/ CTM57 BOX X NC50 (4 1/2" IF) PIN WS3S-716C; | 02/01/2020 02/09/2020 | 9 | 196.00 | | 1,764.00 |

Page 3 of 4

## Invoice 66678 (Page 4 of 4)

**Morenergas International** 1159 SMEDE HWY., BROUSSARD, LA 70518, USA
PHONE: 337-989-9475 FAX: 337-442-9012

Remit To:

**INVOICE 66678**
17-Apr-2021

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone    Fascimile

| RENTAL PERIOD | RIG: ROMAN RESOLUTE | JOB NO.: 518982 |
| 01-Feb-2020 - 09-Feb-2020 | AREA/BLOCK: | LEASE/OCS#: |
| ORDERED BY: | NC-519 | 27278 |
| BRENT PRIMEAUX/ DALTON SKINNER | WELL: GENOVESA #3 | AFE: FM2K2001 |
| PHONE: 281-677-5433 | | |
| FAX: | PO: | ETC: |

| D/T/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL. | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 116 | 1.00 | DPXO CTM SUB (BXP)/ CTM57 BOX X NC38 (3 1/2" IF) PIN WS3S-6723; | 02/01/2020 02/09/2020 | 9 | 198.00 | | 1,784.00 |
| 116 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS18-5302; | 02/01/2020 02/09/2020 | 9 | 236.25 | | 2,126.25 |
| 119 | 1.00 | DRILL PIPE LIFT CAP- CTM57 PIN W/ LIFT EYE WS34-6959; | 02/01/2020 02/09/2020 | 9 | 45.00 | | 405.00 |
| | | **DELIVERED:**    December 19, 2019 | | | | | |
| 2 | 1.00 | PUMP IN SUB: X195 BOX X PIN W/ DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS2S-2698; | | 9 | 108.50 | | 976.50 |
| L371432 | | | | | | | |

Period ends 2/9 due to standby time beginning 2/10.

THANK YOU FOR YOUR BUSINESS!

| | |
|---|---|
| SUB TOTAL | 76,528.75 |
| DISCOUNTABLE @ 55.00% | 76,528.75 |
| DISCOUNT | -42,090.85 |
| AMOUNT DUE... | US$ 34,437.90 |
| | NET 30 DAYS |

Page 4 of 4

EXHIBIT 1