# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA 70037
(504) 934-6610

**Received From :**
LUGENBUHL, WHEATON, PECK
601 POYDRAS ST., SUITE 2775
NEW ORLEANS, LA 70130-6041

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

WORKSTRINGS INTERNATIONAL LLC

**Index Type :** MORTGAGE

**File # :** 2020-00004010

**Type of Document :** MATERIALMANS LIEN

**Book :** 778 **Page :** 367

**Recording Pages :** 50

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 10/02/2020

At (Recorded Time) : 11:32:35AM

Doc ID - 005343520050

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached document that was filed for registry and Recorded 10/02/2020 at 11:32:35
Recorded in Book 778 Page 367
File Number 2020-00004010

Deputy Clerk

**Return To :**

Do not Detach this Recording Page from Original Document

**EXHIBIT 3**

| | |
|---|---|
| FILED: | Plaquemines Parish,<br>Bureau of Ocean Energy Management |
| LEASE NO.: | OCS-G-34536 |
| AREA/BLOCK: | GC 40 |
| OPERATOR: | Fieldwood Energy, LLC |
| LESSEE: | Fieldwood Energy, LLC; ILX Prospect Katmai, LLC; Ridgewood Katmai, LLC |
| AMOUNT: | $1,743,719.92 |

**OIL WELL LIEN AFFIDAVIT, NOTICE OF CLAIM OF LIEN AND STATEMENT OF PRIVILEGE**

**STATE OF TEXAS**

**COUNTY OF HARRIS**

**BEFORE ME,** the undersigned authority, personally came and appeared:

**JEAN PAUL OVERTON**

who, after being duly sworn, did depose and say:

1. He is the Assistant General Counsel and authorized agent of Workstrings International, L.L.C. ("Workstrings"), 1111 North Loop West, Suite 140, Houston, Texas 77008, and he is duly authorized to make and is making this affidavit for and on behalf of Workstrings.

2. Workstrings is in the business of furnishing labor, equipment, machinery, and materials, and related services in support of the development, exploration, maintenance, operation, and abandonment of oil and gas well(s).

3. In connection with its business, Workstrings contracted to supply services, labor, equipment, materials and supplies and related services used in well operation, production, drilling and abandonment to Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042 ("Fieldwood").

4. Between approximately February 5, 2020 through July 15, 2020 (the "Applicable Period"), Workstrings supplied goods, equipment, supplies, services, materials and related services to Fieldwood in connection with the operation, including drilling, completing, testing, production, reworking or abandoning of certain wells located in Lease No. OCS-G-34536, Green Canyon, Block 519, off the coast of Plaquemines Parish, State of Louisiana (the "Lease").

5. As of the present date, a remaining principal amount of $1,743,719.92 is due and owing on Invoice Nos. 66559L, 66560L, 66561L, 67021L, 67022L, 67230L, 67232L, 67742L, 67748L, 68221L, 68223L, 68224L, 68225L, 68565L and 68723L (collectively, the "Invoices") for

**EXHIBIT 3**

those certain goods, equipment, supplies and services provided by Workstrings to the Lease during the Applicable Period, together with accruing contractual interest, plus attorneys' fees and costs. True and correct copies of the Invoices are attached hereto and incorporated herein, *in globo*, as Exhibit A.

6. At all relevant times hereto, the labor, equipment, supplies and services provided by Workstrings were used for or in connection with the drilling, exploration, development, operation, and/or abandonment of the Lease.

7. As evidenced by the records of the United States Department of Interior, Bureau of Ocean Energy Management (the "BOEM"), Fieldwood, BOEM Company Number 03295, was at all relevant times and remains the operator of the above-referenced Lease.

8. This Oil Well Lien Affidavit is made for the purpose of securing payment of the debt owed by Fieldwood to Workstrings as described herein and is made in accordance with La. R.S. 9:4861, *et seq*., and all other applicable laws for the purposes of preserving the liens and privileges granted by law to Workstrings on the following: (1) the Lease described above, and any wells located on the Lease; (2) the operating interest of the operator of the Lease, Fieldwood, and the operating interest of any participating lessee(s) therein, together with such parties' interest in any (a) well(s), building, tank, leasehold pipeline, platforms, machinery, flowlines, gathering lines, and other related equipment and other construction or facility located thereon, (b) all movables used in the operation of the well attached thereto or located on the Lease and/or well site, including, but not limited to, monitoring, measuring, metering and control equipment, appurtenances, appliances, equipment and other structures, and (c) tract of land, servitude or other lease described in La. R.S. 9:4861(12)(c) covering the Lease; (3) a drilling or other rig located at the Lease, if the rig is owned by the operator of the Lease, Fieldwood; (4) all hydrocarbons produced from the operating interest of the operator of the Lease, Fieldwood, and the operating interest of any participating lessee(s) therein without limitation, Fieldwood, ILX Prospect Katmai, LLC and Ridgewood Katmai, LLC; and (5) the proceeds received by, and the obligations owed to, any lessee or operating interest from the disposition of hydrocarbons subject to the privilege for the amount due for the labor, supplies, and services, in principal and interest, and for the cost of preparing and recording the privilege, or any notice of *lis pendens* and contractual or statutory attorneys' fees.

9. That this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being filed in the Mortgage Records of Plaquemines Parish, State of Louisiana and with the BOEM.

10. That a copy of this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being delivered to the lessee(s) and Operator(s) of the Lease at the following: (a) Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042; (b) Fieldwood Energy, LLC, through its registered agent, Capital Corporate Services, Inc., 8550 United Plaza Building II, Ste. 305, Baton Rouge, LA 70809; (c) ILX Prospect Katmai, LLC, 712 Fifth Avenue, 36th Floor, New York, NY 10019; (d) Ridgewood Katmai, LLC, 1254 Enclave Parkway, Suite 600, Houston, TX 77077; and (e) Ridgewood Katmai, LLC, 14 Philips Parkway, Montvale, NJ 07645.

Thus done and signed in Houston, Texas on this 20th day of August, 2020.

Workstrings International, L.L.C.

By: ______________________
Name: Jean Paul Overton
Its: Assistant General Counsel and Authorized Agent

SWORN TO AND SUBSCRIBED BEFORE ME THIS 20th DAY OF AUGUST 2020.

JENNIFER MATTHEWS
Notary ID #129908536
My Commission Expires
August 4, 2022

______________________
NOTARY PUBLIC

EXHIBIT 3

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66559**
16-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>05-Feb-2020 - 09-Feb-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372415 | | DELIVERED: February 5, 2020 | | | | | |
| 1 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4864; WS19-4902; | 02/05/2020 02/09/2020 | | 137.50 | 1,375.00 / 5 days | 2,750.00 |
| 2 | 4.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C WS19-1749; WS19-1750; WS19-1751; WS19-962; | 02/05/2020 02/09/2020 | | 137.50 | 1,375.00 / 5 days | 5,500.00 |
| 3 | 5.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10362; WS26-10379; WS26-10381; WS26-10442; WS26-10443; | 02/05/2020 02/09/2020 | | 133.00 | 1,330.00 / 5 days | 6,650.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN WS26-12281; | 02/05/2020 02/09/2020 | | 133.00 | 1,330.00 / 5 days | 1,330.00 |
| 6 | 1.00 | RETURN INSPECTION: 12 TOOL CONNECTIONS @ $24/EA AND 6 PUP JOINTS @ $100/EA. 951300(1); | | | | 888.00 | 888.00 |
| 7 | 1.00 | OUTGOING INSPECTION ON 6 CROSSOVER SUBS AND 6 PUP JOINTS (SIS INV# 472090) 951349; | | | | 2,021.88 | 2,021.88 |

| | |
|---|---|
| SUB TOTAL | 19,139.88 |
| DISCOUNTABLE @ 55.00% | 16,230.00 |
| DISCOUNT | -8,926.50 |
| AMOUNT DUE... | US$ 10,213.38 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

Period ends 2/9 due to standby time beginning 2/10.

EXHIBIT
A

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66560**
16-Apr-202

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>10-Feb-2020 - 18-Feb-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372415 | | DELIVERED: February 5, 2020 | | | | | |
| 1 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4864; WS19-4902; | 02/10/2020 02/18/2020 | 9 | 137.50 | | 2,475.00 |
| 2 | 4.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C WS19-1749; WS19-1750; WS19-1751; WS19-962; | 02/10/2020 02/18/2020 | 9 | 137.50 | | 4,950.00 |
| 3 | 5.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10362; WS26-10379; WS26-10381; WS26-10442; WS26-10443; | 02/10/2020 02/18/2020 | 9 | 133.00 | | 5,985.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN WS26-12281; | 02/10/2020 02/18/2020 | 9 | 133.00 | | 1,197.00 |
| ZZ_2047864 | | DELIVERED: February 10, 2020 | | | | | |
| 1 | 1.00 | PRICE ADJUSTMENT FOR RENTAL: ADDITIONAL 50% DISCOUNT OFF RENTAL ($6,573.15) PER AGREEMENT. | 02/10/2020 02/18/2020 | -1 | 3,286.58 | | -3,286.58 |

| | |
|---|---|
| SUB TOTAL | 11,320.42 |
| DISCOUNTABLE @ 55.00% | 14,607.00 |
| DISCOUNT | -8,033.85 |
| AMOUNT DUE... | US$ 3,286.57 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

50% standby 2/10-2/18 due to BOP failure.

**EXHIBIT 3**

EXHIBIT 3

WORKSTRINGS INTERNATIONAL - A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665611**
16-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>19-Feb-2020 - 29-Feb-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372415 | | DELIVERED: February 5, 2020 | | | | | |
| 1 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4864; WS19-4902; | 02/19/2020 02/29/2020 | 11 | 137.50 | | 3,025.00 |
| 2 | 4.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C WS19-1749; WS19-1750; WS19-1751; WS19-962; | 02/19/2020 02/29/2020 | 11 | 137.50 | | 6,050.00 |
| 3 | 5.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10362; WS26-10379; WS26-10381; WS26-10442; WS26-10443; | 02/19/2020 02/29/2020 | 11 | 133.00 | | 7,315.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN WS26-12281; | 02/19/2020 02/29/2020 | 11 | 133.00 | | 1,463.00 |
| L372787 | | DELIVERED: February 25, 2020 | | | | | |
| 1 | 2.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-8420; WS26-8425; | 02/25/2020 02/29/2020 | | 301.88 | 3,018.80 / 5 days | 6,037.60 |
| 2 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-8580; WS26-8581; | 02/25/2020 02/29/2020 | | 301.88 | 3,018.80 / 5 days | 6,037.60 |
| 4 | 1.00 | RETURN INSPECTION: 8 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 192.00 | 192.00 |

| | |
|---|---|
| SUB TOTAL | 30,120.20 |
| DISCOUNTABLE @ 55.00% | 29,928.20 |
| DISCOUNT | -16,460.51 |

WORKSTRINGS INTERNATIONAL - A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 665611**
16-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>19-Feb-2020 - 29-Feb-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

**AMOUNT DUE...** US$ 13,659.69

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

 Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67021L**

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Mar-2020 - 02-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372415 | | DELIVERED: February 5, 2020 | | | | | |
| 1 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4864; WS19-4902; | 03/01/2020 03/02/2020 | 2 | 137.50 | | 550.00 |
| 2 | 4.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C WS19-1749; WS19-1750; WS19-1751; WS19-962; | 03/01/2020 03/02/2020 | 2 | 137.50 | | 1,100.00 |
| 3 | 5.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10362; WS26-10379; WS26-10381; WS26-10442; WS26-10443; | 03/01/2020 03/02/2020 | 2 | 133.00 | | 1,330.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN WS26-12281; | 03/01/2020 03/02/2020 | 2 | 133.00 | | 266.00 |
| L372787 | | DELIVERED: February 25, 2020 | | | | | |
| 1 | 2.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-8420; WS26-8425; | 03/01/2020 03/02/2020 | 2 | 301.88 | | 1,207.52 |
| 2 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-8580; WS26-8581; | 03/01/2020 03/02/2020 | 2 | 301.88 | | 1,207.52 |
| 5 | 1.00 | OUTGOING INSPECTION ON 4 CROSSOVER SUBS (SIS INV# 472908) 951349; | | | | 436.52 | 436.52 |

| | |
|---|---|
| **SUB TOTAL** | **6,097.56** |
| **DISCOUNTABLE @ 55.00%** | **5,661.04** |
| **DISCOUNT** | **-3,113.58** |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67021L**

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Mar-2020 - 02-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

**AMOUNT DUE...** **US$ 2,983.98**

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

Period ends 3/2 due to 50% discount starting 3/3.

**EXHIBIT 3**

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67022L

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>03-Mar-2020 - 11-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372415 | | DELIVERED: February 5, 2020 | | | | | |
| 1 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4864; WS19-4902; | 03/03/2020 03/11/2020 | 9 | 137.50 | | 2,475.00 |
| 2 | 4.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C WS19-1749; WS19-1750; WS19-1751; WS19-962; | 03/03/2020 03/11/2020 | 9 | 137.50 | | 4,950.00 |
| 3 | 5.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10362; WS26-10379; WS26-10381; WS26-10442; WS26-10443; | 03/03/2020 03/11/2020 | 9 | 133.00 | | 5,985.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN WS26-12281; | 03/03/2020 03/11/2020 | 9 | 133.00 | | 1,197.00 |
| L372787 | | DELIVERED: February 25, 2020 | | | | | |
| 1 | 2.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-8420; WS26-8425; | 03/03/2020 03/09/2020 | 7 | 301.88 | | 4,226.32 |
| 2 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-8580; WS26-8581; | 03/03/2020 03/09/2020 | 7 | 301.88 | | 4,226.32 |
| L372924 | | DELIVERED: March 4, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-2731; | 03/04/2020 03/11/2020 | 8 | 137.50 | | 1,100.00 |
| 3 | 1.00 | RETURN INSPECTION: 1 PUP JOINT @ $100/EA 951300(1); | | | | 100.00 | 100.00 |
| 4 | 1.00 | OUTGOING INSPECTION ON 1 PUP JOINT (SIS INV# 473229) 951349; | | | | 227.85 | 227.85 |
| ZZ_2062484 | | DELIVERED: March 3, 2020 | | | | | |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67022L

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>03-Mar-2020 - 11-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO: | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 1.00 | PRICE ADJUSTMENT FOR RENTAL: ADDITIONAL 50% DISCOUNT OFF RENTAL ($10,871.83) PER AGREEMENT. | 03/03/2020 03/11/2020 | -1 | 5,435.92 | | -5,435.92 |

| | |
|---|---|
| SUB TOTAL | 19,051.57 |
| DISCOUNTABLE @ 55.00% | 24,159.64 |
| DISCOUNT | -13,287.81 |
| AMOUNT DUE... | US$ 5,763.76 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

50% discount 3/3-3/11 due to unexpected BOP pull.

