# Terrebonne Parish Recording Page

**Theresa A. Robichaux**
**Clerk Of Court**
P.O. Box 1569
Houma, LA 70361-1569
(985) 868-5660

**Received From :**
LUGENBUHL, WHEATON, PECK, RANKIN, HUBBARD
601 POYDRAS STREET, SUITE 2775
NEW ORLEANS, LA 70130

**First MORTGAGOR**
FIELDWOOD ENERGY L L C

**First MORTGAGEE**
WORKSTRINGS INTERNATIONAL L L C

**Index Type :** MORTGAGES                          **File # :** 1610018
**Type of Document :** LIEN
                                                    **Book :** 3178    **Page :** 795
**Recording Pages :** 16

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Terrebonne Parish, Louisiana.

*Theresa A. Robichaux*
Clerk of Court

CLERK OF COURT
THERESA A. ROBICHAUX
Parish of Terrebonne
I certify that this is a true copy of the attached document that was filed for registry and Recorded 09/08/2020 at 11:02:31
Recorded in Book 3178  Page 795
File Number   1610018

Deputy Clerk

On (Recorded Date) : 09/08/2020
At (Recorded Time) : 11:02:31AM

Doc ID - 015109620016

**Return To :** LUGENBUHL, WHEATON, PECK, RANKIN, HUBBARD
601 POYDRAS STREET, SUITE 2775
NEW ORLEANS, LA 70130

Do not Detach this Recording Page from Original Document

**EXHIBIT 5**

|  |  |
|---|---|
| FILED: | Terrebonne Parish, Bureau of Ocean Energy Management |
| LEASE NO.: | OCS-G-12209 |
| AREA/BLOCK: | GC 200 |
| OPERATOR: | Fieldwood Energy Offshore LLC |
| LESSEE: | Fieldwood Energy Offshore LLC |
| AMOUNT: | $782,611.77 |

## OIL WELL LIEN AFFIDAVIT, NOTICE OF CLAIM OF LIEN AND STATEMENT OF PRIVILEGE

**STATE OF TEXAS**

**COUNTY OF HARRIS**

**BEFORE ME**, the undersigned authority, personally came and appeared:

### JEAN PAUL OVERTON

who, after being duly sworn, did depose and say:

1. He is the Assistant General Counsel and authorized agent of Workstrings International, L.L.C. ("Workstrings"), 1111 North Loop West, Suite 140, Houston, Texas 77008, and he is duly authorized to make and is making this affidavit for and on behalf of Workstrings.

2. Workstrings is in the business of furnishing labor, equipment, machinery, and materials, and related services in support of the development, exploration, maintenance, operation, and abandonment of oil and gas well(s).

3. In connection with its business, Workstrings contracted to supply services, labor, equipment, materials and supplies and related services used in well operation, production, drilling and abandonment to Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042 ("Fieldwood").

4. Between approximately October 17, 2019 through March 12, 2020 (the "Applicable Period"), Workstrings supplied goods, equipment, supplies, services, materials and related services to Fieldwood in connection with the operation, including drilling, completing, testing, production, reworking or abandoning of certain wells located in Lease No. OCS-G-12209, Green Canyon, Block 200, off the coast of Terrebonne Parish, State of Louisiana (the "Lease").

5. As of the present date, a remaining principal amount of $782,611.77 is due and owing on Invoice Nos. 66172L, 66173L, 67312L, 67425L, 66100L, 66212L, 66920L, 65712L, 68246L and 68247L (collectively, the "Invoices") for those certain goods, equipment, supplies and services provided by Workstrings to the Lease during the Applicable Period, together with

- 1 -

EXHIBIT 5

accruing contractual interest, plus attorneys' fees and costs. True and correct copies of the Invoices are attached hereto and incorporated herein, *in globo*, as Exhibit A.

6. At all relevant times hereto, the labor, equipment, supplies and services provided by Workstrings were used for or in connection with the drilling, exploration, development, operation, and/or abandonment of the Lease.

7. As evidenced by the records of the United States Department of Interior, Bureau of Ocean Energy Management (the "BOEM"), Fieldwood Energy Offshore LLC ("FEO"), BOEM Company Number 03035, was at all relevant times and remains the operator of the above-referenced Lease.

8. This Oil Well Lien Affidavit is made for the purpose of securing payment of the debt owed by Fieldwood to Workstrings as described herein and is made in accordance with La. R.S. 9:4861, *et seq.*, and all other applicable laws for the purposes of preserving the liens and privileges granted by law to Workstrings on the following: (1) the Lease described above, and any wells located on the Lease; (2) the operating interest of the operator of the Lease, FEO, and the operating interest of any participating lessee(s) therein, together with such parties' interest in any (a) well(s), building, tank, leasehold pipeline, platforms, machinery, flowlines, gathering lines, and other related equipment and other construction or facility located thereon, (b) all movables used in the operation of the well attached thereto or located on the Lease and/or well site, including, but not limited to, monitoring, measuring, metering and control equipment, appurtenances, appliances, equipment and other structures, and (c) tract of land, servitude or other lease described in La. R.S. 9:4861(12)(c) covering the Lease; (3) a drilling or other rig located at the Lease, if the rig is owned by the operator of the Lease, FEO; (4) all hydrocarbons produced from the operating interest of the operator of the Lease, FEO, and the operating interest of any participating lessee(s) therein without limitation, FEO; and (5) the proceeds received by, and the obligations owed to, any lessee or operating interest from the disposition of hydrocarbons subject to the privilege for the amount due for the labor, supplies, and services, in principal and interest, and for the cost of preparing and recording the privilege, or any notice of *lis pendens* and contractual or statutory attorneys' fees.

9. That this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being filed in the Mortgage Records of Terrebonne Parish, State of Louisiana and with the BOEM.

10. That a copy of this Oil Well Lien Affidavit, Notice of Claim of Lien, and Statement of Privilege is being delivered to Fieldwood and the Operator(s) of the Lease at the following: (a)

Fieldwood Energy, LLC, 2000 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042; (b) Fieldwood Energy, LLC, through its registered agent, Capital Corporate Services, Inc., 8550 United Plaza Building II, Ste. 305, Baton Rouge, LA 70809; (c) Fieldwood Energy Offshore LLC, 2000 West Sam Houston Parkway South Suite 1200, Houston, TX 77042; and (d) Fieldwood Energy Offshore, LLC, through its registered agent, Capitol Corporate Services, Inc., 8550 United Plaza Building II, Suite 305, Baton Rouge, LA 70809.

Thus done and signed in Houston, Texas on this 20TH day of August, 2020.

Workstrings International, L.L.C.

By: _____
Name: Jean Paul Overton
Its: Assistant General Counsel and Authorized Agent

SWORN TO AND SUBSCRIBED BEFORE
ME THIS 20TH DAY OF AUGUST 2020.

_____
NOTARY PUBLIC

JENNIFER MATTHEWS
Notary ID #129908536
My Commission Expires
August 4, 2022

- 3 -

**EXHIBIT 5**

EXHIBIT 5

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66212L**
4-Mar-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jan-2020 thru 14-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192315 | PO No: 3060-55 | ETC: ROUTING 580047; Order By: see below |
| Phone/Fax/Other: 281-677-3433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371107 | | Delivered: December 3, 2019 | BRENT PRIMEAUX/ DALTON SKINNER | | | | |
| 2 | 2.00 | DPXO XT SUB (BXP): XT50 BOX X CTM57 PIN WS26-6360; WS26-6381 | 01/01/2020 01/14/2020 | 15 | 196.00 | | 5,880.00 |
| L371331 | | Delivered: December 13, 2019 | BRENT PRIMEAUX/ DALTON SKINNER | | | | |
| 6 | 1.00 | BIT SUB: 3 1/2" REG (BFF) BOX X XT39 BOX WS21-1516; | 01/01/2020 01/03/2020 | 3 | 57.00 | | 171.00 |
| 12 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 47242; WS19-3515; WS19-3871 | 01/01/2020 01/04/2020 | 4 | 34.00 | | 408.00 |
| 12 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 24422; 24423; 33409; | 01/01/2020 01/14/2020 | 14 | 34.00 | | 1,428.00 |
| 13 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 17364(S); | 01/01/2020 01/04/2020 | 4 | 34.00 | | 136.00 |
| 13 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 30065; 31914; 33838; | 01/01/2020 01/14/2020 | 14 | 34.00 | | 1,428.00 |
| 14 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-7756; | 01/01/2020 01/04/2020 | 4 | 196.00 | | 784.00 |
| 14 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-7755; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 20 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-8412; | 01/01/2020 01/08/2020 | 8 | 241.50 | | 1,932.00 |
| 21 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7477; | 01/01/2020 01/08/2020 | 8 | 241.50 | | 1,932.00 |
| 22 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7479; | 01/01/2020 01/08/2020 | 8 | 241.50 | | 1,932.00 |
| 23 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3693; | 01/01/2020 01/08/2020 | 8 | 236.25 | | 1,890.00 |
| 24 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-6006; | 01/01/2020 01/08/2020 | 8 | 133.00 | | 1,064.00 |
| 25 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2424; WS30-2526; | 01/01/2020 01/08/2020 | 8 | 487.50 | | 7,800.00 |

EXHIBIT A

Page 1 of 6 L-BROUSSARD

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66212L**
4-Mar-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jan-2020 thru 14-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192315 | PO No: 3060-55 | ETC: ROUTING 580047; Order By: see below |
| Phone/Fax/Other: 281-677-3433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 26 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 28 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X XT50 PIN WS26-3280; WS26-5263; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 5,488.00 |
| 29 | 2.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-3053; WS26-3054; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 5,488.00 |
| 30 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XT50 PIN WS26-7635; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 44 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 01/01/2020 01/14/2020 | 14 | 241.50 | | 6,762.00 |
| 45 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 01/01/2020 01/14/2020 | 14 | 241.50 | | 3,381.00 |
| 46 | 1.00 | DPXO GTM SUB (DXP): GTM69 BOX X CTM57 PIN WS26-10736; | 01/01/2020 01/14/2020 | 14 | 241.50 | | 3,381.00 |
| 56 | 1.00 | PUMP-IN SUB: CTM43 BOX X 2" 1502 HALF UNION WS25-1661; | 01/01/2020 01/14/2020 | 14 | 50.00 | | 700.00 |
| 59 | 1.00 | CERTIFIED ELEVATOR BUSHING: VEJ BX FRAME #4 3 1/2" 32257; | 01/01/2020 01/14/2020 | 14 | 125.00 | | 1,750.00 |
| 60 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 01/01/2020 01/14/2020 | 14 | 250.00 | | 3,500.00 |
| 61 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 01/01/2020 01/14/2020 | 14 | 125.00 | | 1,750.00 |
| 62 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235; | 01/01/2020 01/14/2020 | 14 | 250.00 | | 3,500.00 |
| 63 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 01/01/2020 01/14/2020 | 14 | 188.00 | | 2,632.00 |
| 64 | 2.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-2466; WS30-3148; | 01/01/2020 01/14/2020 | 14 | 487.50 | | 13,650.00 |