**EXHIBIT 3**



WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67232L

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373329 | | DELIVERED: March 28, 2020 | | | | | |
| 1 | 2745.00 | 61 Jt(s) LANDING STRING: 5 7/8" .625" WT (34.21#) V150 CTM57 CONN. RANGE 3 INTERNALLY COATED HB 7/32" SMOOTHEDGE (7" X 4" TJS) M/U TORQUE 48,900 - 58,700 FT LBS WS42-17(1); | 03/28/2020 03/31/2020 | 4 | 0.45 | | 4,897.08 |
| 2 | 6615.00 | 210 Jt(s) DRILL PIPE: 4 1/2" .337" WT (16.60#) Z140 W/ CTM43 CONN. INTERNALLY COATED HB (5 1/4" X 3 1/4" TJS) WS39-7(1); | 03/28/2020 03/31/2020 | 4 | 0.28 | | 7,514.64 |
| 3 | 1.00 | RETURN INSPECTION: @ $50/EA, PIPE CLEANING, CORROSION, MITIGATION & ENVIRONMENTAL WASTE DISPOSAL @ $40/EA ON 61 JTS CTM57 R3 LS.. 951300(1); | | | | 5,490.00 | 5,490.00 |
| 4 | 1.00 | RETURN INSPECTION: @ $35/EA, PIPE CLEANING, CORROSION, MITIGATION & ENVIRONMENTAL WASTE DISPOSAL @ $23/EA ON 210 JTS CTM43 DP. 951300(1); | | | | 12,180.00 | 12,180.00 |
| 5 | 1.00 | APPLICATION OF RUST GRIP O.D. COATING ON 37 JTS CTM57 LS AND 210 JTS CTM43 DP (SIS INV# 472350-2) 951355(1); | | | | 11,761.47/Sale | 11,761.47 |
| L373339 | | DELIVERED: March 28, 2020 | | | | | |
| 1 | 346.50 | 11 Jt(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") WS37-01(1); | 03/28/2020 03/31/2020 | 4 | 0.11 | | 156.62 |

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67232L

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 9 | 1.00 | RETURN INSPECTION: @ $35/EA, PIPE CLEANING, CORROSION, MITIGATION & ENVIRONMENTAL WASTE DISPOSAL @ $23/EA ON 11 JTS NC38 DP. 951300(1); | | | | 638.00 | 638.00 |
| 11 | 1.00 | OUTGOING INSPECTION FIELDWOOD-WSI-QCP-001 REV 01 ON 15 JTS NC38 DP 951349; | | | | 1,875.00 | 1,875.00 |
| L373329 | | DELIVERED: March 28, 2020 | | | | | |
| 6 | 1.00 | OUTGOING INSPECTION FIELDWOOD-WSI-QCP-001 ON 37 JTS CTM57 R3 LS AND 213 JTS CTM43 DP (SIS INV# 472350-1) 951349; | | | | 24,098.97 | 24,098.97 |

| | |
|---|---|
| SUB TOTAL | 68,611.78 |
| AMOUNT DUE... | US$ 68,611.78 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

**EXHIBIT 3**



WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

# INVOICE 67230L

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709

Telephone Fascimile

| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372415 | | DELIVERED: February 5, 2020 | | | | | |
| 1 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4864; WS19-4902; | 03/12/2020 03/31/2020 | 20 | 137.50 | | 5,500.00 |
| 2 | 4.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C WS19-1749; WS19-1750; WS19-1751; WS19-962; | 03/12/2020 03/31/2020 | 20 | 137.50 | | 11,000.00 |
| 3 | 5.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10362; WS26-10379; WS26-10381; WS26-10442; WS26-10443; | 03/12/2020 03/31/2020 | 20 | 133.00 | | 13,300.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN WS26-12281; | 03/12/2020 03/31/2020 | 20 | 133.00 | | 2,660.00 |
| L372924 | | DELIVERED: March 4, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-2731; | 03/12/2020 03/31/2020 | 15 | 137.50 | 1,375.00 / 5 days | 3,437.50 |
| L373323 | | DELIVERED: March 27, 2020 | | | | | |
| 1 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X 6 5/8" FH PIN (8 1/2" O.D. 3 1/4" I.D.) WS26-7835; WS26-8556; | 03/27/2020 03/31/2020 | | 241.50 | 2,415.00 / 5 days | 4,830.00 |
| 2 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C (4 1/2" TUBE O.D. 3 1/4" I.D.) WS19-1726; WS19-2032; | 03/27/2020 03/31/2020 | | 137.50 | 1,375.00 / 5 days | 2,750.00 |
| 4 | 1.00 | RETURN INSPECTION: 4 TOOL CONNECTIONS @ $24/EA AND 2 PUP JOINTS @ $100/EA. 951300(1); | | | | 296.00 | 296.00 |
| L373339 | | DELIVERED: March 28, 2020 | | | | | |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' WS19-908; | 03/28/2020 03/31/2020 | | 34.00 | 272.00 / 4 days | 272.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

# INVOICE 67230L

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709

Telephone Fascimile

| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 8.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 24422; 24423; 33409; 47242; 47249; WS19-1014; WS19-1825; WS19-968; | 03/28/2020 03/31/2020 | | 34.00 | 272.00 / 4 days | 2,176.00 |
| 4 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47247; WS19-990; | 03/28/2020 03/31/2020 | | 34.00 | 272.00 / 4 days | 544.00 |
| 5 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' WS19-1874; | 03/28/2020 03/31/2020 | | 34.00 | 272.00 / 4 days | 272.00 |
| 6 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 26829; WS19-1087; WS19-1107; WS19-3215; | 03/28/2020 03/31/2020 | | 34.00 | 272.00 / 4 days | 1,088.00 |
| 7 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10361; | 03/28/2020 03/31/2020 | | 133.00 | 1,064.00 / 4 days | 1,064.00 |
| 10 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA AND 16 PUP JOINTS @ $100/EA. 951300(1); | | | | 1,648.00 | 1,648.00 |
| L373348 | | DELIVERED: March 29, 2020 | | | | | |
| 1 | 2.00 | LOWER KELLY VALVE: CTM43 (1 PIECE) 15M WS30-2271; WS30-2289; | 03/29/2020 03/31/2020 | | 312.50 | 1,875.00 / 3 days | 3,750.00 |
| 2 | 2.00 | INSIDE BOP VALVE: CTM43 CONN W/ RELEASING TOOL 15M WS29-1703; WS29-1704; | 03/29/2020 03/31/2020 | | 235.00 | 1,410.00 / 3 days | 2,820.00 |
| 3 | 2.00 | ROTARY SLIP: AOT 4 1/2" TYPE "DU" LONG DRESSED FOR 4 1/2" WS20-2042; WS20-2126; | 03/29/2020 03/31/2020 | | 30.00 | 180.00 / 3 days | 360.00 |
| 4 | 2.00 | CERTIFIED ELEVATOR: SINGLE JOINT (KET) 4 1/2" BN CENTER LATCH 47051; 47052; | 03/29/2020 03/31/2020 | | 45.00 | 270.00 / 3 days | 540.00 |

**EXHIBIT 3**



Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67230L**

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 5 | 2.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS<br>WS31-2480; WS31-2555; | 03/29/2020<br>03/31/2020 | | 50.00 | 300.00 / 3 days | 600.00 |
| 6 | 2.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 4 HYD ELEVATOR, 500 TON<br>WS13-1185; WS13-178; | 03/29/2020<br>03/31/2020 | | 125.00 | 750.00 / 3 days | 1,500.00 |
| 7 | 2.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON<br>WS13-1401; WS13-1526; | 03/29/2020<br>03/31/2020 | | 250.00 | 1,500.00 / 3 days | 3,000.00 |
| 8 | 2.00 | DRILL PIPE LIFT CAP: CTM43 PIN W/ LIFT EYE<br>WS24-4534; WS24-4537; | 03/29/2020<br>03/31/2020 | | 45.00 | 270.00 / 3 days | 540.00 |
| 9 | 2.00 | PUMP-IN SUB: CTM43 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL<br>WS25-2604; WS25-2831; | 03/29/2020<br>03/31/2020 | | 80.50 | 483.00 / 3 days | 966.00 |
| 10 | 2.00 | PUMP-IN SUB: CTM43 BOX X 2" 1502 HALF UNION<br>WS25-1369; WS25-1659; | 03/29/2020<br>03/31/2020 | | 50.00 | 300.00 / 3 days | 600.00 |
| 11 | 2.00 | PUMP-IN SUB: CTM43 PIN X 2" 1502 HALF UNION<br>WS25-1372; WS25-1664; | 03/29/2020<br>03/31/2020 | | 50.00 | 300.00 / 3 days | 600.00 |
| 12 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN<br>WS26-10385; WS26-8698; | 03/29/2020<br>03/31/2020 | | 133.00 | 798.00 / 3 days | 1,596.00 |
| 13 | 2.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM43 PIN<br>WS26-10445; WS26-2707; | 03/29/2020<br>03/31/2020 | | 133.00 | 798.00 / 3 days | 1,596.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC50 (4 1/2" IF) PIN<br>WS26-5253; WS26-5880; | 03/29/2020<br>03/31/2020 | | 133.00 | 798.00 / 3 days | 1,596.00 |
| 15 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM43 PIN<br>WS26-10561; WS26-5241; | 03/29/2020<br>03/31/2020 | | 133.00 | 798.00 / 3 days | 1,596.00 |

Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67230L**

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 16 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X CTM57 PIN<br>WS26-11052; WS26-11124; | 03/29/2020<br>03/31/2020 | | 133.00 | 798.00 / 3 days | 1,596.00 |
| 17 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X CTM43 PIN<br>WS26-7080; WS26-7094; | 03/29/2020<br>03/31/2020 | | 196.00 | 1,176.00 / 3 days | 2,352.00 |
| 18 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C<br>WS19-4900; WS19-4901; | 03/29/2020<br>03/31/2020 | | 137.50 | 825.00 / 3 days | 1,650.00 |
| 19 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C<br>WS19-1721; WS19-2445; | 03/29/2020<br>03/31/2020 | | 137.50 | 825.00 / 3 days | 1,650.00 |
| 20 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 15' I/C<br>WS19-2749; WS19-2870; | 03/29/2020<br>03/31/2020 | | 137.50 | 825.00 / 3 days | 1,650.00 |
| 21 | 2.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED<br>WS10-155; WS10-260; | 03/29/2020<br>03/31/2020 | | 75.00 | 450.00 / 3 days | 900.00 |
| 22 | 1.00 | BASKET INSERT (HALF) SHORT W/ 15 HOLES @ 6" DIA. & 8 @ 8" DIA.<br>WS10-318; | 03/29/2020<br>03/31/2020 | | 25.00 | 150.00 / 3 days | 150.00 |
| 24 | 2.00 | CERTIFIED WIRE SLINGS: 1/2" X 8' GALV. 2-LEG W/ 1" E&E SWIVEL & ½" LAL THIM EYES (FOR USE WITH SJ ELEV)<br>SLING-6(1); | | | | 682.50/Sale | 682.50 |
| 25 | 2.00 | SET OF SLIP INSERTS FOR DU LONG ROTARY SLIP<br>INSERT-01(1); | | | | 1,200.00/Sale | 1,200.00 |
| 26 | 4.00 | OUTGOING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve<br>VALVLABOR2(1); | | | | 1,300.00 | 1,300.00 |
| 27 | 4.00 | INCOMING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve<br>VALVLABOR1(1); | | | | 1,300.00 | 1,300.00 |

**EXHIBIT 3**



Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67230L**

22-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 28 | 1.00 | RETURN INSPECTION: 46 TOOL CONNECTIONS @ $24/EA, 6 PUP JOINTS @ $100/EA, 2 SJ ELEVATORS @ $100/EA, 4 ELEVATOR BUSHINGS @ $200/EA, 2 ROTARY SLIPS @ $125/EA AND 2 LIFT CAPS @ $25/EA. 951300(1); | | | | 3,004.00 | 3,004.00 |
| L373354 | | DELIVERED: March 30, 2020 | | | | | |
| 1 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3259; WS30-3260; | 03/30/2020 03/31/2020 | | 487.50 | 1,950.00 / 2 days | 3,900.00 |
| 2 | 2.00 | INCOMING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve VALVLABOR1(1); | | | | 650.00 | 650.00 |
| 3 | 2.00 | OUTGOING VALVE CHARGES: Assemble, and Test Valve VALVLABOR2(1); | | | | 650.00 | 650.00 |
| 4 | 1.00 | RETURN INSPECTION: 8 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 192.00 | 192.00 |

| | |
|---|---|
| **SUB TOTAL** | 95,324.00 |
| **DISCOUNTABLE @ 55.00%** | 84,401.50 |
| **DISCOUNT** | -46,420.83 |
| **AMOUNT DUE...** | US$ 48,903.17 |

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

Page 5 of 5

Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67230L**

9-Apr-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>12-Mar-2020 - 31-Mar-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 28 | 1.00 | RETURN INSPECTION: 46 TOOL CONNECTIONS @ $24/EA, 6 PUP JOINTS @ $100/EA, 2 SJ ELEVATORS @ $100/EA, 4 ELEVATOR BUSHINGS @ $200/EA, 2 ROTARY SLIPS @ $125/EA AND 2 LIFT CAPS @ $25/EA. 951300(1); | | | | 3,004.00 | 3,004.00 |
| L373354 | | DELIVERED: March 30, 2020 | | | | | |
| 1 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3259; WS30-3260; | 03/30/2020 03/31/2020 | | 487.50 | 1,950.00 / 2 days | 3,900.00 |
| 2 | 2.00 | INCOMING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve VALVLABOR1(1); | | | | 650.00 | 650.00 |
| 3 | 2.00 | OUTGOING VALVE CHARGES: Assemble, and Test Valve VALVLABOR2(1); | | | | 650.00 | 650.00 |
| 4 | 1.00 | RETURN INSPECTION: 8 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 192.00 | 192.00 |

| | |
|---|---|
| **SUB TOTAL** | 95,324.00 |
| **DISCOUNTABLE @ 55.00%** | 84,401.50 |
| **DISCOUNT** | -46,420.83 |
| **AMOUNT DUE...** | US$ 48,903.17 |

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

AFE: FW202002
Lease: GC 40 #1
Project: Katmai
Engineer: K.Dufrene
Routing #: 580047

Page 5 of 5

ACCT CODE 3060-57
J. Butler, 4-10-20

**EXHIBIT 3**



WORKSTRINGS INTERNATIONAL · A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L372415 | | DELIVERED: February 5, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4902; | 04/01/2020 04/07/2020 | 7 | 137.50 | | 962.50 |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4864; | 04/01/2020 04/12/2020 | 12 | 137.50 | | 1,650.00 |
| 2 | 4.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C WS19-1749; WS19-1750; WS19-1751; WS19-962; | 04/01/2020 04/12/2020 | 12 | 137.50 | | 6,600.00 |
| 3 | 5.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10362; WS26-10379; WS26-10381; WS26-10442; WS26-10443; | 04/01/2020 04/12/2020 | 12 | 133.00 | | 7,980.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN WS26-12281; | 04/01/2020 04/12/2020 | 12 | 133.00 | | 1,596.00 |
| L372924 | | DELIVERED: March 4, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-2731; | 04/01/2020 04/12/2020 | 12 | 137.50 | | 1,650.00 |
| L373323 | | DELIVERED: March 27, 2020 | | | | | |
| 1 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X 6 5/8" FH PIN (8 1/2" O.D. 3 1/4" I.D.) WS26-7835; WS26-8556; | 04/01/2020 04/12/2020 | 12 | 241.50 | | 5,796.00 |
| 2 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C (4 1/2" TUBE O.D. 3 1/4" I.D.) WS19-1726; WS19-2032; | 04/01/2020 04/12/2020 | 12 | 137.50 | | 3,300.00 |
| L373329 | | DELIVERED: March 28, 2020 | | | | | |

WORKSTRINGS INTERNATIONAL · A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 2745.00 | 61 Jt(s) LANDING STRING: 5 7/8" .625" WT (34.21#) V150 CTM57 CONN. RANGE 3 INTERNALLY COATED HB 7/32" SMOOTHEDGE (7" X 4" TJS) M/U TORQUE 48,900 - 58,700 FT LBS WS42-17(1); | 04/01/2020 04/12/2020 | 12 | 0.45 | | 14,691.24 |
| 2 | 6583.50 | 209 Jt(s) DRILL PIPE: 4 1/2" .337" WT (16.60#) Z140 W/ CTM43 CONN. INTERNALLY COATED HB (5 1/4" X 3 1/4" TJS) WS39-7(1); | 04/01/2020 04/12/2020 | 12 | 0.28 | | 22,436.57 |
| 2 | 31.50 | 1 Jt(s) DRILL PIPE: 4 1/2" .337" WT (16.60#) Z140 W/ CTM43 CONN. INTERNALLY COATED HB (5 1/4" X 3 1/4" WS39-7(1); | 04/01/2020 04/02/2020 | 2 | 0.28 | | 17.89 |
| L373339 | | DELIVERED: March 28, 2020 | | | | | |
| 1 | 346.50 | 11 Jt(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") WS37-01(1); | 04/01/2020 04/12/2020 | 12 | 0.11 | | 469.85 |
| 2 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' WS19-908; | 04/01/2020 04/12/2020 | 11 | 34.00 | 68.00 / 1 days | 442.00 |
| 3 | 8.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 24422; 24423; 33409; 47242; 47249; WS19-1014; WS19-1825; WS19-968; | 04/01/2020 04/12/2020 | 11 | 34.00 | 68.00 / 1 days | 3,536.00 |
| 4 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47247; WS19-990; | 04/01/2020 04/12/2020 | 11 | 34.00 | 68.00 / 1 days | 884.00 |
| 5 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' WS19-1874; | 04/01/2020 04/12/2020 | 11 | 34.00 | 68.00 / 1 days | 442.00 |
| 6 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 26829; WS19-1087; WS19-1107; WS19-3215; | 04/01/2020 04/12/2020 | 11 | 34.00 | 68.00 / 1 days | 1,768.00 |