Page 2 of 6 L-BROUSSARD

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66212L**
4-Mar-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jan-2020 thru 14-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192315 | PO No: 3060-55 | ETC: ROUTING 580047; Order By: see below |
| Phone/Fax/Other: 281-677-3433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 65 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 01/01/2020 01/14/2020 | 14 | 312.50 | | 4,375.00 |
| 66 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1698; | 01/01/2020 01/14/2020 | 14 | 188.00 | | 2,632.00 |
| 67 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 68 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 71 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; WS26-7143; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 5,488.00 |
| 72 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X CTM43 PIN WS26-7120; WS26-7121; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 5,488.00 |
| 73 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5867; | 01/01/2020 01/14/2020 | 14 | 45.00 | | 630.00 |
| 74 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2542; | 01/01/2020 01/14/2020 | 14 | 108.50 | | 1,519.00 |
| 75 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2346; | 01/01/2020 01/14/2020 | 14 | 390.00 | | 5,460.00 |
| 76 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-2324; | 01/01/2020 01/14/2020 | 14 | 312.50 | | 4,375.00 |
| 77 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6751; WS26-7759; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 5,488.00 |
| 78 | 2.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X NC50 (4 1/2" IF) PIN WS26-6654; WS26-7450; | 01/01/2020 01/14/2020 | 14 | 38.00 | | 1,064.00 |
| 79 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCH WS30-2350; | 01/01/2020 01/14/2020 | 14 | 390.00 | | 5,460.00 |
| 81 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 01/01/2020 01/14/2020 | 14 | 173.25 | | 2,425.50 |
| 82 | 2.00 | CROSSOVER SUB: CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-2481; WS26-3839; | 01/01/2020 01/14/2020 | 14 | 133.00 | | 3,724.00 |

Page 3 of 6 L-BROUSSARD

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66212L**
4-Mar-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jan-2020 thru 14-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192315 | PO No: 3060-55 | ETC: ROUTING 580047; Order By: see below |
| Phone/Fax/Other: 281-677-3433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 83 | 2.00 | BHXO IF SUB (BXP): NC38 (3 1/2" IF) (BB) BOX X CTM43 PIN WS26-1361; WS26-1476; | 01/01/2020 01/14/2020 | 14 | 133.00 | | 3,724.00 |
| 84 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3404; WS26-3873; | 01/01/2020 01/14/2020 | 14 | 133.00 | | 3,724.00 |
| 88 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C 5 7/8" TUBE OD (7" OD X 4 1/4" ID) WS19-4127; | 01/01/2020 01/08/2020 | 8 | 173.25 | | 1,386.00 |
| 97 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-3192; WS19-4721; | 01/01/2020 01/14/2020 | 14 | 173.25 | | 4,851.00 |
| 98 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; WS19-3335; | 01/01/2020 01/14/2020 | 14 | 173.25 | | 4,851.00 |
| 99 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344; | 01/01/2020 01/14/2020 | 14 | 173.25 | | 4,851.00 |
| 100 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1170; WS19-1442; | 01/01/2020 01/14/2020 | 14 | 236.25 | | 6,615.00 |
| 101 | 5.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7123; WS26-7137; WS26-6441; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 13,720.00 |
| 104 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 105 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142; | 01/01/2020 01/14/2020 | 14 | 50.00 | | 700.00 |
| 106 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 107 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 01/01/2020 01/14/2020 | 14 | 173.25 | | 2,425.50 |
| 108 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-5408; | 01/01/2020 01/08/2020 | 8 | 236.25 | | 1,890.00 |
| 109 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 110 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 111 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 29251; 33835; WS15-916; | 01/01/2020 01/04/2020 | 4 | 34.00 | | 408.00 |

Page 4 of 6 L-BROUSSARD

EXHIBIT 5

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66212L**
4-Mar-2020

APACH1000
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jan-2020 thru 14-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192015 | PO No: 3060-55 | ETC: ROUTING 580047 / Order By: see below |
| Phone/Fax/Other: 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 112 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 26831; 47243; WS15-2364; | 01/01/2020 01/04/2020 | 4 | 34.00 | | 408.00 |
| 112 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 47248; | 01/01/2020 01/14/2020 | 14 | 34.00 | | 476.00 |
| 113 | 2.00 | DPXO REG SUB (BXP): 6 5/8" REG BOX X NC50 (4 1/2" IF) PIN WS26-10433; WS26-4933; | 01/01/2020 01/14/2020 | 14 | 69.00 | | 1,932.00 |
| 115 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7138; WS26-7164; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 5,488.00 |
| 116 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6723; | 01/01/2020 01/14/2020 | 14 | 196.00 | | 2,744.00 |
| 118 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5302; | 01/01/2020 01/14/2020 | 14 | 236.25 | | 3,307.50 |
| 119 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5959; | 01/01/2020 01/14/2020 | 14 | 45.00 | | 630.00 |
| 120 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6073; | 01/01/2020 01/14/2020 | 14 | 236.25 | | 3,307.50 |
| 121 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 01/01/2020 01/14/2020 | 14 | 236.25 | | 3,307.50 |
| 122 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 01/01/2020 01/14/2020 | 14 | 236.25 | | 3,307.50 |
| 123 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 01/01/2020 01/14/2020 | 14 | 241.50 | | 3,381.00 |
| 124 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 01/01/2020 01/14/2020 | 14 | 241.50 | | 3,381.00 |
| 125 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 01/01/2020 01/14/2020 | 14 | 241.50 | | 3,381.00 |
| 126 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207; WS30-3208; | 01/01/2020 01/14/2020 | 14 | 487.50 | | 13,650.00 |

L371432 **Delivered: December 19, 2019** **BRENT PRIMEAUX/ DALTON SKINNER**

Page 5 of 6 L-BROUSSARD

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66212L**
4-Mar-2020

APACH1000
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESOLUTE | 01-Jan-2020 thru 14-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192015 | PO No: 3060-55 | ETC: ROUTING 580047 / Order By: see below |
| Phone/Fax/Other: 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648 | 01/01/2020 01/14/2020 | 14 | 139.50 | | 1,953.00 |

| | |
|---|---|
| **SUB TOTAL** | **251,391.00** |
| **DISCOUNTABLE @ 55%** | **251,391.00** |
| **DISCOUNT** | **(138,265.08)** |
| **AMOUNT DUE...** | **US$ 113,125.92** |
| THANK YOU FOR YOUR BUSINESS! | NET 30 DAYS |

BANK DETAILS
Account Name: Workstrings International, L.L.C.
Account Number: 452-7936827
Bank Name: Wells Fargo Bank, N.A.
Bank Address: 420 Montgomery St., San Francisco, CA 94104
SWIFT Code: WFBIUS6S
Wire Routing: 121000248
ACH Routing: 121000248

Page 6 of 6 L-BROUSSARD

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66172L**
6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 - 13-Dec-2019 | ROWAN RESOLUTE | 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/OCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L370956 | | DELIVERED November 22, 2019 | | | | | |
| 6 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2109; | 12/01/2019 12/03/2019 | 3 | 115.00 | | 345.00 |
| 7 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (SINGLE SLOT) WS32-2118; | 12/01/2019 12/03/2019 | 3 | 50.00 | | 150.00 |
| 8 | 1.00 | "HAMMER WRENCH" FOR USE WITH 17 - 30 TON PADEYE (MULTI SLOT) WS32-2047; | 12/01/2019 12/03/2019 | 3 | 50.00 | | 150.00 |
| L371081 | | DELIVERED November 28, 2019 | | | | | |
| 6 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-2914; | 12/01/2019 12/13/2019 | 13 | 241.50 | | 3,139.50 |
| 7 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7646; | 12/01/2019 12/13/2019 | 13 | 241.50 | | 3,139.50 |
| 10 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3390; WS19-4842 | 12/01/2019 12/12/2019 | 12 | 173.25 | | 4,158.00 |
| 11 | 3.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3383; WS19-4646; WS19-4854; | 12/01/2019 12/12/2019 | 12 | 173.25 | | 6,237.00 |
| 12 | 3.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-1410; WS19-1721; WS19-2026; | 12/01/2019 12/12/2019 | 12 | 137.50 | | 4,950.00 |
| 13 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X XT39 PIN WS26-4068; WS26-5098 | 12/01/2019 12/12/2019 | 12 | 133.00 | | 3,192.00 |
| 14 | 1.00 | CROSSOVER SUB: XT39 BOX X CTM43 PIN WS26-4272; | 12/01/2019 12/12/2019 | 12 | 133.00 | | 1,596.00 |

Page 1 of 11

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66172L**
6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 - 13-Dec-2019 | ROWAN RESOLUTE | 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/OCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 16 | 1.00 | PUP JOINT: 4 1/2" CTM43 X 10' I/C WS19-2739; | 12/01/2019 12/12/2019 | 12 | 137.50 | | 1,650.00 |
| 17 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X CTM57 PIN WS26-11055; | 12/01/2019 12/12/2019 | 12 | 133.00 | | 1,596.00 |
| 18 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3291; | 12/01/2019 12/12/2019 | 12 | 133.00 | | 1,596.00 |
| 19 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X CTM43 PIN WS26-5130; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 25 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-7755; WS26-7756 | 12/01/2019 12/12/2019 | 12 | 196.00 | | 4,704.00 |
| L371184 | | DELIVERED December 1, 2019 | | | | | |
| 2 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 20' I/C WS19-5329; | 12/01/2019 12/12/2019 | 12 | 418.00 | | 5,016.00 |
| 3 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-5087; WS19-5104 | 12/01/2019 12/12/2019 | 12 | 330.00 | | 7,920.00 |
| 4 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 10' I/C WS19-5115; | 12/01/2019 12/12/2019 | 12 | 330.00 | | 3,960.00 |
| 5 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' WS19-5217; | 12/01/2019 12/12/2019 | 12 | 308.00 | | 3,696.00 |
| 7 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-7477; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |
| 8 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-7479; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |

Page 2 of 11

EXHIBIT 5

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66172L**
6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 - 13-Dec-2019 | ROWAN RESOLUTE | 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/CCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 9 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-3693; | 12/01/2019 12/12/2019 | 12 | 236.25 | | 2,835.00 |
| 10 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-6006; | 12/01/2019 12/12/2019 | 12 | 133.00 | | 1,596.00 |
| 11 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2424; WS30-2526 | 12/01/2019 12/12/2019 | 12 | 487.50 | | 11,700.00 |
| 12 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 13 | 1.00 | TEST CAP: GTM69 PIN W/ 9/16" AUTOCLAVE W/ 17 TON PADEYE WS32-2167; | 12/01/2019 12/12/2019 | 12 | 115.00 | | 1,380.00 |
| 14 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X XT50 PIN WS26-3280; WS25-5263 | 12/01/2019 12/12/2019 | 12 | 196.00 | | 4,704.00 |
| 15 | 2.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-3053; WS25-3054 | 12/01/2019 12/12/2019 | 12 | 196.00 | | 4,704.00 |
| 16 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XT50 PIN WS26-7635; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 18 | 1.00 | CERTIFIED ELEVATOR: SINGLE JOINT 6 5/8" DN CENTER LATCH F/ FH XT / GTM69 44366; | 12/01/2019 12/12/2019 | 12 | 50.00 | | 600.00 |
| 19 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 6 5/8" (IEU & EU) WS13-403; | 12/01/2019 12/12/2019 | 12 | 50.00 | | 600.00 |
| 20 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" Dressed For 6 5/8" (GTM69) 38894; | 12/01/2019 12/12/2019 | 12 | 188.00 | | 2,256.00 |