EXHIBIT 3



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67742L**
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 7 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10361; | 04/01/2020 04/12/2020 | 11 | 133.00 | 266.00 / 1 days | 1,729.00 |
| L373348 | | DELIVERED: March 29, 2020 | | | | | |
| 1 | 2.00 | LOWER KELLY VALVE: CTM43 (1 PIECE) 15M WS30-2271; WS30-2289; | 04/01/2020 04/12/2020 | 10 | 312.50 | 1,250.00 / 2 days | 8,750.00 |
| 2 | 2.00 | INSIDE BOP VALVE: CTM43 CONN W/ RELEASING TOOL 15M WS29-1703; WS29-1704; | 04/01/2020 04/12/2020 | 10 | 235.00 | 940.00 / 2 days | 6,580.00 |
| 3 | 2.00 | ROTARY SLIP: AOT 4 1/2" TYPE "DU" LONG DRESSED FOR 4 1/2" WS20-2042; WS20-2126; | 04/01/2020 04/12/2020 | 10 | 30.00 | 120.00 / 2 days | 840.00 |
| 4 | 2.00 | CERTIFIED ELEVATOR: SINGLE JOINT (KET) 4 1/2" BN CENTER LATCH 47051; 47052; | 04/01/2020 04/12/2020 | 10 | 45.00 | 180.00 / 2 days | 1,260.00 |
| 5 | 2.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS WS31-2486; WS31-2555; | 04/01/2020 04/12/2020 | 10 | 50.00 | 200.00 / 2 days | 1,400.00 |
| 6 | 2.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1185; WS13-178; | 04/01/2020 04/12/2020 | 10 | 125.00 | 500.00 / 2 days | 3,500.00 |
| 7 | 2.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1401; WS13-1526; | 04/01/2020 04/12/2020 | 10 | 250.00 | 1,000.00 / 2 days | 7,000.00 |
| 8 | 2.00 | DRILL PIPE LIFT CAP: CTM43 PIN W/ LIFT EYE WS24-4534; WS24-4537; | 04/01/2020 04/12/2020 | 10 | 45.00 | 180.00 / 2 days | 1,260.00 |
| 9 | 2.00 | PUMP-IN SUB: CTM43 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2604; WS25-2831; | 04/01/2020 04/12/2020 | 10 | 80.50 | 322.00 / 2 days | 2,254.00 |
| 10 | 2.00 | PUMP-IN SUB: CTM43 BOX X 2" 1502 HALF UNION WS25-1369; WS25-1659; | 04/01/2020 04/12/2020 | 10 | 50.00 | 200.00 / 2 days | 1,400.00 |

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67742L**
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 11 | 2.00 | PUMP-IN SUB: CTM43 PIN X 2" 1502 HALF UNION WS25-1372; WS25-1664; | 04/01/2020 04/12/2020 | 10 | 50.00 | 200.00 / 2 days | 1,400.00 |
| 12 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10385; WS26-8698; | 04/01/2020 04/12/2020 | 10 | 133.00 | 532.00 / 2 days | 3,724.00 |
| 13 | 2.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM43 PIN WS26-10445; WS26-2707; | 04/01/2020 04/12/2020 | 10 | 133.00 | 532.00 / 2 days | 3,724.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-5253; WS26-5886; | 04/01/2020 04/12/2020 | 10 | 133.00 | 532.00 / 2 days | 3,724.00 |
| 15 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM43 PIN WS26-10561; WS26-5241; | 04/01/2020 04/12/2020 | 10 | 133.00 | 532.00 / 2 days | 3,724.00 |
| 16 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X CTM57 PIN WS26-11052; WS26-11124; | 04/01/2020 04/12/2020 | 10 | 133.00 | 532.00 / 2 days | 3,724.00 |
| 17 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X CTM43 PIN WS26-7090; WS26-7094; | 04/01/2020 04/12/2020 | 10 | 196.00 | 784.00 / 2 days | 5,488.00 |
| 18 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4900; WS19-4901; | 04/01/2020 04/12/2020 | 10 | 137.50 | 550.00 / 2 days | 3,850.00 |
| 19 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-1721; WS19-2445; | 04/01/2020 04/12/2020 | 10 | 137.50 | 550.00 / 2 days | 3,850.00 |
| 20 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 15' I/C WS19-2749; WS19-2876; | 04/01/2020 04/12/2020 | 10 | 137.50 | 550.00 / 2 days | 3,850.00 |
| 21 | 2.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-155; WS10-260; | 04/01/2020 04/12/2020 | 10 | 75.00 | 300.00 / 2 days | 2,100.00 |
| 22 | 1.00 | BASKET INSERT (HALF) SHORT W/ 15 HOLES @ 6" DIA. & 8 @ 8" DIA. WS10-318; | 04/01/2020 04/12/2020 | 10 | 25.00 | 100.00 / 2 days | 350.00 |

**EXHIBIT 3**



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67742L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373354 | | DELIVERED: March 30, 2020 | | | | | |
| 1 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M<br>WS30-3260; | 04/01/2020<br>04/12/2020 | 9 | 487.50 | 2,925.00 / 3 days | 7,312.50 |
| 1 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M<br>WS30-3259; | 04/01/2020<br>04/12/2020 | 9 | 487.50 | 2,925.00 / 3 days | 7,312.50 |
| L373400 | | DELIVERED: April 4, 2020 | | | | | |
| 1 | 1.00 | CROSSOVER SUB: 2 7/8" 8RD EUE BOX X NC38 (3 1/2" IF) PIN<br>WS26-4720; | 04/04/2020<br>04/12/2020 | 4 | 50.00 | 500.00 / 5 days | 700.00 |
| 4 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA.<br>951300(1); | | | | 48.00 | 48.00 |
| L373404 | | DELIVERED: April 3, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C<br>WS19-2867; | 04/03/2020<br>04/12/2020 | 5 | 137.50 | 1,375.00 / 5 days | 2,062.50 |
| 2 | 1.00 | BHXO IF SUB (BXP): NC38 (3 1/2" IF) (BB) BOX X CTM43 PIN<br>WS26-1476; | 04/03/2020<br>04/12/2020 | 5 | 133.00 | 1,330.00 / 5 days | 1,995.00 |
| 4 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA AND 1 PUP JOINT @ $100/EA.<br>951300(1); | | | | 148.00 | 148.00 |
| L373420 | | DELIVERED: April 2, 2020 | | | | | |
| 1 | 31.50 | 1 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS<br>WS43-14(1); | 04/02/2020<br>04/12/2020 | 11 | 0.68 | | 233.89 |

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67742L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C<br>WS19-1682; | 04/02/2020<br>04/12/2020 | 6 | 418.00 | 4,180.00 / 5 days | 6,688.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C<br>WS19-4013; WS19-5088; | 04/02/2020<br>04/12/2020 | 6 | 330.00 | 3,300.00 / 5 days | 10,560.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C<br>WS19-5114; | 04/02/2020<br>04/12/2020 | 6 | 330.00 | 3,300.00 / 5 days | 5,280.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C<br>WS19-5103; | 04/02/2020<br>04/12/2020 | 6 | 330.00 | 3,300.00 / 5 days | 5,280.00 |
| 6 | 2.00 | TEST CAP: GTM69 BOX W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE<br>WS32-2165; WS32-2298; | 04/02/2020<br>04/12/2020 | 6 | 115.00 | 1,150.00 / 5 days | 3,680.00 |
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE<br>WS32-2168; | 04/02/2020<br>04/12/2020 | 6 | 115.00 | 1,150.00 / 5 days | 1,840.00 |
| 8 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT)<br>WS32-2040; | 04/02/2020<br>04/12/2020 | 6 | 50.00 | 500.00 / 5 days | 800.00 |
| 9 | 10.00 | O RINGS: F/ GTM69 (LOW TORQUE) SEAL RING PIPE (568 265T)<br>903869(2); | | | | 86.30/Sale | 86.30 |
| 12 | 1.00 | RETURN INSPECTION: @ $40/EA, PIPE CLEANING, CORROSION, MITIGATION & ENVIRONMENTAL WASTE DISPOSAL @ $32/EA ON 1 JT 6 5/8 LS.<br>951300(1); | | | | 72.00 | 72.00 |
| 13 | 1.00 | RETURN INSPECTION: 5 PUP JOINTS @ $100/EA AND 3 TEST CAPS @ $25/EA.<br>951300(1); | | | | 575.00 | 575.00 |
| L373428 | | DELIVERED: April 1, 2020 | | | | | |

**EXHIBIT 3**



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67742L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 24421; 27404; 30565; 31914; | 04/01/2020 04/12/2020 | 7 | 34.00 | 340.00 / 5 days | 2,312.00 |
| 2 | 1.00 | TEFLON DRIFT: <=3 1/2" TUBING/DRILL PIPE X 12" (2.438 O.D. X 12"L) DRIFT-24(1); | | | | 315.00/Sale | 315.00 |
| 5 | 1.00 | RETURN INSPECTION: 4 PUP JOINTS @ $100/EA. 951300(1); | | | | 400.00 | 400.00 |
| L373625 | | DELIVERED: April 6, 2020 | | | | | |
| 1 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7475; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 2 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7478; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 3 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6033; | 04/06/2020 04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3482; | 04/06/2020 04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 5 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2519; | 04/06/2020 04/12/2020 | 7 | 487.50 | | 3,412.50 |
| 6 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 7 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-6030; | 04/06/2020 04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 8 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 04/06/2020 04/12/2020 | 7 | 487.50 | | 3,412.50 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67742L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 9 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12512; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 10 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 10 | 2.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-4045; WS26-4047; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 2,744.00 |
| 11 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724; WS26-7885; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 2,744.00 |
| 12 | 2.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5411; WS19-5416; | 04/06/2020 04/12/2020 | 7 | 236.25 | | 3,307.50 |
| 12 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5413; | 04/06/2020. 04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5022; | 04/06/2020 04/12/2020 | 7 | 45.00 | | 315.00 |
| 14 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 15 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 16 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 04/06/2020 04/12/2020 | 7 | 173.25 | | 1,212.75 |
| 17 | 18540.00 | 412 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 04/06/2020 04/12/2020 | 7 | 0.37 | | 48,537.72 |

EXHIBIT 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67742L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709

Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 17 | 45.00 | 1 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS)<br>WS42-16(1); | 04/06/2020<br>04/07/2020 | 2 | 0.37 | | 33.66 |
| 18 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN<br>WS26-2695; | 04/06/2020<br>04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 19 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN<br>WS26-10737; | 04/06/2020<br>04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 20 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C<br>WS19-5533; | 04/06/2020<br>04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 21 | 2937.00 | 66 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS<br>WS43-32(1); | 04/06/2020<br>04/12/2020 | 7 | 0.74 | | 15,275.34 |
| 22 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M<br>WS30-2858; | 04/06/2020<br>04/12/2020 | 7 | 1,000.00 | | 7,000.00 |
| 23 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN<br>WS26-10626; | 04/06/2020<br>04/12/2020 | 7 | 301.88 | | 2,113.16 |
| 24 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN<br>WS26-11284; | 04/06/2020<br>04/12/2020 | 7 | 301.88 | | 2,113.16 |
| 25 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN<br>WS26-4189; | 04/06/2020<br>04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 26 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN<br>WS26-3916; | 04/06/2020<br>04/12/2020 | 7 | 241.50 | | 1,690.50 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67742L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709

Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 27 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M<br>WS30-3164; | 04/06/2020<br>04/12/2020 | 7 | 487.50 | | 3,412.50 |
| 28 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN<br>WS26-10403; | 04/06/2020<br>04/12/2020 | 7 | 301.88 | | 2,113.16 |
| 29 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN<br>WS26-7828; | 04/06/2020<br>04/12/2020 | 7 | 301.88 | | 2,113.16 |
| 30 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE<br>WS24-6658; | 04/06/2020<br>04/12/2020 | 7 | 45.00 | | 315.00 |
| 31 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C<br>WS19-6037; | 04/06/2020<br>04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 32 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL<br>WS25-2850; | 04/06/2020<br>04/12/2020 | 7 | 108.50 | | 759.50 |
| 33 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS<br>WS31-1861; WS31-1866; | 04/06/2020<br>04/12/2020 | 7 | 50.00 | | 700.00 |
| 34 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN<br>WS26-7820; | 04/06/2020<br>04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 35 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH I/ FH XT / GTM69<br>44366; | 04/06/2020<br>04/12/2020 | 7 | 50.00 | | 350.00 |
| 36 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU)<br>WS13-403; | 04/06/2020<br>04/12/2020 | 7 | 50.00 | | 350.00 |
| 37 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69)<br>38894; | 04/06/2020<br>04/12/2020 | 7 | 188.00 | | 1,316.00 |

EXHIBIT 3



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 38 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 04/06/2020 04/12/2020 | 7 | 50.00 | | 350.00 |
| 39 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 04/06/2020 04/12/2020 | 7 | 390.00 | | 2,730.00 |
| 40 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 04/06/2020 04/12/2020 | 7 | 62.50 | | 437.50 |
| 41 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 04/06/2020 04/12/2020 | 7 | 62.50 | | 437.50 |
| 42 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 04/06/2020 04/12/2020 | 7 | 125.00 | | 875.00 |
| 43 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 44 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102; | 04/06/2020 04/12/2020 | 7 | 330.00 | | 4,620.00 |
| 45 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 3,381.00 |
| 46 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 47 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 48 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 3,381.00 |

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 49 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 3,381.00 |
| 50 | 1.00 | CARGO BASKET W/ SLING *CERTIFIED* (16' X 4' X 3') WS10-92; | 04/06/2020 04/12/2020 | 7 | 100.00 | | 700.00 |
| 51 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 04/06/2020 04/12/2020 | 7 | 176.00 | | 1,232.00 |
| 52 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 04/06/2020 04/12/2020 | 7 | 250.00 | | 1,750.00 |
| 53 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 04/06/2020 04/12/2020 | 7 | 125.00 | | 875.00 |
| 54 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 04/06/2020 04/12/2020 | 7 | 250.00 | | 1,750.00 |
| 55 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 04/06/2020 04/12/2020 | 7 | 188.00 | | 1,316.00 |
| 56 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 04/06/2020 04/12/2020 | 7 | 487.50 | | 3,412.50 |
| 57 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 04/06/2020 04/12/2020 | 7 | 312.50 | | 2,187.50 |
| 58 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1698; | 04/06/2020 04/12/2020 | 7 | 188.00 | | 1,316.00 |
| 59 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 1,372.00 |

EXHIBIT 3

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 01-Apr-2020 - 12-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519215 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 60 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 61 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 04/06/2020 04/12/2020 | 7 | 75.00 | | 525.00 |
| 62 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 04/06/2020 04/12/2020 | 7 | 25.00 | | 175.00 |
| 63 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 64 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 04/06/2020 04/12/2020 | 7 | 45.00 | | 315.00 |
| 65 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 04/06/2020 04/12/2020 | 7 | 173.25 | | 1,212.75 |
| 66 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 04/06/2020 04/12/2020 | 7 | 75.00 | | 525.00 |
| 67 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-58; | 04/06/2020 04/12/2020 | 7 | 50.00 | | 350.00 |
| 68 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 04/06/2020 04/12/2020 | 7 | 250.00 | | 1,750.00 |
| 69 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 04/06/2020 04/12/2020 | 7 | 125.00 | | 875.00 |
| 70 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 04/06/2020 04/12/2020 | 7 | 50.00 | | 350.00 |

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 01-Apr-2020 - 12-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519215 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 71 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 04/06/2020 04/12/2020 | 7 | 301.88 | | 4,226.32 |
| 72 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4780; | 04/06/2020 04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 73 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 04/06/2020 04/12/2020 | 7 | 173.25 | | 1,212.75 |
| 74 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; | 04/06/2020 04/12/2020 | 7 | 173.25 | | 1,212.75 |
| 75 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 04/06/2020 04/12/2020 | 7 | 173.25 | | 2,425.50 |
| 76 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 04/06/2020 04/12/2020 | 7 | 236.25 | | 3,307.50 |
| 77 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7137; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 4,116.00 |
| 78 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 04/06/2020 04/12/2020 | 7 | 301.88 | | 2,113.16 |
| 79 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 04/06/2020 04/12/2020 | 7 | 330.00 | | 2,310.00 |
| 80 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 81 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142; | 04/06/2020 04/12/2020 | 7 | 50.00 | | 350.00 |
| 82 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 04/06/2020 04/12/2020 | 7 | 196.00 | | 1,372.00 |

EXHIBIT 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 83 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C<br>WS19-3197; | 04/06/2020<br>04/12/2020 | 7 | 173.25 | | 1,212.75 |
| 84 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN<br>WS26-6192; | 04/06/2020<br>04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 85 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN<br>WS26-7015; | 04/06/2020<br>04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 86 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN<br>WS26-7138; | 04/06/2020<br>04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 87 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C<br>WS19-6073; | 04/06/2020<br>04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 88 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C<br>WS19-5404; | 04/06/2020<br>04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 89 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C<br>WS19-5448; | 04/06/2020<br>04/12/2020 | 7 | 236.25 | | 1,653.75 |
| 90 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN<br>WS26-4311; | 04/06/2020<br>04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 91 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN<br>WS26-2917; | 04/06/2020<br>04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 92 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN<br>WS26-9161; | 04/06/2020<br>04/12/2020 | 7 | 241.50 | | 1,690.50 |
| 93 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL<br>WS25-2648; | 04/06/2020<br>04/12/2020 | 7 | 139.50 | | 976.50 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 94 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN<br>44725; | 04/06/2020<br>04/12/2020 | 7 | 69.00 | | 483.00 |
| 95 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN<br>WS26-3533; | 04/06/2020<br>04/12/2020 | 7 | 133.00 | | 931.00 |
| 96 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN<br>WS26-5247; | 04/06/2020<br>04/12/2020 | 7 | 196.00 | | 1,372.00 |
| 97 | 2.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN<br>WS26-9097; WS26-9098; | 04/06/2020<br>04/12/2020 | 7 | 138.00 | | 1,932.00 |
| L371817 | | DELIVERED: January 9, 2020 | | | | | |
| 13 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN<br>WS26-5167; | 04/01/2020<br>04/12/2020 | 7 | 196.00 | | 1,372.00 |
| L372095 | | DELIVERED: January 23, 2020 | | | | | |
| 1 | 1395.00 | 31 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS)<br>WS42-16(1); | 04/01/2020<br>04/07/2020 | 2 | 0.37 | | 1,043.46 |
| 1 | 45.00 | 1 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS)<br>WS42-16(1); | 04/01/2020<br>04/12/2020 | 7 | 0.37 | | 117.81 |
| L372381 | | DELIVERED: February 4, 2020 | | | | | |