Page 3 of 11

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66172L**
6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 - 13-Dec-2019 | ROWAN RESOLUTE | 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/CCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 21 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2228; | 12/01/2019 12/12/2019 | 12 | 50.00 | | 600.00 |
| 22 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-2862; | 12/01/2019 12/12/2019 | 12 | 1,000.00 | | 12,000.00 |
| 23 | 2.00 | INSIDE BOP VALVE: GTM69 CONN W/ RELEASING TOOL 15M WS29-2204; WS29-2207 | 12/01/2019 12/12/2019 | 12 | 390.00 | | 9,360.00 |
| 24 | 1.00 | DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE WS24-5176; | 12/01/2019 12/12/2019 | 12 | 62.50 | | 750.00 |
| 25 | 1.00 | CERTIFIED DRILL PIPE LIFT CAP: GTM69 PIN W/ LIFT EYE 24732; | 12/01/2019 12/12/2019 | 12 | 62.50 | | 750.00 |
| 26 | 2.00 | PUMP-IN SUB: GTM69 PIN X 2" 1502 HALF UNION 40692; WS25-2155; | 12/01/2019 12/12/2019 | 12 | 125.00 | | 3,000.00 |
| 27 | 2.00 | PUMP IN SUB: GTM69 BOX X 2" 1502 HALF UNION 40709; WS25-2559; | 12/01/2019 12/12/2019 | 12 | 125.00 | | 3,000.00 |
| 28 | 2.00 | PUMP-IN SUB: GTM69 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2130; WS25-2186 | 12/01/2019 12/12/2019 | 12 | 241.50 | | 5,796.00 |
| 29 | 2.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 6' I/C WS19-3909; WS19-5102 | 12/01/2019 12/12/2019 | 12 | 330.00 | | 7,920.00 |
| 30 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 5,706.00 |
| 31 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |

Page 4 of 11

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66172L**
6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 - 13-Dec-2019 | ROWAN RESOLUTE | 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/CCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 32 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10739; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |
| 33 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4682; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |
| 34 | 2.00 | CROSSOVER SUB: NC50 (4 1/2" IF) BOX X GTM69 PIN 23695; 24177; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 5,796.00 |
| 35 | 2.00 | CROSSOVER SUB: GTM69 BOX X NC50 (4 1/2" IF) PIN 24182; 24183; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 5,796.00 |
| 36 | 2.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 8" DIA. & 3 @ 9 1/2" DIA. WS10-193; WS10-234; | 12/01/2019 12/12/2019 | 12 | 25.00 | | 600.00 |
| 37 | 1.00 | CARGO BASKET W/ SLING *CERTIFIED* (16' X 4' X 3') WS10-92; | 12/01/2019 12/12/2019 | 12 | 100.00 | | 1,200.00 |
| 38 | 1.00 | TEST CAP: GTM69 BOX W/ 9/16 AUTOCLAVE WS32-1785; | 12/01/2019 12/12/2019 | 12 | 115.00 | | 1,380.00 |
| 39 | 1.00 | ROTARY SLIP: AOT 5 1/2" TYPE "SDU" LONG DRESSED FOR 5 1/2" 39377; | 12/01/2019 12/12/2019 | 12 | 35.00 | | 420.00 |
| 42 | 1.00 | PUMP-IN SUB: CTM43 BOX X 2" 1502 HALF UNION WS25-1661; | 12/01/2019 12/12/2019 | 12 | 50.00 | | 600.00 |
| 49 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803; | 12/01/2019 12/12/2019 | 12 | 188.00 | | 2,256.00 |
| 50 | 2.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-2466; WS30-3148 | 12/01/2019 12/12/2019 | 12 | 487.50 | | 11,700.00 |

Page 5 of 11

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66172L**
6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 - 13-Dec-2019 | ROWAN RESOLUTE | 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/CCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 51 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945; | 12/01/2019 12/12/2019 | 12 | 312.50 | | 3,750.00 |
| 52 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1608; | 12/01/2019 12/12/2019 | 12 | 188.00 | | 2,256.00 |
| 53 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 54 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 55 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-151; | 12/01/2019 12/12/2019 | 12 | 75.00 | | 900.00 |
| 56 | 1.00 | BASKET INSERT (HALF) W/ 12 HOLES @ 10" DIA WS10-258; | 12/01/2019 12/12/2019 | 12 | 25.00 | | 300.00 |
| 57 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125; WS26-7143 | 12/01/2019 12/12/2019 | 12 | 196.00 | | 4,704.00 |
| 58 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X CTM43 PIN WS26-7120; WS26-7121 | 12/01/2019 12/12/2019 | 12 | 196.00 | | 4,704.00 |
| 59 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967; | 12/01/2019 12/12/2019 | 12 | 45.00 | | 540.00 |
| 60 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2542; | 12/01/2019 12/12/2019 | 12 | 108.50 | | 1,302.00 |
| 61 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2346; | 12/01/2019 12/12/2019 | 12 | 390.00 | | 4,680.00 |

Page 6 of 11

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66172L**

6-Mar-2020

EXHIBIT 5

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD: 01-Dec-2019 - 13-Dec-2019 | RIG: ROWAN RESOLUTE | JOB NO: 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/OCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 62 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-2324; | 12/01/2019 12/12/2019 | 12 | 312.50 | | 3,750.00 |
| 63 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6751; WS26-7760 | 12/01/2019 12/12/2019 | 12 | 196.00 | | 4,704.00 |
| 65 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCH WS30-2350; | 12/01/2019 12/12/2019 | 12 | 390.00 | | 4,680.00 |
| 67 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334; | 12/01/2019 12/12/2019 | 12 | 173.25 | | 2,079.00 |
| 68 | 2.00 | CROSSOVER SUB: CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-2481; WS26-3839 | 12/01/2019 12/12/2019 | 12 | 133.00 | | 3,192.00 |
| 69 | 2.00 | BHXO IF SUB (BXP): NC38 (3 1/2" IF) (BB) BOX X CTM43 PIN WS26-1361; WS26-1476 | 12/01/2019 12/12/2019 | 12 | 133.00 | | 3,192.00 |
| 70 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3404; WS26-3873 | 12/01/2019 12/12/2019 | 12 | 133.00 | | 3,192.00 |
| 71 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM43 PIN WS26-5242; WS26-5243 | 12/01/2019 12/12/2019 | 12 | 133.00 | | 3,192.00 |
| 72 | 1.00 | SAFE TRANSPORT HOLE TOOL BASKET W/ SLING CERTIFIED WS10-106; | 12/01/2019 12/12/2019 | 12 | 75.00 | | 900.00 |
| 73 | 1.00 | BASKET INSERT (WHOLE) W/ 32 HOLES @ 8" DIA. & 3 @ 10" DIA WS10-58; | 12/01/2019 12/12/2019 | 12 | 50.00 | | 600.00 |
| 74 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C 5 7/8" TUBE OD (7" OD X 4 1/4" ID) WS19-4727; | 12/01/2019 12/12/2019 | 12 | 173.25 | | 2,079.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 66172L

6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD: 01-Dec-2019 - 13-Dec-2019 | RIG: ROWAN RESOLUTE | JOB NO: 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/OCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 75 | 1.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-10422; | 12/01/2019 12/12/2019 | 12 | 133.00 | | 1,596.00 |
| 76 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM43 PIN WS26-8603; | 12/01/2019 12/12/2019 | 12 | 133.00 | | 1,596.00 |
| 78 | 1.00 | ELEVATOR BUSHING: 6 5/8" (EU) GTM69/TTM70 FOR BX FRAME 5 HYD ELEVATOR, 18 DEGREE, 750 TON WS13-270; | 12/01/2019 12/12/2019 | 12 | 250.00 | | 3,000.00 |
| 79 | 1.00 | CERTIFIED ELEVATOR BUSHING: VEJ BX FRAME #4 6 5/8" FH/XT/ GTM69 40833; | 12/01/2019 12/12/2019 | 12 | 125.00 | | 1,500.00 |
| 80 | 1.00 | STABBING GUIDE (DRILL PIPE): 8 1/4" - 8 1/2" TJS WS31-2319; | 12/01/2019 12/12/2019 | 12 | 50.00 | | 600.00 |
| 81 | 2.00 | LSXO FH SUB (BXP): 6 5/8" FH BOX X GTM69 PIN WS26-4683; WS26-4797 | 12/01/2019 12/12/2019 | 12 | 301.88 | | 7,245.12 |
| 82 | 1.00 | CROSSOVER SUB: GTM69 BOX X 6 5/8" FH PIN WS26-4790; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |
| 83 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-3192; WS19-4721 | 12/01/2019 12/12/2019 | 12 | 173.25 | | 4,158.00 |
| 84 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887; WS19-3335 | 12/01/2019 12/12/2019 | 12 | 173.25 | | 4,158.00 |
| 85 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881; WS19-3344 | 12/01/2019 12/12/2019 | 12 | 173.25 | | 4,158.00 |
| 86 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176; WS19-1442 | 12/01/2019 12/12/2019 | 12 | 236.25 | | 5,670.00 |
| 87 | 5.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434; WS26-12823; WS26-7123; WS26-7137; WS26-9441; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 11,760.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 66172L

6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD: 01-Dec-2019 - 13-Dec-2019 | RIG: ROWAN RESOLUTE | JOB NO: 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/OCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 88 | 1.00 | LSXO GTM SUB (BXP): GTM69 BOX X NC50 (4 1/2" IF) PIN WS26-10513; | 12/01/2019 12/12/2019 | 12 | 301.88 | | 3,622.56 |
| 89 | 1.00 | PUP JOINT: 6 5/8" GTM69 (5 1/2" ID) LANDING STRING X 15' I/C WS19-4012; | 12/01/2019 12/12/2019 | 12 | 330.00 | | 3,960.00 |
| 90 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 91 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142; | 12/01/2019 12/12/2019 | 12 | 50.00 | | 600.00 |
| 92 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 93 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197; | 12/01/2019 12/12/2019 | 12 | 173.25 | | 2,079.00 |
| 94 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS10-5408; | 12/01/2019 12/12/2019 | 12 | 236.25 | | 2,835.00 |
| 95 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 96 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 100 | 1.00 | CERTIFIED SAFETY VALVE: GTM69 (2 PIECE) FULL OPENING 15M WS30-3057; | 12/01/2019 12/12/2019 | 12 | 1,000.00 | | 12,000.00 |
| 101 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7133; WS26-7138; WS26-7164; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 7,056.00 |

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY
Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE 66172L

6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD: 01-Dec-2019 - 13-Dec-2019 | RIG: ROWAN RESOLUTE | JOB NO: 518988 |
| ORDERED BY: BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK: G.C. 200 | LEASE/OCSG: |
| PHONE: 281-677-5433 | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW192015 |
| FAX: | PO: 3060-57 | ETC: ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 102 | 3.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6723; WS26-6992; WS26-7754; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 7,056.00 |
| 103 | 1.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X CTM57 PIN WS26-10735; | 12/01/2019 12/12/2019 | 12 | 196.00 | | 2,352.00 |
| 104 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5302; | 12/01/2019 12/12/2019 | 12 | 236.25 | | 2,835.00 |
| 105 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5959; | 12/01/2019 12/12/2019 | 12 | 45.00 | | 540.00 |
| 106 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6073; | 12/01/2019 12/12/2019 | 12 | 236.25 | | 2,835.00 |
| 107 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404; | 12/01/2019 12/12/2019 | 12 | 236.25 | | 2,835.00 |
| 108 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448; | 12/01/2019 12/12/2019 | 12 | 236.25 | | 2,835.00 |
| 109 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (SRG) PIN WS26-4311; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |
| 110 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |
| 111 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |
| 112 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207; WS30-3208 | 12/01/2019 12/12/2019 | 12 | 487.50 | | 11,700.00 |