EXHIBIT 3



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 4539.00 | LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 04/01/2020 04/06/2020 | 1 | 0.74 | | 3,372.48 |
| L373017 | | DELIVERED: February 1, 2020 | | | | | |
| 1 | 31.50 | LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS SERIAL NUMBER NAH43519 WS43-14(1); | 04/01/2020 04/11/2020 | 6 | 0.68 | | 127.58 |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 04/01/2020 04/09/2020 | 4 | 418.00 | | 1,672.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104; | 04/01/2020 04/09/2020 | 4 | 330.00 | | 2,640.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5115; | 04/01/2020 04/09/2020 | 4 | 330.00 | | 1,320.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 04/01/2020 04/09/2020 | 4 | 308.00 | | 1,232.00 |
| 7 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 04/01/2020 04/09/2020 | 4 | 115.00 | | 460.00 |
| 24 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16 AUTOCLAVE WS32-1785; | 04/01/2020 04/09/2020 | 4 | 115.00 | | 460.00 |
| 48 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3335; | 04/01/2020 04/12/2020 | 7 | 173.25 | | 1,212.75 |
| L373428 | | DELIVERED: April 1, 2020 | | | | | |

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 4 | 1.00 | OUTGOING INSPECTION ON 4 PUP JOINTS (SIS INV# 474157) 951349; | | | | 526.52 | 526.52 |
| L373420 | | DELIVERED: April 2, 2020 | | | | | |
| 11 | 1.00 | OUTGOING INSPECTION ON 3 TEST CAPS AND 5 PUP JOINTS (SIS INV# 474256) 951349; | | | | 1,266.75 | 1,266.75 |
| L373400 | | DELIVERED: April 4, 2020 | | | | | |
| 3 | 1.00 | OUTGOING INSPECTION ON 1 CROSSOVER SUB (SIS INV# 474196) 951349; | | | | 109.13 | 109.13 |
| L373323 | | DELIVERED: March 27, 2020 | | | | | |
| 5 | 1.00 | OUTGOING INSPECTION ON 2 CROSSOVER SUBS AND 2 PUP JOINTS (SIS INV# 474042) 951349; | | | | 673.96 | 673.96 |
| L373329 | | DELIVERED: March 28, 2020 | | | | | |
| 7 | 1.00 | OUTGOING INSPECTION CLEAN & REDOPE 24 JTS CTM57 R3 LS (SIS INV# 472991) 951349; | | | | 960.00 | 960.00 |

| | |
|---|---|
| SUB TOTAL | 454,080.02 |
| DISCOUNTABLE @ 55.00% | 342,541.87 |
| DISCOUNT | -188,398.15 |

EXHIBIT 3



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67742L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Apr-2020 - 12-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519215 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

AMOUNT DUE... US$ 265,681.87

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

Period ends 4/12 due to contract change.

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373609 | | DELIVERED: April 20, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C 4 1/2" TUBE O.D. 3 1/4" I.D. 10' LONG 5 1/4" TJOD WS19-1724; | 04/20/2020 04/30/2020 | 6 | 137.50 | 1,375.00 / 5 days | 2,200.00 |
| 2 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN 5 1/4" O.D. 2 1/2" I.D. WS26-10380; | 04/20/2020 04/30/2020 | 6 | 133.00 | 1,330.00 / 5 days | 2,128.00 |
| 4 | 1.00 | RETURN INSPECTION: 2 TOOL CONNECTIONS @ $24/EA AND 1 PUP JOINT @ $100/EA. 951300(1); | | | | 148.00 | 148.00 |
| L373613 | | DELIVERED: April 20, 2020 | | | | | |
| 1 | 2.00 | PIPE WIPER: RUBBER DOUBLE 4 1/2" X 24" DUAL SPLIT PIRU-02(1); | | | | 550.00/Sale | 550.00 |
| L373617 | | DELIVERED: April 20, 2020 | | | | | |
| 1 | 8.00 | DRILL COLLAR: 4 7/8" SPIRAL W/ NC38 (3 1/2" IF) CONN (4 7/8" X 2 1/4") WS34-16-1015; WS34-16-1018; WS34-16-1121; WS34-16-1168; WS34-16-1169; WS34-16-1192; WS34-16-1200; WS34-16-1357; | 04/20/2020 04/23/2020 | | 30.00 | 300.00 / 5 days | 2,400.00 |
| 2 | 1.00 | DRILL COLLAR: 4 7/8" SPIRAL W/ NC38 (3 1/2" IF) CONN. (SPECIAL ID) 32513; | 04/20/2020 04/23/2020 | | 30.00 | 300.00 / 5 days | 300.00 |
| 3 | 3.00 | DRILL COLLAR LIFT SUB: NC38 (3 1/2" IF) PIN W/ 3 1/2" SHANK WS24-4373; WS24-4382; WS24-5076; | 04/20/2020 04/23/2020 | | 18.00 | 180.00 / 5 days | 540.00 |
| 4 | 2.00 | DRILL COLLAR CLAMP: TYPE "C" CLAMP (WRENCH) WS11-249; WS11-251; | 04/20/2020 04/23/2020 | | 25.00 | 250.00 / 5 days | 500.00 |

EXHIBIT 3



Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 13-Apr-2020 - 30-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 5 | 2.00 | DRILL COLLAR SLIP: 4 1/4" 5 3/4" WS20-1975; WS20-521; | 04/20/2020 04/23/2020 | | 31.00 | 310.00 / 5 days | 620.00 |
| 6 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10383; | 04/20/2020 04/23/2020 | | 133.00 | 1,330.00 / 5 days | 1,330.00 |
| 7 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-264; | 04/20/2020 04/23/2020 | | 75.00 | 750.00 / 5 days | 750.00 |
| 8 | 1.00 | MISC. SALE ITEM Teflon Drifts 2.125 | | | | 250.00/Sale | 250.00 |
| 9 | 1.00 | RETURN INSPECTION: @ $60/EA, PIPE CLEANING, CORROSION, MITIGATION & ENVIRONMENTAL WASTE DISPOSAL @ $24/EA ON 9 NC38 DC. 951300(1); | | | | 756.00 | 756.00 |
| 10 | 1.00 | RETURN INSPECTION: 5 TOOL CONNECTIONS @ $24/EA, 2 DC SLIPS @ $125/EA AND 2 DC CLAMPS @ $75/EA. 951300(1); | | | | 520.00 | 520.00 |
| L373657 | | DELIVERED: April 13, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C WS19-4864; | 04/13/2020 04/30/2020 | 18 | 137.50 | | 2,475.00 |
| 2 | 4.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C WS19-1749; WS19-1750; WS19-1751; WS19-962; | 04/13/2020 04/30/2020 | 18 | 137.50 | | 9,900.00 |
| 3 | 5.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10362; WS26-10379; WS26-10381; WS26-10442; WS26-10443; | 04/13/2020 04/30/2020 | 18 | 133.00 | | 11,970.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN WS26-12281; | 04/13/2020 04/30/2020 | 18 | 133.00 | | 2,394.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 13-Apr-2020 - 30-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 5 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-2731; | 04/13/2020 04/30/2020 | 18 | 137.50 | | 2,475.00 |
| 6 | 2745.00 | 61 Jt(s) LANDING STRING: 5 7/8" .625" WT (34.21#) V150 CTM57 CONN. RANGE 3 INTERNALLY COATED HB 7/32" SMOOTHEDGE (7" X 4" TJS) WS42-17(1); | 04/13/2020 04/30/2020 | 18 | 0.36 | | 17,589.96 |
| 7 | 6583.50 | 209 Jt(s) DRILL PIPE: 4 1/2" .337" WT (16.60#) Z140 W/ CTM43 CONN. INTERNALLY COATED HB (5 1/4" X 3 1/4" TJS) WS39-7(1); | 04/13/2020 04/30/2020 | 18 | 0.23 | | 26,900.18 |
| 8 | 346.50 | 11 Jt(s) DRILL PIPE: 3 1/2" .368" WT (13.30#) S135 W/ NC38 (3 1/2" IF) CONN. INTERNALLY COATED HB (4 7/8" X 2 9/16") WS37-01(1); | 04/13/2020 04/23/2020 | 11 | 0.09 | | 343.04 |
| 9 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 15' WS19-908; | 04/13/2020 04/23/2020 | 11 | 34.00 | | 374.00 |
| 10 | 8.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 24422; 24423; 33409; 47242; 47249; WS19-1014; WS19-1825; WS19-968; | 04/13/2020 04/23/2020 | 11 | 34.00 | | 2,992.00 |
| 11 | 2.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 9' 47247; WS19-990; | 04/13/2020 04/23/2020 | 11 | 34.00 | | 748.00 |
| 12 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 8' WS19-1874; | 04/13/2020 04/23/2020 | 11 | 34.00 | | 374.00 |
| 13 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 26829; WS19-1087; WS19-1107; WS19-3215; | 04/13/2020 04/23/2020 | 11 | 34.00 | | 1,496.00 |
| 14 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10381; | 04/13/2020 04/23/2020 | 11 | 133.00 | | 1,463.00 |

EXHIBIT 3



WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67748L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 15 | 2.00 | LOWER KELLY VALVE: CTM43 (1 PIECE) 15M<br>WS30-2271; WS30-2289; | 04/13/2020<br>04/30/2020 | 18 | 312.50 | | 11,250.00 |
| 16 | 2.00 | INSIDE BOP VALVE: CTM43 CONN W/ RELEASING TOOL 15M<br>WS29-1703; WS29-1704; | 04/13/2020<br>04/30/2020 | 18 | 235.00 | | 8,460.00 |
| 17 | 2.00 | ROTARY SLIP: AOT 4 1/2" TYPE "DU" LONG DRESSED FOR 4 1/2"<br>WS20-2042; WS20-2126; | 04/13/2020<br>04/30/2020 | 18 | 30.00 | | 1,080.00 |
| 18 | 2.00 | CERTIFIED ELEVATOR: SINGLE JOINT (KET) 4 1/2" BN CENTER LATCH<br>47051; 47052; | 04/13/2020<br>04/30/2020 | 18 | 45.00 | | 1,620.00 |
| 19 | 2.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS<br>WS31-2486; WS31-2555; | 04/13/2020<br>04/30/2020 | 18 | 50.00 | | 1,800.00 |
| 20 | 2.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 4 HYD ELEVATOR, 500 TON<br>WS13-1185; WS13-178; | 04/13/2020<br>04/30/2020 | 18 | 125.00 | | 4,500.00 |
| 21 | 2.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON<br>WS13-1401; WS13-1526; | 04/13/2020<br>04/30/2020 | 18 | 250.00 | | 9,000.00 |
| 22 | 2.00 | DRILL PIPE LIFT CAP: CTM43 PIN W/ LIFT EYE<br>WS24-4534; WS24-4537; | 04/13/2020<br>04/30/2020 | 18 | 45.00 | | 1,620.00 |
| 23 | 2.00 | PUMP-IN SUB: CTM43 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL<br>WS25-2604; WS25-2831; | 04/13/2020<br>04/30/2020 | 18 | 80.50 | | 2,898.00 |
| 24 | 2.00 | PUMP-IN SUB: CTM43 BOX X 2" 1502 HALF UNION<br>WS25-1369; WS25-1659; | 04/13/2020<br>04/30/2020 | 18 | 50.00 | | 1,800.00 |
| 25 | 2.00 | PUMP-IN SUB: CTM43 PIN X 2" 1502 HALF UNION<br>WS25-1372; WS25-1664; | 04/13/2020<br>04/30/2020 | 18 | 50.00 | | 1,800.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67748L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 26 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN<br>WS26-10385; WS26-8698; | 04/13/2020<br>04/30/2020 | 18 | 133.00 | | 4,788.00 |
| 27 | 2.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM43 PIN<br>WS26-10445; WS26-2707; | 04/13/2020<br>04/30/2020 | 18 | 133.00 | | 4,788.00 |
| 28 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC50 (4 1/2" IF) PIN<br>WS26-5253; WS26-5886; | 04/13/2020<br>04/30/2020 | 18 | 133.00 | | 4,788.00 |
| 29 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM43 PIN<br>WS26-10501; WS26-5241; | 04/13/2020<br>04/30/2020 | 18 | 133.00 | | 4,788.00 |
| 30 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X CTM57 PIN<br>WS26-11052; WS26-11124; | 04/13/2020<br>04/30/2020 | 18 | 133.00 | | 4,788.00 |
| 31 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X CTM43 PIN<br>WS26-7090; WS26-7094; | 04/13/2020<br>04/30/2020 | 18 | 196.00 | | 7,056.00 |
| 32 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C<br>WS19-4900; WS19-4901; | 04/13/2020<br>04/30/2020 | 18 | 137.50 | | 4,950.00 |
| 33 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C<br>WS19-1721; WS19-2445; | 04/13/2020<br>04/30/2020 | 18 | 137.50 | | 4,950.00 |
| 34 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 15' I/C<br>WS19-2749; WS19-2878; | 04/13/2020<br>04/30/2020 | 18 | 137.50 | | 4,950.00 |
| 35 | 2.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED<br>WS10-155; WS10-260; | 04/13/2020<br>04/30/2020 | 18 | 75.00 | | 2,700.00 |
| 36 | 1.00 | BASKET INSERT (HALF) SHORT W/ 15 HOLES @ 6" DIA. & 8 @ 8" DIA.<br>WS10-318; | 04/13/2020<br>04/30/2020 | 18 | 25.00 | | 450.00 |
| 37 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M<br>WS30-3260; | 04/13/2020<br>04/30/2020 | 18 | 487.50 | | 8,775.00 |

EXHIBIT 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 13-Apr-2020 - 30-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 38 | 1.00 | CROSSOVER SUB: 2 7/8" 8RD EUE BOX X NC38 (3 1/2" IF) PIN WS26-4720; | 04/13/2020 04/23/2020 | 11 | 50.00 | | 550.00 |
| 39 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-2867; | 04/13/2020 04/30/2020 | 18 | 137.50 | | 2,475.00 |
| 40 | 1.00 | BHXO IF SUB (BXP): NC38 (3 1/2" IF) (BB) BOX X CTM43 PIN WS26-1476; | 04/13/2020 04/30/2020 | 18 | 133.00 | | 2,394.00 |
| 41 | 31.50 | 1 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS WS43-14(1); | 04/13/2020 04/30/2020 | 18 | 0.54 | | 306.18 |
| 42 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-1882; | 04/13/2020 04/30/2020 | 18 | 418.00 | | 7,524.00 |
| 43 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4013; WS19-5088; | 04/13/2020 04/30/2020 | 18 | 330.00 | | 11,880.00 |
| 44 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5114; | 04/13/2020 04/30/2020 | 18 | 330.00 | | 5,940.00 |
| 45 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5103; | 04/13/2020 04/30/2020 | 18 | 330.00 | | 5,940.00 |
| 46 | 2.00 | TEST CAP: GTM69 BOX W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2165; WS32-2298; | 04/13/2020 04/30/2020 | 18 | 115.00 | | 4,140.00 |
| 47 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2168; | 04/13/2020 04/30/2020 | 18 | 115.00 | | 2,070.00 |
| 48 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT) WS32-2040; | 04/13/2020 04/30/2020 | 18 | 50.00 | | 900.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 13-Apr-2020 - 30-Apr-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 49 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 24421; 27404; 30565; 31914; | 04/13/2020 04/23/2020 | 11 | 34.00 | | 1,496.00 |
| 50 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |
| 51 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 04/13/2020 04/30/2020 | 18 | 487.50 | | 8,775.00 |
| 52 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 53 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5413; | 04/13/2020 04/30/2020 | 18 | 236.25 | | 4,252.50 |
| 54 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |
| 55 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 56 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 04/13/2020 04/30/2020 | 18 | 173.25 | | 3,118.50 |
| 57 | 18540.00 | 412 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 04/13/2020 04/30/2020 | 18 | 0.30 | | 99,782.28 |
| 58 | 2937.00 | 66 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 04/13/2020 04/30/2020 | 18 | 0.59 | | 31,402.40 |