## INVOICE 66172L — 6-Mar-2020

**WORKSTRINGS INTERNATIONAL**
Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 – 13-Dec-2019 | ROWAN RESOLUTE | 518988 |

| ORDERED BY: | AREA/BLOCK: | LEASE/CCSG: |
|---|---|---|
| BRENT PRIMEAUX/ DALTON SKINNER | G.C. 200 | |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | ORLOV TA-9 ST01 BP01 | FW192015 |

| FAX: | PO: | ETC: |
|---|---|---|
| | 3060-57 | ROUTING 580047 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| | | SUB TOTAL | | | | | 378,817.68 |
| | | DISCOUNTABLE @ 55.00% | | | | | 378,817.68 |
| | | DISCOUNT | | | | | -208,349.74 |
| | | AMOUNT DUE… | | | | | US$ 170,467.94 |
| | | THANK YOU FOR YOUR BUSINESS! | | | | | NET 30 DAYS |

Page 11 of 11

---

## INVOICE 66173L — 6-Mar-2020

**WORKSTRINGS INTERNATIONAL**
Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 – 13-Dec-2019 | ROWAN RESOLUTE | 518988 |

| ORDERED BY: | AREA/BLOCK: | LEASE/CCSG: |
|---|---|---|
| BRENT PRIMEAUX/ DALTON SKINNER | G.C. 200 | |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | ORLOV TA-9 ST01 BP01 | FW191023-R1-S1 |

| FAX: | PO: | ETC: |
|---|---|---|
| | 3025-55 | ROUTING 580048 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371010 | | DELIVERED: November 25, 2019 | | | | | |
| 1 | 2.00 | DPXO XT SUB (BXP): XT50 BOX X NC38 (3 1/2" IF) PIN  WS20-10200; WS20-10201; | 12/01/2019 12/13/2019 | 13 | 112.00 | | 2,912.00 |
| L371081 | | DELIVERED: November 28, 2019 | | | | | |
| 2 | 8.00 | TRI SPIRAL HEAVY WEIGHT DRILL PIPE: 5" XT50 CONN. (6 1/2" X 3" TJS)  WS45-15-1089; WS45-15-1265; WS45-15-1331; WS45-15-1452; WS45-15-1466; WS45-15-1472; WS45-15-1492; WS45-15-1498; | 12/01/2019 12/13/2019 | 13 | 50.00 | | 5,200.00 |
| 5 | 2.00 | PUP JOINT: 5' XT50 X 5'  WS19-1297; WS19-836; | 12/01/2019 12/13/2019 | 13 | 75.00 | | 1,950.00 |
| 8 | 2.00 | DPXO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" IF) PIN  WS26-10860; WS26-12345; | 12/01/2019 12/13/2019 | 13 | 112.00 | | 2,912.00 |
| 9 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X XT50 PIN  WS20-10184; WS20-10180; | 12/01/2019 12/13/2019 | 13 | 112.00 | | 2,912.00 |
| 15 | 1.00 | BIT SUB: 3 1/2" REG (BFF) BOX X X139 BOX  WS21-1516; | 12/01/2019 12/12/2019 | 12 | 57.00 | | 684.00 |
| 23 | 6.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10'  24422; 24423; 33409; 47242; WS19-3515; WS19-3871 | 12/01/2019 12/12/2019 | 12 | 34.00 | | 2,448.00 |
| 24 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5'  17364(S); 30565; 31914; 33838; | 12/01/2019 12/12/2019 | 12 | 34.00 | | 1,632.00 |
| L371107 | | DELIVERED: December 3, 2019 | | | | | |
| 1 | 2.00 | SAFETY VALVE: XT50 (2 PIECE) 15M  WS30-2354; WS30-2997 | 12/03/2019 12/13/2019 | 6 | 234.00 | 2,340.00 / 5 days | 7,488.00 |

Page 1 of 5

---

## INVOICE 66173L — 6-Mar-2020 (page 2 of 5)

**WORKSTRINGS INTERNATIONAL**
Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 – 13-Dec-2019 | ROWAN RESOLUTE | 518988 |

| ORDERED BY: | AREA/BLOCK: | LEASE/CCSG: |
|---|---|---|
| BRENT PRIMEAUX/ DALTON SKINNER | G.C. 200 | |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | ORLOV TA-9 ST01 BP01 | FW191023-R1-S1 |

| FAX: | PO: | ETC: |
|---|---|---|
| | 3025-55 | ROUTING 580048 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 2 | 2.00 | DPXO XT SUB (BXP): XT50 BOX X CTM57 PIN  WS26-6360; WS26-6381 | 12/03/2019 12/13/2019 | 6 | 196.00 | 1,960.00 / 5 days | 6,272.00 |
| 3 | 2.00 | PUMP-IN SUB: XT50 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL  WS25-2310; WS25-2458 | 12/03/2019 12/13/2019 | 6 | 77.50 | 775.00 / 5 days | 2,480.00 |
| 4 | 2.00 | INCOMING VALVE CHARGES: Disassemble, Evacuate, Reassemble, and Test Valve  VALVLABOR1(1); | | | 650.00 | | 650.00 |
| 5 | 2.00 | OUTGOING VALVE CHARGES: Assemble, and Test Valve  VALVLABOR2(1); | | | 650.00 | | 650.00 |
| 7 | 1.00 | RETURN INSPECTION: 18 TOOL CONNECTIONS @ $24/EA.  951300(1); | | | 432.00 | | 432.00 |
| L371184 | | DELIVERED: December 1, 2019 | | | | | |
| 6 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN  WS26-8412; | 12/01/2019 12/12/2019 | 12 | 241.50 | | 2,898.00 |
| 40 | 1.00 | LSXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X 6 5/8" FH PIN (7" X 8 1/2" O.D. X 3 1/2" I.D.)  WS26-8173; | 12/01/2019 12/12/2019 | 12 | 86.25 | | 1,035.00 |
| 41 | 1.00 | ELEVATOR BUSHING: 4 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON  WS13-1406; | 12/01/2019 12/12/2019 | 12 | 250.00 | | 3,000.00 |
| 43 | 2.00 | PUMP-IN SUB: 6 5/8" FH BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL  26750; 45027; | 12/01/2019 12/12/2019 | 12 | 138.00 | | 3,312.00 |
| 44 | 1.00 | PUP JOINT: 6 5/8" X 6 5/8" FH LANDING STRING X 15'  WS19-2109; | 12/01/2019 12/12/2019 | 12 | 176.00 | | 2,112.00 |

Page 2 of 5

---

## INVOICE 66173L — 6-Mar-2020 (page 3 of 5)

**WORKSTRINGS INTERNATIONAL**
Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 01-Dec-2019 – 13-Dec-2019 | ROWAN RESOLUTE | 518988 |

| ORDERED BY: | AREA/BLOCK: | LEASE/CCSG: |
|---|---|---|
| BRENT PRIMEAUX/ DALTON SKINNER | G.C. 200 | |

| PHONE: | WELL: | AFE: |
|---|---|---|
| 281-677-5433 | ORLOV TA-9 ST01 BP01 | FW191023-R1-S1 |

| FAX: | PO: | ETC: |
|---|---|---|
| | 3025-55 | ROUTING 580048 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 45 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 3 1/2"  32257; | 12/01/2019 12/12/2019 | 12 | 125.00 | | 1,500.00 |
| 46 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON  WS13-1434; | 12/01/2019 12/12/2019 | 12 | 250.00 | | 3,000.00 |
| 47 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON  WS13-1176; | 12/01/2019 12/12/2019 | 12 | 125.00 | | 1,500.00 |
| 48 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON  WS13-1235; | 12/01/2019 12/12/2019 | 12 | 250.00 | | 3,000.00 |
| 64 | 2.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X NC50 (4 1/2" IF) PIN  WS26-5054; WS26-7459 | 12/01/2019 12/12/2019 | 12 | 38.00 | | 912.00 |
| 97 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5'  29251; 33835; WS19-916; | 12/01/2019 12/12/2019 | 12 | 34.00 | | 1,224.00 |
| 98 | 4.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10'  26831; 47243; 47248; WS19-2364; | 12/01/2019 12/12/2019 | 12 | 34.00 | | 1,632.00 |
| 99 | 2.00 | DPXO REG SUB (BXP): 6 5/8" REG BOX X NC50 (4 1/2" IF) PIN  WS26-10433; WS26-4933; | 12/01/2019 12/12/2019 | 12 | 69.00 | | 1,656.00 |
| L371205 | | DELIVERED: December 7, 2019 | | | | | |
| 1 | 2.00 | DPXO FH SUB (BXP): 6 5/8" FH BOX X XT50 P.N  WS26-11458; WS26-8902; | 12/07/2019 12/12/2019 | 1 | 138.00 | 1,380.00 / 5 days | 3,036.00 |
| 2 | 1.00 | CROSSOVER SUB: XT50 BOX X 6 5/8" FH PIN  WS26-4856; | 12/07/2019 12/12/2019 | 1 | 138.00 | 1,380.00 / 5 days | 1,518.00 |
| 3 | 1.00 | DPXO XT SUB (BXP): XT50 BOX X 6 5/8" FH PIN  WS26-4944; | 12/07/2019 12/12/2019 | 1 | 138.00 | 1,380.00 / 5 days | 1,518.00 |

Page 3 of 5

**EXHIBIT 5**

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66173L**
6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>01-Dec-2019 - 13-Dec-2019 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>518988 |
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 200 | LEASE/OCSG: |
| PHONE:<br>281-677-5433 | WELL:<br>ORLOV TA-9 ST01 BP01 | AFE:<br>FW191023-R1-S1 |
| FAX: | PO:<br>3025-55 | ETC:<br>ROUTING 583048 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 4 | 1.00 | RETURN INSPECTION: 8 TOOL CONNECTIONS @ $24/EA. 951300(1); | | | | 192.00 | 192.00 |
| L371209 | | DELIVERED: December 8, 2019 | | | | | |
| 1 | 2.00 | BLEEDER PLUG VALVE: XT50 WS22-515; WS22-516; | 12/08/2019 12/13/2019 | 1 | 24.00 | 240.00 / 5 days | 528.00 |
| 2 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X XT50 PIN WS26-8899; | 12/08/2019 12/13/2019 | 1 | 112.00 | 1,120.00 / 5 days | 1,232.00 |
| 4 | 1.00 | RETURN INSPECTION: 4 TOOL CONNECTIONS @ $24/EA 951300(1); | | | | 192.00 | 192.00 |
| 5 | 1.00 | OUTGOING INSPECTION CN 1 CROSSOVER SUB AND 2 BLEEDER PLUG VALVES (SIS INV# 469990) 951349; | | | | 159.13 | 159.13 |
| L371205 | | DELIVERED: December 7, 2019 | | | | | |
| 6 | 1.00 | OUTGOING INSPECTION CN 4 CROSSOVER SUBS (SIS INV# 469975) 951349; | | | | 436.52 | 436.52 |
| L371107 | | DELIVERED: December 3, 2019 | | | | | |
| 6 | 1.00 | OUTGOING INSPECTION CN 2 VALVES, 2 CROSSOVER SUBS AND 2 PUMP IN SUBS (SIS INV# 469773) 951349; | | | | 717.78 | 717.78 |

| | |
|---|---|
| SUB TOTAL | 74,932.43 |
| DISCOUNTABLE @ 55.00% | 71,503.00 |
| DISCOUNT | -39,326.65 |

Page 4 of 5

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 66173L**
6-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>01-Dec-2019 - 13-Dec-2019 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>518988 |
| ORDERED BY:<br>BRENT PRIMEAUX/ DALTON SKINNER | AREA/BLOCK:<br>G.C. 200 | LEASE/OCSG: |
| PHONE:<br>281-677-5433 | WELL:<br>ORLOV TA-9 ST01 BP01 | AFE:<br>FW191023-R1-S1 |
| FAX: | PO:<br>3025-55 | ETC:<br>ROUTING 583048 |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