EXHIBIT 3



WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67748L**
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 13-Apr-2020 - 30-Apr-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 59 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; | 04/13/2020 04/30/2020 | 18 | 1,000.00 | | 18,000.00 |
| 60 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 04/13/2020 04/30/2020 | 18 | 301.88 | | 5,433.84 |
| 61 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 04/13/2020 04/30/2020 | 18 | 301.88 | | 5,433.84 |
| 62 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |
| 63 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |
| 64 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 04/13/2020 04/30/2020 | 18 | 487.50 | | 8,775.00 |
| 65 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 04/13/2020 04/30/2020 | 18 | 301.88 | | 5,433.84 |
| 66 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 04/13/2020 04/30/2020 | 18 | 301.88 | | 5,433.84 |
| 67 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; | 04/13/2020 04/30/2020 | 18 | 45.00 | | 810.00 |
| 68 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6037; | 04/13/2020 04/30/2020 | 18 | 236.25 | | 4,252.50 |
| 69 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 04/13/2020 04/30/2020 | 18 | 108.50 | | 1,953.00 |

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67748L**
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 13-Apr-2020 - 30-Apr-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 70 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 04/13/2020 04/30/2020 | 18 | 50.00 | | 1,800.00 |
| 71 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 72 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH I/ FH XT / GTM69 44366; | 04/13/2020 04/30/2020 | 18 | 50.00 | | 900.00 |
| 73 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 04/13/2020 04/30/2020 | 18 | 50.00 | | 900.00 |
| 74 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 04/13/2020 04/30/2020 | 18 | 188.00 | | 3,384.00 |
| 75 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 04/13/2020 04/30/2020 | 18 | 50.00 | | 900.00 |
| 76 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 04/13/2020 04/30/2020 | 18 | 390.00 | | 7,020.00 |
| 77 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 04/13/2020 04/30/2020 | 18 | 62.50 | | 1,125.00 |
| 78 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 04/13/2020 04/30/2020 | 18 | 62.50 | | 1,125.00 |
| 79 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 04/13/2020 04/30/2020 | 18 | 125.00 | | 2,250.00 |
| 80 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |

**EXHIBIT 3**



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67748L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 81 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102; | 04/13/2020 04/30/2020 | 18 | 330.00 | | 11,880.00 |
| 82 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 8,694.00 |
| 83 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |
| 84 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |
| 85 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 8,694.00 |
| 86 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 8,694.00 |
| 87 | 1.00 | CARGO BASKET W/ SLING *CERTIFIED* (16' X 4' X 3') WS10-92; | 04/13/2020 04/30/2020 | 18 | 100.00 | | 1,800.00 |
| 88 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 04/13/2020 04/30/2020 | 18 | 176.00 | | 3,168.00 |
| 89 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 04/13/2020 04/30/2020 | 18 | 250.00 | | 4,500.00 |
| 90 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 04/13/2020 04/30/2020 | 18 | 125.00 | | 2,250.00 |
| 91 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 04/13/2020 04/30/2020 | 18 | 250.00 | | 4,500.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67748L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 92 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 04/13/2020 04/30/2020 | 18 | 188.00 | | 3,384.00 |
| 93 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 04/13/2020 04/30/2020 | 18 | 487.50 | | 8,775.00 |
| 94 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 04/13/2020 04/30/2020 | 18 | 312.50 | | 5,625.00 |
| 95 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1698; | 04/13/2020 04/30/2020 | 18 | 188.00 | | 3,384.00 |
| 96 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 97 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 98 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 04/13/2020 04/30/2020 | 18 | 75.00 | | 1,350.00 |
| 99 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 04/13/2020 04/30/2020 | 18 | 25.00 | | 450.00 |
| 100 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 101 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 04/13/2020 04/30/2020 | 18 | 45.00 | | 810.00 |
| 102 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 04/13/2020 04/30/2020 | 18 | 173.25 | | 3,118.50 |

EXHIBIT 3



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 103 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 04/13/2020 04/30/2020 | 18 | 75.00 | | 1,350.00 |
| 104 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-58; | 04/13/2020 04/30/2020 | 18 | 50.00 | | 900.00 |
| 105 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 04/13/2020 04/30/2020 | 18 | 250.00 | | 4,500.00 |
| 106 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 04/13/2020 04/30/2020 | 18 | 125.00 | | 2,250.00 |
| 107 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 04/13/2020 04/30/2020 | 18 | 50.00 | | 900.00 |
| 108 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 04/13/2020 04/30/2020 | 18 | 301.88 | | 10,867.68 |
| 109 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4790; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |
| 110 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 04/13/2020 04/30/2020 | 18 | 173.25 | | 3,118.50 |
| 111 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; | 04/13/2020 04/30/2020 | 18 | 173.25 | | 3,118.50 |
| 112 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 04/13/2020 04/30/2020 | 18 | 173.25 | | 6,237.00 |
| 113 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 04/13/2020 04/30/2020 | 18 | 236.25 | | 8,505.00 |
| 114 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7137; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 10,584.00 |

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 115 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 04/13/2020 04/30/2020 | 18 | 301.88 | | 5,433.84 |
| 116 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 04/13/2020 04/30/2020 | 18 | 330.00 | | 5,940.00 |
| 117 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 118 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142; | 04/13/2020 04/30/2020 | 18 | 50.00 | | 900.00 |
| 119 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 120 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 04/13/2020 04/30/2020 | 18 | 173.25 | | 3,118.50 |
| 121 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 122 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 123 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 04/13/2020 04/30/2020 | 18 | 236.25 | | 4,252.50 |
| 124 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 04/13/2020 04/30/2020 | 18 | 241.50 | | 4,347.00 |
| 125 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 04/13/2020 04/30/2020 | 18 | 139.50 | | 2,511.00 |

EXHIBIT 3



WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67748L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 13-Apr-2020 - 30-Apr-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 126 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 04/13/2020 04/30/2020 | 18 | 69.00 | | 1,242.00 |
| 127 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 04/13/2020 04/30/2020 | 18 | 133.00 | | 2,394.00 |
| 128 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 04/13/2020 04/30/2020 | 18 | 196.00 | | 3,528.00 |
| 129 | 2.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN WS26-9097; WS26-9098; | 04/13/2020 04/30/2020 | 18 | 138.00 | | 4,968.00 |
| L373323 | | DELIVERED: March 27, 2020 | | | | | |
| 1 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X 6 5/8" FH PIN (8 1/2" O.D. 3 1/4" I.D.) WS26-7835; WS26-8556; | 04/13/2020 04/17/2020 | 5 | 241.50 | | 2,415.00 |
| 2 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C (4 1/2" TUBE O.D. 3 1/4" I.D.) WS19-1726; WS19-2032; | 04/13/2020 04/17/2020 | 5 | 137.50 | | 1,375.00 |
| L373354 | | DELIVERED: March 30, 2020 | | | | | |
| 1 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3259; | 04/13/2020 04/22/2020 | 7 | 487.50 | 2,925.00 / 3 days | 6,337.50 |
| L373625 | | DELIVERED: April 6, 2020 | | | | | |
| 1 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7475; | 04/13/2020 04/22/2020 | 10 | 241.50 | | 2,415.00 |
| 2 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7478; | 04/13/2020 04/22/2020 | 10 | 241.50 | | 2,415.00 |

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 67748L**

20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 13-Apr-2020 - 30-Apr-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6033; | 04/13/2020 04/22/2020 | 10 | 236.25 | | 2,362.50 |
| 4 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3482; | 04/13/2020 04/22/2020 | 10 | 236.25 | | 2,362.50 |
| 5 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2519; | 04/13/2020 04/22/2020 | 10 | 487.50 | | 4,875.00 |
| 7 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-6030; | 04/13/2020 04/22/2020 | 10 | 236.25 | | 2,362.50 |
| 9 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12512; | 04/13/2020 04/22/2020 | 10 | 196.00 | | 1,960.00 |
| 10 | 2.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-4045; WS26-4047; | 04/13/2020 04/22/2020 | 10 | 196.00 | | 3,920.00 |
| 11 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6724; WS26-7885; | 04/13/2020 04/22/2020 | 10 | 196.00 | | 3,920.00 |
| 12 | 2.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5411; WS19-5416; | 04/13/2020 04/22/2020 | 10 | 236.25 | | 4,725.00 |
| 13 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5022; | 04/13/2020 04/22/2020 | 10 | 45.00 | | 450.00 |
| 18 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-2695; | 04/13/2020 04/22/2020 | 10 | 196.00 | | 1,960.00 |
| 19 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN WS26-10737; | 04/13/2020 04/22/2020 | 10 | 196.00 | | 1,960.00 |

**EXHIBIT 3**



WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 20 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5533; | 04/13/2020 04/22/2020 | 10 | 236.25 | | 2,362.50 |
| 86 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7138; | 04/13/2020 04/22/2020 | 10 | 196.00 | | 1,960.00 |
| 87 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6073; | 04/13/2020 04/22/2020 | 10 | 236.25 | | 2,362.50 |
| 88 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 04/13/2020 04/22/2020 | 10 | 236.25 | | 2,362.50 |
| 90 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 04/13/2020 04/22/2020 | 10 | 241.50 | | 2,415.00 |
| 91 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 04/13/2020 04/22/2020 | 10 | 241.50 | | 2,415.00 |
| L371817 | | DELIVERED: January 9, 2020 | | | | | |
| 13 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5167; | 04/13/2020 04/14/2020 | 2 | 196.00 | | 392.00 |
| L372095 | | DELIVERED: January 23, 2020 | | | | | |
| 1 | 45.00 | DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 04/13/2020 04/15/2020 | 3 | 0.30 | | 40.37 |
| L373017 | | DELIVERED: February 1, 2020 | | | | | |
| 48 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3335; | 04/13/2020 04/13/2020 | 1 | 173.25 | | 173.25 |

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 67748L
20-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>13-Apr-2020 - 30-Apr-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373617 | | DELIVERED: April 20, 2020 | | | | | |
| 11 | 1.00 | OUTGOING INSPECTION C&V ON 11 JTS NC38 DC (SIS INV# 474653) 951349; | | | | 352.00 | 352.00 |
| L373657 | | DELIVERED: April 13, 2020 | | | | | |
| 131 | 1.00 | OUTGOING INSPECTION ON 16 CROSSOVER SUBS, 6 PUP JOINTS, 4 VALVES, 2 SJ ELEVATORS, 4 BUSHINGS, 2 LIFT CAPS, 2 SLIPS AND 2 SIDE ENTRY PUMP IN SUBS (SIS INV# 474106) 951349; | | | | 4,918.96 | 4,918.96 |
| 132 | 1.00 | OUTGOING INSPECTION ON 2 VALVES (SIS INV# 474105) 951349; | | | | 260.26 | 260.26 |
| 133 | 1.00 | OUTGOING INSPECTION ON 1 CROSSOVER SUB AND 16 PUP JOINTS (SIS INV# 474065) 951349; | | | | 3,369.85 | 3,369.85 |

| | |
|---|---|
| SUB TOTAL | 777,258.11 |
| DISCOUNTABLE @ 64.00% | 589,768.63 |
| DISCOUNT | -377,451.94 |
| AMOUNT DUE... | US$ 399,806.17 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

EXHIBIT 3



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 68221L
9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>05-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519391 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373694 | | DELIVERED: April 30, 2020 | | | | | |
| 1 | 7120.00 | 160 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 05/05/2020 05/31/2020 | 27 | 0.59 | | 114,190.56 |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-6199; | 05/05/2020 05/31/2020 | 27 | 330.00 | | 8,910.00 |
| 3 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5113; | 05/05/2020 05/31/2020 | 27 | 330.00 | | 8,910.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4011; | 05/05/2020 05/31/2020 | 27 | 330.00 | | 8,910.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 05/05/2020 05/31/2020 | 27 | 418.00 | | 11,286.00 |
| ZZ_2100983 | | DELIVERED: May 5, 2020 | | | | | |
| 1 | 1.00 | PRICE ADJUSTMENT FOR RENTAL: ADDITIONAL 50% DISCOUNT OFF RENTAL ($127,876.32) PER AGREEMENT. | 05/05/2020 05/31/2020 | -1 | 63,938.16 | | -63,938.16 |

| | |
|---|---|
| SUB TOTAL | 88,268.40 |
| DISCOUNTABLE @ 64.00% | 38,016.00 |
| DISCOUNT | -24,330.24 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 68221L
9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>05-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519391 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

AMOUNT DUE... US$ 63,938.16

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

**EXHIBIT 3**



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68223L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>13647 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373851 | | DELIVERED: May 10, 2020 | | | | | |
| 1 | 2511.00 | 81 Jt(s) TUBING: 2 7/8" (7.90#) P110 W/ 2 7/8" PH6 LOOKALIKE CONN. INTERNALLY COATED WS46-16(1); | 05/10/2020<br>05/17/2020 | 8 | 0.09 | | 1,807.92 |
| 2 | 1.00 | TUBING ELEVATOR: 75 TON "YT" Dressed For 2 7/8" WS14-202; | 05/10/2020<br>05/17/2020 | 3 | 60.00 | 600.00 / 5 days | 780.00 |
| 3 | 1.00 | CERTIFIED ELEVATOR SLIP: AOT "YT" 2 7/8" 3 1/2" 36254; | 05/10/2020<br>05/17/2020 | 8 | | | 0.00 |
| 4 | 1.00 | CERTIFIED ZIP LIFT ASSEMBLY (KET): 5 1/2" 6 5/8" / GTM69 45944; | 05/10/2020<br>05/17/2020 | 3 | 65.00 | 650.00 / 5 days | 845.00 |
| 5 | 1.00 | ELEVATOR LINK: (SET OF 2) 2" OD X 42" WS13-493; | 05/10/2020<br>05/17/2020 | 3 | 47.00 | 470.00 / 5 days | 611.00 |
| 6 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-244; | 05/10/2020<br>05/17/2020 | 3 | 75.00 | 750.00 / 5 days | 975.00 |
| 7 | 1.00 | RETURN INSPECTION: @ $35/EA, PIPE CLEANING, CORROSION, MITIGATION & ENVIRONMENTAL WASTE DISPOSAL @ $23/EA ON 81 JTS TUBING. 951300(1); | | | | 4,698.00 | 4,698.00 |
| 8 | 1.00 | RETURN INSPECTION: ON 1 MAN. ELEVATOR @ $350/EA, 2 LINKS @ $100/EA AND 1 SLIP @ $125/EA. 951300(1); | | | | 675.00 | 675.00 |
| L373897 | | DELIVERED: May 13, 2020 | | | | | |
| 1 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-1200; | 05/13/2020<br>05/31/2020 | 14 | 250.00 | 2,500.00 / 5 days | 6,000.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68223L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>13647 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 | 1.00 | TUBING PUP JOINT: 2 7/8" PH6 LOOKALIKE (7.90#) P110 X 4' WS19-6176; | 05/13/2020<br>05/17/2020 | | 51.00 | 510.00 / 5 days | 510.00 |
| 3 | 1.00 | TUBING PUP JOINT: 2 7/8" PH6 LOOKALIKE (7.90#) P110 X 6' WS19-5674; | 05/13/2020<br>05/17/2020 | | 51.00 | 510.00 / 5 days | 510.00 |
| 4 | 1.00 | TUBING PUP JOINT: 2 7/8" PH6 LOOKALIKE (7.90#) P110 X 8' 24671; | 05/13/2020<br>05/17/2020 | | 51.00 | 510.00 / 5 days | 510.00 |
| 5 | 1.00 | TUBING PUP JOINT: 2 7/8" PH6 LOOKALIKE (7.90#) P110 X 10' WS19-6179; | 05/13/2020<br>05/17/2020 | | 51.00 | 510.00 / 5 days | 510.00 |
| 6 | 1.00 | RETURN INSPECTION: 4 PUP JOINTS @ $100/EA AND 1 ELEVATOR BUSHING @ $200/EA. 951300(1); | | | | 600.00 | 600.00 |
| 7 | 1.00 | OUTGOING INSPECTION ON 4 PUP JOINTS (SIS INV# 475308) 951349; | | | | 815.18 | 815.18 |
| 8 | 1.00 | OUTGOING INSPECTION ON 1 ELEVATOR BUSHING (SIS INV# 475278) 951349; | | | | 160.00 | 160.00 |
| L373851 | | DELIVERED: May 10, 2020 | | | | | |
| 9 | 1.00 | OUTGOING INSPECTION C&V ON 87 JTS PH6 TUBING (SIS INV# 475135) 951349; | | | | 3,379.00 | 3,379.00 |

| | |
|---|---|
| **SUB TOTAL** | 23,386.10 |
| **DISCOUNTABLE @ 64.00%** | 11,251.00 |
| **DISCOUNT** | -7,200.64 |

**EXHIBIT 3**



WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68223L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>13647 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

AMOUNT DUE... US$ 16,185.46

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

Page 3 of 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68224L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