**AMOUNT DUE... US$ 35,605.78**

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

Page 5 of 5

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 65712L**
31-Mar-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone Fascimile

| | | |
|---|---|---|
| RENTAL PERIOD<br>17-Oct-2019 - 30-Nov-2019 | RIG:<br>ROWAN RESOLUTE | JOB NO:<br>518856 |
| ORDERED BY:<br>ATTN: BRENT PRIMEAUX | AREA/BLOCK:<br>G.C. 200 | LEASE/OCSG: |
| PHONE: | WELL:<br>TA-2 ST02 | AFE:<br>192012 |
| FAX: | PO:<br>3025-55 | ETC: |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|
| 1 | 1.00 | REPAIR: RECUTS ON CTM43 DRILL PIPE (WS39-7) 109 RECUTS PG'S 2-3 | 12,317.00 | 12,317.00 |
| 2 | 1.00 | REPAIR: RECUTS & REFACES ON NC38 DRILL PIPE (WS37-01) & STRAIGHTEN BENT JOINT 5 RECUTS & 4 REFACES PG'S 4-5 | 202.50 | 202.50 |
| 3 | 1.00 | REPAIR: RECUTS & REFACES ON VARIOUS TOOLS 30 RECUTS & 5 REFACES PG'S 6-17 | 3,387.50 | 3,387.50 |
| 4 | 1.00 | REPAIR: REPLACE PARTS ON VALVES WS30-2523, 2527, 2860 PG'S 18-22 | 463.74 | 463.74 |

| | |
|---|---|
| SUB TOTAL | 16,370.74 |
| AMOUNT DUE... | US$ 16,370.74 |

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

**FOR EQUIPMENT DAMAGED BEYOND REPAIR**

If this invoice includes a charge for damage beyond repair, then upon payment of this invoice, Customer shall have thirty (30) days within which to provide written notice to Workstrings of its intent to retrieve and take possession of any damaged beyond repair equipment. The notice must provide a date certain upon which retrieval will occur and, in any event, retrieval must occur within sixty (60) days of payment of this invoice. Customer is solely responsible for all costs and expenses incurred for the retrieval and disposition of the damaged beyond repair equipment including, without limitation, the loading, unloading, transportation, and disposal thereof. Unless otherwise agreed, should Customer fail to provide written notice as required by this paragraph, or after having provided notice should Customer fail to retrieve the damaged beyond repair equipment within sixty (60) days of payment of this invoice, Workstrings shall be at liberty to dispose of the damaged beyond repair equipment in any manner it deems appropriate and shall be without any obligation or responsibility to Customer as regards the damaged beyond repair equipment, its disposal, or its disposition."

2 OF 2 INVOICES - TOTALING $32,741.48

"Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover these cost."

Page 1 of 1

WORKSTRINGS INTERNATIONAL — A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66100L**
16-Apr-2020

APACH1000
SOLD TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| | | |
|---|---|---|
| Rig<br>ROWAN RESOLUTE | Rental Period:<br>15-Jan-2020 thru 31-Jan-2020 | Job No:<br>518982 |
| Area/Block<br>GC 200 | Lease:<br>12209 | Well:<br>TA-9 ST01 BP01 |
| AFE:<br>FW192015 | PO No: | ETC:<br>Order By: see below |
| Phone/Fax/Other: 281-677-5433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| L371331 | | Delivered: December 13, 2019 | BRENT PRIMEAUX/ DALTON SKINNER | | | | |
| 12 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 24422; 24423; 33409; | 01/15/2020 01/31/2020 | 17 | 34.00 | | 1,734.00 |
| 13 | 3.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 5' 30565; 31914; 33838; | 01/15/2020 01/31/2020 | 17 | 34.00 | | 1,734.00 |
| 14 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-7755; | 01/15/2020 01/27/2020 | 13 | 196.00 | | 2,548.00 |
| 26 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XTM57 PIN WS26-7820; | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |
| 28 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X XT50 PIN WS26-3280; WS26-5263; | 01/15/2020 01/31/2020 | 17 | 196.00 | | 6,664.00 |
| 29 | 2.00 | DPXO XT SUB (BXP): XT50 BOX X CTM43 PIN WS26-3053; WS26-3054; | 01/15/2020 01/31/2020 | 17 | 196.00 | | 6,664.00 |
| 30 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X XT50 PIN WS26-7635; | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |
| 44 | 2.00 | CROSSOVER SUB: CTM57 BOX X GTM69 PIN WS26-11328; WS26-8567; | 01/15/2020 01/31/2020 | 17 | 241.50 | | 8,211.00 |
| 45 | 1.00 | CROSSOVER SUB: GTM69 BOX X CTM57 PIN WS26-4142; | 01/15/2020 01/31/2020 | 17 | 241.50 | | 4,105.50 |
| 46 | 1.00 | DPXO GTM SUB (BXP): GTM69 BOX X CTM57 PIN WS26-10736; | 01/15/2020 01/31/2020 | 17 | 241.50 | | 4,105.50 |
| 56 | 1.00 | PUMP-IN SUB: CTM43 BOX X 2" 1502 HALF UNION WS25-1661; | 01/15/2020 01/31/2020 | 17 | 50.00 | | 850.00 |
| 59 | 1.00 | CERTIFIED ELEVATOR BUSHING: VBJ BX FRAME #4 3 1/2" 32257; | 01/15/2020 01/31/2020 | 17 | 125.00 | | 2,125.00 |
| 60 | 1.00 | ELEVATOR BUSHING: 3 1/2" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1434; | 01/15/2020 01/31/2020 | 17 | 250.00 | | 4,250.00 |
| 61 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 4 HYD ELEVATOR, 500 TON WS13-1176; | 01/15/2020 01/31/2020 | 17 | 125.00 | | 2,125.00 |

Page 1 of 5

**EXHIBIT 5**

EXHIBIT 5

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66100L**
16-Apr-2020

APACH1800
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESCLUTE | 15-Jan-2020 thru 31-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192315 | PO No: | ETC: Order By: see below |
| Phone/Fax/Other: 281-677-3433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 62 | 1.00 | ELEVATOR BUSHING: 5 7/8" FOR BX FRAME 5 HYD ELEVATOR, 750 TON WS13-1235 | 01/15/2020 01/31/2020 | 17 | 250.00 | | 4,250.00 |
| 63 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1803 | 01/15/2020 01/31/2020 | 17 | 188.00 | | 3,196.00 |
| 64 | 2.00 | LS KELLY VALVE: CTM57 (1 PIECE) 15M W/ WRENCHES WS30-2466, WS30-3148 | 01/15/2020 01/31/2020 | 17 | 487.50 | | 16,575.00 |
| 65 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-1945 | 01/15/2020 01/31/2020 | 17 | 312.50 | | 5,312.50 |
| 66 | 1.00 | ROTARY SLIP: AOT 7" 1000 TON TYPE "LD" DRESSED FOR 5 7/8" WS20-1698 | 01/15/2020 01/31/2020 | 17 | 188.00 | | 3,196.00 |
| 67 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7135 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |
| 68 | 1.00 | CROSSOVER SUB: CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-5172 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |
| 71 | 2.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7125, WS26-7143 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 6,664.00 |
| 72 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X CTM43 PIN WS26-7120, WS26-7121 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 6,664.00 |
| 73 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5967 | 01/15/2020 01/31/2020 | 17 | 45.00 | | 765.00 |
| 74 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/ 2" 1502 SIDE OUTLET INTEGRAL WS25-2642 | 01/15/2020 01/31/2020 | 17 | 108.50 | | 1,844.50 |
| 75 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M WS30-2346 | 01/15/2020 01/31/2020 | 17 | 390.00 | | 6,630.00 |
| 76 | 1.00 | INSIDE BOP VALVE: CTM57 CONN W/ RELEASING TOOL 15M WS29-2324 | 01/15/2020 01/31/2020 | 17 | 312.50 | | 5,312.50 |
| 77 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6751, WS26-7759 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 6,664.00 |
| 78 | 2.00 | DPXO IF SUB (BXP): NC38 (3 1/2" IF) BOX X NC50 (4 1/2" IF) PIN WS26-5054, WS26-7459 | 01/15/2020 01/31/2020 | 17 | 38.00 | | 1,292.00 |

Page 2 of 5 L-BROUSSARD

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66100L**
16-Apr-2020

APACH1800
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESCLUTE | 15-Jan-2020 thru 31-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192315 | PO No: | ETC: Order By: see below |
| Phone/Fax/Other: 281-677-3433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 79 | 1.00 | SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCH WS30-2350 | 01/15/2020 01/31/2020 | 17 | 390.00 | | 6,630.00 |
| 81 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-3334 | 01/15/2020 01/31/2020 | 17 | 173.25 | | 2,945.25 |
| 82 | 2.00 | CROSSOVER SUB: CTM43 BOX X NC38 (3 1/2" IF) PIN WS26-2481, WS26-3839 | 01/15/2020 01/31/2020 | 17 | 133.00 | | 4,522.00 |
| 83 | 2.00 | BHXO IF SUB (BXP): NC38 (3 1/2" IF) (BB) BOX X CTM43 PIN WS26-1361, WS26-1476 | 01/15/2020 01/31/2020 | 17 | 133.00 | | 4,522.00 |
| 84 | 2.00 | DPXO CTM SUB (BXP): CTM43 BOX X NC50 (4 1/2" IF) PIN WS26-3404, WS26-3873 | 01/15/2020 01/31/2020 | 17 | 133.00 | | 4,522.00 |
| 97 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 6' I/C WS19-3192, WS19-4721 | 01/15/2020 01/31/2020 | 17 | 173.25 | | 5,890.50 |
| 98 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 10' I/C WS19-2887, WS19-3335 | 01/15/2020 01/31/2020 | 17 | 173.25 | | 5,890.50 |
| 99 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-2881, WS19-3344 | 01/15/2020 01/31/2020 | 17 | 173.25 | | 5,890.50 |
| 100 | 2.00 | PUP JOINT: 5 7/8" CTM57 X 20' I/C WS19-1176, WS19-1442 | 01/15/2020 01/31/2020 | 17 | 236.25 | | 8,032.50 |
| 101 | 5.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-10434, WS26-12823, WS26-7123, WS26-7137, WS26-9441 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 16,660.00 |
| 104 | 1.00 | WEEP HOLE SUB: CTM57 BOX X CTM57 PIN WS26-10515 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |
| 105 | 1.00 | DRILL PIPE ELEVATOR (SINGLE JOINT): 5 1/2" 5 7/8" WS13-1142 | 01/15/2020 01/31/2020 | 17 | 50.00 | | 850.00 |
| 106 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-7144 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |
| 107 | 1.00 | PUP JOINT: 5 7/8" CTM57 X 15' I/C WS19-3197 | 01/15/2020 01/31/2020 | 17 | 173.25 | | 2,945.25 |
| 109 | 1.00 | DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X CTM57 PIN WS26-6192 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |
| 110 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7015 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |

Page 3 of 5 L-BROUSSARD

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66100L**
16-Apr-2020

APACH1800
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESCLUTE | 15-Jan-2020 thru 31-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192315 | PO No: | ETC: Order By: see below |
| Phone/Fax/Other: 281-677-3433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|
| 112 | 1.00 | PUP JOINT: 3 1/2" NC38 (3 1/2 IF) X 10' 47248 | 01/15/2020 01/31/2020 | 17 | 34.00 | | 578.00 |
| 113 | 2.00 | DPXO REG SUB (BXP): 6 5/8" REG BOX X NC50 (4 1/2" IF) PIN WS26-10433, WS26-4933 | 01/15/2020 01/31/2020 | 17 | 69.00 | | 2,346.00 |
| 115 | 2.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC50 (4 1/2" IF) PIN WS26-7138, WS26-7164 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 6,664.00 |
| 116 | 1.00 | DPXO CTM SUB (BXP): CTM57 BOX X NC38 (3 1/2" IF) PIN WS26-6723 | 01/15/2020 01/31/2020 | 17 | 196.00 | | 3,332.00 |
| 118 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5302 | 01/15/2020 01/31/2020 | 17 | 236.25 | | 4,016.25 |
| 119 | 1.00 | DRILL PIPE LIFT CAP: CTM57 PIN W/ LIFT EYE WS24-5959 | 01/15/2020 01/31/2020 | 17 | 45.00 | | 765.00 |
| 120 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 15' I/C WS19-6873 | 01/15/2020 01/31/2020 | 17 | 236.25 | | 4,016.25 |
| 121 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 10' I/C WS19-5404 | 01/15/2020 01/31/2020 | 17 | 236.25 | | 4,016.25 |
| 122 | 1.00 | PUP JOINT: 5 7/8" CTM57 LANDING STRING X 6' I/C WS19-5448 | 01/15/2020 01/31/2020 | 17 | 236.25 | | 4,016.25 |
| 123 | 1.00 | BHXO CTM SUB (BXP): CTM57 BOX X 6 5/8" REG (BRG) PIN WS26-4311 | 01/15/2020 01/31/2020 | 17 | 241.50 | | 4,105.50 |
| 124 | 1.00 | BHXO REG SUB (BXP): 6 5/8" REG (BB) BOX X CTM57 PIN WS26-2917 | 01/15/2020 01/31/2020 | 17 | 241.50 | | 4,105.50 |
| 125 | 1.00 | CROSSOVER SUB: XTM69 BOX X CTM57 PIN WS26-9161 | 01/15/2020 01/31/2020 | 17 | 241.50 | | 4,105.50 |
| 126 | 2.00 | LS SAFETY VALVE: CTM57 (2 PIECE) 15M W/ WRENCHES WS30-3207, WS30-3208 | 01/15/2020 01/31/2020 | 17 | 487.50 | | 16,575.00 |
| L371432 | | Delivered: December 19, 2019 | BRENT PRIMEAUX/ DALTON SKINNER | | | | |
| 1 | 1.00 | PUMP-IN SUB: CTM57 BOX X PIN W/DUAL 2" 1502 SIDE OUTLETS INTEGRAL WS25-2648 | 01/15/2020 01/31/2020 | 17 | 139.50 | | 2,371.50 |

Page 4 of 5 L-BROUSSARD

WORKSTRINGS INTERNATIONAL
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
WORKSTRINGS INTERNATIONAL
P.O. Box 208641
Dallas, TX 75320-8641

**INVOICE 66100L**
16-Apr-2020

APACH1800
SOLD TO: **FIELDWOOD ENERGY LLC**
P.O. BOX 27709
HOUSTON TX 77227-7709, USA

| Rig | Rental Period: | Job No: |
|---|---|---|
| ROWAN RESCLUTE | 15-Jan-2020 thru 31-Jan-2020 | 518982 |
| Area/Block: GC 203 | Lease: 12209 | Well: TA-9 ST01 BP01 |
| AFE: FW192315 | PO No: | ETC: Order By: see below |
| Phone/Fax/Other: 281-677-3433 | | |

| DT/ITEM | QTY | DESCRIPTION | BILL FROM THRU | ADD'L | ADD AMT | MINIMUM | TOTAL |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| **SUB TOTAL** | **270,451.00** |
| **DISCOUNTABLE @ 55%** | **270,451.00** |
| **DISCOUNT** | **(148,748.13)** |
| **AMOUNT DUE...** | **US$ 121,702.87** |

THANK YOU FOR YOUR BUSINESS! NET 30 DAYS

BANK DETAILS
Account Name: Workstrings International, L.L.C.
Account Number: 452-7936827
Bank Name: Wells Fargo Bank, N.A.
Bank Address: 420 Montgomery St., San Francisco, CA 94104
SWIFT Code: WFBIUS6S
Wire Routing: 121000248
ACH Routing: 121000248

Page 5 of 5 L-BROUSSARD



## Invoice 67312L — Workstrings International

Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
14-May-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709

| | |
|---|---|
| RENTAL PERIOD | 25-Nov-2019 – 12-Mar-2020 |
| RIG | ROWAN RESOLUTE |
| JOB NO | 518988 |
| ORDERED BY | ATTN: BRENT PRIMEAUX/ DALTON S |
| AREA/BLOCK | G.C. 200 |
| LEASE/CCSG | |
| WELL | ORLOV TA-9 ST01 BP01 |
| AFE | FW191023-R1-S1 |
| PO | 3025-55 |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|
| 1 | 1.00 | NOT RETURNED / DPXO IF SUB (BXP) NC50 (4 1/2" IF) BOX X XT50 PIN PG 2 WS26-10184; | 3,800.00/Sale | 3,800.00 |
| 2 | 1.00 | REPAIR: RECUTS & REFACES ON XT50 LANDING STRING (WS41-24) PG'S 3-6 | 12,739.00 | 12,739.00 |
| 3 | 1.00 | REPAIR: REFACES ON XT50 TRI-SPIRAL HWDP PG'S 7-8 | 148.50 | 148.50 |
| 4 | 1.00 | REPAIR: RECUTS & REFACES ON VARIOUS TOOLS PG'S 9-20 | 2,281.75 | 2,281.75 |
| 5 | 1.00 | REPAIR: REPLACE PARTS ON VALVES WS30-2997 & WS30-2354 PG'S 21-24 | 229.23 | 229.23 |

SUB TOTAL: 19,198.48
AMOUNT DUE: US$ 19,198.48
NET 30 DAYS

THANK YOU FOR YOUR BUSINESS!

**FOR EQUIPMENT DAMAGED BEYOND REPAIR**
If this invoice includes a charge for damage beyond repair, then upon payment of this invoice, Customer shall have thirty (30) days within which to provide written notice to Workstrings of its intent to retrieve and take possession of any damaged beyond repair equipment. The notice must provide a date certain upon which retrieval will occur and, in any event, retrieval must occur within sixty (60) days of payment of this invoice. Customer is solely responsible for all costs and expenses incurred for the retrieval and disposition of the damaged beyond repair equipment including, without limitation, the loading, unloading, transportation, and disposal thereof. Unless otherwise agreed, should Customer fail to provide written notice as required by this paragraph, or after having provided notice should Customer fail to retrieve the damaged beyond repair equipment within sixty (60) days of payment of this invoice, Workstrings shall be at liberty to dispose of the damaged beyond repair equipment in any manner it deems appropriate and shall be without any obligation or responsibility to Customer as regards the damaged beyond repair equipment, its disposal, or its disposition."

1 OF 2 INVOICES - TOTALING $38,396.96

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover those cost.*

Page 1 of 1

---

## Superior Inspection Services — Inspection Report No. 29345L

**FAIL** — Job 518988

| | | | | |
|---|---|---|---|---|
| Serial Number | 19098 | PUP JOINT: 5" XT50 X 10' | | |
| Date of Inspection | Jan/06/2020 | | | |

INSPECTION PROCEDURE: GQM 7.5-06

EQUIPMENT USED: UV Meter Serial # 1522322; Coil Serial # 10980; Yoke Serial # 20447; UT Serial # N/A; Coil Amps 12.5; Batch Strength 0.3; Blacklight Intensity 2230

Sh to Sh length: 9.82    Body Condition: ACCEPT

| BOX CONNECTION | Dimension | Condition | PIN CONNECTION | Dimension | Condition |
|---|---|---|---|---|---|
| Fishing Neck Length | | ACCEPT | Tong Neck Space | | ACCEPT |
| Bevel Diameter | | ACCEPT | Bevel Diameter | | ACCEPT |
| Connection Length | | ACCEPT | Connection Length | | ACCEPT |
| Bore Back Diameter | | ACCEPT | Pin Nose Diameter | | ACCEPT |
| Seal/Shoulder Width | | ACCEPT | Pin Neck Length | | ACCEPT |
| C'Bore Wall Thickness | | ACCEPT | S/R Groove Width | | ACCEPT |
| C'Bore Length | | ACCEPT | S/R Groove Diameter | | ACCEPT |
| C'Bore Diameter | | ACCEPT | Inside Diameter | 3 3/4 | ACCEPT |
| BTA/BCA | | ACCEPT | Outside Diameter | | ACCEPT |
| Outside Diameter | 5 1/2 | ACCEPT | Connection Condition | MRF MECH. | |
| Connection Condition | OK | | Pin End Requires Rework | Yes | |
| Box End Requires Rework | No | | Pin Comment | | |
| Box Comment | | | | | |

Comment:

| Inspector: | JOHNNY LIVING | Certifications: | LVL II MT,PT,UT-T,VT |
|---|---|---|---|
| Inspector: | JONAH JEANLOUIS | Certifications: | LVL II MT,PT,UT-T,VT |

---

### Inspection Results (Damages)

| Date Inspected | Nov/25/2019 THRU Jan/08/2020 | S/N: | Delivery Ticket | Rebill Status: ALL | GET REPORT |
| Job 518988 | Department: All | Work Order: | Tool Group: All | INSPECTION RESULT: ALL | |

| S/N | Qty | Date Insp. | Job/DT/Item/Customer | Date Rebd | PASS_FAIL | Insp. Rep | Damages | Inspectors/Procedure | Description |
|---|---|---|---|---|---|---|---|---|---|
| 19098 OPEN | 1 | Jan/06/2020 | 518988 / L371081 / 3 / FIELDWOOD ENERGY LLC APACH1000 / ROWAN RESOLUTE | Nov/26/2019 | | | | JOHNNY LIVING / JONAH JEANLOUIS (GQM 7.5-06) SUB module | PUP JOINTS PUP JOINT, 10', 5" XT50, 5-1/2 |