23

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373657 | | DELIVERED: April 13, 2020 | | | | | |
| 6 | 2745.00 | 61 Jt(s) LANDING STRING: 5 7/8" .625" WT (34.21#) V150 CTM57 CONN. RANGE 3 INTERNALLY COATED HB 7/32" SMOOTHEDGE (7" X 4" TJS) WS42-17(1); | 05/01/2020<br>05/27/2020 | 27 | 0.36 | | 26,384.94 |
| 7 | 6583.50 | 209 Jt(s) DRILL PIPE: 4 1/2" .337" WT (16.60#) Z140 W/ CTM43 CONN. INTERNALLY COATED HB (5 1/4" X 3 1/4" TJS) WS39-7(1); | 05/01/2020<br>05/20/2020 | 20 | 0.23 | | 29,889.09 |
| 41 | 31.50 | 1 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS WS43-14(1); | 05/01/2020<br>05/31/2020 | 31 | 0.54 | | 527.31 |
| 57 | 11025.00 | 245 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 05/01/2020<br>05/31/2020 | 31 | 0.30 | | 102,190.73 |
| 57 | 135.00 | 3 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 05/01/2020<br>05/11/2020 | 11 | 0.30 | | 444.02 |
| 57 | 7380.00 | 164 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 05/01/2020<br>05/28/2020 | 28 | 0.30 | | 61,785.36 |

Page 1 of 2

EXHIBIT 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68224L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 58 | 44.50 | 1 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS<br>WS43-32(1); | 05/01/2020<br>05/11/2020 | 11 | 0.59 | | 290.76 |
| 58 | 2892.50 | 65 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS<br>WS43-32(1); | 05/01/2020<br>05/31/2020 | 31 | 0.59 | | 53,262.49 |
| 134 | 1.00 | OUTGOING INSPECTION FIELDWOOD-WSI-QCP-001 ON 3 JTS GTM69 LS (SIS INV# 474119)<br>951340; | | | | 1,875.00 | 1,875.00 |

| | |
|---|---|
| SUB TOTAL | 276,649.70 |
| AMOUNT DUE... | US$ 276,649.70 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373609 | | DELIVERED: April 20, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C 4 1/2" TUBE O.D. 3 1/4" I.D 10' LONG 5 1/4" TJOD<br>WS19-1724; | 05/01/2020<br>05/15/2020 | 15 | 137.50 | | 2,062.50 |
| 2 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN 5 1/4" O.D. 2 1/2" I.D.<br>WS26-10380; | 05/01/2020<br>05/15/2020 | 15 | 133.00 | | 1,995.00 |
| L373657 | | DELIVERED: April 13, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C<br>WS19-4864; | 05/01/2020<br>05/12/2020 | 12 | 137.50 | | 1,650.00 |
| 2 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C<br>WS19-1750; | 05/01/2020<br>05/15/2020 | 15 | 137.50 | | 2,062.50 |
| 2 | 3.00 | PUP JOINT: 4 1/2" CTM43 X 9' I/C<br>WS19-1749; WS19-1751; WS19-962; | 05/01/2020<br>05/28/2020 | 28 | 137.50 | | 11,550.00 |
| 3 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN<br>WS26-10362; WS26-10379; | 05/01/2020<br>05/28/2020 | 28 | 133.00 | | 7,448.00 |
| 3 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN<br>WS26-10381; WS26-10442; | 05/01/2020<br>05/15/2020 | 15 | 133.00 | | 3,990.00 |
| 3 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN<br>WS26-10443; | 05/01/2020<br>05/12/2020 | 12 | 133.00 | | 1,596.00 |
| 4 | 1.00 | CROSSOVER SUB: CTM43 BOX X 2 7/8" 8RD EUE PIN<br>WS26-12281; | 05/01/2020<br>05/15/2020 | 15 | 133.00 | | 1,995.00 |
| 5 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C<br>WS19-2731; | 05/01/2020<br>05/15/2020 | 15 | 137.50 | | 2,062.50 |

**EXHIBIT 3**

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-May-2020 - 31-May-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 15 | 2.00 | LOWER KELLY VALVE: CTM43 (1 PIECE) 15M<br>WS30-2271; WS30-2289; | 05/01/2020<br>05/20/2020 | 20 | 312.50 | | 12,500.00 |
| 16 | 2.00 | INSIDE BOP VALVE: CTM43 CONN W/ RELEASING TOOL 15M<br>WS29-1703; WS29-1704; | 05/01/2020<br>05/20/2020 | 20 | 235.00 | | 9,400.00 |
| 17 | 2.00 | ROTARY SLIP: AOT 4 1/2" TYPE "DU" LONG DRESSED FOR 4 1/2"<br>WS20-2042; WS20-2126; | 05/01/2020<br>05/20/2020 | 20 | 30.00 | | 1,200.00 |
| 18 | 2.00 | CERTIFIED ELEVATOR: SINGLE JOINT (KET) 4 1/2" BN CENTER LATCH<br>47051; 47052; | 05/01/2020<br>05/20/2020 | 20 | 45.00 | | 1,800.00 |
| 19 | 2.00 | STABBING GUIDE (DRILL PIPE): 5 1/4" TJS<br>WS31-2486; WS31-2555; | 05/01/2020<br>05/20/2020 | 20 | 50.00 | | 2,000.00 |
| 20 | 2.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 4 HYD ELEVATOR, 500 TON<br>WS13-1185; WS13-178; | 05/01/2020<br>05/20/2020 | 20 | 125.00 | | 5,000.00 |
| 21 | 2.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON<br>WS13-1401; WS13-1526; | 05/01/2020<br>05/20/2020 | 20 | 250.00 | | 10,000.00 |
| 22 | 2.00 | DRILL PIPE LIFT CAP: CTM43 PIN W/ LIFT EYE<br>WS24-4534; WS24-4537; | 05/01/2020<br>05/20/2020 | 20 | 45.00 | | 1,800.00 |
| 23 | 2.00 | PUMP-IN SUB: CTM43 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL<br>WS25-2604; WS25-2831; | 05/01/2020<br>05/20/2020 | 20 | 80.50 | | 3,220.00 |
| 24 | 2.00 | PUMP-IN SUB: CTM43 BOX X 2" 1502 HALF UNION<br>WS25-1369; WS25-1650; | 05/01/2020<br>05/20/2020 | 20 | 50.00 | | 2,000.00 |
| 25 | 2.00 | PUMP-IN SUB: CTM43 PIN X 2" 1502 HALF UNION<br>WS25-1372; WS25-1664; | 05/01/2020<br>05/20/2020 | 20 | 50.00 | | 2,000.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-May-2020 - 31-May-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 26 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN<br>WS26-10385; WS26-8698; | 05/01/2020<br>05/20/2020 | 20 | 133.00 | | 5,320.00 |
| 27 | 2.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM43 PIN<br>WS26-10445; WS26-2707; | 05/01/2020<br>05/20/2020 | 20 | 133.00 | | 5,320.00 |
| 28 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC50 (4 1/2" IF) PIN<br>WS26-5253; WS26-5886; | 05/01/2020<br>05/20/2020 | 20 | 133.00 | | 5,320.00 |
| 29 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM43 PIN<br>WS26-10561; WS26-5241; | 05/01/2020<br>05/20/2020 | 20 | 133.00 | | 5,320.00 |
| 30 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X CTM57 PIN<br>WS26-11052; WS26-11124; | 05/01/2020<br>05/20/2020 | 20 | 133.00 | | 5,320.00 |
| 31 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X CTM43 PIN<br>WS26-7090; WS26-7094; | 05/01/2020<br>05/20/2020 | 20 | 196.00 | | 7,840.00 |
| 32 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 6' I/C<br>WS19-4900; WS19-4901; | 05/01/2020<br>05/20/2020 | 20 | 137.50 | | 5,500.00 |
| 33 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C<br>WS19-1721; WS19-2445; | 05/01/2020<br>05/20/2020 | 20 | 137.50 | | 5,500.00 |
| 34 | 2.00 | PUP JOINT: 4 1/2" CTM43 X 15' I/C<br>WS19-2749; WS19-2876; | 05/01/2020<br>05/20/2020 | 20 | 137.50 | | 5,500.00 |
| 35 | 2.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED<br>WS10-155; WS10-260; | 05/01/2020<br>05/20/2020 | 20 | 75.00 | | 3,000.00 |
| 36 | 1.00 | BASKET INSERT (HALF) SHORT W/ 15 HOLES @ 6" DIA. & 8 @ 8" DIA.<br>WS10-318; | 05/01/2020<br>05/20/2020 | 20 | 25.00 | | 500.00 |
| 37 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M<br>WS30-3260; | 05/01/2020<br>05/07/2020 | 7 | 487.50 | | 3,412.50 |

EXHIBIT 3



Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-May-2020 - 31-May-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 39 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-2867; | 05/01/2020 05/15/2020 | 15 | 137.50 | | 2,062.50 |
| 40 | 1.00 | BHXO IF SUB (BXP): NC38 (3 1/2" IF) (BB) BOX X CTM43 PIN WS26-1476; | 05/01/2020 05/12/2020 | 12 | 133.00 | | 1,596.00 |
| 42 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-1882; | 05/01/2020 05/31/2020 | 31 | 418.00 | | 12,958.00 |
| 43 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4013; WS19-5088; | 05/01/2020 05/31/2020 | 31 | 330.00 | | 20,460.00 |
| 44 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5114; | 05/01/2020 05/31/2020 | 31 | 330.00 | | 10,230.00 |
| 45 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5103; | 05/01/2020 05/31/2020 | 31 | 330.00 | | 10,230.00 |
| 46 | 2.00 | TEST CAP: GTM69 BOX W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2165; WS32-2298; | 05/01/2020 05/31/2020 | 31 | 115.00 | | 7,130.00 |
| 47 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2168; | 05/01/2020 05/31/2020 | 31 | 115.00 | | 3,565.00 |
| 48 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT) WS32-2040; | 05/01/2020 05/31/2020 | 31 | 50.00 | | 1,550.00 |
| 50 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-11414; | 05/01/2020 05/06/2020 | 6 | 241.50 | | 1,449.00 |
| 51 | 1.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-3211; | 05/01/2020 05/06/2020 | 6 | 487.50 | | 2,925.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70519, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-May-2020 - 31-May-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 52 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-3855; | 05/01/2020 05/14/2020 | 14 | 196.00 | | 2,744.00 |
| 53 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5413; | 05/01/2020 05/06/2020 | 6 | 236.25 | | 1,417.50 |
| 54 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10741; | 05/01/2020 05/28/2020 | 28 | 241.50 | | 6,762.00 |
| 55 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 58 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 05/01/2020 05/31/2020 | 31 | 173.25 | | 5,370.75 |
| 59 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; | 05/01/2020 05/31/2020 | 31 | 1,000.00 | | 31,000.00 |
| 60 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10628; | 05/01/2020 05/31/2020 | 31 | 301.88 | | 9,358.28 |
| 61 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 05/01/2020 05/31/2020 | 31 | 301.88 | | 9,358.28 |
| 62 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 7,486.50 |
| 63 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 7,486.50 |
| 64 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 05/01/2020 05/31/2020 | 31 | 487.50 | | 15,112.50 |
| 65 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 05/01/2020 05/31/2020 | 31 | 301.88 | | 9,358.28 |

EXHIBIT 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 68225L

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 01-May-2020 - 31-May-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 66 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 05/01/2020 05/31/2020 | 31 | 301.88 | | 9,358.28 |
| 67 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; | 05/01/2020 05/31/2020 | 31 | 45.00 | | 1,395.00 |
| 68 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6037; | 05/01/2020 05/31/2020 | 31 | 236.25 | | 7,323.75 |
| 69 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 05/01/2020 05/31/2020 | 31 | 108.50 | | 3,363.50 |
| 70 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 05/01/2020 05/31/2020 | 31 | 50.00 | | 3,100.00 |
| 71 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 72 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH I/ FH XT / GTM69 44366; | 05/01/2020 05/31/2020 | 31 | 50.00 | | 1,550.00 |
| 73 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 05/01/2020 05/31/2020 | 31 | 50.00 | | 1,550.00 |
| 74 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 05/01/2020 05/31/2020 | 31 | 188.00 | | 5,828.00 |
| 75 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 05/01/2020 05/31/2020 | 31 | 50.00 | | 1,550.00 |
| 76 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 05/01/2020 05/31/2020 | 31 | 390.00 | | 12,090.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 68225L

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 01-May-2020 - 31-May-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 77 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 05/01/2020 05/31/2020 | 31 | 62.50 | | 1,937.50 |
| 78 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 05/01/2020 05/31/2020 | 31 | 62.50 | | 1,937.50 |
| 79 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 05/01/2020 05/31/2020 | 31 | 125.00 | | 3,875.00 |
| 80 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 7,486.50 |
| 81 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102; | 05/01/2020 05/31/2020 | 31 | 330.00 | | 20,460.00 |
| 82 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 14,973.00 |
| 83 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 7,486.50 |
| 84 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 7,486.50 |
| 85 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 14,973.00 |
| 86 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 14,973.00 |
| 87 | 1.00 | CARGO BASKET W/ SLING "CERTIFIED" (16' X 4' X 3') WS10-92; | 05/01/2020 05/31/2020 | 31 | 100.00 | | 3,100.00 |

EXHIBIT 3

EXHIBIT 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**
9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-May-2020 - 31-May-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 88 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 05/01/2020 05/31/2020 | 31 | 176.00 | | 5,456.00 |
| 89 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 05/01/2020 05/31/2020 | 31 | 250.00 | | 7,750.00 |
| 90 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 05/01/2020 05/20/2020 | 20 | 125.00 | | 2,500.00 |
| 91 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 05/01/2020 05/31/2020 | 31 | 250.00 | | 7,750.00 |
| 92 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 05/01/2020 05/31/2020 | 31 | 188.00 | | 5,828.00 |
| 93 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 05/01/2020 05/31/2020 | 31 | 487.50 | | 15,112.50 |
| 94 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 05/01/2020 05/31/2020 | 31 | 312.50 | | 9,687.50 |
| 95 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1698; | 05/01/2020 05/31/2020 | 31 | 188.00 | | 5,828.00 |
| 96 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 97 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 98 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 05/01/2020 05/31/2020 | 31 | 75.00 | | 2,325.00 |

Page 8 of 15

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**
9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-May-2020 - 31-May-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 99 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 05/01/2020 05/31/2020 | 31 | 25.00 | | 775.00 |
| 100 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 101 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 05/01/2020 05/31/2020 | 31 | 45.00 | | 1,395.00 |
| 102 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 05/01/2020 05/31/2020 | 31 | 173.25 | | 5,370.75 |
| 103 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 05/01/2020 05/31/2020 | 31 | 75.00 | | 2,325.00 |
| 104 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-58; | 05/01/2020 05/31/2020 | 31 | 50.00 | | 1,550.00 |
| 105 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 05/01/2020 05/31/2020 | 31 | 250.00 | | 7,750.00 |
| 106 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 05/01/2020 05/31/2020 | 31 | 125.00 | | 3,875.00 |
| 107 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 6 1/2" TJS WS31-2319; | 05/01/2020 05/31/2020 | 31 | 50.00 | | 1,550.00 |
| 108 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 05/01/2020 05/31/2020 | 31 | 301.88 | | 18,716.56 |
| 109 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4790; | 05/01/2020 05/31/2020 | 31 | 241.50 | | 7,486.50 |

Page 9 of 15

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709

Telephone Fascimile

| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 110 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 05/01/2020 05/31/2020 | 31 | 173.25 | | 5,370.75 |
| 111 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; | 05/01/2020 05/31/2020 | 31 | 173.25 | | 5,370.75 |
| 112 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 05/01/2020 05/31/2020 | 31 | 173.25 | | 10,741.50 |
| 113 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 05/01/2020 05/31/2020 | 31 | 236.25 | | 14,647.50 |
| 114 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7137; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 18,228.00 |
| 115 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 05/01/2020 05/31/2020 | 31 | 301.88 | | 9,358.28 |
| 116 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 05/01/2020 05/31/2020 | 31 | 330.00 | | 10,230.00 |
| 117 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 118 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142; | 05/01/2020 05/31/2020 | 31 | 50.00 | | 1,550.00 |
| 119 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 120 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 05/01/2020 05/31/2020 | 31 | 173.25 | | 5,370.75 |
| 121 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6102; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709

Telephone Fascimile

| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 122 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 123 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 05/01/2020 05/07/2020 | 7 | 236.25 | | 1,653.75 |
| 124 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 05/01/2020 05/07/2020 | 7 | 241.50 | | 1,690.50 |
| 125 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 05/01/2020 05/31/2020 | 31 | 139.50 | | 4,324.50 |
| 126 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 05/01/2020 05/31/2020 | 31 | 69.00 | | 2,139.00 |
| 127 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 05/01/2020 05/31/2020 | 31 | 133.00 | | 4,123.00 |
| 128 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 05/01/2020 05/31/2020 | 31 | 196.00 | | 6,076.00 |
| 129 | 2.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN WS26-9097; WS26-9098; | 05/01/2020 05/31/2020 | 31 | 138.00 | | 8,556.00 |
| L373743 | | DELIVERED: May 1, 2020 | | | | | |
| 1 | 1.00 | LSXO FH SUB (BXP): 5 1/2" FH BOX X 6 5/8" FH PIN 7 1/4" X 8 1/2" O.D. 3 1/2" I.D. WS26-7901; | 05/01/2020 05/28/2020 | 23 | 86.25 | 862.50 / 5 days | 2,846.25 |
| 2 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN 8 1/2" O.D. 4 1/4"X5 1/2"TB I.D WS26-4794; | 05/01/2020 05/28/2020 | 23 | 301.88 | 3,018.80 / 5 days | 9,962.04 |