Handwritten notes:
AFE: FW191023-R1-S1
WELL: ORLOV TA-9
ROWAN RESOLUTE
ARCHER
HOUSTON, TX
ATT: BRENT PRIMEAUX

1-8-2020 J. Johnson

---



Inspection Results (Damages) — second page

AFE: FW191023-R1-S1
WELL: ORLOV-TA-9
WS26-11458
Oilstates Energy Services
Houma, La
Attn: Rene Jones

WS26-8902
Oilstates Energy Services
Houma, La
Attn: Rene Jones

1-5-20

Page 1 of 1

https://opus.workstrings.com/Opus/Inspection/Inspection_results.cfm

**EXHIBIT 5**



AFE: FW191023-R1-S1    WEll: ORION TA-9

ROWAN RESOLUTE
OilStates Energy Services
Houma La
Attn: RENE JONES

Ray Yarbrough 12-30-19



AFE: FW191023-R1-ST    WEll: ORION TA-9 ST01 BP01

Halliburton Cleanwell New Iberia La
# WS26-7090
Attn: Brent Primeaux

Archer Houston, TX
#s WS26-10197
WS26-10198
Attn: Brent Primeaux

Ray Yarbrough 12-18-19

https://opus.workstrings.com/Opus/Inspection/Inspection_results.cfm    12/30/2019

https://opus.workstrings.com/Opus/Inspection/Inspection_results.cfm    12/18/2019

4/18/2020

Inspection Results (Damages)

| S/N | Qty | Date Insp. | Job/DT/Item/Customer | Date Retd | PASS_FAIL | Insp. Rep | Damages | Inspectors/Procedure | Description |
|---|---|---|---|---|---|---|---|---|---|
| WS26-10860 OPEN | 1 | Mar/23/2020 | 518988 L371081/8 FIELDWOOD ENERGY LLC APACH1030 ROWAN RESOLUTE Halliburton New Iberia La Attn: Michael Andrus | Mar/12/2020 | | | | LANE BENOIT (BQM 7.5-05) EMI module | CROSSOVER SUBS (BPI02) DRKO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" IF) PIN |
| WS26-12345 OPEN | 1 | Mar/23/2020 | 518988 L371081/8 FIELDWOOD ENERGY LLC APACH1000 ROWAN RESOLUTE Halliburton New Iberia La Attn: Michael Andrus | Mar/12/2020 | | | | LANE BENOIT (BQM 7.5-05) EMI module | CROSSOVER SUBS (BPI02) DRKO XT SUB (BXP): XT50 BOX X NC50 (4 1/2" IF) PIN |

AFE: FW191023-R1-S1    AREA/Block: GC 200    WEll: ORION TA-9

RAY YARBROUGH
Ray Yarbrough
4-16-20



| Vendor | Invoice # | Description | Extended Price |
|---|---|---|---|
| M&M | 54004 | REPLACE PARTS ON VALVE WS30-2987 | $303.46 |
| GLOBAL | 34508 | REPLACE PARTS ON VALVE WS30-2354 | $155.00 |
| *Total includes Tax | | | $458.46 |

https://opus.workstrings.com/Opus/Inspection/Inspection_results.cfm    1/1

**EXHIBIT 5**

## Sales Order Acknowledgement (Page 1 of 2)

**M&M International, LLC**
PO Box 321, Cade, LA 70519
1249 Evangeline Thruway
Broussard, LA 70518 USA

O 337-364-4145
F 337-365-1188

**Sales Order:** 54804

**Sold To:** W109
Brady Poirrier
Workstrings International, LLC
1150 Smede Hwy
Broussard LA 70518 USA
Fax: 337/989-0971
Email: Brady.Poirrier
Phone: 337-989-9675

**Ship To:** Randy Marshall
WSI Procurement Facility
1117 Maurice Rd.
Broussard LA 70518 USA
Fax: 337/989-0971
Email: Randy.Marshall@workstri
Phone: 337/989-9675

Order Date: 2/19/2020
Need By: 2/19/2020
Terms: Net 30 Days
NON-TAXABLE

PO Number: 256020L
Sales Person: Charles Beaullieu
Ship Via: M&M Truck

Incoterm: EXW M&M Int'l Facility
Rig:
End Destination: USA

| Line | Part Number/Description | Rev | Quote | Order Qty | | Unit Price | Ext. Price |
|---|---|---|---|---|---|---|---|
| 1 | 4-00-142P435 | -000 | 0 | 1.00 EA | | $96.10 | $96.10 |
| | 4"ID CANISTER MAJOR SEAL KIT FOR TWO PIECE VALVE, STANDARD SERVICE, 435 BODY O-RING | | | | | | |
| | Rel 1 | Date 2/19/2020 | | Quantity 1.00 | | | |
| | MM 67857 / WS30-2997 | | | | | | |
| 2 | 4-00-2B | | 0 | 1.00 EA | | $53.22 | $53.22 |
| | 4"ID CANISTER SPRING, STANDARD SERVICE | | | | | | |
| | Rel 1 | Date 2/19/2020 | | Quantity 1.00 | | | |
| | MM 51703 / WS30-2466 | | | | | | |
| 3 | 3-06-3A | 000 | 0 | 1.00 EA | | $203.28 | $203.28 |
| | LITE-TORC BEARING ASSEMBLY, 3-06 STEM | | | | | | |
| | Rel 1 | Date 2/19/2020 | | Quantity 1.00 | | | |
| | MM 67857 / WS30-2997 | | | | | | |

OrderAck:001:20     Page: 1 of 2

## Sales Order Acknowledgement (Page 2 of 2)

**Sales Order:** 54804

| 4 | 3-06-13 | | 0 | 1.00 EA | $46.96 | $46.96 |
|---|---|---|---|---|---|---|
| | HEX WRENCH, 7/8" | | | | | |
| | Rel 1 | Date 2/19/2020 | | Quantity 1.00 | | |
| | MM 67857 / WS30-2997 | | | | | |

Line Total: 399.56
Line Miscellaneous Charges: 0.00
Order Miscellaneous Charges: 0.00
**Order Total: 399.56 $**

```
  399·56+
   96·10-
  303·46*
```

OrderAck:001:00     Page: 2 of 2

---

## Global Manufacturing Quotation

118 Nova Drive
Broussard, La. 70518

Quote Date: 02/19/20
Quote Number: 34508

**Name / Address:** WORKSTRINGS INTERNATIONAL LLC.
1150 SMEDE HWY
Broussard, LA 70518 United States

| Reference #: | Expires: | Terms: | Delivery | FOB |
|---|---|---|---|---|
| 256025L | 05/19/20 | Net 30 Days | STOCK | Broussard, La |

| Qty | Part # | Description | Cost | PriceExt |
|---|---|---|---|---|
| 1 | G605SK | SEAL KIT FOR WS30-2354/GLX-358 M | $87.06 | $87.06 |
| 1 | NES-506 | NESTED SPRING | $100.00 | $100.00 |
| 1 | 3/4SQWRENCH | 3/4" SQUARE WRENCH | $55.00 | $55.00 |

Thank you.

Freight Charges will be applied to the Final Invoice
Two piece valves will not be torqued unless specified on the customers P.O.

SubTotal: $242.06
Total: $242.06

*Additional Information
There will be additional charges for Non-Destructive examination, 3rd party testing / inspection & 3rd part Products purchased with premium threads cut by licensed shops or products built to customized standard

```
242·06+
 87·06-
155·00*
```

---

## Workstrings International Invoice

**INVOICE 67425L**
14-May-2020

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE TO:** FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile



| RENTAL PERIOD | RIG: | JOB NO: |
|---|---|---|
| 25-Nov-2019 – 12-Mar-2020 | ROWAN RESOLUTE | 518988 |
| ORDERED BY: | AREA/BLOCK: | LEASE/CCSG: |
| ATTN: BRENT PRIMEAUX/ DALTON S | G.C. 200 | |
| PHONE: | WELL: ORLOV TA-9 ST01 BP01 | AFE: FW191519 |
| FAX: | PO: 3025-57 | ETC: |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|
| 1 | 1.00 | NOT RETURNED / DPXO IF SUB (BXP): NC50 (4 1/2" IF) BOX X XT50 PIN PG 2 WS26-10186; | 3,800.00/Sale | 3,800.00 |
| 2 | 1.00 | REPAIR: RECUTS & REFACES ON XT50 LANDING STRING (WS41-24) PG'S 3-6 | 12,739.00 | 12,739.00 |
| 3 | 1.00 | REPAIR: REFACES ON XT50 TRI-SPIRAL HWDP PG'S 7-8 | 148.50 | 148.50 |
| 4 | 1.00 | REPAIR: RECUTS & REFACES ON VARIOUS TOOLS PG'S 9-20 | 2,281.75 | 2,281.75 |
| 5 | 1.00 | REPAIR: REPLACE PARTS ON VALVES WS30-2997 & WS30-2354 PG'S 21-24 | 229.23 | 229.23 |

**SUB TOTAL** 19,198.48
**AMOUNT DUE...** US$ 19,198.48
THANK YOU FOR YOUR BUSINESS!     NET 30 DAYS

**FOR EQUIPMENT DAMAGED BEYOND REPAIR**
If this invoice includes a charge for damage beyond repair, then upon payment of this invoice, Customer shall have thirty (30) days within which to provide written notice to Workstrings of its intent to retrieve and take possession of any damaged beyond repair equipment. The notice must provide a date certain upon which retrieval will occur and, in any event, retrieval must occur within sixty (60) days of payment of this invoice. Customer is solely responsible for all costs and expenses incurred for the retrieval and disposition of the damaged beyond repair equipment including, without limitation, the loading, unloading, transportation, and disposal thereof. Unless otherwise agreed, should Customer fail to provide written notice as required by this paragraph, or after having provided notice should Customer fail to retrieve the damaged beyond repair equipment within sixty (60) days of payment of this invoice, Workstrings shall be at liberty to dispose of the damaged beyond repair equipment in any manner it deems appropriate and shall be without any obligation or responsibility to Customer as regards the damaged beyond repair equipment, its disposal, or its disposition."