EXHIBIT 3



Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 68225L

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | CROSSOVER SUB: XTM69 BOX X 6 5/8" FH PIN 8 1/2" O.D. 4 1/4" I.D WS26-5284; | 05/01/2020 05/04/2020 | | 207.00 | 2,070.00 / 5 days | 2,070.00 |
| 4 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X 5 1/2" FH PIN 8 1/2" X 7 1/4" O.D. 3 1/4" I.D WS26-8932; | 05/01/2020 05/04/2020 | | 86.25 | 862.50 / 5 days | 862.50 |
| 6 | 1.00 | RETURN INSPECTION: 8 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 192.00 | 192.00 |
| L373776 | | DELIVERED: May 5, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5216; | 05/05/2020 05/31/2020 | 22 | 330.00 | 3,300.00 / 5 days | 10,560.00 |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-4746; | 05/05/2020 05/31/2020 | 22 | 330.00 | 3,300.00 / 5 days | 10,560.00 |
| 3 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 25' I/C WS19-5820; | 05/05/2020 05/31/2020 | 22 | 418.00 | 4,180.00 / 5 days | 13,376.00 |
| 4 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2164; | 05/05/2020 05/31/2020 | 22 | 115.00 | 1,150.00 / 5 days | 3,680.00 |
| 5 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT) WS32-2177; | 05/05/2020 05/31/2020 | 22 | 50.00 | 500.00 / 5 days | 1,600.00 |
| 6 | 6.00 | SALE ITEM:265 Orings | | | | 51.78/Sale | 51.78 |
| 8 | 1.00 | RETURN INSPECTION: 3 PUP JOINTS @ $100/EA AND 1 TEST CAP @ $25/EA.. 951300(1); | | | | 325.00 | 325.00 |
| L373779 | | DELIVERED: May 5, 2020 | | | | | |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 68225L

9-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-May-2020 - 31-May-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>ZACHARY PRATHER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>1-337-606-2030 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 2.00 | CROSSOVER SUB: HT65 BOX X GTM69 PIN WS26-3124; WS26-4796; | 05/05/2020 05/28/2020 | 19 | 241.50 | 2,415.00 / 5 days | 14,007.00 |
| 2 | 2.00 | CROSSOVER SUB: GTM69 BOX X HT65 PIN WS26-4775; WS26-4776; | 05/05/2020 05/28/2020 | 19 | 241.50 | 2,415.00 / 5 days | 14,007.00 |
| 3 | 1.00 | RETURN INSPECTION: 8 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 192.00 | 192.00 |
| L373843 | | DELIVERED: May 8, 2020 | | | | | |
| 2 | 2.00 | BHXO REG SUB (BXP): 7 5/8" REG (BB) BOX X 6 5/8" FH (SRG) PIN WS26-9004; WS26-9425; | 05/08/2020 05/17/2020 | 5 | 69.00 | 690.00 / 5 days | 2,070.00 |
| 3 | 2.00 | CROSSOVER SUB: 6 5/8" FH BOX X GTM69 PIN 43864; 43865; | 05/08/2020 05/17/2020 | 5 | 241.50 | 2,415.00 / 5 days | 7,245.00 |
| 5 | 2.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" REG PIN 37494; 43091; | 05/08/2020 05/17/2020 | 5 | 241.50 | 2,415.00 / 5 days | 7,245.00 |
| 6 | 2.00 | CROSSOVER SUB: 6 5/8" REG BOX X 7 5/8" REG PIN WS26-1928; WS26-1941; | 05/08/2020 05/17/2020 | 5 | 69.00 | 690.00 / 5 days | 2,070.00 |
| 7 | 1.00 | RETURN INSPECTION: 16 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 384.00 | 384.00 |
| L373951 | | DELIVERED: May 19, 2020 | | | | | |
| 1 | 2.00 | LSXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-4802; WS26-5105; | 05/19/2020 05/31/2020 | 8 | 245.00 | 2,450.00 / 5 days | 8,820.00 |
| 2 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12991; | 05/19/2020 05/31/2020 | 8 | 196.00 | 1,960.00 / 5 days | 3,528.00 |

EXHIBIT 3



**Workstrings International**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**
9-Jun-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-May-2020 - 31-May-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 3 | 1.00 | RETURN INSPECTION: 6 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 144.00 | 144.00 |
| L373746 | | DELIVERED:  May 3, 2020 | | | | | |
| 1 | 1.00 | LS SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M 8 3/4" O.D.  5 1/2" I.D.  12 1/4" PB WS30-24BG; | 05/03/2020 05/31/2020 | 24 | 1,000.00 | 10,000.00 / 5 days | 34,000.00 |
| 2 | 1.00 | INCOMING VALVE CHARGES: Disassemble, Evaluate, Reassemble, and Test Valve VALVLABOR1(1); | | | | 325.00 | 325.00 |
| 3 | 1.00 | OUTGOING VALVE CHARGES: Assemble, and Test Valve VALVLABOR2(1); | | | | 325.00 | 325.00 |
| 5 | 1.00 | RETURN INSPECTION: 4 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 96.00 | 96.00 |
| L373843 | | DELIVERED:  May 8, 2020 | | | | | |
| 8 | 1.00 | OUTGOING INSPECTION C&V ON 8 SUBS (SIS INV# 475179) 951349; | | | | 192.00 | 192.00 |
| L373776 | | DELIVERED:  May 5, 2020 | | | | | |
| 9 | 1.00 | OUTGOING INSPECTION ON 3 PUP JOINTS AND 1 TEST CAP (SIS INV# 474997) 951349; | | | | 761.05 | 761.05 |
| ZZ_2101556 | | DELIVERED:  May 1, 2020 | | | | | |
| 1 | 1.00 | OUTGOING INSPECTION ON 1 CROSSOVER SUB (SIS INV# 474955) (ORDER CANCELLED) | | | | 109.13 | 109.13 |

Page 14 of 15



**Workstrings International**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68225L**
9-Jun-2020

INVOICE TO:  FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-May-2020 - 31-May-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: ZACHARY PRATHER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 1-337-606-2030 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373743 | | DELIVERED:  May 1, 2020 | | | | | |
| 7 | 1.00 | OUTGOING INSPECTION ON 4 CROSSOVER SUBS (SIS INV# 474954) 951349; | | | | 436.52 | 436.52 |
| L373609 | | DELIVERED:  April 20, 2020 | | | | | |
| 5 | 1.00 | OUTGOING INSPECTION ON 1 CROSSOVER SUB AND 1 PUP JOINT (SIS INV# 474557) 951349; | | | | 336.98 | 336.98 |
| L373657 | | DELIVERED:  April 13, 2020 | | | | | |
| 136 | 1.00 | OUTGOING INSPECTION ON 1 CROSSOVER SUB AND 1 PUP JOINT (SIS INV# 474258) 951349; | | | | 336.98 | 336.98 |
| 135 | 1.00 | OUTGOING INSPECTION ON 1 VALVE (SIS INV# 474108) 951349; | | | | 109.13 | 109.13 |

| | |
|---|---|
| SUB TOTAL | 900,561.57 |
| DISCOUNTABLE @ 64.00% | 896,245.00 |
| DISCOUNT | -573,596.81 |
| AMOUNT DUE... | US$ 326,964.76 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

Page 15 of 15

**EXHIBIT 3**

 **WORKSTRINGS INTERNATIONAL** — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 68565L**
22-Jul-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jun-2020 thru 30-Jun-2020 | 519454 |
| **Area/Block** G.C. 40 | **Lease:** 34565 | **Well:** KATMAI #1 COMP. |
| **AFE:** FW202002 | **PO No:** 5932 | **ETC:** Order By: See below |
| **Phone/Fax/Other:** 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373657 | | Delivered: April 13, 2020 | BRENT PRIMEAUX/ LARRE BUTLER | | | | |
| 41 | 31.50 | 1 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS WS43-14; | 06/01/2020 06/30/2020 | 30 | 0.54 | | 510.30 |
| 42 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-1882; | 06/01/2020 06/30/2020 | 30 | 418.00 | | 12,540.00 |
| 43 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4013; WS19-5088; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 19,800.00 |
| 44 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5114; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 45 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5103; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 46 | 2.00 | TEST CAP: GTM69 BOX W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2165; WS32-2298; | 06/01/2020 06/30/2020 | 30 | 115.00 | | 6,900.00 |
| 47 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2168; | 06/01/2020 06/30/2020 | 30 | 115.00 | | 3,450.00 |
| 48 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT) WS32-2040; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 55 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 56 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |
| 57 | 2025.00 | 45 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16; | 06/01/2020 06/02/2020 | 2 | 0.299 | | 1,210.95 |
| 57 | 3555.00 | 79 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16; | 06/01/2020 06/13/2020 | 13 | 0.299 | | 13,818.29 |

 L-BROUSSARD

**WORKSTRINGS INTERNATIONAL** — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 68565L**
22-Jul-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jun-2020 thru 30-Jun-2020 | 519454 |
| **Area/Block** G.C. 40 | **Lease:** 34565 | **Well:** KATMAI #1 COMP. |
| **AFE:** FW202002 | **PO No:** 5932 | **ETC:** Order By: See below |
| **Phone/Fax/Other:** 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 57 | 5445.00 | 121 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16; | 06/01/2020 06/04/2020 | 4 | 0.299 | | 6,512.22 |
| 58 | 2714.50 | 61 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32; | 06/01/2020 06/04/2020 | 4 | 0.594 | | 6,449.65 |
| 58 | 178.00 | 4 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32; | 06/01/2020 06/17/2020 | 17 | 0.594 | | 1,797.44 |
| 59 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; | 06/01/2020 06/30/2020 | 30 | 1,000.00 | | 30,000.00 |
| 60 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 06/01/2020 06/17/2020 | 17 | 301.88 | | 5,131.96 |
| 61 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 06/01/2020 06/17/2020 | 17 | 301.88 | | 5,131.96 |
| 62 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 4,105.50 |
| 63 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS26-3916; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 4,105.50 |
| 64 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-3164; | 06/01/2020 06/17/2020 | 17 | 487.50 | | 8,287.50 |
| 65 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS26-10403; | 06/01/2020 06/17/2020 | 17 | 301.88 | | 5,131.96 |
| 66 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7028; | 06/01/2020 06/30/2020 | 30 | 301.88 | | 9,056.40 |
| 67 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; | 06/01/2020 06/30/2020 | 30 | 45.00 | | 1,350.00 |

 L-BROUSSARD

**EXHIBIT 3**

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 68565L**
22-Jul-2020

APACH1000
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA



| Rig ROWAN RESOLUTE | Rental Period: 01-Jun-2020 thru 30-Jun-2020 | | Job No: 519454 |
| Area/Block G.C. 40 | Lease: 34565 | | Well: KATMAI #1 COMP. |
| AFE: FM202002 | PO No: 5932 | | ETC: |
| Phone/Fax/Other:  281-677-5433 | | | Order By:  See below |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 68 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6037; | 06/01/2020 06/13/2020 | 13 | 236.25 | | 3,071.25 |
| 69 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 06/01/2020 06/17/2020 | 17 | 108.50 | | 1,844.50 |
| 70 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 3,000.00 |
| 71 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7920; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 72 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH f/ FH XT / GTM69 44366; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 73 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8"  (IEU & EU) | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 74 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 06/01/2020 06/30/2020 | 30 | 188.00 | | 5,640.00 |
| 75 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 76 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 06/01/2020 06/30/2020 | 30 | 390.00 | | 11,700.00 |
| 77 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 06/01/2020 06/30/2020 | 30 | 62.50 | | 1,875.00 |
| 78 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 06/01/2020 06/30/2020 | 30 | 62.50 | | 1,875.00 |
| 79 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 06/01/2020 06/30/2020 | 30 | 125.00 | | 3,750.00 |
| 80 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2106; | 06/01/2020 06/30/2020 | 30 | 241.50 | | 7,245.00 |
| 81 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5102; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |

Page 3 of 8

L-BROUSSARD

---

 **WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 68565L**
22-Jul-2020

APACH1000
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig ROWAN RESOLUTE | Rental Period: 01-Jun-2020 thru 30-Jun-2020 | | Job No: 519454 |
| Area/Block G.C. 40 | Lease: 34565 | | Well: KATMAI #1 COMP. |
| AFE: FM202002 | PO No: 5932 | | ETC: |
| Phone/Fax/Other:  281-677-5433 | | | Order By:  See below |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 81 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 82 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-13328; WS26-8567; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 8,211.00 |
| 83 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 4,105.50 |
| 84 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10730; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 4,105.50 |
| 85 | 1.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 8,211.00 |
| 86 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 8,211.00 |
| 87 | 1.00 | CARGO BASKET W/ SLING "CERTIFIED" (16' X 4' X 3') WS19-92; | 06/01/2020 06/30/2020 | 30 | 100.00 | | 3,000.00 |
| 88 | 1.00 | PUP JOINT: 6 5/8" 6 5/8" FH LANDING STRING X 15' WS19-2109; | 06/01/2020 06/30/2020 | 30 | 176.00 | | 5,280.00 |
| 89 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 06/01/2020 06/30/2020 | 30 | 250.00 | | 7,500.00 |
| 91 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 06/01/2020 06/30/2020 | 30 | 250.00 | | 7,500.00 |
| 92 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1603; | 06/01/2020 06/30/2020 | 30 | 188.00 | | 5,640.00 |
| 93 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-3148; | 06/01/2020 06/17/2020 | 17 | 487.50 | | 8,287.50 |
| 94 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 06/01/2020 06/17/2020 | 17 | 312.50 | | 5,312.50 |
| 95 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1658; | 06/01/2020 06/30/2020 | 30 | 188.00 | | 5,640.00 |

Page 4 of 8

L-BROUSSARD

**EXHIBIT 3**

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

INVOICE 68565L
22-Jul-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig<br>ROWAN RESOLUTE | Rental Period:<br>01-Jun-2020 thru 30-Jun-2020 | Job No:<br>519454 |
|---|---|---|
| Area/Block<br>G.C. 40 | Lease:<br>34565 | Well:<br>KATMAI #1 COMP. |
| AFE:<br>FW202002 | PO No:<br>5932 | ETC:<br>Order By: See below |
| Phone/Fax/Other: 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 96 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 97 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 98 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 06/01/2020 06/30/2020 | 30 | 75.00 | | 2,250.00 |
| 99 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 06/01/2020 06/30/2020 | 30 | 25.00 | | 750.00 |
| 100 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 101 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 06/01/2020 06/30/2020 | 30 | 45.00 | | 1,350.00 |
| 102 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |
| 103 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 06/01/2020 06/17/2020 | 17 | 75.00 | | 1,275.00 |
| 104 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA. WS10-58; | 06/01/2020 06/17/2020 | 17 | 50.00 | | 850.00 |
| 105 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 06/01/2020 06/30/2020 | 30 | 250.00 | | 7,500.00 |
| 106 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 06/01/2020 06/30/2020 | 30 | 125.00 | | 3,750.00 |
| 107 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 108 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 06/01/2020 06/30/2020 | 30 | 301.88 | | 18,112.80 |
| 109 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-1790; | 06/01/2020 06/30/2020 | 30 | 241.50 | | 7,245.00 |
| 110 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |

L-GROUSSARD

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

INVOICE 68565L
22-Jul-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig<br>ROWAN RESOLUTE | Rental Period:<br>01-Jun-2020 thru 30-Jun-2020 | Job No:<br>519454 |
|---|---|---|
| Area/Block<br>G.C. 40 | Lease:<br>34565 | Well:<br>KATMAI #1 COMP. |
| AFE:<br>FW202002 | PO No:<br>5932 | ETC:<br>Order By: See below |
| Phone/Fax/Other: 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 111 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |
| 112 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 4,504.50 |
| 113 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 06/01/2020 06/13/2020 | 13 | 236.25 | | 6,142.50 |
| 114 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12823; WS26-7137; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 11,760.00 |
| 114 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 115 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 06/01/2020 06/30/2020 | 30 | 301.88 | | 9,056.40 |
| 116 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 117 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 118 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 119 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 120 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |
| 121 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 122 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 125 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 06/01/2020 06/17/2020 | 17 | 139.50 | | 2,371.50 |
| 126 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 06/01/2020 06/30/2020 | 30 | 69.00 | | 2,070.00 |