2 OF 2 INVOICES - TOTALING $38,396.96

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover those

Page 1 of 1

**EXHIBIT 5**

## INVOICE 66920L — 11-Jun-2020

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY
Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile



| RENTAL PERIOD 22-Nov-2019 - 04-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 518982 |
|---|---|---|
| ORDERED BY: ATTN: BRENT PRIMEAUX/ DALTON S | AREA/BLOCK: GC 200 | LEASE/OCSG: |
| PHONE: | WELL: TA9 COMPLETION | AFE: FW192015 |
| FAX: | PO: | ETC: |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|
| 1 | 1.00 | REPAIR: RECUTS & REFACES ON GTM69 LANDING STRING, RANGE 3 (WS43-32) PG'S 3-5 | 9,678.50 | 9,678.50 |
| 2 | 1.00 | REPAIR: RECUTS & REFACES ON GTM69 LANDING STRING (WS43-14) PG'S 6-7 | 123.66 | 123.66 |
| 3 | 1.00 | REPAIR: RECUTS ON XTM57 DRILL PIPE, RANGE 3 (WS41-37) PG'S 8-9 | 226.00 | 226.00 |
| 4 | 1.00 | REPAIR: RECUTS ON CTM57 DRILL PIPE, RANGE 3 (WS42-33) PG'S 10-12 | 74,015.00 | 74,015.00 |
| 5 | 1.00 | REPAIR: RECUTS & REFACES ON NC38 DRILL PIPE (WS37-01) PG'S 13-14 | 222.34 | 222.34 |
| 6 | 1.00 | REPAIR, RECUTS & REFACES ON VARIOUS TOOLS PG'S 15-41 | 8,247.50 | 8,247.50 |
| 7 | 1.00 | REPAIR: REPLACE PARTS ON VALVES WS30-2207, 2271, 2424, 2526, 3057, 2862, 2466, 2346, 2350, WS29-1839, 1786 PG'S 42-50 | 2,213.88 | 2,213.88 |
| 8 | 1.00 | NOT RETURNED / DAMAGED (46) VARIOUS PROTECTORS | 920.32 | 920.32 |
|  |  | **SUB TOTAL** |  | **95,647.20** |

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover these cost.*

Page 1 of 2

---

## INVOICE 66920L — 11-Jun-2020

**WORKSTRINGS INTERNATIONAL**
Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 22-Nov-2019 - 04-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 518982 |
|---|---|---|
| ORDERED BY: ATTN: BRENT PRIMEAUX/ DALTON S | AREA/BLOCK: GC 200 | LEASE/OCSG: |
| PHONE: | WELL: TA9 COMPLETION | AFE: FW192015 |
| FAX: | PO: | ETC: |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|

**AMOUNT DUE... US$ 95,647.20**
THANK YOU FOR YOUR BUSINESS!   NET 30 DAYS

**FOR EQUIPMENT DAMAGED BEYOND REPAIR**
If this invoice includes a charge for damage beyond repair, then upon payment of this invoice, Customer shall have thirty (30) days within which to provide written notice to Workstrings of its intent to retrieve and take possession of any damaged beyond repair equipment. The notice must provide a date certain upon which retrieval will occur and, in any event, retrieval must occur within sixty (60) days of payment of this invoice. Customer is solely responsible for all costs and expenses incurred for the retrieval and disposition of the damaged beyond repair equipment including, without limitation, the loading, unloading, transportation, and disposal thereof. Unless otherwise agreed, should Customer fail to provide written notice as required by this paragraph, or after having provided notice should Customer fail to retrieve the damaged beyond repair equipment within sixty (60) days of payment of this invoice, Workstrings shall be at liberty to dispose of the damaged beyond repair equipment in any manner it deems appropriate and shall be without any obligation or responsibility to Customer as regards the damaged beyond repair equipment, its disposal, or its disposition."

1 OF 3 INVOICES - TOTALING $286,941.56

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover these cost.*

Page 2 of 2

---

## INVOICE 68246L — 11-Jun-2020

**WORKSTRINGS INTERNATIONAL** 
Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile



| RENTAL PERIOD 22-Nov-2019 - 04-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 518982 |
|---|---|---|
| ORDERED BY: ATTN: BRENT PRIMEAUX/ DALTON S | AREA/BLOCK: GC 200 | LEASE/OCSG: |
| PHONE: | WELL: TA3 | AFE: FW192013 |
| FAX: | PO: | ETC: |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|
| 1 | 1.00 | REPAIR: RECUTS & REFACES ON GTM69 LANDING STRING, RANGE 3 (WS43-32) PG'S 3-5 | 9,678.50 | 9,678.50 |
| 2 | 1.00 | REPAIR: RECUTS & REFACES ON GTM69 LANDING STRING (WS43-14) PG'S 6-7 | 123.67 | 123.67 |
| 3 | 1.00 | REPAIR: RECUTS ON XTM57 DRILL PIPE, RANGE 3 (WS41-37) PG'S 8-9 | 226.00 | 226.00 |
| 4 | 1.00 | REPAIR: RECUTS ON CTM57 DRILL PIPE, RANGE 3 (WS42-33) PG'S 10-12 | 74,015.00 | 74,015.00 |
| 5 | 1.00 | REPAIR: RECUTS & REFACES ON NC38 DRILL PIPE (WS37-01) PG'S 13-14 | 222.33 | 222.33 |
| 6 | 1.00 | REPAIR, RECUTS & REFACES ON VARIOUS TOOLS PG'S 15-41 | 8,247.50 | 8,247.50 |
| 7 | 1.00 | REPAIR: REPLACE PARTS ON VALVES WS30-2207, 2271, 2424, 2526, 3057, 2862, 2466, 2346, 2350, WS29-1839, 1786 PG'S 42-50 | 2,213.87 | 2,213.87 |
| 8 | 1.00 | NOT RETURNED / DAMAGED (46) VARIOUS PROTECTORS | 920.31 | 920.31 |
|  |  | **SUB TOTAL** |  | **95,647.18** |

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover these cost.*

Page 1 of 2

---

## INVOICE 68246L — 11-Jun-2020

**WORKSTRINGS INTERNATIONAL**
Remit To: 1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 22-Nov-2019 - 04-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 518982 |
|---|---|---|
| ORDERED BY: ATTN: BRENT PRIMEAUX/ DALTON S | AREA/BLOCK: GC 200 | LEASE/OCSG: |
| PHONE: | WELL: TA3 | AFE: FW192013 |
| FAX: | PO: | ETC: |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|

**AMOUNT DUE... US$ 95,647.18**
THANK YOU FOR YOUR BUSINESS!   NET 30 DAYS

**FOR EQUIPMENT DAMAGED BEYOND REPAIR**
If this invoice includes a charge for damage beyond repair, then upon payment of this invoice, Customer shall have thirty (30) days within which to provide written notice to Workstrings of its intent to retrieve and take possession of any damaged beyond repair equipment. The notice must provide a date certain upon which retrieval will occur and, in any event, retrieval must occur within sixty (60) days of payment of this invoice. Customer is solely responsible for all costs and expenses incurred for the retrieval and disposition of the damaged beyond repair equipment including, without limitation, the loading, unloading, transportation, and disposal thereof. Unless otherwise agreed, should Customer fail to provide written notice as required by this paragraph, or after having provided notice should Customer fail to retrieve the damaged beyond repair equipment within sixty (60) days of payment of this invoice, Workstrings shall be at liberty to dispose of the damaged beyond repair equipment in any manner it deems appropriate and shall be without any obligation or responsibility to Customer as regards the damaged beyond repair equipment, its disposal, or its disposition."

3 OF 3 INVOICES - TOTALING $286,941.56

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover these cost.*

Page 2 of 2

**EXHIBIT 5**

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68247L**
11-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile



| RENTAL PERIOD 22-Nov-2019 – 04-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 518982 |
|---|---|---|
| ORDERED BY: ATTN: BRENT PRIMEAUX/ DALTON S | AREA/BLOCK: GC 200 | LEASE/CCSG: |
| PHONE: | WELL: TA2 | AFE: FWI92012 |
| FAX: | PO: | ETC: |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|
| 1 | 1.00 | REPAIR: RECUTS & REFACES ON GTM69 LANDING STRING, RANGE 3 (WS43-32) PG'S 3-5 | 9,678.50 | 9,678.50 |
| 2 | 1.00 | REPAIR: RECUTS & REFACES ON GTM69 LANDING STRING (WS43-14) PG'S 6-7 | 123.67 | 123.67 |
| 3 | 1.00 | REPAIR: RECUTS ON XTM57 DRILL PIPE, RANGE 3 (WS41-37) PG'S 8-9 | 226.00 | 226.00 |
| 4 | 1.00 | REPAIR: RECUTS ON CTM57 DRILL PIPE, RANGE 3 (WS42-33) PG'S 10-12 | 74,015.00 | 74,015.00 |
| 5 | 1.00 | REPAIR: RECUTS & REFACES ON NC38 DRILL PIPE (WS37-01) PG'S 13-14 | 222.33 | 222.33 |
| 6 | 1.00 | REPAIR: RECUTS & REFACES ON VARIOUS TOOLS PG'S 15-41 | 8,247.50 | 8,247.50 |
| 7 | 1.00 | REPAIR: REPLACE PARTS ON VALVES WS30-2207, 2271, 2424, 2526, 3057, 2862, 2466, 2346, 2350, WS29-1839, 1786 PG'S 42-50 | 2,213.87 | 2,213.87 |
| 8 | 1.00 | NOT RETURNED / DAMAGED (46) VARIOUS PROTECTORS | 920.31 | 920.31 |
| | | **SUB TOTAL** | | **95,647.18** |

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover these cost.

Page 1 of 2

---

**WORKSTRINGS INTERNATIONAL**
A SUPERIOR ENERGY SERVICES COMPANY

Remit To:
1150 SMEDE HWY, BROUSSARD, LA 70518, USA
PHONE: 337-989-9675 FAX: 337-492-0012

**INVOICE 68247L**
11-Jun-2020

INVOICE TO: FIELDWOOD ENERGY LLC
P.O. BOX 27709

HOUSTON TX USA 77227-7709
Telephone   Fascimile

| RENTAL PERIOD 22-Nov-2019 – 04-Mar-2020 | RIG: ROWAN RESOLUTE | JOB NO: 518982 |
|---|---|---|
| ORDERED BY: ATTN: BRENT PRIMEAUX/ DALTON S | AREA/BLOCK: GC 200 | LEASE/CCSG: |
| PHONE: | WELL: TA2 | AFE: FWI92012 |
| FAX: | PO: | ETC: |

| LINE NO. | QTY | DESCRIPTION | MINIMUM | TOTAL |
|---|---|---|---|---|
| | | AMOUNT DUE... | | US$ 95,647.18 |
| | | THANK YOU FOR YOUR BUSINESS! | | NET 30 DAYS |

**FOR EQUIPMENT DAMAGED BEYOND REPAIR**
If this invoice includes a charge for damage beyond repair, then upon payment of this invoice, Customer shall have thirty (30) days within which to provide written notice to Workstrings of its intent to retrieve and take possession of any damaged beyond repair equipment. The notice must provide a date certain upon which retrieval will occur and, in any event, retrieval must occur within sixty (60) days of payment of this invoice. Customer is solely responsible for all costs and expenses incurred for the retrieval and disposition of the damaged beyond repair equipment including, without limitation, the loading, unloading, transportation, and disposal thereof. Unless otherwise agreed, should Customer fail to provide written notice as required by this paragraph, or after having provided notice should Customer fail to retrieve the damaged beyond repair equipment within sixty (60) days of payment of this invoice, Workstrings shall be at liberty to dispose of the damaged beyond repair equipment in any manner it deems appropriate and shall be without any obligation or responsibility to Customer as regards the damaged beyond repair equipment, its disposal, or its disposition."

2 OF 3 INVOICES - TOTALING $286,941.56

*Items in this invoice may be based on estimates for anticipated repair(s). In the event additional work/materials are needed to complete the repair(s) or repair(s) cannot be made, then, Workstrings reserves the right to seek additional compensation from your company to cover these cost.

Page 2 of 2

**EXHIBIT 5**