L-GROUSSARD

**EXHIBIT 3**



Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 68565L**
22-Jul-2020

APACH1000
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jun-2020 thru 30-Jun-2020 | 519454 |
| Area/Block: G.C. 40 | Lease: 34565 | Well: KATMAI #1 COMP. |
| AFE: FW202002 | PO No: 5932 | ETC: Order By: See below |
| Phone/Fax/Other: 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 127 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 06/01/2020 06/30/2020 | 30 | 133.00 | | 3,990.00 |
| 128 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 129 | 1.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN WS26-9098; | 06/01/2020 06/30/2020 | 30 | 138.00 | | 4,140.00 |
| 129 | 1.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN WS26-9097; | 06/01/2020 06/30/2020 | 30 | 138.00 | | 4,140.00 |
| L373746 | | **Delivered: May 3, 2020** | **BRENT PRIMEAUX/ LARRE BUTLER** | | | | |
| 1 | 1.00 | LS SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M 8 3/4" O.D. 5 1/2" I.D. 12 1/4" PB WS30-2486; | 06/01/2020 06/30/2020 | 30 | 1,000.00 | | 30,000.00 |
| L373776 | | **Delivered: May 5, 2020** | **MR. JEFF JONES** | | | | |
| 1 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5216; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-4746; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 3 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 25' I/C WS19-5820; | 06/01/2020 06/30/2020 | 30 | 418.00 | | 12,540.00 |
| 4 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2164; | 06/01/2020 06/30/2020 | 30 | 115.00 | | 3,450.00 |
| 5 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT) WS32-2177; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| L373897 | | **Delivered: May 13, 2020** | **BRENT PRIMEAUX/ LARRE BUTLER** | | | | |
| 1 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-1200; | 06/01/2020 06/30/2020 | 30 | 250.00 | | 7,500.00 |
| L373951 | | **Delivered: May 19, 2020** | **BRENT PRIMEAUX/ LARRE BUTLER** | | | | |

 L-BROUSSARD

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 68565L**
22-Jul-2020

APACH1000
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jun-2020 thru 30-Jun-2020 | 519454 |
| Area/Block: G.C. 40 | Lease: 34565 | Well: KATMAI #1 COMP. |
| AFE: FW202002 | PO No: 5932 | ETC: Order By: See below |
| Phone/Fax/Other: 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 2.00 | LSXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-4802; WS26-5165; | 06/01/2020 06/17/2020 | 17 | 245.00 | | 8,330.00 |
| 2 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12991; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |

| | |
|---|---|
| **SUB TOTAL** | 565,705.33 |
| **DISCOUNTABLE @ 64%** | 535,406.48 |
| **DISCOUNT** | (342,660.14) |
| **AMOUNT DUE...** | **US$ 223,045.19** |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

BANK DETAILS

| | |
|---|---|
| Account Name: | Workstrings International, L.L.C. |
| Account Number: | 452-7936827 |
| Bank Name: | Wells Fargo Bank, N.A. |
| Bank Address: | 420 Montgomery St., San Francisco, CA 94104 |
| SWIFT Code: | WFBIUS6S |
| Wire Routing: | 121000248 |
| ACH Routing: | 121000248 |

 L-BROUSSARD

**EXHIBIT 3**



Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 68565L
30-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 01-Jun-2020 - 30-Jun-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L373657 | | DELIVERED: April 13, 2020 | | | | | |
| 41 | 31.50 | 1 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. INTERNALLY COATED HB (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,800 FT LBS WS43-14(1); | 06/01/2020 06/30/2020 | 30 | 0.54 | | 510.30 |
| 42 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-1882; | 06/01/2020 06/30/2020 | 30 | 418.00 | | 12,540.00 |
| 43 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4013; WS19-5088; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 19,800.00 |
| 44 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5114; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 45 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5103; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 46 | 2.00 | TEST CAP: GTM69 BOX W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2165; WS32-2298; | 06/01/2020 06/30/2020 | 30 | 115.00 | | 6,900.00 |
| 47 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2168; | 06/01/2020 06/30/2020 | 30 | 115.00 | | 3,450.00 |
| 48 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT) WS32-2040; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 55 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-11521; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 56 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3336; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |

Remit To:
1150 SHEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 68565L
30-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD 01-Jun-2020 - 30-Jun-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 57 | 2025.00 | 45 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 06/01/2020 06/02/2020 | 2 | 0.30 | | 1,210.95 |
| 57 | 3555.00 | 79 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 06/01/2020 06/13/2020 | 13 | 0.30 | | 13,818.29 |
| 57 | 5445.00 | 121 Jt(s) DRILL PIPE: 5 7/8" .415" WT (26.30#) V150 W/ CTM57 CONN. RANGE 3 INTERNALLY COATED HB (7" X 4 1/4" TJS) WS42-16(1); | 06/01/2020 06/04/2020 | 4 | 0.30 | | 6,512.22 |
| 58 | 2714.50 | 61 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 06/01/2020 06/04/2020 | 4 | 0.59 | | 6,449.65 |
| 58 | 178.00 | 4 Jt(s) LANDING STRING: 6 5/8" (EU) .522" WT (34.02#) V150 GTM69 CONN. RANGE 3 INTERNALLY COATED (8 1/2" X 5 1/2" TJS) M/U TORQUE 42,000 - 50,400 FT LBS WS43-32(1); | 06/01/2020 06/17/2020 | 17 | 0.59 | | 1,797.44 |
| 59 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2858; | 06/01/2020 06/30/2020 | 30 | 1,000.00 | | 30,000.00 |
| 60 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10626; | 06/01/2020 06/17/2020 | 17 | 301.88 | | 5,131.96 |
| 61 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X GTM69 PIN WS26-11284; | 06/01/2020 06/17/2020 | 17 | 301.88 | | 5,131.96 |

EXHIBIT 3



WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68565L**
30-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Jun-2020 - 30-Jun-2020 | RIG: ROWAN RESOLUTE | | JOB NO: 519454 |
|---|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK: G.C. 40 | | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 COMP. | | AFE: FW202002 |
| FAX: | PO: 5932 | | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 62 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X CTM57 PIN WS26-4189; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 4,105.50 |
| 63 | 1.00 | CROSSOVER SUB: CTM57 BOX X 6 5/8" REG PIN WS30-3016; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 4,105.50 |
| 64 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M WS30-2850; | 06/01/2020 06/17/2020 | 17 | 487.50 | | 8,287.50 |
| 65 | 1.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X CTM57 PIN WS28-10403; | 06/01/2020 06/17/2020 | 17 | 301.88 | | 5,131.96 |
| 66 | 1.00 | LSXO CTM SUB (BXP): CTM57 BOX X 6 5/8" FH PIN WS26-7828; | 06/01/2020 06/30/2020 | 30 | 301.88 | | 9,056.40 |
| 67 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-6658; | 06/01/2020 06/30/2020 | 30 | 45.00 | | 1,350.00 |
| 68 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6037; | 06/01/2020 06/13/2020 | 13 | 236.25 | | 3,071.25 |
| 69 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 3" 1502 SIDE OUTLET INTEGRAL WS25-2850; | 06/01/2020 06/17/2020 | 17 | 108.50 | | 1,844.50 |
| 70 | 2.00 | STABBING GUIDE (DRILL PIPE): 7" - 7 1/4" TJS WS31-1861; WS31-1866; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 3,000.00 |
| 71 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 72 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" BN CENTER LATCH // FH XT / GTM69 44366; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |

Page 3 of 10

---



WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68565L**
30-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone  Fascimile

| RENTAL PERIOD 01-Jun-2020 - 30-Jun-2020 | RIG: ROWAN RESOLUTE | | JOB NO: 519454 |
|---|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK: G.C. 40 | | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 COMP. | | AFE: FW202002 |
| FAX: | PO: 5932 | | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 73 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 74 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 06/01/2020 06/30/2020 | 30 | 188.00 | | 5,640.00 |
| 75 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 76 | 1.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2207; | 06/01/2020 06/30/2020 | 30 | 390.00 | | 11,700.00 |
| 77 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 06/01/2020 06/30/2020 | 30 | 62.50 | | 1,875.00 |
| 78 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 06/01/2020 06/30/2020 | 30 | 62.50 | | 1,875.00 |
| 79 | 1.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION WS25-2155; | 06/01/2020 06/30/2020 | 30 | 125.00 | | 3,750.00 |
| 80 | 1.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2186; | 06/01/2020 06/30/2020 | 30 | 241.50 | | 7,245.00 |
| 81 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5103; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 81 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 82 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 8,211.00 |

Page 4 of 10

**EXHIBIT 3**

## Invoice 68565L

WORLDSTRINGS INTERNATIONAL
1150 Smith Hwy, Broussard, LA 70518, USA
PHONE: 337-989-9475 FAX: 337-492-0012
Remit To:

**INVOICE 68565L**
**30-Jun-2020**

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone      Facsimile

| RENTAL PERIOD 01-Jun-2020 - 30-Jun-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 CONH. | AFE: EN202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 83 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN W526-4142; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 4,105.50 |
| 84 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN W526-4079B; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 4,105.50 |
| 85 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23666; 24177; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 8,211.00 |
| 86 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24162; 24183; | 06/01/2020 06/17/2020 | 17 | 241.50 | | 8,211.00 |
| 87 | 1.00 | CARGO BASKET W/ SLING "CERTIFIED" (18' X 4' X 3') W510-0152; | 06/01/2020 06/30/2020 | 30 | 100.00 | | 3,000.00 |
| 88 | 1.00 | PUP JOINT 6 5/8"*1 5/8" FH LANDING STRING X 15' W519-3109; | 06/01/2020 06/30/2020 | 30 | 176.00 | | 5,280.00 |
| 89 | 1.00 | ELEVATOR BUSHING 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON W513-1235; | 06/01/2020 06/30/2020 | 30 | 250.00 | | 7,500.00 |
| 90 | 1.00 | PUP JOINT 6 5/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON W513-1235; | 06/01/2020 06/30/2020 | 30 | 188.00 | | 5,640.00 |
| 91 | 1.00 | ELEVATOR BUSHING 5 7/8" FOR BX FRAME 5 HYD ELEVATOR W513-1236; | 06/01/2020 06/30/2020 | 30 | 250.00 | | 7,500.00 |
| 92 | 1.00 | ROTARY SLIP: ACT 7' 1000 TON TYPE "LD" DRESSED FOR 5 7/8" W526-1808; | 06/01/2020 06/17/2020 | 17 | 487.50 | | 8,287.50 |
| 93 | 1.00 | LS KELLY VALVE: CTM57 (1 PIECE) ISM W/ WRENCHES W526-3146; | 06/01/2020 06/17/2020 | 17 | 487.50 | | 8,287.50 |
| 94 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL ISM W526-1945; | 06/01/2020 06/17/2020 | 17 | 312.50 | | 5,312.50 |

## Invoice 6856RL

WORLDSTRINGS INTERNATIONAL
1150 Smith Hwy, Broussard, LA 70518, USA
PHONE: 337-989-9475 FAX: 337-492-0012
Remit To:

**INVOICE 6856RL**
**30-Jun-2020**

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone      Facsimile

| RENTAL PERIOD 01-Jun-2020 - 30-Jun-2020 | RIG: ROWAN RESOLUTE | JOB NO: 519454 |
|---|---|---|
| ORDERED BY: BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK: G.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 CONH. | AFE: EN202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADDL | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 95 | 1.00 | ROTARY SLIP: ACT 7' 1000 TON TYPE "LD" DRESSED FOR 5 7/8" W526-1698; | 06/01/2020 06/30/2020 | 30 | 188.00 | | 5,640.00 |
| 96 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN W526-7151; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 97 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN W526-5172; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 98 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W510-1541; | 06/01/2020 06/30/2020 | 30 | 75.00 | | 2,250.00 |
| 99 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA W510-0256; | 06/01/2020 06/30/2020 | 30 | 25.00 | | 750.00 |
| 100 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W510-1541; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 101 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE W526-6597; | 06/01/2020 06/30/2020 | 30 | 45.00 | | 1,350.00 |
| 102 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C W519-3334; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,282.25 |
| 103 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED W510-0190; | 06/01/2020 06/17/2020 | 17 | 75.00 | | 1,275.00 |
| 104 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA, 4.5 @ 17" DIA W510-54F; | 06/01/2020 06/17/2020 | 17 | 50.00 | | 850.00 |
| 105 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) CTM57 FRM 5 HYD ELEVATOR, 18 DEGREE, 750 TON W513-1270; | 06/01/2020 06/30/2020 | 30 | 250.00 | | 7,500.00 |

EXHIBIT 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68565L**

30-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Jun-2020 - 30-Jun-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK: C.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 106 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 06/01/2020 06/30/2020 | 30 | 125.00 | | 3,750.00 |
| 107 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 108 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797; | 06/01/2020 06/30/2020 | 30 | 301.88 | | 18,112.80 |
| 109 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4790; | 06/01/2020 06/30/2020 | 30 | 241.50 | | 7,245.00 |
| 110 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-4721; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |
| 111 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |
| 112 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 4,504.50 |
| 113 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442; | 06/01/2020 06/13/2020 | 13 | 236.25 | | 6,142.50 |
| 114 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12823; WS26-7137; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 11,760.00 |
| 114 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 115 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 06/01/2020 06/30/2020 | 30 | 301.88 | | 9,056.40 |
| 116 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68565L**

30-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Jun-2020 - 30-Jun-2020 | ROWAN RESOLUTE | 519454 |
| ORDERED BY: BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK: C.C. 40 | LEASE/OCSG: 34565 |
| PHONE: 281-677-5433 | WELL: KATMAI #1 COMP. | AFE: FW202002 |
| FAX: | PO: 5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 117 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 118 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| 119 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 120 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 06/01/2020 06/13/2020 | 13 | 173.25 | | 2,252.25 |
| 121 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 122 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |
| 125 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648; | 06/01/2020 06/17/2020 | 17 | 139.50 | | 2,371.50 |
| 126 | 1.00 | CROSSOVER SUB: 6 5/8" FH BOX X NC50 (4 1/2" IF) PIN 44725; | 06/01/2020 06/30/2020 | 30 | 69.00 | | 2,070.00 |
| 127 | 1.00 | CROSSOVER SUB: CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3533; | 06/01/2020 06/30/2020 | 30 | 133.00 | | 3,990.00 |
| 128 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-5247; | 06/01/2020 06/30/2020 | 30 | 196.00 | | 5,880.00 |
| 129 | 1.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN WS26-9098; | 06/01/2020 06/30/2020 | 30 | 138.00 | | 4,140.00 |

EXHIBIT 3

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68565L**
30-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Jun-2020 - 30-Jun-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 129 | 1.00 | WEEP HOLE SUB: 6 5/8" FH VAM EIS BOX X 6 5/8" FH VAM EIS PIN WS26-9097; | 06/01/2020 06/30/2020 | 30 | 138.00 | - | 4,140.00 |
| L373746 | | DELIVERED: May 3, 2020 | | | | | |
| 1 | 1.00 | LS SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M 8 3/4" O.D. 5 1/2" I.D. 12 1/4" PB WS30-2486; | 06/01/2020 06/30/2020 | 30 | 1,000.00 | | 30,000.00 |
| L373776 | | DELIVERED: May 5, 2020 | | | | | |
| 1 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-5216; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-4746; | 06/01/2020 06/30/2020 | 30 | 330.00 | | 9,900.00 |
| 3 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 25' I/C WS19-5820; | 06/01/2020 06/30/2020 | 30 | 418.00 | | 12,540.00 |
| 4 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2164; | 06/01/2020 06/30/2020 | 30 | 115.00 | | 3,450.00 |
| 5 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT) WS32-2177; | 06/01/2020 06/30/2020 | 30 | 50.00 | | 1,500.00 |
| L373897 | | DELIVERED: May 13, 2020 | | | | | |
| 1 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM710 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-1200; | 06/01/2020 06/30/2020 | 30 | 250.00 | | 7,500.00 |
| L373951 | | DELIVERED: May 19, 2020 | | | | | |





Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68565L**
30-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD<br>01-Jun-2020 - 30-Jun-2020 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>519454 |
|---|---|---|
| ORDERED BY:<br>BRENT PRIMEAUX/ LARRE BUTLER | AREA/BLOCK:<br>G.C. 40 | LEASE/OCSG:<br>34565 |
| PHONE:<br>281-677-5433 | WELL:<br>KATMAI #1 COMP. | AFE:<br>FW202002 |
| FAX: | PO:<br>5932 | ETC: |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 2.00 | LSXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-4802; WS26-5165; | 06/01/2020 06/17/2020 | 17 | 245.00 | | 8,330.00 |
| 2 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-12891; | 06/01/2020 06/17/2020 | 17 | 196.00 | | 3,332.00 |

AFE: FW202002
LEASE: OCS-G 34536
PROJECT: KATMAI GC40-1
ENGINEER: KERBY J. DUFRENE
ROUTING#: 580047
COST CODE: 3060-57
Kerby J. Dufrene

| | |
|---|---|
| SUB TOTAL | 565,705.33 |
| DISCOUNTABLE @ 64.00% | 535,406.48 |
| DISCOUNT | -342,660.14 |
| AMOUNT DUE... | US$ 223,045.19 |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |



EXHIBIT B