# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Sebastian V. Higgins, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 29, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Master Mailing List, attached hereto as **Exhibit B**, which is comprised of (a) all parties originally served with the Motion [Docket No. 401], including all known unsecured creditors supplemented with the names of approximately 7,500 parties provided by the Debtors; and (b) all parties listed on the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs [Docket Nos. 429-456] which were subsequently filed on October 13, 2020:

- Motion of the Official Committee of Unsecured Creditors For Entry of an Order (I) Clarifying its Disclosure Obligations, (II) Approving Protocol For Providing Access to Information to Unsecured Creditors and (III) Retaining Prime Clerk LLC as Information Agent, Effective as of September 1, 2020 [Docket No. 401]

- Notice of Hearing Scheduled for December 14, 2020 at 2:00 PM (CT) [Docket No. 514]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: November 6, 2020

<div style="text-align: right">

*/s/ Sebastian V. Higgins*
Sebastian V. Higgins

</div>

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 6, 2020, by Sebastian V. Higgins, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CGG SERVICES (U.S.) INC. | ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ.<br>701 POYDRAS STREET<br>SUITE 4500<br>NEW ORLEANS LA 70139 | SCOTT.CHEATHAM@ARLAW.COM | First Class Mail and Email |
| COUNSEL TO ENERGY TRANSFER OPERATING, L.P., SEA ROBIN PIPELINE COMPANY, LLC, TRUNKLINE GAS COMPANY, LLC, FLORIDA GAS TRANSMISSION, COMPANY, LLC, AND STINGRAY PIPELINE COMPANY, LLC | AKERMAN LLP | ATTN: JOHN E. MITCHELL & YELENA ARCHIYAN<br>2001 ROSS AVENUE, SUITE 3600<br>DALLAS TX 75201 | YELENA.ARCHIYAN@AKERMAN.COM | First Class Mail and Email |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | First Class Mail and Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | First Class Mail and Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | First Class Mail and Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | First Class Mail and Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | First Class Mail and Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | First Class Mail and Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | First Class Mail and Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | First Class Mail and Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | First Class Mail and Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | First Class Mail and Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | 301 COMMERCE STREET | BWALLEN@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA S. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN. H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | First Class Mail and Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | First Class Mail and Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | First Class Mail and Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | First Class Mail and Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | First Class Mail and Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | First Class Mail and Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | First Class Mail and Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | First Class Mail and Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | First Class Mail and Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | First Class Mail and Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | First Class Mail and Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | First Class Mail and Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | First Class Mail and Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | First Class Mail and Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | First Class Mail and Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | First Class Mail and Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | First Class Mail and Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | First Class Mail and Email |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 3 of 6

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC,<br>ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX,<br>LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | First Class Mail and Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR | WLAFLEUR@MANDLLAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | First Class Mail and Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | First Class Mail and Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | First Class Mail and Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | First Class Mail and Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | First Class Mail and Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | First Class Mail and Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | First Class Mail and Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | First Class Mail and Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | First Class Mail and Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | First Class Mail and Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | First Class Mail and Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 5 of 6

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM | First Class Mail and Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | First Class Mail and Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | First Class Mail and Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | First Class Mail and Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | First Class Mail and Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | First Class Mail and Email |

**<u>Exhibit B</u>**

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539260 | 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 11541267 | 1983 C. R. CLOUDT FAMILY TRUST | Address on file | | | | | | | |
| 11541268 | 2004 VIRGIL E CHILD TRUST | Address on file | | | | | | | |
| 11539262 | 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 12138338 | 2M Oilfield Group, Inc. | 6317 Ozenne Rd. | | | | New Iberia | LA | 70569 | |
| 12138339 | 2M Oilfield Group, Inc. | PO Box 550 | | | | Lydia | LA | 70569 | |
| 12138340 | 3D at Depth, Inc. | 1900 S. Sunset | St. 1-D | | | Longmont | CO | 80501 | |
| 11539263 | 3D AT DEPTH, INC. | ATTN: JOHN VENETTE | 6401 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77041 | |
| 11539264 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 11539265 | 3GIG LP | ATTN: JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 11541269 | 3N75 TRUST | Address on file | | | | | | | |
| 11539266 | 5AIMES LLC | ATTN: GABRIEL FORTIER | 130 WEST EDITH | | | LAFAYETTE | LA | 70508 | |
| 11539268 | A & E ENGINE AND COMPRESSION INC | ATTN: JEANIE AGENT | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| 11541270 | A A JOFFRION JR AND | Address on file | | | | | | | |
| 11534042 | A A MEANS TRUSTEE | Address on file | | | | | | | |
| 11541271 | A AND J TRUST | Address on file | | | | | | | |
| 11541272 | A COURTNEY PIEPER | Address on file | | | | | | | |
| 11539269 | A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 11541273 | A FRANK KLAM C.P.L. | Address on file | | | | | | | |
| 11541274 | A GEORGE CONSTANCE AND | Address on file | | | | | | | |
| 11539270 | A&A GRAPHICS SUPPLY INC | ATTN: ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 12138917 | A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | | | | Harvey | LA | 70058 | |
| 11539271 | A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| 11539274 | AARON OIL COMPANY INC | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| 12091143 | Aaron Oil Company LLC | Jackie Cromwell, Tradebe Environmental | 234 Hobart Street | | | Meriden | CT | 06450 | |
| 11541275 | AARON OR PEGGY SELBER OIL | Address on file | | | | | | | |
| 11541276 | AARON REEVES | Address on file | | | | | | | |
| 11539272 | AARON, CRAIG | Address on file | | | | | | | |
| 12138928 | AB Trafton Inc. | 22313 Chapman Road | | | | Hempstead | TX | 77445 | |
| 11539276 | AB TRAFTON INC. | ATTN: BRIAN TRAFTON | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | |
| 11535748 | ABBIE BLACKSTOCK | Address on file | | | | | | | |
| 11541277 | ABIGAIL M DUFFY | Address on file | | | | | | | |
| 11539277 | ABRADO INC | ATTN: KEISHA WISNIEWS | 105 NOVA DR | | | EROUSSARD | LA | 70513-4126 | |
| 12138341 | Abrado, Inc. | 16203 Park Row | Suite 160 | | | Houston | TX | 77064 | |
| 11539279 | ABSG CONSULTING INC | ATTN: SHERRY RHODES | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| 11533675 | ABSHIRE, CALVIN | Address on file | | | | | | | |
| 11539281 | ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 | |
| 11539283 | ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | | ABBEVILLE | LA | 70511-1608 | |
| 11532897 | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | | ABBEVILLE | LA | 70511-1608 | |
| 12138342 | Acadian Contractors, Inc. | PO Box 1608 | 17102 W. La.Hwy. 330 | | | Abbeville | LA | 70510 | |
| 11539284 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | ATTN: DORIS LEBLANC | PO BOX 9088 | | | NEW IBERIA | LA | 70562 | |
| 11539285 | ACADIANA VALVE SERVICES & SUPPLY LLC | ATTN: ERRIN OLSON | 3670 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| 12137917 | ACCENTURE LLP | 1225 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 11539286 | ACCOUNTEMPS | 2613 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | |
| 11539288 | ACCURATE MEASUREMENT CONTROLS INC | ATTN: LISA GUILBEAU | 1138 WALL RD | | | BROUSSARD | LA | 70518 | |
| 12138343 | Accurate Measurement Controls, Inc. | 1138 Wall Rd | | | | Broussard | LA | 70518 | |
| 11748881 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | |
| 11539290 | ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| 11655809 | Accurate N.D.E. & Inspection, LLC | P O Box 81755 | | | | Lafayette | LA | 70598 | |
| 12138344 | Accurate NDE & Inspection, Inc. | 209 Industrial Trace | | | | Broussard | LA | 70518 | |
| 11553689 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNET STREET | | | | PHILADELPHIA | PA | 19105 | |
| 11533347 | ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533348 | ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533349 | ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533350 | ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11539291 | ACME TRUCK LINE INC | MSC-410683 | PO BOX 41500 | | | NASHVILLE | TN | 37241-5000 | |
| 12138345 | Acme Truck Line, Inc. | PO Box 183 | | | | Harvey | LA | 70059 | |
| 11539292 | ACS FLOORING GROUP INC | ATTN: WENDY KOH | 1289 N POST OAK ROAD | SUITE 190 | | HOUSTON | TX | 77055 | |
| 11539293 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| 12138346 | ACS Maintenance Solutions, Inc. | 1289 North Post Oak Road | Suite 190 | | | Houston | TX | 77055 | |
| 11539295 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 11851349 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | |
| 11539298 | ADAMS AND REESE LLP | DEPT 5208 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5208 | |
| 11539296 | ADAMS, CLARENCE | Address on file | | | | | | | |
| 11539297 | ADAMS, JAMES | Address on file | | | | | | | |
| 12138347 | Adapt Concepts, LLC | 209 Marcon Dr. | | | | Lafayette | LA | 70509 | |
| 11539300 | ADAPT CONCEPTS, LLC. | ATTN: DARREL LANDRY | 209 MARCON DR. | | | LAFAYETTE | LA | 70507 | |
| 11539301 | ADD ENERGY LLC | ATTN: LIA UBIDIA | 19500 STATE HIGHWAY 249, SUITE 380 | | | HOUSTON | TX | 77070 | |
| 12138348 | Add Energy, LLC | 19500 State Hwy 249 | Suite 380 | | | Houston | TX | 77070 | |
| 11541278 | ADELE BLOCK | Address on file | | | | | | | |
| 12146072 | Adobe Software | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| 11541280 | ADOLPH VECERA DECD | 3371 FM 102 | | | | EAGLE LAKE | TX | 77434-7029 | |
| 11539302 | ADP, LLC | ATTN: MARY ROSE ESCAM | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 11539303 | ADRIAN DAWN LIMBRECK SAVOY | Address on file | | | | | | | |
| 11539304 | ADRIENNE SCHEXNAYDER MADISE | Address on file | | | | | | | |
| 11539305 | ADROIT PARTNERS LLC | 10497 TOWN & COUNTRY WAY, SUITE 430 | | | | HOUSTON | TX | 77024 | |
| 12146073 | Advanced Biocatalytics Corporation | 18010 Skypark Circle #130 | | | | Irvine | CA | 92614 | |
| 11539307 | ADVANCED E-LINE SOLUTIONS | ATTN: BETH CARLE | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 12140092 | Advanced Graphic Engraving, LLC | 3105 Melancon Rd. | | | | Broussard | LA | 70518 | |
| 12138349 | Advanced Logisitcs, LLC | 2014 W. Pinhook Rd. | Suite 310 | | | Lafayette | LA | 70508 | |
| 11539310 | ADVANCED LOGISTICS LLC | 2014 W PINHOOK ROAD #310 | | | | LAFAYETTE | LA | 70508 | |
| 11539311 | ADVANTAGE RESOURCING | 328 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 12147025 | AE INVESTMENTS, INC. | 182 CASCADE LAKE STREET | | | | LAS VEGAS | NV | 89148-2798 | |
| 11553701 | AEGIS SYNDICATE 1225 AT LLOYD'S | 33 GRACECHURCH STREET | | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| 11541281 | AEON ROYALTIES LP | 3394 CHEVY CHASE DR | | | | HOUSTON | TX | 77019 | |
| 11539312 | AGBOOLA, OLUWATUMININU | Address on file | | | | | | | |
| 11533351 | AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11539314 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12138350 | Aggreko, LLC | 4607 W. Admiral Doyle Dr. | | | | New Iberia | LA | 70560 | |
| 11539316 | AGI INDUSTRIES INC | ATTN: DAN PAVELESIC | 2110 SW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 12138351 | AGI Industries, Inc. | PO Box 3604 | | | | Lafayette | LA | 70502 | |
| 12138352 | Agilink Technologies, Inc. | 334 E Farrel Rd | Suite B | | | Lafayette | LA | 70508 | |
| 11539318 | AGNES MAE LEE | Address on file | | | | | | | |
| 11539319 | AGUILAR, NARCISO | Address on file | | | | | | | |
| 11539320 | AHS WALK IN CLINIC, INC | 6011 AMBASSADOR CAFFERY PKWY | | | | YOUNGSVILLE | LA | 70592 | |
| 11539321 | AIDA G MEDRANO | Address on file | | | | | | | |
| 11553688 | AIG OIL RIG | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| 11553653 | AIG OIL RIG (HOUSTON) / NATIONAL UNION FIRE | 2929 ALLEN PARKWAY | SUITE 1300 | | | HOUSTON | TX | 77019-2128 | |
| 11532950 | AINSWORTH, BOBBY | Address on file | | | | | | | |
| 11539322 | AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | ATTN: MARRIANNE LASSE | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 11539323 | AIRGAS USA LLC | 259 N. RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19317 | |
| 11539325 | AKER SOLUTIONS INC | ATTN: MUSA HUSSAIN | 2103 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042 | |
| 12138353 | Aker Solutions Inc. | 3010 Briarpark Dr. | Suite 500 | | | Houston | TX | 77042 | |
| 11532900 | AKER SOLUTIONS INC. | JACKSON WALKER LLP | ATTN: Bruce J. Ruzinsky, Victoria N. Argeroplos | 1401 McKinney Street, Suite 1900 | | HOUSTON | TX | 77010 | |
| 11539326 | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | 64 N UNION ST | | | | MONTGOMERY | AL | 36130 | |
| 12137896 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 71 COMMANDERS DRIVE | | | | MOBILE | AL | 36615 | |
| 11539328 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1538326 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 4171 COMMANDERS DRIVE | | MOBILE | AL | 36615 | |
| 1249370 | Alamo Inc. | 1827 East Walnut | | | Seguin | TX | 78155 | |
| 1538324 | ALAN C. MCCLURE ASSOCIATES, INC. | 2925 BRIARPARK DRIVE | SUITE 220 | | HOUSTON | TX | 77042 | |
| 1541282 | ALAN K HADFIELD | Address on file | | | | | | |
| 1541283 | ALAN KRENEK | Address on file | | | | | | |
| 1538331 | ALANIS, CESAR | Address on file | | | | | | |
| 1541284 | ALBERT FORD WHATLEY AND | Address on file | | | | | | |
| 1541285 | ALBERT G & CAROL KAIS | Address on file | | | | | | |
| 1538332 | ALBERT GILLAM | Address on file | | | | | | |
| 1538333 | ALBERT HEBERT | Address on file | | | | | | |
| 1538342 | ALBERT LEE PETTERS | Address on file | | | | | | |
| 1541286 | ALBERT S RUFFIN | Address on file | | | | | | |
| 1532951 | ALBRIGHT, GEORGE | Address on file | | | | | | |
| 1538334 | ALCARAZ, ISRAEL | Address on file | | | | | | |
| 1541287 | ALDEAN KINDEL | Address on file | | | | | | |
| 1116652 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD - TAX DEPT. | | | HOUSTON | TX | 77032 | |
| 1116652 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE - LEGAL DEPT. | | | HOUSTON | TX | 77073 | |
| 1538338 | ALDINE ISD | 14909 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032-3027 | |
| 1532952 | ALEJANDRE, VICTORIA | Address on file | | | | | | |
| 1541285 | ALEPH OIL & GAS | Address on file | | | | | | |
| 1538336 | ALERT WEATHER SERVICES INC | ATTN: NELSON ROBINSON | 145 INDUSTRIAL PARKWAY | | LAFAYETTE | LA | 70508 | |
| 1218054 | Alert Weather Services, Inc. | 145 Industrial Parkway | | | Lafayette | LA | 70508 | |
| 1538339 | ALEX SABUROV | Address on file | | | | | | |
| 1213916 | ALEXANDER FALLS | Address on file | | | | | | |
| 1538341 | ALEXANDER FALLS | Address on file | | | | | | |
| 1538343 | ALEXANDER RYAN MARINE AND SAFETY LLC | ATTN: RANDEE RUSSELL | 2000 WAYSIDE DRIVE | | HOUSTON | TX | 77011 | |
| 1538340 | ALEXANDER, DAVID | Address on file | | | | | | |
| 1538345 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | ATTN: RANDEE RUSSELL | 120 PINTAIL STREET | | SAINT ROSE | LA | 70087 | |
| 1538346 | ALEXANDER'S MOBILITY SERVICES | ATTN: NANCY ACUNA | 2842 DOW AVE | | TUSTIN | CA | 92780 | |
| 1541289 | ALEXANDRA A CROSS  /AIR | Address on file | | | | | | |
| 1538347 | ALEXANDRA FERGUSON | Address on file | | | | | | |
| 1541290 | ALFORD M TURMAN | Address on file | | | | | | |
| 1538348 | ALFRED ARCHON JR. | Address on file | | | | | | |
| 1541291 | ALGERNON P RYLAND III | Address on file | | | | | | |
| 1538349 | ALI GHAZI ALSALMANI | Address on file | | | | | | |
| 1538350 | ALICE FAYE SABINE | Address on file | | | | | | |
| 1541292 | ALICE LENARE TRAHAN | Address on file | | | | | | |
| 1541293 | ALICIA ANGELLE COLE QUEBEDEAUX | Address on file | | | | | | |
| 1541294 | ALISA YOUNG SUMBERA | Address on file | | | | | | |
| 1213830 | Ali Aboard Development Corporation | 601 Poydras Street | Suite 1726 | | New Orleans | LA | 70130 | |
| 1538352 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | LAFAYETTE | LA | 70508 | |
| 1214043 | All Coast, LLC | 151 Southpark | 3rd Floor | | Lafayette | LA | 70508 | |
| 1538354 | ALL FABRICATIONS, INC | 8472 SHRIMPERS ROW | | | HOUMA | LA | 70363 | |
| 1214042 | All Fabrications, Inc. | 121 W. Woodlawn Ranch Road | | | Houma | LA | 70363 | |
| 1538355 | ALL INDUSTRIAL MEDICAL SERVICES | 265 BELANGER ST | SUITE 109 | | HOUMA | LA | 70360 | |
| 1541295 | ALLAN D KEEL | Address on file | | | | | | |
| 1538738 | ALLAN M BATCHELOR | Address on file | | | | | | |
| 1153293 | ALLEMAN, NICHOLAS | Address on file | | | | | | |
| 1538356 | ALLEMAN, PATRICK | Address on file | | | | | | |
| 1538359 | ALLEN BERLIN | Address on file | | | | | | |
| 1538739 | ALLEN C EVANS | Address on file | | | | | | |
| 1541296 | ALLEN ENERGY INVESTMENTS LLC | 1080 MAIN ST | SUITE 102 | | BOERNE | TX | 78006 | |
| 1541297 | ALLEN LARRY | Address on file | | | | | | |
| 1538357 | ALLEN, SANDRA | Address on file | | | | | | |
| 1538358 | ALLEN, TROY | Address on file | | | | | | |
| 1538361 | ALLIANCE OFFSHORE LLC | PO BOX 998 | | | LAROSE | LA | 70373 | |
| 1213036 | Alliance Offshore, LLC | PO Box 640, 11096 Hwy 308 | | | Larose | LA | 70373 | |
| 1553747 | ALLIANT - ASPEN | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553748 | ALLIANT - BERKLEY | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553749 | ALLIANT - EVEREST RE | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553751 | ALLIANT - HANOVER | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553750 | ALLIANT - LIBERTY MUTUAL | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553241 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553742 | ALLIANT - SIRIUS | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553743 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553744 | ALLIANT - TRAVELERS | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553745 | ALLIANT - XL SPECIALTY INS. CO. | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553750 | ALLIANT- EVEREST RE / HCCI | 301 FIELDS LANE | | | BREWSTER | NY | 10509-2621 | |
| 1553697 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 1538362 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 1553697 | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | SAN DIEGO | CA | 92101 | |
| 1553726 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 1541296 | ALLISON EMERY MEDLEY | Address on file | | | | | | |
| 1541299 | ALLISON K CROSS VENCIL /AIR | Address on file | | | | | | |
| 1538363 | ALLISON YOUNG MULHERN | Address on file | | | | | | |
| 1538364 | ALLOCATION SPECIALIST, LLC | ATTN: NANCY MCGINNIS | 12810 Willow Centre Dr | 12810 WILLOW CENTRE DRIVE | SUITE A | HOUSTON | TX | 77066 | |
| 1213837 | Allocation Specialists, LLC | 12810 Willow Centre Dr | Suite A | | Houston | TX | 77066 | |
| 1580795 | Allocation Specialists, LLC | Attn: Karin Cutland | 12810 Willow Centre Dr., Suite A | | Houston | TX | 77066 | |
| 1538365 | ALLTEC LIFTING SYSTEMS, LLC | ATTN: INNA BARRIAS | 2610 DICKINSON AVENUE | | DICKINSON | TX | 77539 | |
| 1538366 | ALONTI CAFE & CATERING | 1210 CLAY STREET, STE. 17 | | | HOUSTON | TX | 77019 | |
| 1541301 | ALPHA R2 LLC | 1630 30TH STREET NO 253 | | | BOULDER | CO | 80301-1044 | |
| 1538358 | Alpheus Data Services | 1301 Fannin, 20Th Floor | | | Houston | TX | 77002 | |
| 1538367 | ALPHEUS DATA SERVICES | ATTN: TERRI COOK | 1301 FANNIN, 20TH FLOOR | | Houston | TX | 77002 | |
| 1213035 | Alpheus Data Services, LLC | 1301 Fannin, 20Th Floor | | | Houston | TX | 77002 | |
| 1538368 | ALSTON & BIRD LLP | ATTN: BOB BOWERS | 1201 W PEACHTREE STREET | | ATLANTA | GA | 30309-3424 | |
| 1541302 | ALTA RODERICK | Address on file | | | | | | |
| 1213830 | Altec, Inc. | 210 East Second St. | | | Broussard | LA | 70518 | |
| 1538370 | ALTHEA DIANNE NUTT AND | Address on file | | | | | | |
| 1541303 | ALTON A POHL TESTAMENTARY | Address on file | | | | | | |
| 1541304 | ALTON A POHL TESTAMENTARY ESCHEAT | Address on file | | | | | | |
| 1541305 | ALTON ARTHUR POHL | Address on file | | | | | | |
| 1538371 | ALVIN ARCHON JR. | Address on file | | | | | | |
| 1541307 | ALVIN BARDINE KING | Address on file | | | | | | |
| 1541308 | ALVYN F KING III | Address on file | | | | | | |
| 1541309 | ALYSIA KAY BURNS BLUDAU | Address on file | | | | | | |
| 1538372 | AMANDA LYNN DOWNEY | Address on file | | | | | | |
| 1541310 | AMANDA M CRUSE | Address on file | | | | | | |
| 1541311 | AMANDA NOLAND INZER INVESTMENT TRUST | Address on file | | | | | | |
| 1213916 | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | | | SEATTLE | WA | 98108-1207 | |
| 1238361 | Ambercrack Pipeline Company LLC | 777 WALKER ST | | | HOUSTON | TX | 77002 | |
| 1538372 | AMBERJACK PIPELINE COMPANY LLC | ATTN: JANET MCKAY | PO BOX 4749 | | HOUSTON | TX | 77210-4749 | |
| 1213793 | AMBERJACK PIPELINE COMPANY LLC | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| 1538373 | AMBIUS | PO BOX 14086 | | | READING | PA | 19612 | |
| 1541312 | AMCO ENERGY INC | 1900 WEST LOOP S STE 1650 | | | HOUSTON | TX | 77027-3212 | |
| 1213832 | Amega West Services LLC | 910 Lockhaven Dr. | | | HOUSTON | TX | 77073 | |
| 1538374 | AMEGA WEST SERVICES, LLC | 7404 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | |
| 1538375 | AMELIA LEUM WATTS | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Address on file | | | | | | |
|---|---|---|---|---|---|---|---|
| 1154131 AMELIE EASTLAND ECHEVERRIA | Address on file | | | | | | |
| 1214726 AMERADA HESS CORPORATION | 1185 AVENUE OF THE AMERICAS | | | 40TH FLOOR | NEW YORK | NY | 10036 |
| 1708077 AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 |
| 1213630 American Bureau of Shipping, ABSG Consulting, Inc. | 16855 Northchase Dr | | | | Houston | TX | 77060 |
| 1154134 AMERICAN CANCER SOCIETY | P O BOX 57017 | | | AREA IV OFFICE | HOUSTON | TX | 77257 |
| 1153679 AMERICAN EAGLE LOGISTICS LLC | 1247 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 |
| 1153680 AMERICAN ERECTING CO | 860 WAKEFIELD | | | | HOUSTON | TX | 77018 |
| 1153681 AMERICAN EXPRESS | PO BOX 650448 | | | | DALLAS | TX | 75265-0448 |
| 1154135 AMERICAN HEART ASSOCIATION | C/O DAVID MCIVER-STERLING BANK | 955 FM 1960 WEST | | | HOUSTON | TX | 77090 |
| 1610557 AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | 58 FENCHURCH STREET | | | LONDON | | EC3M 4AB UNITED KINGDOM |
| 1154316 AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | | LEAGUE CITY | TX | 77573 |
| 1153685 AMERICAN PANTHER, LLC | 2703 CITYWEST BLVD | | | BUILDING 4, STE 800 | Houston | TX | 77042 |
| 1213636 American Panther, LLC | 2703 Citywest Blvd | | | Building 4 | Suite 800 | Houston | TX | 77042 |
| 1153682 AMERICAN PETROLEUM INSTITUTE | ATTN: CRYSTAL HASKINS | 1220 L STREET NW | | | WASHINGTON | DC | 20005 |
| 1964749 American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 |
| 1964750 American Pollution Control Corporation | Andrew H. Mearns, Broaud & Mearns | 420 Oil Center Drive | | | Lafayette | LA | 70503 |
| 1153684 AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 |
| 1213639 American Pollution Control, CORP. (AMPOL) | 401 West Admiral Doyle | | | | New Iberia | LA | 70560 |
| 1153683 AMERICAN RECOVERY LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 |
| 1212194 American Recovery LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 |
| 1153696 AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 |
| 1213691 AMERICAN TANK CO. INC. | 901 NORTHWEST BYPASS ROAD | | | | NEW IBERIA | LA | 70560 |
| 1153686 AMERICAN TANK CO. INC. | ATTN: DIANE EZELL | 901 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 |
| 1706209 Americans Funding Inc./Assignee for: Axis Compressor Services LLC | Joseph L. Page | 7225 Langley Street | | | Houston | TX | 77040 |
| 1706210 Americans Funding Inc./Assignee for: Axis Compressor Services LLC | P.O. Box 4736 | | | | Houston | TX | 77210 |
| 1214728 AMOCO | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079-2696 |
| 1214640 Amoco Production Company | 200 AMOCO CT | | | | Farmington | NM | 87401 |
| 1214729 AMOCO PRODUCTION COMPANY, ET AL. | 200 AMOCO CT | | | | FARMINGTON | NM | 87401 |
| 1153719 AMOS GALPIN LIVING TRUST | Address on file | | | | | | |
| 1153689 AMY MARIE GRAY-FILER | Address on file | | | | | | |
| 1154117 AMY SCOTT MCKENZIE | Address on file | | | | | | |
| 1214644 Anaconda | 555 17TH St deleware Ave | | | Suite 310 | New York | NY | 10013 |
| 1214726 ANADARKO | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77380 |
| 1153671 ANADARKO | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046 |
| 1214740 ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | | | PO BOX 1330 | HOUSTON | TX | 77251-1330 |
| 1214749 ANADARKO PETROLEUM | 1201 LAKE ROBBINS DRIVE | | | PO BOX 1330 | HOUSTON | TX | 77251-1330 |
| 1213697 Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | | | PO Box 1330 | Houston | TX | 77251-1330 |
| 1153736 ANADARKO PETROLEUM CORPORATION | ATTN: ANGELA H. POOLE | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 |
| 1214745 ANADARKO PETROLEUM CORPORATION, ET AL. | 1201 LAKE ROBBINS DRIVE | | | PO BOX 1330 | HOUSTON | TX | 77251-1330 |
| 1214748 ANADARKO US OFFSHORE CORP | 1201 LAKE ROBBINS DRIVE | | | PO BOX 1330 | HOUSTON | TX | 77251-1330 |
| 1213690 Anadarko US Offshore LLC | 1201 Lake Robbins Drive | | | PO Box 1330 | Houston | TX | 77251-1330 |
| 1153690 ANADARKO U.S OFFSHORE LLC | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 |
| 1213690 Anadarko US Offshore LLC | BILLED THRU JIB | | | | Dallas | TX | 75373-3245 |
| 1213670 Anadarko US Offshore LLC | P. O. Box 4995 | | | | The Woodlands | TX | 77387-4995 |
| 1153692 ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | | The Woodlands | TX | 77380 |
| 1214645 ANO APACHE CORPORATION | Apache Corporation, 2000 Post Oak Boulevard | Suite 100 | Suite 3200 | | Houston | TX | 77056-4400 |
| 1153692 ANDERSON, DEBRA | Address on file | | | | | | |
| 1153698 ANDERSON, E. HENRY | Address on file | | | | | | |
| 1153693 ANDERSON, PAMELA | Address on file | | | | | | |
| 1153694 ANDERSON, ROYCE | Address on file | | | | | | |
| 1153695 ANDERSON, WALTER | Address on file | | | | | | |
| 1153294 ANDERSON, WILLIAM | Address on file | | | | | | |
| 1153697 ANDRE BERNARD | Address on file | | | | | | |
| 1153698 ANDRE FALLS | Address on file | | | | | | |
| 1154316 ANDREAS DELUX | Address on file | | | | | | |
| 1154131 ANDREW A MCFALLS AND | Address on file | | | | | | |
| 1153572 ANDREW EDWARD SMART ZPAGER | Address on file | | | | | | |
| 1153572 ANDREW F MURPHY | Address on file | | | | | | |
| 1153699 ANDREWS KURTH KENYON LLP | 600 TRAVIS, SUITE 4200 | | | | HOUSTON | TX | 77002 |
| 1153293 ANDREWS, ROBERT | Address on file | | | | | | |
| 1153341 ANDRUS, THOMAS | Address on file | | | | | | |
| 1154120 ANGITA MOORE CAMACHO | Address on file | | | | | | |
| 1153843 ANGEL MARIE MITCHELL-KIMBLE | Address on file | | | | | | |
| 1153172 ANGELA BANKS | Address on file | | | | | | |
| 1153847 ANGELA CHAUMONT | Address on file | | | | | | |
| 1154121 ANGELA COOK | Address on file | | | | | | |
| 1154122 ANGELA OLSEBIAN SABLAN | Address on file | | | | | | |
| 1153842 ANGELA TUTTLE | Address on file | | | | | | |
| 1153843 ANGELA MARIE BERRY MYLES | Address on file | | | | | | |
| 1154123 ANH HUYEN PHAM | Address on file | | | | | | |
| 1154124 ANITA LEE | Address on file | | | | | | |
| 1214767 ANKOR E&P HOLDINGS | 1615 POYDRAS ST STE 1100 | | | | NEW ORLEANS | LA | 70112 |
| 1213572 ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | | | Suite 500 | New Orleans | LA | 70112 |
| 1213573 ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | | | Suite 1100 | New Orleans | LA | 70112 |
| 1153645 ANKOR ENERGY LLC | 1615 POYDRAS | | | SUITE 1100 | NEW ORLEANS | LA | 70112 |
| 1213571 Ankor Energy LLC | 1615 Poydras St STE 1100 | | | | NEW ORLEANS | LA | 70112 |
| 1154126 ANN CATHERINE DEYOUNG | Address on file | | | | | | |
| 1154127 ANN CATON GILL | Address on file | | | | | | |
| 1153647 ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | ATTN: RHONDA DALLUM | P O BOX 3547 | | | HOUSTON | TX | 77253 |
| 1154128 ANN LACY LOLPOT DAUGHERTY | Address on file | | | | | | |
| 1153706 ANN O BERSON | Address on file | | | | | | |
| 1153706 ANN O BERSON 0598672 | Address on file | | | | | | |
| 1153570 ANN S THARP | Address on file | | | | | | |
| 1154129 ANN WEBRE AYO | Address on file | | | | | | |
| 1153686 ANNA A KETTLER | Address on file | | | | | | |
| 1154130 ANNA BETH SUGG SMITH | Address on file | | | | | | |
| 1154131 ANNA GRAY NOE | Address on file | | | | | | |
| 1154132 ANNALISA TAYLOR | Address on file | | | | | | |
| 1154133 ANNE LOUICK GREMILLION | Address on file | | | | | | |
| 1154134 ANNE MORTIMER BALLANTYNE | Address on file | | | | | | |
| 1153642 ANNE SHANNON SPILLER | Address on file | | | | | | |
| 1153410 ANNETTE MOORE NOE | Address on file | | | | | | |
| 1153641 ANNETTE WASHINGTON DAVIES | Address on file | | | | | | |
| 1153612 ANNIE BENARD REDAUX | Address on file | | | | | | |
| 1154135 ANNIE MAE REEVES CHAPMAN | Address on file | | | | | | |
| 1154138 ANNIE RAY B SMITH | Address on file | | | | | | |
| 1154137 ANONA W FOSBERG | Address on file | | | | | | |
| 1213674 ANR Pipeline Company | 700 Louisiana | | | | Houston | TX | 77002 |
| 1153614 ANR PIPELINE COMPANY | ATTN: ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | | HOUSTON | TX | 77002-2700 |
| 1153603 ANSON R NASH | 318 PATNI RD. | | | | CARENCRO | LA | 70520 |
| 1153615 ANSWERING BUREAU INC. | Descomm | 518 Patni Road | | | Carenco | LA | 70520 |
| 1153712 ANTARES - SYNDICATE 1274 AT LLOYD'S | 10 LIME STREET | | | | LONDON | | EC3M 7AA UNITED KINGDOM |
| 1153604 ANTHONY ARLON BALAY AND | Address on file | | | | | | |
| 1154132 ANTHONY J LUNGARO | Address on file | | | | | | |
| 1153616 ANTHONY JAMES JOHNSON | Address on file | | | | | | |
| 1153605 ANTHONY KOUZOUNIS | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1154126 | ANTHONY REEVES | Address on file | | | | | |
| 1154134 | ANTHONY WRIGHT | Address on file | | | | | |
| 1154134 | ANTOINE P MEANDRE | Address on file | | | | | |
| 1539417 | AOK INNOVATIONS, INC | 1600 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 |
| 1538418 | AON RISK SERVICES | ATTN: KAYLEN A. BURKE | 75 REMITTANCE DRIVE | SUITE 1943 | | CHICAGO | IL | 60675-1943 |
| 1214748 | APACHE | 2000 POST OAK BLVD #100 | | | | HOUSTON | TX | 77056 |
| 1213975 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC | 2000 Post Oak Blvd. | Suite 100 | | | Houston | TX | 77056 |
| 1213977 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, GOM Shelf LLC | 2000 Post Oak Blvd. | Suite 100 | | | Houston | TX | 77056 |
| 1213975 | Apache Deepwater LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1213979 | Apache Deepwater LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1213980 | Apache Deepwater LLC | BILL THRU JIB | | 2000 Post Oak Blvd. | Suite 100 | Houston | TX | 77056 |
| 1553736 | APACHE OFFSHORE INVESTMENT GP | 2000 POST OAK BLVD, STE 100 | | | | HOUSTON | TX | 77056 |
| 1213981 | Apache Offshore Petroleum Limited Partnership | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1213982 | Apache Shelf Exploration LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1213983 | Apache Shelf Exploration | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1553736 | APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | | | HOUSTON | TX | 77056 |
| 1213982 | APACHE SHELF EXPLORATION LLC | BILLED THRU JIB | 2000 POST OAK BLVD. STE 100 | | | HOUSTON | TX | 77056 |
| 1553740 | APACHE SHELF EXPLORATION LLC | ONE POST OAK CENTRAL | 2000 POST OAK BOULEVARD SUITE 100 | | | HOUSTON | TX | 77056-4400 |
| 1213983 | Apache Shelf Exploration LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1213985 | Apache Shelf LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1213985 | Apache Shelf, INC. | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1553653 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 |
| 1213975 | ApacheCorporation | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1213984 | ApacheShelf Exploration LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 |
| 1538422 | APEX OIL & GAS, INC | ATTN: TOM BURNETT | 20333 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 |
| 1553732 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO SYNDICATE MANAGEMENT LTD | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ UNITED KINGDOM |
| 1553731 | APOLLO MARINE & ENERGY CONSORTIUM 9960 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 3 AQ UNITED KINGDOM |
| 1553729 | APOLLO SYNDICATE 9960 AT LLOYD'S | ONE BISHOPSGATE | | | | LONDON | | EC2N 3 AQ UNITED KINGDOM |
| 1553730 | APOLLO SYNDICATE MANAGEMENT / LTD. 9960 AT LLOYD'S | ONE BISHOPSGATE | | | | LONDON | | EC2N 3 AQ UNITED KINGDOM |
| 1538424 | A-PORT, LLC | 100 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 |
| 1246304 | APPLIED DRILLING TECHNOLOGY, INC. | 15375 Memorial Dr | | | | Houston | TX | 77079 |
| 1541340 | APPURG MINERALS LTD | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 |
| 1538435 | APPRIMATIVE VENTURES LP | P.O. BOX 3161 | | | | KATY | TX | 77491 |
| 1538425 | APPRIMATIVE VENTURES LP | ATTN: QUENTIN FRUGE | P.O. BOX 6131 | | | KATY | TX | 77491 |
| 1153992 | APRIL A ADEN | Address on file | | | | | | |
| 1538426 | AQUA-ZYME SERVICES INC | PO BOX 660 | | | | VAN VLECK | TX | 77482 |
| 1213926 | AQUEOS CORPORATION | 231 HIGHWAY 90 | | | | BROUSSARD | LA | 70518-4279 |
| 1538427 | AQUEOS CORPORATION | ATTN: JACKIE DINARDO | 231 HIGHWAY 90 | | | BROUSSARD | LA | 70518-4279 |
| 1538428 | ARA THERISA GRAY | Address on file | | | | | | |
| 1538429 | ARACHEL DINWYELL HAMILTON WILLIAMS | Address on file | | | | | | |
| 1541348 | ARBALEST LP | 3605 DEL MONTE DRIVE | | | | HOUSTON | TX | 77019 |
| 1213892 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | | SCOTT | LA | 70582 |
| 1538431 | ARC ENERGY EQUIPMENT LLC | ATTN: ALICE GAUTHREAU | 308 N. FIELDSPAN RD | | | SCOTT | LA | 70582 |
| 1553709 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AZ UNITED KINGDOM |
| 1553403 | ARCHER OILTOOLS, LLC | ATTN: JIM MCNICOL | 5010 CLARA RD | | | HOUSTON | TX | 77041 |
| 1213931 | ARCHROCK PARTNERS OPERATING LP | 9807 KATY FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 |
| 1538404 | ARCHROCK PARTNERS OPERATING LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 |
| 1213922 | ARCHROCK SERVICES, LP | 9807 KATY FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 |
| 1538406 | ARCHROCK SERVICES, LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 |
| 1538392 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 |
| 1538436 | ARCTIC PIPE INSPECTION INC - HOUSTON | ATTN: SYLVIA MURIFF | 9500 SHELDON RD | | | HOUSTON | TX | 77049 |
| 1553342 | ARDOIN, ROBERT | Address on file | | | | | | |
| 1214787 | ARENA | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 |
| 1213930 | Arena Energy GP, LLC | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 |
| 1213930 | Arena Energy Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 |
| 1213934 | Arena Energy, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 |
| 1538441 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | | THE WOODLANDS | TX | 77381 |
| 1213936 | Arena Offshore LLC | Bill thru JIB | 2103 Research Forest Dr | Suite 400 | | The Woodlands | TX | 77381 |
| 1553963 | ARENA OFFSHORE LP | 0103 RESEARCH FOREST DR STE 200 | | | | THE WOODLANDS | TX | 77380 |
| 1213936 | Arena Offshore LP | 4200 Research Forest Dr | Suite 230 | | | The Woodlands | TX | 77381 |
| 1213936 | ARENA OFFSHORE LP | 4200 Research Forest Dr | | | | The Woodlands | TX | 77381 |
| 1213936 | Arena Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 |
| 1553568 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 PITTS BAY ROAD | | | | PEMBROKE | | HM08 BERMUDA |
| 1213963 | Argonaut Insurance Company | 225 W. Washington | 24th Floor | | | Chicago | IL | 60606 |
| 1153942 | ARGUS MEDIA, INC | 2929 Allen Pkwy | Suite 700 | | | Houston | TX | 77019 |
| 1153444 | ARIES MARINE CORPORATION | 316 GULILOT ROAD | | | | YOUNGSVILLE | LA | 70592 |
| 1255251 | Aries Marine Corporation | Buton & Plauche | George C. Plauche | 100 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 |
| 1553975 | ARIES MARINE CORPORATION | PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR J. PUSATERI | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 |
| 1541349 | ARIES RESOURCES | PO BOX 973578 | | | | DALLAS | TX | 75339-3578 |
| 1553721 | ARK - SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 3AD UNITED KINGDOM |
| 1553721 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 3AD UNITED KINGDOM |
| 1213461 | ARKOS FIELD SERVICES, LP | 19750 FM 362 Road, Suite 100 | | | | Waller | TX | 77484 |
| 1538446 | ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 |
| 1538447 | ARLANDA MARIE OWENS | Address on file | | | | | | |
| 1153584 | ARLENE M BRUNO | Address on file | | | | | | |
| 1153440 | ARMSTEAD, FRANK | Address on file | | | | | | |
| 1538449 | ARMSTRONG, COLLEEN | Address on file | | | | | | |
| 1541340 | ARNETTE R GOODWIN | Address on file | | | | | | |
| 1541350 | ARNOLD MCDONALD NASS | Address on file | | | | | | |
| 1153343 | ARNOLD, COREY | Address on file | | | | | | |
| 1213786 | Arnulfo Garcia | PLAINTIFF'S COUNSEL, THE LAMBERT FIRM, PLC | 701 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 |
| 1538452 | ARO SOLUTIONS, LLC | 14625 ST. MARY'S LANE, SUITE 102 | | | | HOUSTON | TX | 77079 |
| 1538451 | ARROW MAGNOLIA INTERNATIONAL, INC | 2646 RODNEY LANE | | | | DALLAS | TX | 75229 |
| 1213932 | Arrowhead Louisiana Pipeline, LLC | 1111 Travis | | | | Houston | TX | 77002 |
| 1213933 | Arrowhead Louisiana Pipeline, LLC, current operator | 1111 Travis | | | | Houston | TX | 77002 |
| 1153383 | ARROWOOD INDEMNITY CO. AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 1553678 | ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1541351 | ARTHRITIS FOUNDATION | 3701 KIRBY SUITE 1230 | | | | HOUSTON | TX | 77098 |
| 1538452 | ARTHUR DEROUEN III | Address on file | | | | | | |
| 1153586 | ARTHUR GONZALES | Address on file | | | | | | |
| 1154130 | ARTHUR HANNIS MARCEAUX | Address on file | | | | | | |
| 1538453 | ARTHUR J. GALLAGHER RISK MANAGEMENT SVC, INC. | TWO PIERCE PLACE | | | | ITASCA | IL | 60143 |
| 1541353 | ARTHUR MACARTHUR | Address on file | | | | | | |
| 1541354 | ARTHUR R. KLAVAN | Address on file | | | | | | |
| 1539454 | ARTON, LIONEL | Address on file | | | | | | |
| 1541355 | ASA BENTON ALLEN | Address on file | | | | | | |
| 1541356 | ASCA LTD AN OKLAHOMA | PO BOX 20086 | | | | DENVER | CO | 80222 |
| 1213649 | Ascende Inc | 3700 Post Oak Blvd | 25Th Floor | | | Houston | TX | 77056 |
| 1538456 | ASCENSE INC | ATTN: JUDY RONNING | 3700 POST OAK BLVD | 25TH FLOOR | | HOUSTON | TX | 77056 |
| 1553907 | ASCENSION ALPHA FUND LLC | C/O MATT SELTZER | 126 PARK AVE | | | NEW YORK | NY | 10017-5529 |
| 1553872 | ASCENSION ALPHA FUND, LLC | 477 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 |
| 1553874 | ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 1553964 | ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 |
| 1553718 | ASCOT SYNDICATE 1414 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY UNITED KINGDOM |
| 1538458 | ASH LIMITED | 1210 TRACE DR | | | | HOUSTON | TX | 77077 |
| 1553711 | ASHFORD OIL & GAS COMPANY LLC | | | | | HOUSTON | TX | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1538487 | ASHLEY HAYNES | Address on file | | | | | | | |
| 1538458 | ASHLEY WENNERSTROM | Address on file | | | | | | | |
| 1541358 | ASHLEY WILLIAMS MENDOZA | Address on file | | | | | | | |
| 1538459 | ASHUTOSH SAPRU | Address on file | | | | | | | |
| 1541355 | ASPECT RESOURCES LLC | 326 16TH STE 820 | | | | DENVER | CO | 80202 | |
| 1218403 | Aspen American Insurance Company | 175 Capital Boulevard | | | | Rocky Hill | CT | 06067 | |
| 1213781 | Aspen American Insurance Company | PLAINTIFF'S COUNSEL: RICHARD A. FULTON | COATS ROSE, P.C. | 9 GREENWAY PLAZA SUITE 1000 | | HOUSTON | TX | 77046 | |
| 1213640 | ASRC ENERGY SERVICES OMEGA, LLC | 4419 RESSON RD | | | | NEW IBERIA | LA | 70560 | |
| 1538460 | ASRC ENERGY SERVICES OMEGA, LLC | ATTN: COREY SIMONEAUX | 4419 RESSON RD | | | NEW IBERIA | LA | 70560 | |
| 1213782 | ASSAI SOFTWARE SERVICES BV | PAREILLEUWEG OOST 13A | | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 1538461 | ASSAI SOFTWARE SERVICES BV | ATTN: ROBERT VAN HATT | PAREILLEUWEG OOST 13A | 4103 NC | | CULEMBORG | | | NETHERLANDS |
| 1538457 | ASSAI SOFTWARE SERVICES BV | PAREILLEUWEG OOST 13A | 4103 NC | | | Culemborg | | 4103 | The Netherlands |
| 1213638 | Assai Software Services BV | Pareilleweg Oost 13A | | | | Culemborg | | 4103 NC | The Netherlands |
| 1538463 | ASSURED FLOW SOLUTIONS, LLC | 3245 TEXAS DRIVE, SUITE 300 | | | | SUGAR LAND | TX | 77479 | |
| 1541362 | ASTELLA LIVINGSTON HIGHTS | Address on file | | | | | | | |
| 1538321 | AT & T CORP | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 1538464 | AT & T CORP | ATTN: CUSTOMER SVC | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| 1538465 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 1538467 | ATASCOSA COUNTY | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| 1538468 | ATCHAFALAYA MEASUREMENT, INC | ATTN: DESIREE BOUDREA | 134 CREDIT DRIVE | | | SCOTT | LA | 70583 | |
| 1213772 | Athena Consulting, Inc. | 19701 Stone Lake Dr | | | | Tomball | TX | 77377 | |
| 1532944 | ATLANTIC MARITIME SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 1538472 | ATLANTIC MARITIME SERVICES INC. | ATTN: SONIA REMENTILL | 5847 SAN FELIPE | SUITE 3500 | | HOUSTON | TX | 77057 | |
| 1538418 | ATLANTIC MARITIME SERVICES, LLC | 5847 SAN FELIPE | SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 1247396 | ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 1247395 | ATLANTIC RICHFIELD COMPANY ET AL | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 1532755 | ATRIUM UNDERWRITERS LIMITED 0609 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 1538473 | AT-TECH | 527 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| 1538474 | AUBREY "ALAN" MATTHEWS | Address on file | | | | | | | |
| 1538475 | AUDREY MAE ARCHON FRANCIS | Address on file | | | | | | | |
| 1533344 | AUSTIN, KALE | Address on file | | | | | | | |
| 1538477 | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 1538479 | AUTOMATIC ACCESS GATES LLC | 2468 PARIS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| 1538478 | AUYEUNG, HELEN | Address on file | | | | | | | |
| 1538480 | AVANT, SHAYNE | Address on file | | | | | | | |
| 1538481 | AVARA, CHAD | Address on file | | | | | | | |
| 1541361 | AVEREX INC | PO BOX 52365 | | | | LAFAYETTE | LA | 70505 | |
| 1214162 | AVIARA ENERGY CORPORATION | PO BOX 1350 | | | | HOUSTON | TX | 77251 | |
| 1538519 | AVT TEXAS, L.P. | 5965 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 1538482 | AVTECH CAPITAL, LLC | ATTN: GREG EMERY | 5965 UNION PARK CENTER | SUITE 400 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 1541362 | AWA INVESTMENTS LLC | TWO ALLEN CENTER | 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 1532685 | AXA XL 2003 AT LLOYD'S | 100 WASHINGTON BOULEVARD | 6TH FL. | | | STAMFORD | CT | 06902 | |
| 1213811 | Axis Global, Inc. | 71 Water St 6Th Floor | | | | New York | NY | 10005 | |
| 1538483 | AXIO GLOBAL, INC. | ATTN: DANIEL HIRT | 77 WATER ST 6TH FLOOR | | | NEW YORK | NY | 10005 | |
| 1538412 | AXIP ENERGY SERVICES LP | FULBRIGHT TOWER | 1301 MCKINNEY STREET, SUITE 900 | | | HOUSTON | TX | 77010 | |
| 1213819 | AXIS COMPRESSION SERVICES | 3704 SOUTHWEST DR | | | | NEW IBERIA | LA | 70560 | |
| 1538487 | AXIS COMPRESSION SERVICES | ATTN: NATHAN TOURNEY | 3704 SOUTHWEST DR | | | NEW IBERIA | LA | 70560 | |
| 1188046 | Axis Compressor Services, LLC | Nathan Roy Tourney | 3200 Vrab Shaw Rd | | | New Iberia | LA | 70563-7405 | |
| 1532649 | AXIS INSURANCE 1686 AT LLOYD'S | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 1532650 | AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 1538485 | AXIS OILFIELD RENTALS LLC | ATTN: JULIE DEMAREST | P.O. BOX 1000 | | | MADISONVILLE | LA | 70447 | |
| 1538490 | AYANA EYVETTE LEE | Address on file | | | | | | | |
| 1532683 | AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PRO-8N-C | | PRINCETON | NJ | 08540 | |
| 1538492 | B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 1538493 | B & B SERVICES | ATTN: LISA LEGLER | PO BOX 852 | | | EL CAMPO | TX | 77437 | |
| 1213841 | B & B SERVICES | PO BOX 852 | | | | EL CAMPO | TX | 77437 | |
| 1213833 | B & J MARTIN INC | 18104 W. MAIN STREET | | | | GALLIANO | LA | 70345 | |
| 1538494 | B & J MARTIN INC | ATTN: GAIL MARTIN | 18104 W. MAIN STREET | | | GALLIANO | LA | 70345 | |
| 1541363 | B AND E TRUST | Address on file | | | | | | | |
| 1541364 | B VICTOR HANSEN | Address on file | | | | | | | |
| 1165114 | B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 1165114 | B&B Rentals & Manufacturing Inc. | P.O. Box 2605 | | | | Houma | LA | 70361 | |
| 1213629 | B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| 1538496 | B&B RENTALS & MFG, INC. | ATTN: EMILY THERIOT | 2217 BAYOU BLUE RD | | | HOUMA | LA | 70364 | |
| 1213628 | B&L Pipeco Services Inc. | 20465 State Highway 249 #200 | | | | Houston | TX | 77070 | |
| 1538497 | B&L PIPECO SERVICES INC. | ATTN: JOHN TOMASELLI | 20465 STATE HIGHWAY 249 #200 | | | HOUSTON | TX | 77070 | |
| 1538499 | B&T OILFIELD PRODUCTS | ATTN: DAVID CLARK | DBA B&T GASKET CO., INC | 1200 E. 78TH STREET | SUITE 1216 | ANCHORAGE | AK | 99518 | |
| 1213629 | B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 1200 E. 78TH STREET, SUITE 1216 | | | ANCHORAGE | AK | 99518 | |
| 1538500 | BADDOCK, JACE | Address on file | | | | | | | |
| 1532820 | BADGER OIL CORPORATION | 3981 AMBASSADOR CAFFERY PKWY # 400 | | | | LAFAYETTE | LA | 70503 | |
| 1165872 | BADGER OIL CORPORATION | P.O. BOX 52745 | | | | LAFAYETTE | LA | 70505 | |
| 1538501 | BAILEY, ANTHONY | Address on file | | | | | | | |
| 1163426 | BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| 1214162 | BAKER ENERGY COMPANY LLC (NOW TRI-C EXPLORATION LLC) | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| 1538502 | BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | | DALLAS | TX | 75303 | |
| 1532845 | BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | | HOUSTON | TX | 77073-5101 | |
| 1538504 | BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | ATTN: GLORIA MITCHEL | 201 ST. CHARLES AVENUE | SUITE 3600 | | NEW ORLEANS | LA | 70170-3600 | |
| 1538505 | BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | | BAY MINETTE | AL | 36507 | |
| 1538507 | BALLARD, WADE | Address on file | | | | | | | |
| 1533987 | BALOISE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1538508 | BALONEY-FOSTER, TANYA | Address on file | | | | | | | |
| 1538513 | BANCON OIL AND GAS LP | 1301 MCKINNEY SUITE 900 | | | | HOUSTON | TX | 77010 | |
| 1541365 | BANK ONE | Address on file | | | | | | | |
| 1538509 | BANKDIRECT CAPITAL FINANCE | ATTN: CAROL BAQGALEY | 150 NORTH FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 | |
| 1541366 | BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | Address on file | | | | | | | |
| 1538510 | BARADELL, DAVID | Address on file | | | | | | | |
| 1541367 | BARBARA A & JAMES W WRIGHT | Address on file | | | | | | | |
| 1538369 | BARBARA A PENCE | Address on file | | | | | | | |
| 1541368 | BARBARA ANN BURGOWER | Address on file | | | | | | | |
| 1541369 | BARBARA ANN OGILVIE AND | Address on file | | | | | | | |
| 1541370 | BARBARA AYO | Address on file | | | | | | | |
| 1541371 | BARBARA C FOE | Address on file | | | | | | | |
| 1538393 | BARBARA E LANGENDORF | Address on file | | | | | | | |
| 1541372 | BARBARA FODDICK | Address on file | | | | | | | |
| 1538389 | BARBARA J FUNDERBURK | Address on file | | | | | | | |
| 1538394 | BARBARA J SMITH | Address on file | | | | | | | |
| 1538011 | BARBARA J PERKINS | Address on file | | | | | | | |
| 1538012 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | | |
| 1538414 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | | |
| 1541374 | BARBARA K BURNESS | Address on file | | | | | | | |
| 1541373 | BARBARA M JONTE | Address on file | | | | | | | |
| 1541375 | BARBARA M KAPPLER TRUSTEE | Address on file | | | | | | | |
| 1541377 | BARBARA NELL YORK | Address on file | | | | | | | |
| 1541378 | BARBARA P RAMBURG | Address on file | | | | | | | |
| 1538354 | BARBARA S VOLPERT | Address on file | | | | | | | |
| 1538513 | BARBARA SABINE THOMAS | Address on file | | | | | | | |
| 1538685 | BARCLAYS CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1538956 | BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1538959 | BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1533960 | BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1538961 | BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1533962 | BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1538961 | BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1533952 | BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1533954 | BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1533955 | BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1538956 | BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1533940 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L. | 30 ROUTE D EACH | | | LUXEMBOURG | | L 1470 | LUXEMBOURG |
| 1533946 | BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1533947 | BARINGS U.S HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1533948 | BARINGS U.S HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1533949 | BARINGS US HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1533950 | BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | DUBLIN | | 2 | IRELAND |
| 1533929 | BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1538914 | BARNETT, PAUL | Address on file | | | | | |
| 1533345 | BARONABIE, MARIE | Address on file | | | | | |
| 1538910 | BARRACUDA OIL TOOLS, LLC | P.O. BOX 3729 | | | HOUMA | LA | 70361-3729 |
| 1533346 | BARRE, MICHAEL | Address on file | | | | | |
| 1538916 | BARRON BULLOCK | Address on file | | | | | |
| 1538817 | BARRON KEITH DAVISON | Address on file | | | | | |
| 1541279 | BARRY ALLAN KRAWCHUK | Address on file | | | | | |
| 1538818 | BARRY GABOURIE | Address on file | | | | | |
| 1541380 | BARRY L CROMEANS | Address on file | | | | | |
| 1538819 | BARRY NEAL DAVISON | Address on file | | | | | |
| 1538820 | BART MEREDITH | Address on file | | | | | |
| 1538821 | BART NEIGHBORS | Address on file | | | | | |
| 1538922 | BARTHELEMY, DAVID | Address on file | | | | | |
| 1538923 | BARTLETT ENGINEERING LLC | ATTN: SCOTT PIERCE | 2617 EDENBORN AVE. | STE. D | METAIRIE | LA | 70002 |
| 1538924 | BARZARE, KEVIN | Address on file | | | | | |
| 1541361 | BASA ROYALTIES LLC | P.O BOX 840595 | | | HOUSTON | TX | 77284 |
| 1213845 | BASIC ENERGY SERVICES LP | 801 CHERRY ST | SUITE 2100 | | FT WORTH | TX | 76102 |
| 1214162 | BASIN EXPLORATION, INC. | 1670 BROADWAY | SUITE 2800 | | DENVER | CO | 80202 |
| 1541362 | BASIN GULF RESOURCES INC. | 200 TRAVIS | SUITE 201 | | LAFAYETTE | LA | 70503 |
| 1538825 | BASS, DONALD | Address on file | | | | | |
| 1533255 | BAULDON, JOHN | Address on file | | | | | |
| 1538826 | BAULDON FAMILY TRUST | Address on file | | | | | |
| 1533340 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF - BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | L 1855 | LUXEMBOURG |
| 1533341 | BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1533342 | BAYCITY SENIOR LOAN MASTER FUND, LTD | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | | KY1-9 | CAYMAN ISLANDS |
| 1533343 | BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 1538928 | BAYOU STAR ENERGY, LLC | ATTN: BOBBY LOUVIERE | 506 RIVERWOODS DRIVE | | LAFAYETTE | LA | 70508 |
| 1533029 | BAYS, JR., GENE | Address on file | | | | | |
| 1538930 | BAYWATER DRILLING LLC | 1111 TRAVIS STREET | | | HOUSTON | TX | 77002 |
| 1533031 | BAZILE, ELVIN | Address on file | | | | | |
| 1533064 | BC GSS 2 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1533033 | BC GSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1533004 | BCM 2014 I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 |
| 1533005 | BCM 2014 II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 |
| 1533838 | BCM 2015-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 |
| 1541363 | BCRK AN OKLAHOMA LP | 2004 WYCKHAM PL | | | NORMAN | OK | 73072 |
| 1541364 | BEACON EXPLORATION LLC | 1 ALLEN CENTER | 333 CLAY ST., SUITE 4200 | | HOUSTON | TX | 77002 |
| 1538933 | BEACON RENTAL & SUPPLY INC | PO BOX 735 | 3085 HIGHWAY 311 | | HOUMA | LA | 70361 |
| 1538934 | BEALL, FREDERICK | Address on file | | | | | |
| 1541365 | BEATRICE G RAMIREZ | Address on file | | | | | |
| 1541366 | BEATRICE VECERA STELZL | Address on file | | | | | |
| 1538835 | BEATTY, KELLY | Address on file | | | | | |
| 1538836 | BEAVERS GRANTOR TRUST | Address on file | | | | | |
| 1550757 | BEAZLEY SYNDICATES 4321 & 2623 AT LLOYD'S | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 1538838 | BECK REDDEN LLP | ATTN: ALEX ROBERTS | 1021 MCKINNEY STREET | SUITE 4000 | HOUSTON | TX | 77010 |
| 1213810 | BECHTEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 |
| 1538838 | BECHTEL RENTAL TOOLS, LLC | ATTN: JASON BECHEL | 340 TECHNOLOGY LANE | | GRAY | LA | 70359 |
| 1538840 | BEDROCK PETROLEUM CONSULTANTS LLC | ATTN: KIRSTI LASSALLE | PO BOX 81547 | | LAFAYETTE | LA | 70598 |
| 1213612 | BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | LAFAYETTE | LA | 70598 |
| 1538841 | BEETZ JR., HOWARD | Address on file | | | | | |
| 1538942 | BEGNAUD, MARLA | Address on file | | | | | |
| 1538943 | BELANGER, CLAYTON | Address on file | | | | | |
| 1538944 | BELINDA H HARRIS | Address on file | | | | | |
| 1538846 | BELINDA JOYCE PRESTON KENDRICK | Address on file | | | | | |
| 1541368 | BELL FAMILY TRUST | Address on file | | | | | |
| 1538847 | BELL, JUSTIN | Address on file | | | | | |
| 1541369 | BELLE FAMILY VENTURES, LLC | 702 ACACIA AVE | | | CORONA DEL MAR | CA | 92625 |
| 1538848 | BELZONA HOUSTON / OFFSHORE | ATTN: CAROLE SENIOR | P.O. BOX 2369 | | ALVIN | TX | 77511 |
| 1213841 | BELZONA HOUSTON / OFFSHORE | P.O. BOX 2369 | | | ALVIN | TX | 77511 |
| 1214039 | BELZONA OFFSHORE | 3902 FM 2403 RD | | | Alvin | TX | 77511 |
| 1538949 | BEN ARIS LLC | 2700 POST OAK BLVD | FLOOR 21 | | HOUSTON | TX | 77056 |
| 1538950 | BEN GOLSON | Address on file | | | | | |
| 1541380 | BEN LYNN VINEYARD III | Address on file | | | | | |
| 1538951 | BEN RHODEN | Address on file | | | | | |
| 1541381 | BENJAMIN BIRDSONG GUSSMAN | Address on file | | | | | |
| 1538952 | BENJAMIN C. WELCH SR AND LINDA GALE WELCH | Address on file | | | | | |
| 1538853 | BENJAMIN KIRKLAND | Address on file | | | | | |
| 1538954 | BENJILANI CLAIRE JOHNSON GUIDRY | Address on file | | | | | |
| 1533338 | BENNETT, JACKIE | Address on file | | | | | |
| 1538944 | BENNIE GRICE AND... | Address on file | | | | | |
| 1214781 | BENNU OIL & GAS, LLC | 1330 POST OAK BLVD STE 1600 | | | HOUSTON | TX | 77056 |
| 1538955 | BENNU OIL & GAS, LLC | 4600 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 |
| 1538956 | BENNY NIORA | Address on file | | | | | |
| 1538959 | BENOIT PREMIUM THREADING LLC | P.O BOX 2018 | | | HOUMA | LA | 70361 |
| 1555275 | Benoit Premium Threading, LLC | Joseph G. Epstein PLLC | Attn: Joe Epstein | 24 Greenway Plaza, Suite 970 | Houston | TX | 77046 |
| 1555275 | Benoit Premium Threading, LLC | Attn: Rus Robichaux, Jr. | 3400 Industrial Park Drive | | Houma | LA | 70363 |
| 1538957 | BENOIT, JOSHUA | Address on file | | | | | |
| 1538960 | BENSON, RANDALL | Address on file | | | | | |
| 1214818 | BENTON COMPLETION SERVICES INC | 108 Commercial Dr | | | Houma | LA | 70363 |
| 1538961 | BENTON COMPLETION SERVICES, INC. | ATTN: KAREN RHODES | 108 COMMERCIAL DRIVE | | HOUMA | LA | 70363 |
| 1533337 | BERARD, SCOTT | Address on file | | | | | |
| 1538962 | BERGEAUX, STUART | Address on file | | | | | |
| 1213512 | BERGER GEOSCIENCES, LLC | 13160 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 |
| 1538964 | BERGER GEOSCIENCES, LLC | ATTN: WILLIAM BERGER | 13160 NORTHWEST FWY - STE 600 | | HOUSTON | TX | 77040 |
| 1533338 | BERGERON, CAMERON | Address on file | | | | | |
| 1538965 | BERGERON, JARED | Address on file | | | | | |
| 1538966 | BERGERON, ROBERT | Address on file | | | | | |
| 1533339 | BERGERON, ROY | Address on file | | | | | |
| 1538966 | BERKE-DAVIS, JANICE | Address on file | | | | | |
| 1213843 | BERNARD | 412 Mt. Kemble Avenue | Suite 310N | | Morristown | NJ | 07960 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1159077 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 2800 POST OAK BOULEVARD | SUITE 4050 | | HOUSTON | TX | 77056 | |
| 1213641 | Berkshire Hathaway Specialty Insurance Company | 100 Federal Street | 20th Floor | | Boston | MA | 02110 | |
| 1533329 | BERLIN, ALLEN | Address on file | | | | | | |
| 1541393 | BERNADINE HOMIER YOUNG | Address on file | | | | | | |
| 1538570 | BERNARD J PATOUT | Address on file | | | | | | |
| 1153671 | BERNARD ROCHON & SONS | 4705 OLD JEANERETTE ROAD | | | NEW IBERIA | LA | 70563 | |
| 1538667 | BERNARD, COLBY | Address on file | | | | | | |
| 1538568 | BERNARD, JAMES | Address on file | | | | | | |
| 1538566 | BERNARD, SEAN | Address on file | | | | | | |
| 1541384 | BERNICE HARANG TALBOT | Address on file | | | | | | |
| 1541366 | BERNICE PELTIER HARANG FAMILY LLC | P O BOX 637 | | | LABADIEVILLE | LA | 70372 | |
| 1153569 | BERNIE E MCELROY AND | Address on file | | | | | | |
| 1538577 | BERRY, JEANA | Address on file | | | | | | |
| 1541367 | BERTHA COSBEY | Address on file | | | | | | |
| 1153566 | BERTHA LEE REYNOLDS BY NANCY | Address on file | | | | | | |
| 1541368 | BERTHA MAE TATUM DECO | Address on file | | | | | | |
| 1538572 | BERTRAND, DON | Address on file | | | | | | |
| 1538574 | BERTRAND, GERALD | Address on file | | | | | | |
| 1153330 | BERTRAND, MATTHEW | Address on file | | | | | | |
| 1541369 | BESSIE MAY THOMASON | Address on file | | | | | | |
| 1538575 | BESSON, DUSTIN | Address on file | | | | | | |
| 1153331 | BESSON, JACOB | Address on file | | | | | | |
| 1153332 | BETEMPS, BRYAN | Address on file | | | | | | |
| 1541403 | BETTE BRADFORD BURTON NON EXMPT TR | Address on file | | | | | | |
| 1541401 | BETTY B DUGAS | Address on file | | | | | | |
| 1541402 | BETTY BRAKER | Address on file | | | | | | |
| 1541403 | BETTY ELAINE SIMS | Address on file | | | | | | |
| 1538578 | BETTY GRAY DUGAS | Address on file | | | | | | |
| 1538567 | BETTY J BRINKHOFF HARDY | Address on file | | | | | | |
| 1541404 | BETTY JEAN VIDRINE | Address on file | | | | | | |
| 1541405 | BETTY JEANE KUMMER KOLBLAT | Address on file | | | | | | |
| 1541406 | BETTY JOYCE SUSBERRY | Address on file | | | | | | |
| 1541407 | BETTY LOU ALEXANDER | Address on file | | | | | | |
| 1541408 | BETTY M BROGNA | Address on file | | | | | | |
| 1541409 | BETTYE B CROLT | Address on file | | | | | | |
| 1541410 | BEVERLY ANN BROUSSARD HARGRAVE | Address on file | | | | | | |
| 1541411 | BEVERLY BENNETT STONE | Address on file | | | | | | |
| 1541412 | BEVERLY JCHUCK | Address on file | | | | | | |
| 1541413 | BEVERLY JOAN SUGG MCGOWAN | Address on file | | | | | | |
| 1541414 | BEVERLY JOHN WEISS | Address on file | | | | | | |
| 1538577 | BEVERLY MITCHELL | Address on file | | | | | | |
| 1538578 | BEVERLY SABINE MITCHELL | Address on file | | | | | | |
| 1541415 | BEXAR COUNTY ROYALTY CO | P O BOX 20837 | | | BILLINGS | MT | 59104-0837 | |
| 1213642 | BG Strategic Services, LLC | 3565 Piedmont Road, Nw, Bldg 4, Ste 320 | | | Atlanta | GA | 30305 | |
| 1538580 | BHAT, VENKATESH | Address on file | | | | | | |
| 1541416 | BHCH MINERALS LTD | PO BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| 1214792 | BHP | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1153691 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | SUITE 150 | | HOUSTON | TX | 77056-3020 | |
| 1214793 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1213643 | BHP Billiton Petroleum Deepwater | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1213643 | BHP Billiton Petroleum DW | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1214794 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1214795 | BHP PETROLEUM (AMERICAS) INC | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1214796 | BHP PETROLEUM (GOM) INC | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1541417 | BHP PETROLEUM DEEPWATER INC | 1360 POST OAK LN STE 150 | | | HOUSTON | TX | 77056-3020 | |
| 1213642 | BICO DRILLING TOOLS INC | 7804 GREENS RD | | | HOUSTON | TX | 77032 | |
| 1153692 | BICO DRILLING TOOLS INC | ATTN: SCOTT DEATON | 7804 GREENS RD | | HOUSTON | TX | 77032 | |
| 1541418 | BIG COUNTRY INTERESTS LLC | 5100 MONTICELLO AVE #240 | | | DALLAS | TX | 75205 | |
| 1541419 | BIG HORN MINERALS LLC | 602 GAMMON PLACE | SUITE 200 | | MADISON | WI | 53719 | |
| 1533920 | BIG SKY MINERAL TRUST | 7804 GREENS RD | | | HOUSTON | TX | 77032 | |
| 1538583 | BIHM, TRACY | Address on file | | | | | | |
| 1541420 | BILL C WILKINS | Address on file | | | | | | |
| 1153894 | BILL HORNE JR | Address on file | | | | | | |
| 1538585 | BILL J HORNE TRUST | Address on file | | | | | | |
| 1153592 | BILL M WILLIAMS AND | Address on file | | | | | | |
| 1538586 | BILL SWINGLE | Address on file | | | | | | |
| 1541421 | BILLIE CHIDRYS (LEIGHTON) MAYHEW | Address on file | | | | | | |
| 1153521 | BILLIE JEAN HIDDEN | Address on file | | | | | | |
| 1538587 | BILLIE NEUHAUS | Address on file | | | | | | |
| 1541422 | BILLY & STEPHANIE SANDOVAL | Address on file | | | | | | |
| 1538598 | BILLY GREGG & DEBORAH DELEE NICHOLSON | Address on file | | | | | | |
| 1153923 | BILLY H STOBAUGH, JR | Address on file | | | | | | |
| 1541423 | BILLY JANEK | Address on file | | | | | | |
| 1541424 | BILLY JOE & MARY L CAGLE | Address on file | | | | | | |
| 1541425 | BILLY R. MYERS | Address on file | | | | | | |
| 1153666 | BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 1541426 | BISSO EXPLORATION & | 28400 KUYKENDAHL ROAD | SUITE C 180-156 | | WOODLANDS | TX | 77375 | |
| 1534009 | BJ SERVICES | 2929 ALLEN PKWY | | | | | | |
| 1534090 | BIVINS ENERGY CORP | 4605 GREENVILLE AVE SUITE 614 | | | DALLAS | TX | 75206 | |
| 1534330 | BLACK ELK ENERGY | 11401 KATY FREEWAY STE 500 | | | HOUSTON | TX | 77079 | |
| 1541427 | BLACK ELK ENERGY OFFSHORE | 11401 KATY FREEWAY SUITE 500 | | | HOUSTON | TX | 77079 | |
| 1213643 | Black Elk Energy Offshore | 11401 KATY FREEWAY, SUITE 500 | | | HOUSTON | TX | 77079 | |
| 1153696 | BLACK ELK ENERGY OFFSHORE OPERATION, LLC | 11401 KATY FREEWAY, SUITE 500 | | | HOUSTON | TX | 77079 | |
| 1213643 | Black Elk Energy Offshore Operations, LLC | 11401 KATY FREEWAY SUITE 500 | | | HOUSTON | TX | 77079 | |
| 1541428 | BLACK STONE MINERALS COMPANY LP | PO BOX 301267 | | | DALLAS | TX | 75303-1267 | |
| 1541429 | BLACK STONE NATURAL RESOURCES LP | 1001 FANNIN SUITE 2020 | | | HOUSTON | TX | 77002 | |
| 1153333 | BLACK, DANIEL | Address on file | | | | | | |
| 1153334 | BLACK, RICHARD | Address on file | | | | | | |
| 1538589 | BLACK, WILLIAM | Address on file | | | | | | |
| 1153591 | BLACKHAWK DATACOM | 100 ENTERPRISE BOULEVARD | | | LAFAYETTE | LA | 70508 | |
| 1153590 | BLACKHAWK SPECIALTY TOOL, LLC | ATTN: MICHELLE STERRI | 100 EQUITY BLVD | | HOUMA | LA | 70360 | |
| 1153697 | BLACKHAWK SPECIALTY TOOLS | Frank's International | 10260 Westheimer Road | Suite 700 | Houston | TX | 77042 | |
| 1533323 | BLACKMON, CURTIS | Address on file | | | | | | |
| 1153567 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4N-C | | PRINCETON | NJ | 08540 | |
| 1153688 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| 1153587 | BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | | MELBOURNE, VIC | | 3000 | AUSTRALIA |
| 1153648 | BLACKROCK GLOBAL ALLOCATION FUND, INC | 225 W HACKER DR | SUITE 1000 | | CHICAGO | IL | 60606 | |
| 1153626 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4N-C | PRINCETON | NJ | 08540 | |
| 1153567 | BLACKROCK GLOBAL ALLOCATION FUND, INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4N-C | | PRINCETON | NJ | 08540 | |
| 1153607 | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND INC. | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| 1153666 | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VAR SERIES FD INC | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4N-C | PRINCETON | NJ | 08540 | |
| 1153621 | BLACKROCK GLOBAL ALLOCATION V.I FUND OF BLACKROCK VARIABLE SERIES FUNDS INC. | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| 1153622 | BLACKWELL PARTNERS LLC - SERIES A | C/O KILGROCK CAPITAL MANAGEMENT LP | 527 MADISON AVE, 4TH FLOOR | | NEW YORK | NY | 10022 | |
| 1153623 | BLACKWELL PARTNERS LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 4TH FLOOR | | NEW YORK | NY | 10022 | |
| 1153695 | BLADE ENERGY PARTNERS LTD | ATTN: LYNN WRINKLE | 2600 NETWORK BLVD | STE 550 | FRISCO | TX | 75034 | |
| 1538596 | BLAINE LEJEUNE | Address on file | | | | | | |
| 1538597 | BLAKE INTERNATIONAL RIGS, LLC | 810 SOUTH VAN AVE | | | HOUMA | LA | 70363 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1135594 | BLAKE KITRE | Address on file | | | | | |
| 1135601 | BLAKE JUICE LANDRY TRUST | Address on file | | | | | |
| 1541435 | BLAKE NELSON LEE | Address on file | | | | | |
| 1536612 | BLANCHARD CONTRACTORS, INC | ATTN: MICAH TROSCLAIR | P.O. BOX 984 | | | CUT OFF | LA | 70345 |
| 1218427 | BLANCHARD CONTRACTORS, INC | P.O. BOX 984 | | | | CUT OFF | LA | 70345 |
| 1153603 | BLANK ROME LLP | ATTN: KARYN LIGHTFOOT | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006-5403 |
| 1541431 | BLAYNE FRANTZEN | Address on file | | | | | |
| 1532604 | BLLC 2013-I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1536604 | BLOOD, JOSEPH | Address on file | | | | | |
| 1153605 | BLOOM, JERAD | Address on file | | | | | |
| 1541432 | BLUE CHARM, LLC | C/O ARGENT TRUST COMPANY | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 |
| 1213513 | BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | | | | NEW IBERIA | LA | 70560 |
| 1153607 | BLUE FIN SERVICES LLC | ATTN: LINDSEY GUIDRY | 2917 OLIVA ROAD | | | NEW IBERIA | LA | 70560 |
| 1536606 | BLUE LATITUDES, LLC | P.O. BOX 2823 | | | | LA JOLLA | CA | 92038 |
| 1153609 | BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | | HALLOWELL | ME | 04347 |
| 1536610 | BLUE WATER SOLUTIONS, LLC | ATTN: CHRIS ROBERTSON | 46 MESSEMORE RD | | | ELLISVILLE | MS | 39437 |
| 1153612 | BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | | HOUMA | LA | 70361 |
| 1213519 | BMT COMMERCIAL USA, INC. | 555 W GRAND AVE, SUITE 5 | | | | ESCONDIDO | CA | 92025 |
| 1165672 | BMT Commercial USA, Inc | 9200 Treall Rd | | | | Houston | TX | 92028 |
| 1165694 | BMT COMMERCIAL USA, INC. | ATTN: ANDY BROWN | 555 W GRAND AVE, SUITE 5 | | | ESCONDIDO | CA | 92025 |
| 1541433 | BOB PAUL LEMAIRE | Address on file | | | | | |
| 1213642 | Bob Slade | Address on file | | | | | |
| 1538610 | BOBBIE DOTTE | Address on file | | | | | |
| 1536616 | BOBBY J. COTTON II | Address on file | | | | | |
| 1153617 | BOBBY NELSON WALLACE | Address on file | | | | | |
| 1213517 | BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | | LORENA | TX | 76655 |
| 1536618 | BOBCAT METERING-CALIBRATION SERVICES, LLC | ATTN: TAMARA GONZALES | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 |
| 1533625 | BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 1533628 | BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 |
| 1163619 | BODDEN, STEVEN | Address on file | | | | | |
| 1153620 | BODIE MARION | Address on file | | | | | |
| 1532615 | BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | | CHARLOTTE | NC | 28255 |
| 1534352 | BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD. #100 | | | | THE WOODLANDS | TX | 77380 |
| 1213621 | BOLTTECH MANNINGS INC | 501 MOSSIDE BOULEVARD | | | | NORTH VERSAILLES | PA | 15137 |
| 1536623 | BOLTTECH MANNINGS INC | ATTN: BRENT FONTENOT | 501 MOSSIDE BOULEVARD | | | NORTH VERSAILLES | PA | 15137 |
| 1153324 | BONIN, LISA | Address on file | | | | | |
| 1153624 | BONIN, RONALD | Address on file | | | | | |
| 1153625 | BONNIE R HIGGINS | Address on file | | | | | |
| 1214736 | BONRAY INC. | 628 E BRITTON RD | | | | OKLAHOMA CITY | OK | 73114-7602 |
| 1153626 | BOOTS & COOTS | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 |
| 1153627 | BORCHERS, KRISTEN | Address on file | | | | | |
| 1153323 | BOREL, TRACY | Address on file | | | | | |
| 1153326 | BOREN, GARY | Address on file | | | | | |
| 1153628 | BORNE, GRANT | Address on file | | | | | |
| 1153629 | BOSARGE BOATS INC | 1700 PASCAGOULA ST | | | | PASCAGOULA | MS | 39567 |
| 1213643 | BOSARGE DIVING INC | 8000 OLD MOBILE AVENUE | | | | PASCAGOULA | MS | 39581 |
| 1153630 | BOSARGE DIVING INC | ATTN: TRACI ODOM | 8000 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 |
| 1213632 | BOSCO OILFIELD SERVICES LLC | 211-A E ETIENNE ROAD | | | | MAURICE | LA | 70555 |
| 1163631 | BOSCO OILFIELD SERVICES LLC | ATTN: MONIQUE HULIN | 211-A E ETIENNE ROAD | | | MAURICE | LA | 70555 |
| 1153616 | BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVE 6TH FLOOR | | | NEW YORK | NY | 10022 |
| 1532617 | BOSTON PATRIOT BATTERYMARCH ST LLC | 527 MADISON AVE 6TH FL. | | | | NEW YORK | NY | 10022 |
| 1541433 | BOSWELL INVESTMENTS LLC | C/O CHASE BOSWELL | 1150 DELAWARE ST STE 207 | | | DENVER | CO | 80204 |
| 1153327 | BOUDREAUX, DAVID | Address on file | | | | | |
| 1153652 | BOUDREAUX, JARROD | Address on file | | | | | |
| 1153653 | BOUDREAUX, JOHN | Address on file | | | | | |
| 1153634 | BOULET FAMILY, L.L.C. | 310 METAIRIE ROAD | SUITE # 202 | | | METAIRIE | LA | 70005 |
| 1153635 | BOURBON ST | ATTN: JOLENE FLYNN | 3800 GOODHOPE ST | | | HOUSTON | TX | 77021 |
| 1153636 | BOURGEOIS JR., RONALD | Address on file | | | | | |
| 1153657 | BOURQUE, TAYLOR | Address on file | | | | | |
| 1213818 | Bourque, TracyLynn | Address on file | | | | | |
| 1153658 | BOUTTE, JOSHUA | Address on file | | | | | |
| 1153637 | BOWIE LUMBER | WEEKS & GONZALEZ, APLC | JOHN P. GONZALEZ | P.O. BOX 52257 | | NEW ORLEANS | LA | 70152 |
| 1153638 | BOWIE LUMBER ASSOCIATES | Address on file | | | | | |
| 1213604 | Box.com | 900 Jefferson Avenue | | | | Redwood City | CA | 94138 |
| 1213640 | Bowman, Mark S. | Address on file | | | | | |
| 1153640 | BOYAR, SAMUEL | Address on file | | | | | |
| 1153661 | BOYKIN JR., TOMMY | Address on file | | | | | |
| 1214737 | BP | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079 |
| 1153642 | BP AMERICA PRODUCTION COMPANY | PO BOX 848103 | | | | DALLAS | TX | 75284 |
| 1153643 | BP AMERICA PRODUCTION COMPANY | PO BOX 848105 | | | | DALLAS | TX | 75284-8105 |
| 1214738 | BP AMERICA PRODUCTION COMPANY, ET. AL. | PO BOX 848103 | | | | DALLAS | TX | 75284 |
| 1153644 | BP ENERGY COMPANY | ATTN: AMELIA CAO | 201 HELIOS WAY | | | HOUSTON | TX | 77079 |
| 1214739 | BP EXPLORATION & OIL, INC. | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 1153646 | BP EXPLORATION & PRODUCTION INC. | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 1213608 | BP Exploration & Production Inc. | PO BOX 848103 | | | | DALLAS | TX | 75284 |
| 1214730 | BP EXPLORATION OIL, INC | 300 EAST BENDER BLVD | | | | ANCHORAGE | AK | 99508 |
| 1214729 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 1214740 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 1213643 | BP Exploration and Production Inc. | BILLED THRU J80 | 200 Westlake Park Blvd | | | Houston | TX | 77079 |
| 1214741 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 1213607 | BP Oil Supply a Division of BP Products North America Inc. | 30 S. Wacker Drive, Suite 900 | | | | Chicago | IL | 60606 |
| 1541435 | BRAD MICHAEL MOORE | Address on file | | | | | |
| 1153604 | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: CAROL LITTLE | 1819 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 |
| 1541439 | BRADLEY G LEGER | Address on file | | | | | |
| 1541440 | BRADLEY R BELL | Address on file | | | | | |
| 1153901 | BRADLEY T WALL | Address on file | | | | | |
| 1153648 | BRADLEY WACHSMUTH | Address on file | | | | | |
| 1541441 | BRADY CHILDREN TRUST | Address on file | | | | | |
| 1541442 | BRADY JOSEPH WACH | Address on file | | | | | |
| 1541443 | BRADY MCCONATY | Address on file | | | | | |
| 1153329 | BRAGG, VAUGHN | Address on file | | | | | |
| 1153649 | BRAMLETT, KENNETH | Address on file | | | | | |
| 1153650 | BRANCON DENOLFE | Address on file | | | | | |
| 1541444 | BRANDON LEE AYRES | Address on file | | | | | |
| 1153651 | BRANDON VACEK | Address on file | | | | | |
| 1153652 | BRANDON WALL | Address on file | | | | | |
| 1153654 | BRANDSAFWAY LLC | ATTN: TROY M. OUBRE | 7025 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | KENNESAW | GA | 30152 |
| 1153655 | BRANDY WARE | Address on file | | | | | |
| 1153656 | BRANTLEY, JASON | Address on file | | | | | |
| 1153317 | BRASSEAUX, TOBY | Address on file | | | | | |
| 1153657 | BRAUD, MICHAEL | Address on file | | | | | |
| 1153658 | BRAVO-ROJAS, VIVIANA | Address on file | | | | | |
| 1153659 | BRAZORIA COUNTY | 111 E. LOCUST | | | | ANGLETON | TX | 77515 |
| 1153660 | BRAZORIA COUNTY TAX ASSESSOR | RO VIN GARRETT, PCC | P.O. BOX 1586 | | | LAKE JACKSON | TX | 77566 |
| 1153661 | BRAZZEL, JOHN | Address on file | | | | | |
| 1153662 | BRC ROYALTY LTD | P.O. BOX 830308 | | | | DALLAS | TX | 75283-0308 |

Exhibit B
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1153319 | BREAUX, BLAKE | Address on file | | | | | | | |
| 1153984 | BREAUX, BRANDON | Address on file | | | | | | | |
| 1153980 | BREAUX, DONALD | Address on file | | | | | | | |
| 1153319 | BREAUX, JARED | Address on file | | | | | | | |
| 1153986 | BREAUX, KADE | Address on file | | | | | | | |
| 1153987 | BREAUX, MICHAEL | Address on file | | | | | | | |
| 1153988 | BREAUX, RUSSELL | Address on file | | | | | | | |
| 1541446 | BRENDA A BARRIOS | Address on file | | | | | | | |
| 1541447 | BRENDA ANN HARDEE | Address on file | | | | | | | |
| 1153563 | BRENDA BUTTS JOHNSON | Address on file | | | | | | | |
| 1541448 | BRENDA CARLTON AND LON CARLTON | Address on file | | | | | | | |
| 1153969 | BRENDA MARIE MITCHELL ALLEN | Address on file | | | | | | | |
| 1153970 | BRENDA MONTALVO | Address on file | | | | | | | |
| 1153971 | BRENT BRYANT | Address on file | | | | | | | |
| 1153972 | BRET STUCKER | Address on file | | | | | | | |
| 1541449 | BRETT C BARTON | Address on file | | | | | | | |
| 1153973 | BRETT WILLMON | Address on file | | | | | | | |
| 1153974 | BREWER, TEDDY | Address on file | | | | | | | |
| 1906425 | BRI Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | | | | Houston | TX | 77057 | |
| 1541450 | BRIAN B. DORN | Address on file | | | | | | | |
| 1541451 | BRIAN G SELBY | Address on file | | | | | | | |
| 1153975 | BRIAN HESTER | Address on file | | | | | | | |
| 1541452 | BRIAN JAMES MEAUX | Address on file | | | | | | | |
| 1153977 | BRIAN KEITH MONCRIFFE | Address on file | | | | | | | |
| 1153976 | BRIAN LOGAN | Address on file | | | | | | | |
| 1153978 | BRIAN LOGAN | Address on file | | | | | | | |
| 1541453 | BRIAN NELSON | Address on file | | | | | | | |
| 1153979 | BRIAN P RICHARD SR | Address on file | | | | | | | |
| 1218408 | Brian P Richard Sr | Address on file | | | | | | | |
| 1153955 | BRIAN SALTZMAN | Address on file | | | | | | | |
| 1541454 | BRIAN SKOOG | Address on file | | | | | | | |
| 1153956 | BRIAN TERRY MITCHELL | Address on file | | | | | | | |
| 1541455 | BRIAN WHITE TRUST | Address on file | | | | | | | |
| 1153982 | BRIAN WOLF | Address on file | | | | | | | |
| 1153332 | BRICKER, SANDRA | Address on file | | | | | | | |
| 1153623 | BRIDGEPOINT EXPLORATION LLC | 1301 S CAPITAL OF TEXAS HWY | SUITE 236A | | | WEST LAKE HILLS | TX | 78745-6582 | |
| 1153960 | BRIDGET HARRIS | Address on file | | | | | | | |
| 1541458 | BRIDGETT LYNN KANA | Address on file | | | | | | | |
| 1153321 | BRIEN, SCOTTIE | Address on file | | | | | | | |
| 1153620 | BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 | |
| 1153665 | BRISTOW US LLC | 3605 INDUSTRIAL DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 1153702 | BRIT INSURANCE 2886 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | EC3V 4AB | UNITED KINGDOM | |
| 1214738 | BRITISH BORNEO EXPLORATION INC., ET AL. | 10 GREAT GEORGE STREET | | | | LONDON | SW1P 3AE | UNITED KINGDOM | |
| 1214738 | BRITISH BORNEO EXPLORATION, INC. | 10 GREAT GEORGE STREET | | | | LONDON | SW1P 3AE | UNITED KINGDOM | |
| 1153666 | BROCATO, JOHN | Address on file | | | | | | | |
| 1541457 | BROCK INVESTMENT CO., LTD | C/O STANLEY M. BROCK | P.O. BOX 11843 | | | BIRMINGHAM | AL | 35202 | |
| 1153322 | BRONSON, JOSEPH | Address on file | | | | | | | |
| 1541458 | BROOKE LEAK TRUST | Address on file | | | | | | | |
| 1541459 | BROOKS D. STEWART | Address on file | | | | | | | |
| 1153624 | BROUGHTON PETROLEUM INC | P O BOX 1389 | | | | SEALY | TX | 77474 | |
| 1218110 | BROUSSARD BROTHERS INC. | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| 1153668 | BROUSSARD BROTHERS INC. | ATTN: ANNIE | 25817 LA HWY 333 | | | ABBEVILLE | LA | 70510 | |
| 1541460 | BROUSSARD CONTRACTING AND INV | 712 DAMON DR | | | | LAFAYETTE | LA | 70503 | |
| 1153311 | BROUSSARD, BYRON | Address on file | | | | | | | |
| 1153312 | BROUSSARD, CLINT | Address on file | | | | | | | |
| 1153987 | BROUSSARD, DARREN | Address on file | | | | | | | |
| 1153988 | BROUSSARD, DAYNA | Address on file | | | | | | | |
| 1153989 | BROUSSARD, DUSTIN | Address on file | | | | | | | |
| 1153990 | BROUSSARD, MICHAEL | Address on file | | | | | | | |
| 1153314 | BROUSSARD, MITCHELL | Address on file | | | | | | | |
| 1153991 | BROUSSARD, ROBERT | Address on file | | | | | | | |
| 1153992 | BROUSSARD, RYAN | Address on file | | | | | | | |
| 1153993 | BROUSSARD, STEVE | Address on file | | | | | | | |
| 1153611 | BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 | |
| 1153612 | BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 | |
| 1153613 | BROWN UNIVERSITY - SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10152 | |
| 1153315 | BROWN, CHANTAL | Address on file | | | | | | | |
| 1153696 | BROWN, DARNELL | Address on file | | | | | | | |
| 1153316 | BROWN, DERRICK | Address on file | | | | | | | |
| 1153320 | BROWN, JULIUS | Address on file | | | | | | | |
| 1153308 | BROWN, NELSON | Address on file | | | | | | | |
| 1153697 | BROWN, PATRICK | Address on file | | | | | | | |
| 1153327 | BROWN, TROY | Address on file | | | | | | | |
| 1153308 | BROWNE, NICOLE | Address on file | | | | | | | |
| 1214030 | Browning Offshore Partners, Inc. | 12077 MERIT DR | STE 450 | | | Dallas | TX | 75251 | |
| 1153668 | BRS CONSULTING | 4614 W BAYSHORE | | | | BACLIFF | TX | 77518 | |
| 1541461 | BRUCE CAROLTON SUGGS | Address on file | | | | | | | |
| 1153670 | BRUCE CORNELSON | Address on file | | | | | | | |
| 1541462 | BRUCE H. DORN | Address on file | | | | | | | |
| 1153562 | BRUCE IHRIG | Address on file | | | | | | | |
| 1541463 | BRUCE LOWRY | Address on file | | | | | | | |
| 1541464 | BRUCE NEVIN | Address on file | | | | | | | |
| 1541465 | BRUCE R SIGNER | Address on file | | | | | | | |
| 1153572 | BRUCE SUGGS DECENDANTS TRUST | Address on file | | | | | | | |
| 1541466 | BRUCE V. THOMPSON | Address on file | | | | | | | |
| 1153309 | BRUCE, BRANDON | Address on file | | | | | | | |
| 1153909 | BRUCE, KEVIN | Address on file | | | | | | | |
| 1153310 | BRUCE, RICHARD | Address on file | | | | | | | |
| 1153910 | BRUNITA FLORES | Address on file | | | | | | | |
| 1153299 | BRUNT, GERALD | Address on file | | | | | | | |
| 1541467 | BRUSHY MILLS PARTNERS | Address on file | | | | | | | |
| 1153674 | BRUYNINCKX, JAMES | Address on file | | | | | | | |
| 1153670 | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: 7 ARIAH SEGER | PO BOX 503089 | | | ST LOUIS | MO | 63150 | |
| 1153676 | BRYAN EAST | Address on file | | | | | | | |
| 1541468 | BRYAN H HARANG | Address on file | | | | | | | |
| 1541469 | BRYAN KYE MARK | Address on file | | | | | | | |
| 1153677 | BRYAN MACK | Address on file | | | | | | | |
| 1153679 | BRYAN MCAASON | Address on file | | | | | | | |
| 1153678 | BRYAN SUMPTER | Address on file | | | | | | | |
| 1153330 | BRYANT, BRENT | Address on file | | | | | | | |
| 1153671 | BRYSCH, JAMES | Address on file | | | | | | | |
| 1153671 | BRYSON MAYRONNE | Address on file | | | | | | | |
| 1541470 | BSC IRREVOCABLE TRUST | Address on file | | | | | | | |
| 1153676 | BSEE WEST DELTA 105 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | WASHINGTON | DC | 20240 | |
| 1541471 | BSNR RAPTOR LP | PO BOX 90397 | | | | DALLAS | TX | 75393-1357 | |
| 1541472 | BSS ENERGY LLC | 650 POYDRAS ST STE 2880 | | | | NEW ORLEANS | LA | 70130-6156 | |
| 1218763 | BUCK KEENAN LP | 2229 SAN FELIPE ST | SUITE 1000 | | | HOUSTON | TX | 77019 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Attn / Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1153970 | BUCK KEENAN LP | ATTN: ROBERT PADDOCK | 2229 SAN FELIPE ST | SUITE 1000 | | HOUSTON | TX | 77019 | |
| 1153973 | BUDDRUS, DAVID | Address on file | | | | | | | |
| 1153351 | BUDDRUS, NICOLE | Address on file | | | | | | | |
| 1153974 | BUDDY ARTON | Address on file | | | | | | | |
| 1153670 | BUSINNOSTRO GUTIERREZ, CARLOS | Address on file | | | | | | | |
| 1213840 | BLUZWARE, INC. | 1615 VILLAGE SQUARE BLVD #8 | | | | TALLAHASSEE | FL | 32309 | |
| 1153670 | BLUZWARE, INC. | ATTN: LAURA PHILLIPS | 1615 VILLAGE SQUARE BLVD #8 | | | TALLAHASSEE | FL | 32309 | |
| 1154147 | BULLENT A BERGLEN | Address on file | | | | | | | |
| 1153677 | BULLOCK, BARRON | Address on file | | | | | | | |
| 1153618 | BULLOCK, BILL | Address on file | | | | | | | |
| 1153919 | BUNCH, KARLA | Address on file | | | | | | | |
| 1153620 | BUNGE, LAWRENCE | Address on file | | | | | | | |
| 1153672 | BURCH, PATRICK | Address on file | | | | | | | |
| 1213640 | Bureau of Ocean Energy Management | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1153672 | BUREAU OF OCEAN ENERGY MANAGEMENT | ATTN: BRENDA DICKERSO | 45600 WOODLAND RD. | MAIL STOP VAE-FO | | STERLING | VA | 20166 | |
| 1153673 | BUREAU OF REVENUE AND TAXATION | P.O. BOX 130 | | | | GRETNA | LA | 70054-0130 | |
| 1213760 | Bureau of Safety and Environmental Enforcement | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1213760 | Bureau of Safety and Environmental Enforcement | FRANK PALSINA REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1213769 | Bureau of Safety and Environmental Enforcement | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1213655 | Bureau of Safety and Environmental Enforcement | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1213986 | Bureau of Safety and Environmental Enforcement | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 1213767 | Bureau of Safety and Environmental Enforcement | UNITED STATES DEPARTMENT OF THE INTERIOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | | Washington | DC | 20240 | |
| 1153919 | BUREAU VERITAS NORTH AMERICA, INC. | ATTN: YVONNE ZHANG | 1601 SAWGRASS CORPORATE PARKWAY, SUITE 440 | | | SUNRISE | FL | 33323 | |
| 1153725 | BUREN GRAY | Address on file | | | | | | | |
| 1153726 | BURKE DEMARET INC | 17202 CHAMPIONS DRIVE | | | | HOUSTON | TX | 77069 | |
| 1154147+ | BURLINGTON RESOURCES OFFSHORE INC | 22395 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 1153727 | BURNARD SIMS | Address on file | | | | | | | |
| 1213611 | BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| 1153729 | BURNER FIRE CONTROL INC | ATTN: KATHY SAVOIE | 1374 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 1154819 | Burner Fire Control, INC | Matthew Crum | PO Box 53462 | | | Lafayette | LA | 70505 | |
| 1154819 | Burner Fire Control, INC. | PO Box53637 | | | | Lafayette | LA | 70505 | |
| 1153352 | BURNLEY, DARREN | Address on file | | | | | | | |
| 1153353 | BURTON, SHELBY | Address on file | | | | | | | |
| 1214836 | Busby Consultants Inc. | C/O ELY-EVERETT BUSBY | 8, 509 DELTA QUEEN COURT | | | Covington | LA | 70433 | |
| 1153678 | BUTCH PROPERTIES LLC | PO BOX 6510 | | | | LAKE CHARLES | LA | 70606 | |
| 1153679 | BUTCHER AIR CONDITIONING | 101 BOYCE RD | | | | BROUSSARD | LA | 70518-3810 | |
| 1213842 | Butch's Properties LLC | PO Box 6510, | | | | Lake Charles | LA | 70605 | |
| 1153572 | BWB CONTROLS INC | ATTN: STACY WHITNEY | 107 W. MOQUALIN RANCH ROAD | | | HOUMA | LA | 70363 | |
| 1153572 | BYRODENE M. TUCKER LIFE ESTATE | Address on file | | | | | | | |
| 1153574 | BYRON ENERGY INC. | 425 SETTLERS TRACE BLVD | SUITE 100 | | | LAFAYETTE | LA | 70508 | |
| 1213840 | Byron Energy Inc. | 425 Settlers Trace Boulevard | | | | lafayette | LA | 70508 | |
| 1154147 | BYRON M. SNYDER | Address on file | | | | | | | |
| 1153575 | BYRON SIGLER | Address on file | | | | | | | |
| 1154147+ | C C BORRELLS | Address on file | | | | | | | |
| 1213607 | C DIVE LLC | 1011 SAADI STREET | | | | HOUMA | LA | 70363 | |
| 1153572 | C DIVE LLC | ATTN: JACOB OURSO | 1011 SAADI STREET | | | HOUMA | LA | 70363 | |
| 1154147 | C H MURRISH | Address on file | | | | | | | |
| 1153678 | C INNOVATION LLC | ATTN: COLE KELLER | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 1154147+ | L K COMPANY | BOX 007 | 15105-D JOHN J DELANEY DRIVE | | | CHARLOTTE | NC | 28277 | |
| 1154148 | C RAY SHANKLIN ESTATE | Address on file | | | | | | | |
| 1153917 | C&B PUMPS AND COMPRESSORS LLC | ATTN: MIMI BABINEAUX | 119 NOLAN RD | | | BROUSSARD | LA | 70518 | |
| 1213674 | C&D WIRELINE | P.O. BOX 1489 | | | | LAROSE | LA | 70373 | |
| 1153676 | C&D WIRELINE | ATTN: TROY BOZEMAN | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| 1154148 | C&K MINERALS, L.L.C. | P.O. BOX 91 | | | | LAKE CHARLES | LA | 70602 | |
| 1213640 | C. Gordon Lindsey | Address on file | | | | | | | |
| 1154149 | C. PEYTON COLVIN | Address on file | | | | | | | |
| 1153675 | C.H. FENSTERMAKER & ASSOCIATES | ATTN: AJA LINDSEY | 135 REGENCY SQUARE | | | LAFAYETTE | LA | 70508 | |
| 1153614 | C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 | |
| 1213674 | C/O FAIRFIELD-MAXWELL LTD | BILLED THRU JIB | 90 EAST 42 STREET, 35TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| 1214784 | CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA | 840 GESSNER ROAD | SUITE 1400 | | HOUSTON | TX | 77024 | |
| 1153806 | CAC SPECIALTY | 1700 LINCOLN STREET | 17TH FLOOR | | | DENVER | CO | 80203 | |
| 1153616 | CACTUS PIPE & SUPPLY, LLC | ONE GREENWAY PLAZA, STE. 325 | | | | HOUSTON | TX | 77046 | |
| 1214636 | CACTUS WELLHEAD LLC | 920 Memorial City Way | Suite 300 | | | Houston | TX | 77024 | |
| 1170350 | Cadwalader, Wickersham & Taft LLP | 1111 Baylis Street | Suite 4700 | | | Houston | TX | 77002 | |
| 1153304 | CAESAR, TIFFANY | Address on file | | | | | | | |
| 1214635 | Cairn Energy USA | 50 Lothian Road | | | | Edinburgh | | EH3 9BY | United Kingdom |
| 1214721 | CAIRNE ENERGY USA, INC. | 5115 PRESTON RD SUITE 500 | | | | DALLAS | TX | 75225 | |
| 1153577 | CAJUN BREAKERS INC | 101 RAILROAD AVE | | | | MORGAN CITY | LA | 70380 | |
| 1153916 | CAL DIVE INTERNATIONAL | PO BOX 4348 | DEPT 935 | | | HOUSTON | TX | 77210-4348 | |
| 1153679 | CALHOUN COUNTY CLERK | 211 S ANN ST | | | | PORT LAVACA | TX | 77979 | |
| 1153393 | CALIFORNIA STREET CLO III LIMITED PARTNERSHIP LP | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 | |
| 1153694 | CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 1153695 | CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 1153658 | CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1213844 | Cabot Petroleum Operating Co. | PO BOX 1287 | | | | NATCHEZ | MS | 39121 | |
| 1213845 | CALTEX OIL TOOLS, LLC. | 18910 TELGE RD | | | | TOMBALL | TX | 77377 | |
| 1153843 | CALTO OIL COMPANY | P. O. BOX 12266 | | | | DALLAS | TX | 75225 | |
| 1213576 | Calvin Abshire | PLAINTIFF'S COUNSEL: BRIAN C. COLOMB | 1619 W. PINHOOK ROAD, STE. 250 | POST OFFICE BOX 51 127 | | LAFAYETTE | LA | 70508 | |
| 1153578 | CALVIN JEROME GRANT | Address on file | | | | | | | |
| 1154149+ | CALVIN P BOUDREAUX JR | Address on file | | | | | | | |
| 1214724 | CALYPSO EXPLORATION LLC | 823 GARRISON AVE | | | | FORT SMITH | AR | 72902-2359 | |
| 1153381 | CALYPSO EXPLORATION, LLC | 808 TRAVIS STREET, SUITE 2300 | | | | HOUSTON | TX | 77002 | |
| 1153922 | CAMBELIN CONSULTING, LLC. | ATTN: GAYLE CHEATHAM | 14331 KELLYWOOD LANE | | | HOUSTON | TX | 77079 | |
| 1153354 | CAMELU LLC | PO BOX 235 | | | | CRESGE | LA | 70632 | |
| 1154148 | CAMERON AMEND 2016 GST | Address on file | | | | | | | |
| 1153870 | CAMERON HIGHWAY OIL PIPELINE CO. | 1100 LOUISIANA | SUITE 5104 | | | HOUSTON | TX | 77002 | |
| 1153670 | CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| 1153678 | CAMERON PARISH | SHERIFF & EX-OFFICO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 | |
| 1153670 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | CAMERON | LA | 70631-0549 | |
| 1214638 | Cameron Parish School Board | 510 Marshall Street | | | | Cameron | LA | 70631 | |
| 1153617 | CAMERON PARISH WATER DISTRICT #9 | 2811 GRAND CHENIER | | | | GRAND CHENIER | LA | 70643 | |
| 1153674 | CAMERON PILOT | Address on file | | | | | | | |
| 1213614 | CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD | | | | HOUSTON | TX | 77077 | |
| 1153670 | CAMERON SOLUTIONS INC. | ATTN: BEDAIS FINNEN | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| 1153920 | CAMERON TELEPHONE COMPANY | 720 WEST DAVE DUGAS RD | | | | SULPHUR | LA | 70663 | |
| 1153678 | CAMERON TELEPHONE COMPANY | PO BOX 110 | | | | SULPHUR | LA | 70663-0110 | |
| 1154147 | CAMILLE ASHLEY BROUSSARD | Address on file | | | | | | | |
| 1153917 | CAMORI FAMILY LLC | 10700 CAMORI LANE | | | | JEANERETTE | LA | 70544 | |
| 1153350 | CAMPBELL, ANTONIO | Address on file | | | | | | | |
| 1214785 | CANADIANOXY OFFSHORE PRODUCTION COMPANY | 5 GREENWAY PLAZA | | | | HOUSTON | TX | 77046-0521 | |
| 1213675 | CANAL DIESEL SERVICE INC. | 907 GRANADA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 1153676 | CANAL DIESEL SERVICE INC. | ATTN: JUDY RENARD | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | |
| 1153485 | CANDICE DISS DROSCHE ROY | Address on file | | | | | | | |
| 1154189 | CANDICE K CAPUANO | Address on file | | | | | | | |
| 1154148 | CANNAT ENERGY INC | 2100, 855 2ND STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 1153677 | CANON BUSINESS SOLUTION, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 1153917 | CANON FINANCIAL SERVICES, INC. | 14904 FATHER JRO | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1155756 | CANOPIUS MANAGING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 1134620 | CANTERA ENERGY LLC | 19301 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 |
| 1538773 | CANTIUM LLC | 111 PARK PLACE SUITE 100 | | | | COVINGTON | LA | 70433 |
| 1538774 | CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1533813 | CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 58TH STREET | | | | NEW YORK | NY | 10022 |
| 1533284 | CANTOR, RYAN | Address on file | | | | | | |
| 1538322 | CANTRELLE, TRAVIS | Address on file | | | | | | |
| 1538323 | CAPITAL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | AUSTIN | TX | 78767 |
| 1538324 | CAPITAL ONE N A | CORPORATE CARD | 313 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 |
| 1538325 | CAPITAL ONE N A | CORPORATE CARD | P O BOX 60024 | | | NEW ORLEANS | LA | 70160-0024 |
| 1538326 | CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | | HOUSTON | TX | 77002 |
| 1538327 | CAPITELLI & WICKER | ATTN: PEGGY BODINE | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 |
| 1705368 | Capitol Services | 108 E 9th Street | Suite 1300 | | | Austin | TX | 78701 |
| 1538328 | CAPITOL SERVICES, INC | P O BOX 1831 | | | | AUSTIN | TX | 78767 |
| 1538329 | CAPROCK COMMUNICATIONS | LOCK BOX 892067 | DEPT 2067 PO BOX 12 | | | DALLAS | TX | 75312-2067 |
| 1219986 | CARBER HOLDINGS INC | 12800 N FEATHERWOOD DRIVE | SUITE 450 | | | HOUSTON | TX | 77034 |
| 1538331 | CARBER HOLDINGS INC. | ATTN: MICHELE HARPER | 800 GEORGIA AVE | | | DEER PARK | TX | 77536-2518 |
| 1541461 | CARDEN FAMILY INVESTMENTS INC | 4415 SHORES DRIVE | | | | METAIRIE | LA | 70006-2360 |
| 1538203 | CARDINAL COIL TUBING LLC | ATTN: BRANSON | 7514 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7908 |
| 1219981 | CARDINAL COIL TUBING LLC | PO BOX 12140 | | | | NEW IBERIA | LA | 70562 |
| 1538332 | CARDINAL SLICKLINE LLC | ATTN: BRANSON | PO BOX 11510 | | | NEW IBERIA | LA | 70560 |
| 1214461 | Cardinal Slickline, LLC | 7514 Highway 90 W | | | | New Iberia | LA | 70560 |
| 1538236 | CARDNO PPI LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 |
| 1214638 | CARDNO PPI TECHNOLOGY SERVICES LLC | 920 Memorial City Way | 900 Houston | | | Houston | TX | 77024 |
| 1538377 | CAREY F & LYNN DEROUSSE | Address on file | | | | | | |
| 1538377 | CAREY INTERNATIONAL, INC | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 |
| 1539378 | CARL D WHITE | Address on file | | | | | | |
| 1538367 | CARL E COMSTOCK | Address on file | | | | | | |
| 1541482 | CARL ED WENNER | Address on file | | | | | | |
| 1538369 | CARL EDWARD JONES | Address on file | | | | | | |
| 1538238 | CARL GENE LINZER | Address on file | | | | | | |
| 1541483 | CARL GRIMES DECD | Address on file | | | | | | |
| 1541484 | CARL J RICHARDSON DECEASED AND | Address on file | | | | | | |
| 1541485 | CARL JAMES PRIHODA | Address on file | | | | | | |
| 1538239 | CARL N REYNOLDS JR | Address on file | | | | | | |
| 1541486 | CARL O BRADSHAW | Address on file | | | | | | |
| 1541487 | CARL R CATON | Address on file | | | | | | |
| 1541488 | CARL RACHELS | Address on file | | | | | | |
| 1538241 | CARLISLE ENERGY GROUP, INC. | 104 RIDORA STREET | | | | LAFAYETTE | LA | 70508 |
| 1538242 | CARLISS NADINE FONTENETTE | Address on file | | | | | | |
| 1538243 | CARLOS A BUENROSTRO GUTIERREZ | Address on file | | | | | | |
| 1538244 | CARLOS CERNA | Address on file | | | | | | |
| 1541489 | CARLOS JOHN MEAUX | Address on file | | | | | | |
| 1538245 | CARLOS MONROE WELCH | Address on file | | | | | | |
| 1538246 | CARLSON, PETER | Address on file | | | | | | |
| 1538247 | CARMEN GORDON WILLIAMS | Address on file | | | | | | |
| 1538248 | CAROL ANN RICHARDS | Address on file | | | | | | |
| 1541500 | CAROL D JOLLY | Address on file | | | | | | |
| 1541501 | CAROL ELISABETH C TURNER | Address on file | | | | | | |
| 1538250 | CAROL HILLS JR | Address on file | | | | | | |
| 1538364 | CAROL LEE SEARLE | Address on file | | | | | | |
| 1538365 | CAROL NICHOLS BROWN ESTATE | Address on file | | | | | | |
| 1538252 | CAROL SPILLER GROS | Address on file | | | | | | |
| 1538366 | CAROL WEIL | Address on file | | | | | | |
| 1538365 | CAROLE A LEWIS & JOHN T LEWIS | Address on file | | | | | | |
| 1541502 | CAROLE COLLETTA FAWCETT | Address on file | | | | | | |
| 1541503 | CAROLE LYNN DELCAMBRE LANDRY | Address on file | | | | | | |
| 1541504 | CAROLINE POSTELL SPURLOCK | Address on file | | | | | | |
| 1541503 | CAROLYN A HARANG WINDER | Address on file | | | | | | |
| 1541505 | CAROLYN BUSBY LEFLEUR | Address on file | | | | | | |
| 1541507 | CAROLYN G COHIDEN | Address on file | | | | | | |
| 1538253 | CAROLYN HARPER | Address on file | | | | | | |
| 1213648 | Carolyn Harper | Address on file | | | | | | |
| 1541508 | CAROLYN HENDRICKS | Address on file | | | | | | |
| 1538254 | CAROLYN PARKER FONTENETTE | Address on file | | | | | | |
| 1538255 | CAROLYN R. DANSBY | Address on file | | | | | | |
| 1541509 | CAROLYN S WOOSLEY | Address on file | | | | | | |
| 1538256 | CARR, DWIGHT | Address on file | | | | | | |
| 1541510 | CARRIE BEASLEY MCCLENEY | Address on file | | | | | | |
| 1541511 | CARRIE MAE PRASEKA WEAKLEY | Address on file | | | | | | |
| 1538334 | CARRIER CORPORATION | ATTN: KRISTI COOK | 500 ALPHA DRIVE, SUITE 118 | | | DESTREHAN | LA | 70047 |
| 1538327 | CARRIER, DEIDRE | Address on file | | | | | | |
| 1533295 | CARRIER, TRAVIS | Address on file | | | | | | |
| 1538259 | CARROLL, TIFFANY | Address on file | | | | | | |
| 1538260 | CARTOOYNE | Address on file | | | | | | |
| 1533296 | CARY, CHRISTOPHER | Address on file | | | | SPRING | TX | 77388 |
| 1538261 | CASED HOLE WELL SERVICES LLC | 2020 BAYOU BLUE RD | | | | HOUMA | LA | 70364 |
| 1538262 | CASEY FOREMAN | Address on file | | | | | | |
| 1541512 | CASEY JAMES MEAUX | Address on file | | | | | | |
| 1541513 | CASSANDRA SOUTHWICK SHIELDS | Address on file | | | | | | |
| 1541514 | CASSIE ANN URBANOVSKY | Address on file | | | | | | |
| 1541515 | CASTELLO ENTERPRISES INC | PO BOX 8426 | | | | MIDLAND | TX | 79708 |
| 1214635 | CASTEX AND AFFILIATES, GOME 1271 | 333 Clay St | Ste 2000 | | | Houston | TX | 77002 |
| 1538324 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2989 |
| 1538263 | CASTEX ENERGY, INC. | ATTN: NEVA ALCEDES | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002-2989 |
| 1214729 | CASTEX OFF | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 |
| 1233780 | Castex Offshore Inc | Bill thru JIB | 1100 Louisiana | Suite 200 | | HOUSTON | TX | 77002 |
| 1533814 | CASTEX OFFSHORE, INC. | 333 CLAY ST STE 2000 | | | | HOUSTON | TX | 77002 |
| 1218440 | Castex Offshore, Inc | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 |
| 1538265 | CASTEX OFFSHORE, INC. | ATTN: NEVA ALCEDES | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 |
| 1214737 | CASTEX OFFSHORE, INC., ET AL | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 |
| 1214637 | Castex, et al | 333 Clay St | Ste 2000 | | | Houston | TX | 77002-2989 |
| 1538266 | CASTILLE, JR., KARL | Address on file | | | | | | |
| 1538267 | CASTLEBERRY, ROY | Address on file | | | | | | |
| 1541517 | CATAMOUNT ASSETS LLC | 535 16TH STREET, STE 610 | | | | DENVER | CO | 80202 |
| 1146379 | Catapult Exploration, LLC | 5040 Post Oak Blvd | Suite 1450 | | | HOUSTON | TX | 77056 |
| 1538268 | CATAPULT EXPLORATION, LLC | ATTN: PAULA FARRINGTON | 8889 PELICAN BAY BLVD | SUITE 403 | | NAPLES | FL | 34108 |
| 1541518 | CATHERINE APPLEBY NEWMAN | Address on file | | | | | | |
| 1541519 | CATHERINE DANIEL KALOIS | Address on file | | | | | | |
| 1541520 | CATHERINE DICKERSON | Address on file | | | | | | |
| 1538269 | CATHERINE DIETLEIN | Address on file | | | | | | |
| 1541521 | CATHERINE E BISHOP | Address on file | | | | | | |
| 1538270 | CATHERINE GRANT ALEXIS | Address on file | | | | | | |
| 1541522 | CATHERINE JACKSON DEAL MCGOWEN | Address on file | | | | | | |
| 1541523 | CATHERINE M ABERCROMBIE | Address on file | | | | | | |
| 1541524 | CATHERINE O BALLARD | Address on file | | | | | | |
| 1538385 | CATLIN HOLDINGS LP | 1330 Lousiana Street | Suite 7000 | | | Houston | TX | 77002 |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1104016 | CATHEXIS OIL & GAS | 7000 Louisiana St | #1500 | | Houston | TX | 77002 | |
| 1104152 | KATHLEEN MANIS LETEFF | Address on file | | | | | | |
| 1104156 | KATHLEEN S. HALL | Address on file | | | | | | |
| 1104152 | KATHY A ZEDRNES GUY | Address on file | | | | | | |
| 1104158 | CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | MONTGOMERY | TX | 77399 | |
| 1153621 | CAVETT, RANDALL | Address on file | | | | | | |
| 1214080 | CC ENERGY SERVICES, INC. | 17A West Halkin Street | Belgravia | | London | | SW1X 8JL | United Kingdom |
| 1104159 | CCC INVESTMENTS LLC | 5802 SUNSET BLVD | | | HOUSTON | TX | 77005 | |
| 1104017 | CECIL JAMES LOOKE, III | Address on file | | | | | | |
| 1104159 | CECIL N. COLWELL | Address on file | | | | | | |
| 1104151 | CECILE HEBERT CHATAGNIER | Address on file | | | | | | |
| 1153827 | CECILE HONORE VILLERE COLHOUN | Address on file | | | | | | |
| 1104152 | CECILE LEMAIRE BLACKMER | Address on file | | | | | | |
| 1153540 | CECILE RICHARD ARCHIBALD | Address on file | | | | | | |
| 1104153 | CECILA MARINI SLANSKY | Address on file | | | | | | |
| 1153627 | CEDERICK SCHOENHOFER | Address on file | | | | | | |
| 1104154 | CEDRIC J LEMAIRE | Address on file | | | | | | |
| 1153574 | CEI | 509 NW 5TH STREET | | | BLUE SPRINGS | MO | 64014 | |
| 1153541 | CELESTE FONTENOT | Address on file | | | | | | |
| 1104155 | CELESTE HERO KING | Address on file | | | | | | |
| 1153542 | CELESTE SHAW MACKIE | Address on file | | | | | | |
| 1153257 | CELESTINE, BRANDON | Address on file | | | | | | |
| 1153567 | CENT CLO WLIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD. SUITE 650 | | EL SEGUNDO | CA | 90245 | |
| 1153575 | CENTER FOR WORK REHABILITATION, INC | 708 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| 1153576 | CENTRAL POWER & LIGHT CO | PO BOX 660997 | | | DALLAS | TX | 75266-0997 | |
| 1153627 | CENTURY EXPLORATION NEW ORLEANS, LLC | 1027 BULL LEA ROAD | SUITE #200 | | LEXINGTON | KY | 40511 | |
| 1153628 | CENTURY TECHNICAL SERVICES LLC | P O BOX 917 | | | CUT OFF | LA | 70345 | |
| 1104289 | CERNA, CARLOS | Address on file | | | | | | |
| 1165656 | Certex USA | P.O. Box 201553 | | | Dallas | TX | 75320 | |
| 1165639 | Certex USA | 7 Sango Ct Howell | | | 1949 FM 529 | Houston | TX | 77041 | |
| 1153682 | CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | | | HOUSTON | TX | 77020 | |
| 1213640 | CERTEX USA, INC. | 1721 W. Culver St. | | | Phoenix | AZ | 85007 | |
| 1153583 | CESAR ALANIS | Address on file | | | | | | |
| 1153629 | CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | COVINGTON | LA | 70433 | |
| 1213670 | Cggg Services (U.S.) Inc. | 10300 Town Park Drive | | | Houston | TX | 77072 | |
| 1153630 | CGG SERVICES (U.S.) INC. | ATTN: CRYSTAL YOUNG | | 10300 TOWN PARK DRIVE | HOUSTON | TX | 77072 | |
| 1153631 | CGX WELL LLP | 332 LEADENHALL STREET | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 1153632 | CHAD MUDD | Address on file | | | | | | |
| 1170193 | Chaffe McCall LLP | 1101 Travis Street | Suite 1910 | | Houston | TX | 77002 | |
| 1214721 | CHALLENGER MINERALS | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | |
| 1214730 | CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | |
| 1214736 | CHALLENGER MINERALS INC. ET AL | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | |
| 1214530 | Chalmette Minerals, Inc. | 1511 Birdlet Blvd | Ste 500 | | Houston | TX | 77396 | |
| 1153631 | CHALMERS, COLLINS & ALWELL, INC. | PO BOX 52287 | | | LAFAYETTE | LA | 70505 | |
| 1214653 | CHALMERS, COLLINS & ALWELL, INC. | RICHARD CHALMERS | 705 W. PINHOOK ROAD | | LAFAYETTE | LA | 70503 | |
| 1153633 | CHAMBERS COUNTY | P.O. BOX 910 | 404 WASHINGTON AVE | | ANAHUAC | TX | 77514 | |
| 1153634 | CHAMPAGNE, WHITNEY | Address on file | | | | | | |
| 1153636 | CHAMPAGNE'S SUPERMARKET | 202 S ABBE | | | ERATH | LA | 70533 | |
| 1214653 | CHAMPAGNE'S SUPERMARKET INC | 202 SOUTH ABBE STREET | | | ERATH | LA | 70533 | |
| 1153637 | CHAMPIONS PIPE & SUPPLY CO | PO BOX 301055 | | | DALLAS | TX | 75303-1053 | |
| 1213670 | CHAMPIONX LLC | 11177 S. STADIUM DRIVE | | | SUGARLAND | TX | 77478 | |
| 1153638 | CHAMPIONX LLC | ATTN: CALEB GUILLORY | 11177 S. STADIUM DRIVE | | SUGARLAND | TX | 77478 | |
| 1214570 | Chandeleur | P.O. Box 1227 | | | Houston | TX | 77251 | |
| 1153631 | CHANDELEUR PIPELINE LLC | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| 1153632 | CHANDELEUR PIPELINE LLC | ATTN: BRENT BORQUE | P.O. BOX 1227 | | HOUSTON | TX | 77251 | |
| 1153633 | CHANEY, JR., ALPHONSE | Address on file | | | | | | |
| 1153634 | CHANTAL BROWN | Address on file | | | | | | |
| 1153635 | CHANTAL RENEE ALEXANDER | Address on file | | | | | | |
| 1153636 | CHANTE NICHOLE WILLIAMS | Address on file | | | | | | |
| 1153637 | CHAPARRAL ENERGY INC | 701 CEDAR LAKE BLVD. | | | OKLAHOMA | OK | 73114 | |
| 1104106 | CHAPMAN AMEND 2010 GST | Address on file | | | | | | |
| 1173200 | Chapman Consulting, Inc. | 536 Thoroughbred Drive | | | Lafayette | LA | 70507 | |
| 1173200 | Chapman Consulting, Inc. | PO Box 426 | | | Carencro | LA | 70520 | |
| 1153638 | CHAPMAN, RICKY | Address on file | | | | | | |
| 1104107 | CHARLES A HANSSUP | Address on file | | | | | | |
| 1104158 | CHARLES B ROGERS AND | Address on file | | | | | | |
| 1153334 | CHARLES BEAUDUY | Address on file | | | | | | |
| 1104159 | CHARLES BORAK ESCHEAT | Address on file | | | | | | |
| 1104340 | CHARLES E ECKERT | Address on file | | | | | | |
| 1104104 | CHARLES E PLUMHOFF | Address on file | | | | | | |
| 1153535 | CHARLES E PLUMHOFF | Address on file | | | | | | |
| 1104152 | CHARLES EDWARD WALTHER | Address on file | | | | | | |
| 1104153 | CHARLES EDWIN WARREN | Address on file | | | | | | |
| 1104154 | CHARLES F BOETTCHER | Address on file | | | | | | |
| 1104155 | CHARLES G GUSSLER | Address on file | | | | | | |
| 1153813 | CHARLES HOUSTON INC | PO BOX 728 | | | JENNINGS | LA | 70546 | |
| 1153813 | CHARLES HOTARD | Address on file | | | | | | |
| 1104156 | CHARLES J. MARIK JR. | Address on file | | | | | | |
| 1104157 | CHARLES J. MILLER SR AND | Address on file | | | | | | |
| 1153814 | CHARLES J PROVOST JR | Address on file | | | | | | |
| 1104158 | CHARLES JONES II | Address on file | | | | | | |
| 1104159 | CHARLES L GAUMS | Address on file | | | | | | |
| 1153160 | CHARLES L SINGLETON AND | Address on file | | | | | | |
| 1104151 | CHARLES NICHOLAS HENSGENS III | Address on file | | | | | | |
| 1104152 | CHARLES P REEVES | Address on file | | | | | | |
| 1104153 | CHARLES POLIZZIO DECEASED | Address on file | | | | | | |
| 1153815 | CHARLES RANDALL NICHOLSON | Address on file | | | | | | |
| 1153816 | CHARLES RAY MONCRIEFE JR. | Address on file | | | | | | |
| 1104154 | CHARLES RONALD HEBERT | Address on file | | | | | | |
| 1153817 | CHARLES RYAN | Address on file | | | | | | |
| 1104155 | CHARLES W & EVA LEE BISHOP | Address on file | | | | | | |
| 1104158 | CHARLES W HARRIS | Address on file | | | | | | |
| 1104157 | CHARLES W STANLEY JR ESTATE | Address on file | | | | | | |
| 1104158 | CHARLEY M SELLMAN | Address on file | | | | | | |
| 1153523 | CHARLEY M SELLMAN | Address on file | | | | | | |
| 1153824 | CHARLIE A HUDSON | Address on file | | | | | | |
| 1104180 | CHARLOTTE DUHON ALFORD | Address on file | | | | | | |
| 1104181 | CHARLOTTE L LELEAUX | Address on file | | | | | | |
| 1153814 | CHARLOTTE O'FLARITY WRATHER | Address on file | | | | | | |
| 1104182 | CHARLOTTE S GARNER | Address on file | | | | | | |
| 1104183 | CHARLOTTE WILLIAMS COOK | Address on file | | | | | | |
| 1104184 | CHARLSIE N MORRISON | Address on file | | | | | | |
| 1153635 | CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | LAFAYETTE | LA | 70509-1735 | |
| 1213782 | CHARTERWOOD MUD | 11111 KATY FWY, SUITE 725 | | | HOUSTON | TX | 77079-2175 | |
| 1153510 | CHATMAN, ELMER | Address on file | | | | | | |
| 1153521 | CHATMAN, LESTER | Address on file | | | | | | |
| 1153602 | CHAUMONT, ANGELA | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1103256 | CHAVEZ, ARIANA | Address on file | | | | | |
| 1103287 | CHAVEZ, ASHLEY | Address on file | | | | | |
| 1103632 | CHAVEZ, SHANNON | Address on file | | | | | |
| 1153624 | CHECKPOINT PUMPS & SYSTEMS | ATTN: ASHLEY SYLVIE | 21358 MARION LANE | | MANDEVILLE | LA | 70471 |
| 1246372 | CHEMOSTRAT INC | 3760 Westchase Drive | | | Houston | TX | 77042 |
| 1138325 | CHEMTREC | 5900 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042-4513 |
| 1041085 | CHEREE NICOLE CHAPMAN | Address on file | | | | | |
| 1041086 | CHEROKEE MINERALS LP | PO BOX 2272 | | | LONGVIEW | TX | 75606 |
| 1153635 | CHERRADONNGA ORIELIA LEE | Address on file | | | | | |
| 1041087 | CHERRI BRANNON | Address on file | | | | | |
| 1041088 | CHERYL ANNE DROSCHE KARAM | Address on file | | | | | |
| 1041089 | CHERYL DIANNE DARTER | Address on file | | | | | |
| 1153637 | CHERYL HARRIS | Address on file | | | | | |
| 1041570 | CHERYL KAYE CALLIHAN | Address on file | | | | | |
| 1041571 | CHERYL L BUCHORN | Address on file | | | | | |
| 1041572 | CHERYL L COLETTA FABULLO | Address on file | | | | | |
| 1041573 | CHERYN RYAN | Address on file | | | | | |
| 1041574 | CHESLEY WYNNE WALTERS | Address on file | | | | | |
| 1041575 | CHESTER BOUDREAUX III | Address on file | | | | | |
| 1538326 | CHESTER CRAWFORD | Address on file | | | | | |
| 1041576 | CHESTER LEE BRIMER II | Address on file | | | | | |
| 1538364 | CHESTER OYEEFE JR AND | Address on file | | | | | |
| 1213840 | Chet Morrison Contractors | 0 Bayou Dularge Rd | | | Houma | LA | 70363 |
| 1538329 | CHET MORRISON CONTRACTORS, LLC | PO BOX 3301 | | | HOUMA | LA | 70361 |
| 1153285 | CHEVALIER, ALLEN | Address on file | | | | | |
| 1247369 | CHEVRON | 1593 LOUSIANA | | | HOUSTON | TX | 77002 |
| 1538355 | CHEVRON N AMER EXPL PROD CO | PO BOX 730436 | | | DALLAS | TX | 75373-0436 |
| 1538356 | CHEVRON NATURAL GAS | 1593 LOUISIANA STREET - 3RD FLOOR | | | HOUSTON | TX | 77002 |
| 1538331 | CHEVRON NATURAL GAS PIPE LINE LLC | PO BOX 731198 | | | DALLAS | TX | 75373-1198 |
| 1041577 | CHEVRON NORTH AMERICA | PO BOX 730436 | | | DALLAS | TX | 75373-0436 |
| 1538332 | CHEVRON NORTH AMERICA E & P CO | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 |
| 1538334 | CHEVRON PIPE LINE COMPANY | ATTN: TAYLOR NGUYEN | 4800 FOURNACE PLACE | | BELLAIRE | TX | 77041-2324 |
| 1214073 | Chevron Pipeline Company | 1400 Smith St. | | | Houston | TX | 77002 |
| 1041579 | CHEVRON PIPELINE COMPANY | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 |
| 1213848 | Chevron Products Company | 1593 Louisiana | | | Houston | TX | 77002 |
| 1213849 | Chevron Products Company | 1593 Louisiana Street, 5th Floor | | | Houston | TX | 77002 |
| 1213847 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC | 1593 Louisiana | | | Houston | TX | 77002 |
| 1214721 | CHEVRON SOUTHEAST LNG | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1103816 | CHEVRON U.S.A. INC. | 1593 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 1213848 | Chevron U.S.A. Inc. | 1593 Louisiana | | | Houston | TX | 77002 |
| 1214730 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1103659 | CHEVRON U.S.A. INC. & UNION OIL COMPANY | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1041582 | CHEVRON U.S.A. INC., ET AL. | 1593 LOUSIANA | | | HOUSTON | TX | 77002 |
| 1214730 | CHEVRON U.S.A. PRODUCTION COMPANY | 1593 LOUSIANA | | | HOUSTON | TX | 77002 |
| 1214721 | CHEVRON USA | 1593 LOUSIANA | | | HOUSTON | TX | 77002 |
| 1041578 | CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 |
| 1538336 | CHEVRON USA INC | P.O. BOX 730121 | | | DALLAS | TX | 75373-0121 |
| 1213840 | Chevron USA of California | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 |
| 1538320 | CHEVRONTEXACO INC | PO BOX 60252 | COMPTROLLERS DEPT | | NEW ORLEANS | LA | 70160 |
| 1041579 | CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 |
| 1041580 | CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PKWY #2200 | | | OKLAHOMA CITY | OK | 73134-2600 |
| 1538338 | CHEYENNE PETROLEUM COMPANY | ATTN: DESIREE SMART | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | OKLAHOMA CITY | OK | 73134 |
| 1538339 | CHEYENNE SERVICES LIMITED | 19710 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77306 |
| 1041584 | CHEYENNE SERVICES LLC | ATTN: CARLOS TORRES | 19710 E COOL BREEZE LANE | | MONTGOMERY | TX | 77306 |
| 1213847 | Cheyenne Services, LLC | 19710 E Cool Breeze Lane | | | Montgomery | TX | 77306 |
| 1153289 | CHIACARINI, DANIEL | Address on file | | | | | |
| 1103041 | CHIO, SAMUEL | Address on file | | | | | |
| 1103290 | CHIU, JULIAN | Address on file | | | | | |
| 1538342 | CHONDA RENEE YOUNG | Address on file | | | | | |
| 1103487 | CHRIS A WILDER | Address on file | | | | | |
| 1041581 | CHRIS JULES BROUSSARD | Address on file | | | | | |
| 1153043 | CHRIS LEDOUX | Address on file | | | | | |
| 1153044 | CHRIS MATA | Address on file | | | | | |
| 1153045 | CHRIS MULLINS | Address on file | | | | | |
| 1041582 | CHRIS RIBBE | Address on file | | | | | |
| 1041583 | CHRISTENA KELLEY | Address on file | | | | | |
| 1041584 | CHRISTIAN OIL & GAS INC | P O BOX 541 | | | GRAHAM | TX | 76450 |
| 1538346 | CHRISTINA CLAIRE LONDO | Address on file | | | | | |
| 1153047 | CHRISTINA MARIE GORDON | Address on file | | | | | |
| 1041585 | CHRISTINE BATES | Address on file | | | | | |
| 1538348 | CHRISTINE MARIE CHARLES JOHNSON | Address on file | | | | | |
| 1538349 | CHRISTINE RENEE' ARCHON | Address on file | | | | | |
| 1041586 | CHRISTINE RODERICK ROOK | Address on file | | | | | |
| 1538353 | CHRISTINE SABINE WILLIS | Address on file | | | | | |
| 1041587 | CHRISTOPHER ALLEN | Address on file | | | | | |
| 1153051 | CHRISTOPHER CHARLES | Address on file | | | | | |
| 1153052 | CHRISTOPHER CLAEYS | Address on file | | | | | |
| 1041588 | CHRISTOPHER EDWARD KRENEK | Address on file | | | | | |
| 1041589 | CHRISTOPHER J BOUDREAUX | Address on file | | | | | |
| 1041590 | CHRISTOPHER J DANIEL | Address on file | | | | | |
| 1153053 | CHRISTOPHER JOUBAN | Address on file | | | | | |
| 1041591 | CHRISTOPHER WHITE TRUST | Address on file | | | | | |
| 1214744 | CHROMA ENERGY, ET AL. | 12661 NORTH FREEWAY | SUITE 550 | | HOUSTON | TX | 77060 |
| 1213642 | Chrevon U.S.A. Inc. | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 |
| 1538354 | CHUAN YIN | Address on file | | | | | |
| 1538355 | CHUNTEL MCCLOUGHT | Address on file | | | | | |
| 1153057 | CHURCH POINT WHOLESALE | P.O. BOX 189 | | | CHURCH POINT | LA | 70592 |
| 1538356 | CHURCHES, JAMES | Address on file | | | | | |
| 1213843 | CHURCHILL DRILLING TOOLS US, INC | 7366 E. RICHEY RD | | | HOUSTON | TX | 77073 |
| 1538359 | CHURCHILL DRILLING TOOLS US, INC | ATTN: TEODORA RIVERA | 7366 E. RICHEY RD | | HOUSTON | TX | 77073 |
| 1153060 | CHUSTZ, GREGORY | Address on file | | | | | |
| 1214075 | CIBCO RESOURCES, LLC | 2626 Howell St Ste 800 | | | Houston | TX | 77290 |
| 1153061 | CICS AMERICAS INC | ATTN: KURT TEUSCHER | 2204 TIMBERLOCH PL, SUITE 110 | | THE WOODLANDS | TX | 77380 |
| 1213845 | Cima Energy as an agent for Cox Operating, LLC | 1010 Padras Street | Suite 600 | | Houston | TX | 77012 |
| 1538362 | CIMA ENERGY, LP | ATTN: XIHAM CHAHINE | 100 WAUGH DRIVE, STE 500 | | HOUSTON | TX | 77007 |
| 1538363 | CINAREX ENERGY CO | PO BOX 774025 | | | CHICAGO | IL | 60677-4000 |
| 1041592 | CINDY L MORGAN | Address on file | | | | | |
| 1538364 | CINDY M. TURNER TRUSTEE | Address on file | | | | | |
| 1213845 | C INNOVATION, LLC | 16201 E MAIN ST | | | CUT OFF | LA | 70345 |
| 1538365 | CINTAS CORPORATION NO.2 | P O BOX 740855 | | | CINCINNATI | OH | 45274-0855 |
| 1041593 | CITADEL OIL AND GAS INC | PO BOX 104 | | | KAPLAN | LA | 70548 |
| 1041584 | CITIBANK DELAWARE | Address on file | | | | | |
| 1153065 | CITIBANK, N.A. AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | NEW CASTLE | DE | 19720 |
| 1538366 | CITIBANK, N.A. AS COLLATERAL AGENT | 590 CROSSPOINT PARKWAY | | | GETZVILLE | NY | 14068 |
| 1041590 | CITIES SERVICE OIL COMPANY | P.O. BOX 4999 | | | TULSA | OK | 74010-4999 |
| 1538369 | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 |
| 1153045 | Citizens Company of America | 140 Lincoln Street | | | Houston | TX | 77002 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1538368 | CITY CENTRAL COURIER CO | 7900 WEST LOOP SOUTH | SUITE #315 | | HOUSTON | TX | 77027 |
| 1538367 | CITY CLUB AT RIVER RANCH, LLC | 1100 CAMELLIA BLVD SUITE 202 | | | LAFAYETTE | LA | 70508 |
| 1213780 | CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 |
| 1538370 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | LAFAYETTE | LA | 70506 |
| 1538371 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | | LAFAYETTE | LA | 70502 |
| 1213789 | CITY OF NEW IBERIA | CITY TAX COLLECTOR, TAX OFFICE | 457 E. MAIN STREET, SUITE 304 | | NEW IBERIA | LA | 70560-3700 |
| 1533358 | CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1538373 | CJC ENTERPRISES LLC | 5900 AUGUST HILL DR | | | KINGWOOD | TX | 77345 |
| 1245364 | CJC Enterprises LLC | 5 Hidden Pl | | | Cheshire | CT | 06410-3723 |
| 1538374 | C-K ASSOCIATES LLC | ATTN: SUSAN RAMANI | 8691 UNITED PLAZA BLVD, SUITE 300 | | BATON ROUGE | LA | 70809-7027 |
| 1246363 | CL&F OFFSHORE LLC | 9 GREENSPOINT PLAZA | 16945 NORTHCHASE DRIVE | Suite 1500 | Houston | TX | 77060 |
| 1538375 | CL&F RESOURCES LP | 111 VETERANS MEMORIAL BLVD. | SUITE 500 | | METAIRIE | LA | 70005-3099 |
| 1538373 | CL&F RESOURCES LP | 16945 NORTHCHASE DRIVE, SUITE 1500 | 9 GREENSPOINT PLAZA BUILDING | | HOUSTON | TX | 77060 |
| 1538368 | CL&F RESOURCES LP | 9 GREENSPOINT PLAZA BUILDING | 16945 Northchase Dr. STE. 1500 | | HOUSTON | TX | 77060 |
| 1213646 | CL&F Resources, L.P. | 16945 Northchase Dr. #1500 | | | Houston | TX | 77060 |
| 1153261 | CLADYS, CHRISTOPHER | Address on file | | | | | |
| 1535483 | CLAIRE J TIMMONS | Address on file | | | | | |
| 1541095 | CLAIRE LEE NOE KOCH | Address on file | | | | | |
| 1541096 | CLARENCE H JONES AND ANN NGUYEN IVW | Address on file | | | | | |
| 1541097 | CLARENCE SIMMONS | Address on file | | | | | |
| 1213690 | CLARIANT CORPORATION | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 |
| 1538377 | CLARIANT CORPORATION | ATTN: MEGAN SELPH | 4000 MONROE RD | | CHARLOTTE | NC | 28205 |
| 1532047 | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | CHARLOTTE | NC | 28205 |
| 1541098 | CLARICE MARIK SIMPSON | Address on file | | | | | |
| 1213682 | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 |
| 1538379 | CLARIVATE ANALYTICS (US) LLC | ATTN: CRAIG WELLS | 1500 SPRING GARDEN ST | 4TH FLOOR | PHILADELPHIA | PA | 19130 |
| 1153262 | CLARK, COREY | Address on file | | | | | |
| 1538380 | CLARK, LACY | Address on file | | | | | |
| 1538381 | CLARK, LARRY | Address on file | | | | | |
| 1538382 | CLARK, MICHAEL | Address on file | | | | | |
| 1538383 | CLARK, MITCHEL | Address on file | | | | | |
| 1538384 | CLARK, TROY | Address on file | | | | | |
| 1213663 | CLARUS SUBSEA INTEGRITY INC | 10990 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 |
| 1538388 | CLARUS SUBSEA INTEGRITY INC | ATTN: RICKY THETHI | 10990 N Barkers Landing Suite 200 | | HOUSTON | TX | 77079 |
| 1464475 | Clarus Subsea Integrity, Inc | 10990 N Barkers Landing Suite 200 | | | Houston | TX | 77079 |
| 1538387 | CLASSIC BUSINESS PRODUCTS, INC | ATTN: JAMIE HOTARD | 7626 Highway 182 East | | MORGAN CITY | LA | 70380 |
| 1213649 | Classic Business Products, Inc. | 7626 Highway 182 East | | | Morgan City | LA | 70380 |
| 1538389 | CLAUDE A THOMAS | Address on file | | | | | |
| 1541099 | CLAUDE ANTHONY PAWELEK JR & | Address on file | | | | | |
| 1541100 | CLAUDE WILLIAM COLLINS AND | Address on file | | | | | |
| 1541101 | CLAUDETTE FOJTIK | Address on file | | | | | |
| 1153639 | CLAUDIA PORTER MORGAN | Address on file | | | | | |
| 1541102 | CLAUDIA SPARKS CANNON ESTATE | Address on file | | | | | |
| 1538477 | CLAY J CALHOUN JR | Address on file | | | | | |
| 1541003 | CLAY J CALHOUN JR | Address on file | | | | | |
| 1541004 | CLAY SHANNON | Address on file | | | | | |
| 1213780 | Clayton Lewis | Address on file | | | | | |
| 1538391 | CLAY'S GLASS SERVICE INC. | 3413 KARBACH SUITE 2 | | | HOUSTON | TX | 77092 |
| 1538392 | CLAYTON BELANGER | Address on file | | | | | |
| 1541005 | CLAYTON D. CHISUM | Address on file | | | | | |
| 1153546 | CLAYTON HAMM AND ELANA HAMM | Address on file | | | | | |
| 1538394 | CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | NEW ORLEANS | LA | 70130 |
| 1538395 | CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TEICHMAN RD | | | GALVESTON | TX | 77554 |
| 1541006 | CLEMENTINE B HOLLINGSWORTH | Address on file | | | | | |
| 1153281 | CLEMONS, CASSANDRA | Address on file | | | | | |
| 1538396 | CLENDINES, JENNIFER | Address on file | | | | | |
| 1541007 | CLIFF T MILFORD | Address on file | | | | | |
| 1538387 | CLIFFORD ALAN WILSON | Address on file | | | | | |
| 1541008 | CLIFFORD T. CROWE & MELIA M. CROWE | Address on file | | | | | |
| 1153282 | CLIFFORD, JOHN | Address on file | | | | | |
| 1541009 | CLIFTON D REEVES | Address on file | | | | | |
| 1535473 | CLINT D SMITH | Address on file | | | | | |
| 1541010 | CLINT HURT AND ASSOCIATES INC | PO BOX 1673 | | | MIDLAND | TX | 79702 |
| 1541011 | CLINTON RAY HOLT | Address on file | | | | | |
| 1214735 | CLK COMPANY | 1815 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| 1538366 | CLOGISTICS LLC | 18201 E MAIN ST | | | CUT OFF | LA | 70345 |
| 1533399 | CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1153401 | CMA PIPELINE | 6111 WESTCHESTER DR. STE 600 | | | DALLAS | TX | 77081 |
| 1213647 | CMA Pipeline | 8115 Westchester | | | Dallas | TX | 75225 |
| 1213647 | CMFA PIPELINE PARTNERSHIP, LLC | 8115 Westchester | | | Dallas | TX | 75225 |
| 1153260 | CNA HARDY 0382 AT LLOYD'S | 151 N FRANKLIN STREET | FLOOR 9 | | CHICAGO | IL | 60606 |
| 1214736 | CNG | P.O. BOX 847620 | | | BOSTON | MA | 02284-7620 |
| 1214737 | CNG PRODUCING COMPANY | 0214 CARSON STREET | | | NEW ORLEANS | LA | 70112 |
| 1214738 | CNG PRODUCING COMPANY, ET AL | 0214 CARSON STREET | | | NEW ORLEANS | LA | 70112 |
| 1541012 | CNN, LLC | 650 POYDRAS ST, STE 2660 | | | NEW ORLEANS | LA | 70130 |
| 1213647 | CNOOC Marketing U.S.A Inc. | 945 Bunker Hill Road | Suite 1000 | | Houston | TX | 77024 |
| 1213699 | COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 |
| 1538400 | COASTAL CHEMICAL CO LLC | ATTN: WHITNEY | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 |
| 1401275 | Coastal Chemical Co., LLC | 2620 Veterans Memorial Drive | | | Abbeville | LA | 70510 |
| 1401274 | Coastal Chemical Co., LLC | Deborah R. Seiber | Brenntag North America, Inc. | 5083 Pottsville Pike | Reading | PA | 19605 |
| 1401260 | Coastal Chemical Co., LLC | 2620 Veterans Memorial Drive | | | Abbeville | LA | 70510 |
| 1401256 | Coastal Chemical LLC | Deborah R. Seiber | Brenntag North America, Inc. | 5083 Pottsville Pike | Reading | PA | 19605 |
| 1538401 | COASTAL ENVIRONMENTAL SERVICES, LLC | 211 MATRIX LOOP | | | HOUMA | LA | 70360 |
| 1213658 | COASTAL O&G CORPORATION | P O BOX 2511 | | | HOUSTON | TX | 77252-2511 |
| 1153283 | COATS, JR., RUSSELL | Address on file | | | | | |
| 1538402 | COBB, LINDA | Address on file | | | | | |
| 1213780 | COBBS ALLEN CAPITAL, LLC | 115 OFFICE PARK DRIVE | SUITE 200 | | BIRMINGHAM | AL | 35223 |
| 1538403 | COBBS ALLEN CAPITAL, LLC | ATTN: JACALYN KROUPA | 115 OFFICE PARK DRIVE | SUITE 200 | BIRMINGHAM | AL | 35223 |
| 1538404 | COBY GRIFFIN | Address on file | | | | | |
| 1153264 | COCOK, ET ASE | Address on file | | | | | |
| 1214780 | COCKRELL OIL AND GAS, L.P., ET AL. | 1600 SMITH STREET | SUITE 4600 | | HOUSTON | TX | 77002 |
| 1538405 | CODY CONTRERAS | Address on file | | | | | |
| 1538407 | CODY GLOBAL CONSULTING INC | ATTN: RICK CODY | 514 BOLTON PLACE | | HOUSTON | TX | 77024 |
| 1213647 | Cody Global Consulting Inc. | 514 Bolton Place | | | Houston | TX | 77024 |
| 1538408 | CODY TURNER | Address on file | | | | | |
| 1153265 | COF ELD, EDDIE | Address on file | | | | | |
| 1213701 | COGENCY GLOBAL INC. | 10 E 40TH STREET 10TH FLOOR | | | NEW YORK | NY | 10016 |
| 1538409 | COGENCY GLOBAL INC. | ATTN: SANDRA DIAZ-CAH | 122 E 42ND ST FL 18 | | NEW YORK | NY | 10168-1899 |
| 1538410 | COKINOS ENERGY LLC | 5718 WESTHEIMER SUITE 900 | | | HOUSTON | TX | 77057 |
| 1214749 | COLORBIN RESOURCES LP | 22522 RUSTIC SHORES LN | | | KATY | TX | 77450 |
| 1538411 | COLEMAN, BERNARD | Address on file | | | | | |
| 1538412 | COLEMAN, GERWITHYA | Address on file | | | | | |
| 1538413 | COLEMAN, JOSEPH | Address on file | | | | | |
| 1538414 | COLLEEN ARMSTRONG | Address on file | | | | | |
| 1541013 | COLLEEN M KNOX AND | Address on file | | | | | |
| 1541014 | COLLEEN NIKLAS MORENO | Address on file | | | | | |
| 1538415 | COLLIER, JR., STANLEY | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1133296 | COLLINS, LINDSEY | Address on file | | | | | | | |
| 1213793 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER 106 CARDINAL LANE | | | | COLUMBUS | TX | 78934 | |
| 1153847 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | P.O. BOX 10 | | | COLUMBUS | TX | 78934-0010 | |
| 1213764 | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST, ROOM 103 | | | COLUMBUS | TX | 78934 | |
| 1153810 | COLORADO COUNTY CLERK | ATTN: KIMBERLY MENKE | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | COLUMBUS | TX | 78934 | |
| 1214730 | COLTON GULF COAST, INC. | 5847 SAN FELIPE | SUITE 1700 | | | HOUSTON | TX | 77057 | |
| 1153063 | COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 1214730 | COLUMBIA GAS DEVELOPMENT | ONE RIVERWAY | P.O BOX 1350 | | | HOUSTON | TX | 77056 | |
| 1214730 | COLUMBIA GAS DEVELOPMENT CORP, ET AL | ONE RIVERWAY | P.O BOX 1350 | | | HOUSTON | TX | 77056 | |
| 1214730 | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | P.O BOX 1350 | | | HOUSTON | TX | 77056 | |
| 1153061 | COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 1153062 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 1154101 | COLUMBUS BAILEY WILLIAMS DECEASED | Address on file | | | | | | | |
| 1133273 | COMBS, TOMMY | Address on file | | | | | | | |
| 1214734 | COMINCON EXPLORATION & PRODUCTION, INC. (DOMINION EXPLORATION & PRODUCTION, INC.) | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 | |
| 1214636 | Comision Nacional de Hidrocarburos | Avenida Patriotismo | 580 Colonia Nonoalco COMX | | | Distrito Federal (Mexico City) | CDFM | | Mexico |
| 1184804 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| 1184805 | Community Coffee Co., LLC | PO Box 919010 | | | | Dallas | TX | 75291-9010 | |
| 1213797 | COMMUNITY COFFEE COMPANY | PO BOX 919010 | | | | DALLAS | TX | 75257 | |
| 1153402 | COMMUNITY COFFEE COMPANY | ATTN: SANDRA LEBLANC | PO BOX 679510 | | | DALLAS | TX | 75267 | |
| 1153621 | COMP OF PUBLIC ACCTS-FRAN TAX | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 1153642 | COMP OF PUBLIC ACCTS-ROYALTY | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| 1153623 | COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | 13504 HWY 3235 | | | | LAROSE | LA | 70373 | |
| 1153624 | COMPLETE TURF CARE | 99 CLYDE LOOP | | | | RAYNE | LA | 70578 | |
| 1153625 | COMPLIANCE TECHNOLOGY GROUP, LLC | 2233 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 1213651 | COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 1153626 | COMPRESSED AIR SYSTEM LLC | ATTN: MARIANNE LASSO | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 1213615 | Compressed Air Systems | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 1153600 | CONCENTRIC PIPE AND TOOL RENTALS | 3801 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 1153601 | CONGRESSIONAL LEADERSHIP FUND, INC | ATTN: TRAVIS WHITE | 1747 PENNSYLVANIA AVENUE, NW, 5TH FLOOR | | | WASHINGTON | DC | 20006 | |
| 1133275 | CONNER, JAMES | Address on file | | | | | | | |
| 1154103 | CONNIE SUE GILL | Address on file | | | | | | | |
| 1214740 | CONOCO | P.O. BOX 7200 | | | | BARTLESVILLE | OK | 74006 | |
| 1214740 | CONOCO INC. | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 1154101 | CONOCOPHILLIPS COMPANY | 22206 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 1214744 | CONOCOPHILLIPS COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 1153602 | CONOCOPHILLIPS COMPANY | ATTN: MELODY JONES | 700 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |
| 1133277 | CONQUES, SYLVIA | Address on file | | | | | | | |
| 1154102 | CONSTANCE CARRIERE PARKER | Address on file | | | | | | | |
| 1133453 | CONSTANCE, JERRY | Address on file | | | | | | | |
| 1133465 | CONSUELA CONNELL DECEASED | Address on file | | | | | | | |
| 1153603 | CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY | STE 960 | | | HOUSTON | TX | 77098 | |
| 1214747 | CONTINENTAL LAND | 930 S. KELLY AVENUE | SUITE 110 | | | EDMOND | OK | 73003 | |
| 1154101 | CONTINENTAL LAND & FUR CO INC | PO BOX 4438 | | | | HOUSTON | TX | 77210-4438 | |
| 1214746 | CONTINENTAL LAND & FUR CO., INC. | 16645 NORTHCHASE DRIVE | SUITE 1500 | | | HOUSTON | TX | 77060 | |
| 1214727 | CONTINENTAL OIL COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| 1214726 | CONTOUR ENERGY COMPANY | 24275 KATY FREEWAY | SUITE 400 | | | KATY | TX | 77494 | |
| 1133279 | CONTRERAS, CODY | Address on file | | | | | | | |
| 1153647 | CONTROLWORX LLC | ATTN: MISSY FISHER | P.O. BOX 4989 | DEPT #100 | | HOUSTON | TX | 77210-4989 | |
| 1213653 | CONTROLWORX LLC | P.O. BOX 4989 | DEPT #100 | | | HOUSTON | TX | 77210-4989 | |
| 1153773 | CONVEX INSURANCE UK LIMITED | 52 LIME STREET | | | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| 1133279 | CONWAY, STEPHEN | Address on file | | | | | | | |
| 1153648 | COOK, FLOYDE | Address on file | | | | | | | |
| 1153649 | COOK, JONATHAN | Address on file | | | | | | | |
| 1133280 | COOK, DOUGLAS | Address on file | | | | | | | |
| 1133295 | COPELAND, GREGORY | Address on file | | | | | | | |
| 1153840 | COPELAND, LUTHER | Address on file | | | | | | | |
| 1180749 | Copy & Camera | Noratech, Inc. | Jeff Hacker, CFO | 4100 Charlotte Ave | | Nashville | TN | 37209 | |
| 1180746 | Copy & Camera | PO Box 740865 | | | | Atlanta | GA | 30374 | |
| 1153641 | COPY & CAMERA TECHNOLOGIES INC | 1400 SURREY STREET | | | | LAFAYETTE | LA | 70502 | |
| 1154103 | CORA GREEN | Address on file | | | | | | | |
| 1153642 | CORA LEE CRAIN BYRD | Address on file | | | | | | | |
| 1154101 | CORALEE HESTER | Address on file | | | | | | | |
| 1153643 | CORBETT & SCHRECK, P.C. | ATTN: MATTHEW SCHRECK | P.O.BOX 832 | | | MANVEL | TX | 77578-0832 | |
| 1178333 | Corbett & Schreck, PC | P.O.Box 832 | | | | Manvel | TX | 77578-0832 | |
| 1154103 | CORBIN FAMILY REVOCABLE TRUST | Address on file | | | | | | | |
| 1153645 | CORBLY J ESTLACK AND | Address on file | | | | | | | |
| 1153644 | CORDOVA, DANIEL | Address on file | | | | | | | |
| 1154103 | CORE HIGH ISLAND GROUP, LTD. | 3363 RIODOWAY, STE 440 | | | | HOUSTON | TX | 77057 | |
| 1153840 | CORE INDUSTRIES, INC. | ATTN: BRITTANI EDWARD | P.O. BOX 190339 | | | MOBILE | AL | 36619 | |
| 1213630 | CORE INDUSTRIES, INC. | P.O. BOX 190339 | | | | MOBILE | AL | 36619 | |
| 1153646 | CORE LABORATORIES INC | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 1153646 | CORE NATURAL RESOURCES GP LLC | P.O. BOX 51917 | | | | LAFAYETTE | LA | 70505 | |
| 1154102 | CORE NATURAL RESOURCES GP LLC | 11227 SMITHDALE RD | | | | HOUSTON | TX | 77024 | |
| 1153661 | COREY FONTENETTE | Address on file | | | | | | | |
| 1154103 | CORI MERRYMAN | Address on file | | | | | | | |
| 1153652 | CORITA VAUGHNS | Address on file | | | | | | | |
| 1153863 | CORLEY, STACEY | Address on file | | | | | | | |
| 1153872 | CORMIER, HAROLD | Address on file | | | | | | | |
| 1153864 | CORMIER, JOHN | Address on file | | | | | | | |
| 1133271 | CORMIER, WAYNE | Address on file | | | | | | | |
| 1133272 | CORMAY, FRANK | Address on file | | | | | | | |
| 1133273 | CORMAY, STEVEN | Address on file | | | | | | | |
| 1153865 | CORNELIUS SCHEXNAYDER SR | Address on file | | | | | | | |
| 1153862 | CORNERSTONE LAND & MINERAL TRUST | Address on file | | | | | | | |
| 1153849 | CORPORATE CATERING CONCIERGE, INC. | ATTN: KARA ANDERSON | 3316 AUTUMN FOREST DR. | | | PEARLAND | TX | 77584 | |
| 1153867 | CORPORATE OUTFITTERS LTD | ATTN: TIFFANI JONES | 813 MCKEE STREET | | | CONROE | TX | 77302 | |
| 1213792 | CORPORATE RELOCATION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | | | | CARROLLTON | TX | 75007 | |
| 1153866 | CORPORATE RELOCATION INTERNATIONAL | ATTN: TIFFANY CROZIER | 1432 WAINWRIGHT WAY, SUITE 100 | | | CARROLLTON | TX | 75007 | |
| 1153869 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 | |
| 1133274 | CORPRUS, TRAVIS | Address on file | | | | | | | |
| 1153849 | CORTEC LLC | 208 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| 1214723 | CORTEC LLC | Attn Justin Corte | 208 Equity Boulevard | | | Houma | LA | 70360 | |
| 1213757 | CORTEX BUSINESS SOLUTIONS USA, LLC | 3404 25 STREET NE | | | | CALGARY | AB | T1Y 6C1 | CANADA |
| 1153840 | CORTEX BUSINESS SOLUTIONS USA, LLC | ATTN: SANDRA HEILER | 3404 25 STREET NE | | | CALGARY | AB | T1Y 6C1 | CANADA |
| 1213774 | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: VALERIE OPPERMA | 225 WEST WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | |
| 1213774 | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER & ANASTASIA SOTIROPOULOS | 150 N. RIVERSIDE PLAZA | | CHICAGO | IL | 60606 | |
| 1153810 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 WEST WASHINGTON STREET | 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| 1153795 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 1153796 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 1154100 | CORY LODGERING | Address on file | | | | | | | |
| 1153840 | COSSE, GERALD | Address on file | | | | | | | |
| 1153844 | COTTON, BOBBY | Address on file | | | | | | | |
| 1153843 | COUCH OIL & GAS | PO BOX 701179 | | | | DALLAS | TX | 75370 | |
| 1153840 | COUNTY OF GALVESTON, TEXAS | 600 59TH STREET | SUITE #2001 | | | GALVESTON | TX | 77551 | |
| 1153803 | COUNTY OF MORTON | 1025 MORTON ST. | | | | ELKHART | KS | 67950 | |
| 1153801 | COUNTY OF YOAKUM | 500 S. MELVIN KNOCK | P.O. BOX 1116 | | | PLAINS | TX | 79355 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | ST | Zip |
|---|---|---|---|---|---|---|---|
| 1213627 | Coupa Software, Inc. | 1855 South Grant St | | | San Mateo | CA | 94139-4396 |
| 11538468 | COLPA SOFTWARE, INC. | ATTN: ELAINE CHAPMAN | 1855 SOUTH GRANT ST | | SAN MATEO | CA | 94139-4396 |
| 11538465 | COURTLAND M. PORTER | Address on file | | | | | |
| 1194762 | COURTNEY DORN HUGHES TRUST | Address on file | | | | | |
| 1594929 | COURTNEY STEVES | Address on file | | | | | |
| 11541029 | COLISAR ASSOCIATES INC PROFIT SHARING PLAN | 5987 CLAREMONT ROAD NE | SUITE 130 | | ATLANTA | GA | 30329-1687 |
| 1194164 | COVINGTON RESOURCES LLC | PO BOX 482 | | | MONT BELVIEU | TX | 77580-0482 |
| 11538470 | COWAN, DANIEL | Address on file | | | | | |
| 1194161 | COX OIL OFFSHORE LLC | 4014 COLE AVE, SUITE 1175 | | | DALLAS | TX | 75205 |
| 1214030 | COX OIL OFFSHORE, LLC | 1015 Poydras Street | Suite 830 | | New Orleans | LA | 70112 |
| 1153545 | COX OPERATING L.L.C. | 19P 40 PIPELINE PARTNERSHIPS | 1021 MAIN, SUITE 2020 | | HOUSTON | TX | 77002 |
| 11538472 | COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | NEW ORLEANS | LA | 70112 |
| 1213670 | Cox Operating, LLC | 4014 Cole Ave Suite 1175 | | | Dallas | TX | 75205 |
| 1153401 | COX OPERATING, L.L.C. | 5414 COLE AVE, STE 1175 | | | DALLAS | TX | 75205 |
| 1213647 | Cox Operating, LLC | BILLED THRU J89 | 1615 Poydras Street | Suite 830 | New Orleans | LA | 70112 |
| 1594162 | COY ADAMS | Address on file | | | | | |
| 1153471 | C. PORT-STONE LLC | 1001 EAST MAIN ST | | | CUT OFF | LA | 70345 |
| 1194163 | CRAIG D LITTLE | Address on file | | | | | |
| 1194164 | CRAIG ELLINGTON | Address on file | | | | | |
| 1194165 | CRAIG MICHAEL CHILD | Address on file | | | | | |
| 1194166 | CRAIG R TURNER AND KATHY D TURNER | Address on file | | | | | |
| 1153647 | CRAIG STRICKLAND | Address on file | | | | | |
| 1194167 | CRAIG WILSON MCGARRAH III | Address on file | | | | | |
| 1153647 | CRAIN BROTHERS INC | 930 RITA DRIVE | | | BELL CITY | LA | 70630 |
| 1153283 | CRAIN, RICHARD | Address on file | | | | | |
| 1153284 | CRANCHE, RAY | Address on file | | | | | |
| 1153285 | CRANDALL, MATTHEW | Address on file | | | | | |
| 1194014 | CRANE HOLDING INC | 1920 LOCUST ST | | | PHILADELPHIA | PA | 19103 |
| 1214031 | Crane Holding Inc. | 133 JFK Parkway | | | Short Hills | NJ | 07078 |
| 11594790 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | KENNER | LA | 70063 |
| 1153946 | CRAVEN, TONY | Address on file | | | | | |
| 1153949 | CRAWFORD, CHESTER | Address on file | | | | | |
| 1213766 | CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY | SUITE 300 | | ADDISON | TX | 75001 |
| 1153643 | CREDERA ENTERPRISES COMPANY LLC | ATTN: CALLIE TEETER | 15303 DALLAS PKWY | SUITE 300 | ADDISON | TX | 75001 |
| 1153483 | CRESE & ASSOCIATES, INC | ATTN: HARRY PRICE | 2001 GREENHOUSE ROAD, SUITE 310 | | HOUSTON | TX | 77084 |
| 11538465 | CREIG CHARLES | Address on file | | | | | |
| 1153485 | CRESCENT ENERGY SERVICES LLC | 1304 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 |
| 11538485 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | ATTN: E CRAIG PHILLIP | 460 CISNEROS LANE | | CRESTED BUTTE | CO | 81224 |
| 1154188 | CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | HOUSTON | TX | 77002-2808 |
| 1214739 | CRIMSON GULF | 5760 KILROY AIRPORT WAY, SUITE 300 | | | LONG BEACH | CA | 90806 |
| 1213676 | Crimson Gulf Accounts Payable | 283 Trinity Lane | | | Gray | LA | 70359 |
| 1153489 | CRIMSON GULF LLC | ATTN: RICK KISSER | P O BOX 64730 | | SUNNYVALE | CA | 94088 |
| 1153434 | CRIMSON LOUISIANA PIPELINE, LLC | ATTN: DONALD SMITH | 283 TRINITY LANE | | GRAY | LA | 70359 |
| 1153490 | CRISTO ROY WORK STUDY PROGRAM, INC | 6700 MOUNT CARMEL STREET | | | HOUSTON | TX | 77087 |
| 1153267 | CROCKER III, JAMES | Address on file | | | | | |
| 1153284 | CROCKER, KAYE | Address on file | | | | | |
| 1153666 | CRONE, GARY | Address on file | | | | | |
| 1153268 | CRONK, MICHAEL | Address on file | | | | | |
| 1213655 | CRONUS TECHNOLOGY INC. | 3200 WILCREST | SUITE 500 | | HOUSTON | TX | 77042 |
| 1153495 | CRONUS TECHNOLOGY INC. | ATTN: ERIC ROMERO | 3200 WILCREST | SUITE 500 | HOUSTON | TX | 77042 |
| 11540419 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | | | Houston | TX | 77042 |
| 1153663 | CROSBY DREDGING LLC | 17771 HIGHWAY 3235 | | | GALLIANO | LA | 70354 |
| 1153664 | CROSBY TUGS INC | PO BOX 279 | | | GOLDEN MEADOW | LA | 70357 |
| 1153665 | CROSS BORDER TRANSACTIONS LLC | 580 WHITE PLAINS ROAD | SUITE 880 | | TARRYTOWN | NY | 10591 |
| 1153391 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWNBA SP | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1153392 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWNBA SP | 300 S TRYON STREET STE 2500 | | | CHARLOTTE | NC | 28202 |
| 1153393 | CROWN POINT CLO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | STAMFORD | CT | 06901 |
| 11538498 | CRUMPTON GROUP LLC | 2101 WILSON BLVD, SUITE 600 | | | ARLINGTON | VA | 22201 |
| 1153667 | CRUSAN, DEREK | Address on file | | | | | |
| 1153649 | CRYSTAL LUSSIER | Address on file | | | | | |
| 1213766 | CS DISCO INC | 3700 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | AUSTIN | TX | 78746 |
| 1213678 | CSE W INDUSTRIES, INC | 7810 JOHNSON STREET | P O BOX 98 | | MAURICE | LA | 70555 |
| 1213660 | CSI COMPRESSCO SUB, INC. | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 1153496 | CSI COMPRESSCO SUB, INC. | ATTN: BILLY JOHNSON | 24955 INTERSTATE 45 NORTH | | THE WOODLANDS | TX | 77380 |
| 1153646 | CSI TECHNOLOGIES LLC | 1930 W W THORNE BLVD | | | HOUSTON | TX | 77073 |
| 1213661 | CSL Exploration LP | 700 Louisiana St Suite 2700 | | | Houston | TX | 77002 |
| 1594168 | CULLEN AMOND 2016 EXEMPT | 2700 HERLEIN AVE | | | HOUSTON | TX | 77005 |
| 1153650 | CUNNINGHAM ART SERVICES INC | 3901 ROCKWOOD DR | | | LAGO VISTA | TX | 78645-6400 |
| 1153651 | CURRI LOUPE | Address on file | | | | | |
| 1153652 | CURRIER, RANDALL | Address on file | | | | | |
| 1153267 | CURRY, JILL | Address on file | | | | | |
| 1153653 | CURTIS BLACKMON | Address on file | | | | | |
| 1153541 | CURTIS INVESTMENTS INC, BY | 1004 KERN | | | HOUSTON | TX | 77009 |
| 1153654 | CURTIS MCCURRY | Address on file | | | | | |
| 1594164 | CURTIS TOM BONIN | Address on file | | | | | |
| 1153256 | CUSHION, LENA | Address on file | | | | | |
| 1153603 | CUSIP GLOBAL SERVICES | ATTN: MARGARET MANCIN | 55 WATER STREET | | NEW YORK | NY | 10041 |
| 1153604 | CUSTOM COMPRESSION SYSTEMS, LLC | 1110 UNFAB ROAD STE A | | | NEW IBERIA | LA | 70560 |
| 1213662 | CUSTOM PROCESS EQUIPMENT LLC | 4727 NW EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 |
| 1153657 | CUSTOM PROCESS EQUIPMENT LLC | ATTN: CHRIS MILLER | 4727 NW EVANGELINE THRUWAY | | CARENCRO | LA | 70520 |
| 1153668 | CUSTOM STEEL ERECTORS OF LA LLC | P.O. BOX 1258 | | | BROUSSARD | LA | 70518 |
| 1153659 | CVS/CAREMARK | ATTN: LYDIA MCHUGH | ONE CVS DRIVE | | WOONSOCKET | RI | 02895 |
| 1213663 | CvsCaremark | One Cvs Drive | | | Woonsocket | RI | 02895 |
| 1214740 | CVX | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1594164 | CYNTHIA C BENNETT | Address on file | | | | | |
| 1594164 | CYNTHIA CAROL GRIGGS | Address on file | | | | | |
| 1594164 | CYNTHIA COBB GILLEN | Address on file | | | | | |
| 1153650 | CYNTHIA D FISHER | Address on file | | | | | |
| 1153651 | CYNTHIA GRANT HARRISON | Address on file | | | | | |
| 1153652 | CYNTHIA PROVOST ADAMS | Address on file | | | | | |
| 1153653 | CYNTHIA R. REYNOLDS | Address on file | | | | | |
| 1153654 | CYNTHIA ROBINSON TREMBLAY | Address on file | | | | | |
| 1153655 | CYNTHIA SABINE GREGOIRE | Address on file | | | | | |
| 1594164 | CYNTHIA STRATTON D WALLEY | Address on file | | | | | |
| 1594165 | CYNTHIA STRELIN HARTLEY | Address on file | | | | | |
| 1153617 | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | CYPRESS | TX | 77429 |
| 1153619 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES ROAD | | | HOUSTON | TX | 77065 |
| 11734523 | Cypress Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| 1705166 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | Tulsa | OK | 74105 |
| 1705160 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 5727 South Lewis Avenue, Suite 300 | | Tulsa | OK | 74105 |
| 1153621 | CYPRESS PIPE AND PROCESS SERVICE, LLC | ATTN: KAY CARLISLE | 5727 S. LEWIS AVE., SUITE 300 | | TULSA | OK | 74105 |
| 1153622 | CYPRESS TECH FISH MARKET | 500 HWY 90 STE. 120 | | | PATTERSON | LA | 70392 |
| 1213660 | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 |
| 1658361 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | | | HOUSTON | TX | 77065 |
| 1658361 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| 1213665 | CYRUS J GUIDRY & ASSOCIATES | 240 EQUITY BLVD | | | HOUMA | LA | 70360 |
| 1153619 | CYRUS J GUIDRY & ASSOCIATES | ATTN: CASEY ALEXANDER | 240 EQUITY BLVD | | HOUMA | LA | 70360 |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|
| 1154194 D A HARPER | Address on file | | | | | |
| 1154147 D H WATERS | Address on file | | | | | |
| 1154198 D JENNINGS BRYANT JR | Address on file | | | | | |
| 1154144 D M FULTS DECEASED | Address on file | | | | | |
| 1154192 D PETER CANTY | Address on file | | | | | |
| 1154181 D S & T - SL LLC | 641 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 |
| 1154182 D W CARPENTER | Address on file | | | | | |
| 1183820 D.E. BOURGEOIS FAMILY LLC | 3704 SUGAR MILL RD | | | | | |
| 1213931 Dagen Personnel | 14002 Fosters Creek Dr | | | Cypress | TX | 77429 |
| 1183826 DAGEN PERSONNEL | ATTN: TIFFNY | 14002 FOSTERS CREEK DR | | CYPRESS | TX | 77429 |
| 1183828 DAI ENGINEERING MANAGEMENT GROUP INC | 100 RUE BEAUREGARD | | | LAFAYETTE | LA | 70508 |
| 1181679 DAI Engineering Management Group, Inc. | 100 Rue Beauregard, Ste 110 | | | Lafayette | LA | 70508 |
| 1183250 DAILEY, THOMAS | Address on file | | | | | |
| 1154163 DALE B. GRUBB | Address on file | | | | | |
| 1154164 DALE F. DORN | Address on file | | | | | |
| 1154160 DALE H. & JEAN F. DORN TRUST | Address on file | | | | | |
| 1154166 DALE MARIE DELCAMBRE LEBLANC | Address on file | | | | | |
| 1154167 DALE V HUNT AND WIFE | Address on file | | | | | |
| 1214741 DALEN RESOURCES OIL & GAS CO | 8989 N CENTRAL EXPRESSWAY # 1000 | | | DALLAS | TX | 75206-3922 |
| 1183829 DALEY TOWER SERVICE, INC | 7123 W. GLORIA SWITCH ROAD | | | CARENCRO | LA | 70520 |
| 1154169 DALLAS HANSON AND VADA HANSON | Address on file | | | | | |
| 1183831 DALLAS PRYOR | Address on file | | | | | |
| 1183831 DANIEL MCKINNELY WILSON | Address on file | | | | | |
| 1153260 DAMEWOOD, SARA | Address on file | | | | | |
| 1183542 DAN AND JAN AHART | Address on file | | | | | |
| 1154158 DAN D CLARK | Address on file | | | | | |
| 1153802 D ANDREA COLEMAN HUBBARD | Address on file | | | | | |
| 1153804 DANE MOTTY | Address on file | | | | | |
| 1153803 DANE, MICHAEL | Address on file | | | | | |
| 1153281 DANG, ANH | Address on file | | | | | |
| 1154180 DANIEL B FRIEDMAN | Address on file | | | | | |
| 1183816 DANIEL COWAN | Address on file | | | | | |
| 1154161 DANIEL G MARKEY | Address on file | | | | | |
| 1153424 DANIEL GIESLER & SHARON GIESLER | Address on file | | | | | |
| 1183836 DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | ANAHUAC | TX | 77514 |
| 1153425 DANIEL L DOSS | Address on file | | | | | |
| 1183836 DANIEL MANSHIP SPILLER | Address on file | | | | | |
| 1154162 DANIEL MERRYMAN | Address on file | | | | | |
| 1153427 DANIEL O SUMPTER AND | Address on file | | | | | |
| 1154180 DANIEL TROY DEROUEN | Address on file | | | | | |
| 1183826 DANIEL WESLEY R | Address on file | | | | | |
| 1154184 DANIELLE BLUM | Address on file | | | | | |
| 1153875 DANIELS, DERRICK | Address on file | | | | | |
| 1153068 DANIELS, DERRICK | Address on file | | | | | |
| 1154185 DANITA RAY BEVER | Address on file | | | | | |
| 1183840 D ANNA MCNEIL, LLC | ATTN: COLLEEN ARMSTRO | 16422 DUNSMORE PLACE | | CYPRESS | TX | 77429 |
| 1153804 DANNIAY CHRISTOPHER GRAY | Address on file | | | | | |
| 1153842 DANNY SPREAFICO | Address on file | | | | | |
| 1213919 DANOS LLC | 3879 WEST MAIN STREET | | | GRAY | LA | 70359 |
| 1153844 DANOS LLC | ATTN: LAUREN PHAM | 3879 WEST MAIN STREET | | GRAY | LA | 70359 |
| 1154167 DARBY ACCOUNT #316725 | Address on file | | | | | |
| 1153352 DARCEY, EARNEST | Address on file | | | | | |
| 1154169 DARCY TRUST #1 DTD 6/23/2011 AS AMENDED | Address on file | | | | | |
| 1172535 Darcy Trust 1 | Address on file | | | | | |
| 1153251 DARDAR, PAUL | Address on file | | | | | |
| 1153045 DARELL WASHINGTON | Address on file | | | | | |
| 1153046 DARLA B STEADALL | Address on file | | | | | |
| 1153047 DARLENE FONTENETTE RODRIGUEZ | Address on file | | | | | |
| 1154188 DARLENE ORDOYNE CRADER | Address on file | | | | | |
| 1154197 DARRELL C FLOYD | Address on file | | | | | |
| 1153416 DARRELL H MURPHY | Address on file | | | | | |
| 1153649 DARRELL THOMAS MITCHELL | Address on file | | | | | |
| 1183649 DARRYL L JOHNSON SR | Address on file | | | | | |
| 1213650 DART ENERGY SERVICES LLC | 800 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 |
| 1183650 DART ENERGY SERVICES LLC | ATTN: TRUDY BROUSSARD | 800 JEFFERSON ST SUITE 1400 | | LAFAYETTE | LA | 70501 |
| 1153252 DARTEZ, ANTHONY | Address on file | | | | | |
| 1154721 DARYL C COUNTS | Address on file | | | | | |
| 1154722 DARYL WAYNE HARGRAVE | Address on file | | | | | |
| 1216121 Datavox LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 |
| 1173751 DATAVOX, INC. | 6850 W Sam Houston Parkway S | | | Houston | TX | 77072 |
| 1183831 DATAVOX, INC. | 3850 W. SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77072 |
| 1213647 Datawatch Corporation | 4 Crosby Drive | | | Bedford | MA | 01730 |
| 1153932 DATAWATCH CORPORATION | ATTN: MICHAEL HEALY | 4 CROSBY DRIVE | | BEDFORD | MA | 01730 |
| 1154187 DAUBE RANCH A MINERAL LTD PART | PO BOX 36 | | | ARDMORE | OK | 73402 |
| 1153253 DAUGHERTY, KRISTIN | Address on file | | | | | |
| 1183834 DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | DENVER | CO | 80202 |
| 1216362 Dauphin Island Gathering System | 370 17th Street | Suite 2500 | | Denver | CO | 80202 |
| 1154197 DAVE DUBERRY | Address on file | | | | | |
| 1183820 DAVENPORT, JOEL | Address on file | | | | | |
| 1183656 DAVID (BLAINE) MARCANTEL | Address on file | | | | | |
| 1154197 DAVID A PUSTKA | Address on file | | | | | |
| 1154197 DAVID A WOJAHN | Address on file | | | | | |
| 1154197 DAVID B MILLER | Address on file | | | | | |
| 1154197 DAVID B SHOMETTE | Address on file | | | | | |
| 1153384 DAVID B. BUCORIUS | Address on file | | | | | |
| 1154197 DAVID BIEBER | Address on file | | | | | |
| 1154190 DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | HOUSTON | TX | 77002 |
| 1154181 DAVID C. REED | Address on file | | | | | |
| 1154190 DAVID CHARLES BARBER | Address on file | | | | | |
| 1154190 DAVID CLAY ROUSE | Address on file | | | | | |
| 1153097 DAVID DEAN | Address on file | | | | | |
| 1153656 DAVID DUGAS | Address on file | | | | | |
| 1153406 DAVID E HEINTZ | Address on file | | | | | |
| 1154184 DAVID E LELEUX | Address on file | | | | | |
| 1153407 DAVID E MCMILLIAN | Address on file | | | | | |
| 1154185 DAVID E MILTON AND | Address on file | | | | | |
| 1154186 DAVID F DORN II TRUST | Address on file | | | | | |
| 1154187 DAVID GRAY | Address on file | | | | | |
| 1183858 DAVID GUILLORY | Address on file | | | | | |
| 1154188 DAVID H. KEYTE | Address on file | | | | | |
| 1154189 DAVID J ROBICHAUX JR | Address on file | | | | | |
| 1154181 DAVID K BALLSEK | Address on file | | | | | |
| 1154181 DAVID K KOSMITIS | Address on file | | | | | |
| 1154192 DAVID L KINGCAID | Address on file | | | | | |
| 1153547 DAVID L KINGCAID | Address on file | | | | | |
| 1153542 DAVID L MITCHELL | Address on file | | | | | |
| 1183943 DAVID LEE COY | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1538060 | DAVID MCBRIDE | Address on file | | | | | |
| 1538061 | DAVID MITCHELL-RYHMES | Address on file | | | | | |
| 1538063 | DAVID P THOMAS | Address on file | | | | | |
| 1535404 | DAVID PATTERSON | Address on file | | | | | |
| 1535393 | DAVID POPKEN & KRIS JOHNSON | Address on file | | | | | |
| 1535394 | DAVID R WOOD | Address on file | | | | | |
| 1535395 | DAVID RICHARD PRISTER | Address on file | | | | | |
| 1541692 | DAVID ROBERTSON | Address on file | | | | | |
| 1541694 | DAVID ROMERO | Address on file | | | | | |
| 1541695 | DAVID S. STARE, LLC | C/O ARDENT MINERAL MANAGEMENT, AGENT | P.O. BOX 1410 | | RUSTON | LA | 71273 |
| 1541696 | DAVID SEYMOUR WEISS | Address on file | | | | | |
| 1535396 | DAVID T CAMERON | Address on file | | | | | |
| 1541697 | DAVID T DEWAREST ESTATE | Address on file | | | | | |
| 1541698 | DAVID T. WILLIAMS | Address on file | | | | | |
| 1538065 | DAVID TRAHAN | Address on file | | | | | |
| 1538066 | DAVID VINANO | Address on file | | | | | |
| 1541699 | DAVID W RITTER AND | Address on file | | | | | |
| 1538067 | DAVID WAYNE GRANT | Address on file | | | | | |
| 1535254 | DAVID, KIM | Address on file | | | | | |
| 1538069 | DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | DENVER | CO | 80202 |
| 1214026 | Davis Offshore Partners LLC | 11111 Santa Monica Blvd | | | Los Angeles | CA | 90025 |
| 1533301 | DAVIS OFFSHORE, L.P. | 1300 POST OAK BLVD., SUITE 800 | | | HOUSTON | TX | 77056 |
| 1214722 | DAVIS PETROLEUM ACQUISITION CORP | 1300 POST OAK BOULEVARD | SUITE 2400 | | HOUSTON | TX | 77056 |
| 1536579 | DAVIS PETROLEUM CORP | 1300 POST OAK BLVD | SUITE 800 | | HOUSTON | TX | 77056 |
| 1213846 | Davis Petroleum Corp. | 1300 POST OAK BLVD | SUITE 800 | | HOUSTON | TX | 77056-3188 |
| 1214722 | DAVIS PETROLEUM PIPELINE LLC | 1360 POST OAK BOULEVARD | SUITE 2400 | | HOUSTON | TX | 77056 |
| 1538071 | DAVIS POLK & WARDWELL LLP | ATTN: LISA GOLDSTEIN | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| 1538068 | DAVIS, LEWIS | Address on file | | | | | |
| 1535385 | DAWN M KNOWLDON | Address on file | | | | | |
| 1535388 | DAYLE M BRYAN | Address on file | | | | | |
| 1533596 | DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD. | ATT MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 1214057 | DCM RESOURCES, LLC/ Richard Leeth | 2727 BENS BRANCH DR | SUITE 512 | | Kingwood | TX | 77339 |
| 1538572 | DCP MIDSTREAM LP | ATTN: ERICA DIAZ | P O BOX 301189 | | DALLAS | TX | 75303-1189 |
| 1213849 | DCP Midstream, DCP Mobile Bay Processing, LLC | P.O. Box 301189 | | | Dallas | tx | 75303-1189 |
| 1538574 | DCP MOBILE BAY PROCESSING LLC | ATTN: ERIKA DIAZ | 370 17TH STREET STE 2500 TAX | | DENVER | CO | 80202 |
| 1538575 | DE LEON, JOHNNY | Address on file | | | | | |
| 1541702 | DEAN GIBBON | Address on file | | | | | |
| 1541701 | DEAN KIRK AINSWORTH | Address on file | | | | | |
| 1541702 | DEAN M MOSELY | Address on file | | | | | |
| 1538576 | DEAN OMAR & BRANHAM LLP | IN TRUST OF MYRON LEBOEUF | 3900 ELM STREET | | DALLAS | TX | 75226 |
| 1538579 | DEAN, PAUL RICKS | Address on file | | | | | |
| 1535381 | DEAN R SAVOIE | Address on file | | | | | |
| 1538575 | DEAN, DAVID | Address on file | | | | | |
| 1538577 | DEAN, JOHN | Address on file | | | | | |
| 1533255 | DEANGELO, JARED | Address on file | | | | | |
| 1538580 | DEBBIE SHAW | Address on file | | | | | |
| 1541703 | DEBORAH A BAUDOIN | Address on file | | | | | |
| 1535382 | DEBORAH CHILDERS REID | Address on file | | | | | |
| 1538581 | DEBORAH DUNCAN | Address on file | | | | | |
| 1541704 | DEBORAH DUNCAN SHOEMAKER | Address on file | | | | | |
| 1541705 | DEBORAH LEMAIRE SALAS | Address on file | | | | | |
| 1541706 | DEBORAH STRAUSS | Address on file | | | | | |
| 1538582 | DEBRA ANN BOUIE | Address on file | | | | | |
| 1538583 | DEBRA LEONA DRAKE AMBROISE | Address on file | | | | | |
| 1538584 | DEBRA MITCHELL | Address on file | | | | | |
| 1538585 | DEBUS, KIRA | Address on file | | | | | |
| 1538586 | DECK, JOHN | Address on file | | | | | |
| 1213884 | DEEP DOWN INC. | 18631 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 |
| 1538588 | DEEP DOWN INC. | ATTN: MELISSA BASQUEZ | 18511 BEAUMONT HIGHWAY | | HOUSTON | TX | 77049 |
| 1772069 | Deep Down, Inc. | Attn: Trevor Ashurst | 18631 Beaumont Hwy. | | Houston | TX | 77049 |
| 1214348 | DEEP GULF ENERGY III, LLC | 738 Highway 6 S | Ste 900 | | Houston | TX | 77079 |
| 1213885 | DEEP SEA DEVELOPMENT SERVICES, INC. | 16216 KATY FWY, SUITE 260 | | | HOUSTON | TX | 77094 |
| 1538590 | DEEP SEA DEVELOPMENT SERVICES, INC. | ATTN: VELINDA STEPHEN | 16216 KATY FWY, SUITE 260 | | HOUSTON | TX | 77094 |
| 1538592 | DEEP SOUTH CHEMICAL INC | PO BOX 80007 | | | LAFAYETTE | LA | 70598-0007 |
| 1213887 | DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 |
| 1538594 | DEEP SOUTH EQUIPMENT COMPANY | ATTN: TIA TROST | P.O. BOX 415000 | | NASHVILLE | TN | 37241-5000 |
| 1538596 | DEEPSEA QUALITY CONSULTING INC | ATTN: JASON BOLIJU | 13111 RUMMEL CREEK RD | | HOUSTON | TX | 77079 |
| 1774691 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | Houston | TX | 77079 |
| 1538597 | DEEPSEA QUALITY CONSULTING INC. | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 |
| 1538598 | DEEPTREND, INC | 5033 BISSONNET #444B | | | HOUSTON | TX | 77401 |
| 1538599 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | ATTN: MARTY HALL | 3505 W SAM HOUSTON PKWY N, STE 400 | | HOUSTON | TX | 77043 |
| 1213681 | Deepwater Abandonment Alternatives, Inc. | 3505 WEST SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77043 |
| 1538600 | DEEPWATER CORROSION SERVICES INC | 13615 FM 529 | | | HOUSTON | TX | 77041 |
| 1538601 | DEEPWELL RENTALS INC | 198 OLIVER CT | | | HOUMA | LA | 70364 |
| 1541707 | DEI MARSH ISLAND LLC | ATTN: JACK LARIMER | PO BOX 53963 | | LAFAYETTE | LA | 70505-3963 |
| 1538602 | DEIDRE CARRIER | Address on file | | | | | |
| 1535406 | DEINH EXPLORATION LLC | P.O. BOX 53963 | | | LAFAYETTE | LA | 70505-3963 |
| 1533250 | DELAHOUSSAYE, TROY | Address on file | | | | | |
| 1538604 | DELALLIN HOLDINGS | Address on file | | | | | |
| 1538603 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | BINGHAMTON | NY | 13902-5509 |
| 1538605 | DELENA CAREE CHAVIS | Address on file | | | | | |
| 1538606 | DELGE | ATTN: GEORGE SANDFORD | PO BOX 1193 | | ROSENBERG | TX | 77471 |
| 1538607 | DELGE | PO BOX 1193 | | | ROSENBERG | TX | 77471 |
| 1214807 | Delguis Valves, Inc | 1013 East Street | | | Houma | LA | 70363 |
| 1213850 | DELMAR SYSTEMS, INC. | 360 TOWN & COUNTRY LN | | | HOUSTON | TX | 77024 |
| 1538608 | DELMAR SYSTEMS, INC. | ATTN: JAMES SOLAH | 360 TOWN & COUNTRY LN | | HOUSTON | TX | 77024 |
| 1538610 | DELOITTE TAX LLP | PO BOX 2079 | | | CAROL STREAM | IL | 60132-2079 |
| 1538611 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 |
| 1538612 | DELORES GARRETT CHRISTOPHER | Address on file | | | | | |
| 1538613 | DELRIUS EDWARDS | Address on file | | | | | |
| 1538614 | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009 |
| 1541709 | DELTA EVE BROUSSARD ABSHIRE | Address on file | | | | | |
| 1541710 | DELTA MAE HEBERT BEAUX | Address on file | | | | | |
| 1538615 | Delta Mossy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | | | Watson | LA | 70786 |
| 1538615 | DELTA RIGGING & TOOLS | ATTN: MARTHA HENDON | 125 MCCARTY ST | | HOUSTON | TX | 77029 |
| 1538616 | DELTA SCREENS | P O BOX 842387 | | | DALLAS | TX | 75284 |
| 1213994 | DELTA SUBSEA LLC | 200 CLUB DRIVE, STE 345 | | | MONTGOMERY | TX | 77316 |
| 1538617 | DELTA SUBSEA, LLC | ATTN: SCOTT DINGMAN | 550 CLUB DRIVE, STE 345 | | MONTGOMERY | TX | 77316 |
| 1213845 | DELTA WORLD TIRE | 3432 BIENVILLE STREET | | | NEW ORLEANS | LA | 70119 |
| 1538618 | DELTA WORLD TIRE | ATTN: KATE SPANGENBER | 3432 BIENVILLE STREET | | NEW ORLEANS | LA | 70119 |
| 1214248 | DELTIDE FISHING AND RENTAL TOOLS INC. | 43637 Highway 23 | | | Venice | LA | 70091 |
| 1538619 | DELVIGA, HOUSTON | Address on file | | | | | |
| 1213845 | DEMEX INTERNATIONAL INC | 7144 DUMMYLINE ROAD | | | PICAYUNE | MS | 39466 |
| 1538620 | DEMEX INTERNATIONAL INC | ATTN: KIM KENNEDY | 7144 DUMMYLINE ROAD | | PICAYUNE | MS | 39466 |
| 1538621 | DEMMER, RACHEL | Address on file | | | | | |
| 1541711 | DENISE L SLOUGH | Address on file | | | | | |
| 1535390 | DENISE MARIE ROMAN THOMAS | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153663 | DENISE MONEAUX GAGE | Address on file | | | | | | |
| 1539624 | DENISE RAY DRAKE TURNER | Address on file | | | | | | |
| 1554173 | DENISE RENEE AINSWORTH | Address on file | | | | | | |
| 1554173 | DENNIS JOSLIN COMPANY LLC | PO BOX 1168 | | | DYERSBURG | TN | 38025-1168 | |
| 1535375 | DENNIS MICHAEL CURRY | Address on file | | | | | | |
| 1554174 | DENNIS MITCHELL | Address on file | | | | | | |
| 1539625 | DENNIS SIMS | Address on file | | | | | | |
| 1554170 | DENNY WIGGINS | Address on file | | | | | | |
| 1539627 | DENTON C VINCENT | 116 MONTE RD | | | GRAND CHENIER | LA | 70643 | |
| 1539628 | DENTON COUNTY | 601 W HICKORY | | | DENTON | TX | 76201-9030 | |
| 1539629 | DENTON COUNTY | P O BOX 90223 | | | DENTON | TX | 76202-5223 | |
| 1539630 | DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE #274 | | | MONTGOMERY | AL | 36104 | |
| 1539361 | DEPARTMENT OF HOMELAND SECURITY | 2707 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20528-0525 | |
| 1539631 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 625 KALISTE SALOOM RD | | LAFAYETTE | LA | 70508 | |
| 1539632 | DEPARTMENT OF THE ARMY | GALVESTON DISTRICT, CORPS OF ENGINEERS | P.O. BOX 1229 | | GALVESTON | TX | 77553-1229 | |
| 1539633 | DEPARTMENT OF THE INTERIOR-PLANS UNIT | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123-2394 | |
| 1539634 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0038 | |
| 1213759 | Department of Treasury - Internal Revenue Service | Carolyn Harris | | 1919 Smith Street 5022HOU | Houston | TX | 77002 | |
| 1213759 | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | Bankruptcy Specialist | | Philadelphia | PA | 19101-7317 | |
| 1213759 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 1539635 | DERAY, MATTHEW | Address on file | | | | | | |
| 1539638 | DEREK CRUSAN | Address on file | | | | | | |
| 1153667 | DEREK FULLER | Address on file | | | | | | |
| 1153245 | DEROUEN, DARRYL | Address on file | | | | | | |
| 1539638 | DERRICK CORP | PO BOX 301191 | | | DALLAS | TX | 75303-1191 | |
| 1213750 | Derrick Dames | Address on file | | | | | | |
| 1153729 | DERRICK III, JAMES | Address on file | | | | | | |
| 1535377 | DERRY KATHLEEN WILKENS | Address on file | | | | | | |
| 1539639 | DESTIN PIPELINE COMPANY LLC | ATTN: LORRAINE GRAY | | P.O. BOX 1227 | HOUSTON | TX | 77251 | |
| 1213761 | DESTIN PIPELINE COMPANY, LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 1153660 | DETECHTION TECHNOLOGIES | ATTN: MARIO TREVINO | 24 GREENWAY PLAZA, SUITE 1050 | | HOUSTON | TX | 77046 | |
| 1153726 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| 1213762 | DEUTSCHE BANK AG | Global Trade Finance Operations | 60 Wall Street 25th Floor | Mail Stop NYC00-3617 | NEW YORK | NY | 10005 | |
| 1153664 | DEUTSCHE BANK AG - GLOBAL TRADE FINANCE OPER | ATTN: KONNI GEPFERT | 60 WALL STREET 23RD FLOOR SUITE 1200 | MAIL STOP NYC00-3817 | NEW YORK | NY | 10005 | |
| 1213667 | Deutsche Bank AG-New York Branch | 60 Wall Street | | 15th Floor | New York | NY | 10005 | |
| 1550687 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 1213669 | Deutsche Bank Trust Company Americas | 60 Wall Street | 15th Floor | | New York | NY | 10005 | |
| 1539542 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | NEW YORK | NY | 10005 | |
| 1213668 | DeutscheBank AG New York Branch | 60 Wall Street | 23rd Floor, Suite 1200 | | New York | NY | 10005 | |
| 1153664 | DEUTSER, LLC | ATTN: ADAM MAURER | 5847 SAN FELIPE ST | SUITE 2500 | HOUSTON | TX | 77057 | |
| 1539640 | DEVALL DIESEL SERVICES, LLC | P O BOX 54310 | | | NEW ORLEANS | LA | 70154-4310 | |
| 1153246 | DEVILLE, RICKY | Address on file | | | | | | |
| 1539640 | DEVIN M MCCOMB | Address on file | | | | | | |
| 1247334 | DEVON | 333 WEST SHERIDAN AVENUE | | | OKLAHOMA CITY | OK | 73102-5015 | |
| 1153437 | DEVON ENERGY CORPORATION | PO BOX 843559 | | | DALLAS | TX | 75284-3559 | |
| 1247335 | DEVON ENERGY PRODUCTION COMPANY L.P. | 333 WEST SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73102-5015 | |
| 1534335 | DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | OKLAHOMA CITY | OK | 73102-8260 | |
| 1541716 | DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | HOUSTON | TX | 77002 | |
| 1539669 | DEWAYNE GAUGHT | Address on file | | | | | | |
| 1153669 | DEWOLFE, BRANDON | Address on file | | | | | | |
| 1213704 | DEXTER DICKEY | Address on file | | | | | | |
| 1539650 | DEXTER DICKEY | Address on file | | | | | | |
| 1554171 | DH DORN & jif DORN TESTIMINTY TR | Address on file | | | | | | |
| 1554718 | DH DORN & jif DORN TESTIMINTY TR | Address on file | | | | | | |
| 1554719 | DH DORN & jif DORN TESTIMINTY TR | Address on file | | | | | | |
| 1554720 | DH DORN & jif DORN TESTIMINTY TR | Address on file | | | | | | |
| 1533247 | DHIL, JOSHUA | Address on file | | | | | | |
| 1153439 | DIAMOND A EXPLORATION LLC | 200 CRESCENT CT | | | DALLAS | TX | 75201 | |
| 1554172 | DIAMOND MINERALS LLC | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | |
| 1213650 | DIAMOND OILFIELD SUPPLY INC | 501 cummings rd | | | broussard | LA | 70518 | |
| 1153862 | DIAMOND OILFIELD SUPPLY INC | P O BOX 1168 | | | BROUSSARD | LA | 70518 | |
| 1153663 | DIAMOND PETROLEUM VENTURES LLC | 2801 SE EVANGELINE THWY | | | LAFAYETTE | LA | 70508 | |
| 1213661 | DIAMOND SERVICE CORPORATION | PO BOX 1286 | | | MORGAN CITY | LA | 70381 | |
| 1153654 | DIAMOND SERVICE CORPORATION | ATTN: STEPHEN SNIER | PO BOX 1286 | | MORGAN CITY | LA | 70381 | |
| 1554172 | DIANA KAY MARCHES | Address on file | | | | | | |
| 1554172 | DIANA KUJAWSKI | Address on file | | | | | | |
| 1554172 | DIANE E SHEARINGON | Address on file | | | | | | |
| 1153531 | DIANE S BOUL | Address on file | | | | | | |
| 1153663 | DIANN MARIE DRAKE FOSTER | Address on file | | | | | | |
| 1541725 | DIANNE BELLOW | Address on file | | | | | | |
| 1153573 | DIANNE D. KINGSLEY | Address on file | | | | | | |
| 1539658 | DIBB, BRIAN | Address on file | | | | | | |
| 1554726 | DICK BELL TRUST | Address on file | | | | | | |
| 1554127 | DICK TIDROW & NORMA TIDROW | Address on file | | | | | | |
| 1153248 | DICKEY, JACKIE | Address on file | | | | | | |
| 1246350 | DICKINSON LAND | 302 Diamond Springs Trail | | | Ogallala | NE | 69153 | |
| 1153657 | DILLARD, SAMUEL | Address on file | | | | | | |
| 1153858 | DILLEHAY, ARTHUR | Address on file | | | | | | |
| 1734738 | DIMMITT O PERKINS DECEASED | Address on file | | | | | | |
| 1539659 | DINETTA DEROUEN | Address on file | | | | | | |
| 1153660 | DIPUMA | 9176 ALAMEDA ROAD | | | HOUSTON | TX | | |
| 1153661 | DIRECTV | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| 1153662 | DIRK DALEY | Address on file | | | | | | |
| 1213807 | DISA INC | 10660 CORPORATE CENTRE DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | |
| 1153684 | DISA INC | ATTN: CHANDRA VOLCY | 10660 CORPORATE CENTRE DRIVE | SUITE 250 | HOUSTON | TX | 77041 | |
| 1153666 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 1153667 | DISCOVERY LAND GROUP | ATTN: TRACEY MELANCON | P.O BOX 53411 | | LAFAYETTE | LA | 70508 | |
| 1153668 | DISCOVERY PRODUCER SERVICES | ATTN: CHERYL GEIGER | ONE WILLIAMS CENTER WRC3-3 | | TULSA | OK | 74172 | |
| 1153670 | DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 1246340 | Discovery Producer Services LLC | 1474 Highway 24 | | | Larose | LA | 70373 | |
| 1153672 | DISHMAN & BENNET SPECIALTY CO | ATTN: GERALD DISHMAN | PO BOX 267 | | HOUMA | LA | 70361 | |
| 1213817 | DISHMAN & BENNET SPECIALTY CO | PO BOX 267 | | | HOUMA | LA | 70361 | |
| 1153669 | DISTRIBUTION NOW | ATTN: VICKI PICKENS | 7909 PARKWOOD CIRCLE DRIVE | | HOUSTON | TX | 77036 | |
| 1541729 | DIVERSE OPERATING COMPANY | 920 GESSNER RD STE 1360 | | | HOUSTON | TX | 77024 | |
| 1213815 | DIVERSE SAFETY AND SCAFFOLDING LLC | 4201 HIGHWAY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 1153675 | DIVERSE SAFETY AND SCAFFOLDING LLC | ATTN: FRANKLASBEIGNE | 4008 HIGHWAY 90 WEST | | NEW IBERIA | LA | 70560 | |
| 1153395 | DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3000 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 1153396 | DIVERSIFIED CREDIT PORTFOLIO LTD | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| 1153397 | DIVERSIFIED REAL ASSET CIT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 1213805 | DIVERSIFIED WELL LOGGING LLC | 711 WEST 10TH STREET | | | RESERVE | LA | 70584 | |
| 1153675 | DIVERSIFIED WELL LOGGING, LLC | ATTN: CHRIS DEDON | 711 WEST 10TH STREET | | RESERVE | LA | 70584 | |
| 1541730 | DKM INTERESTS LLC | 1200 SMITH STREET | SUITE 3400 | | HOUSTON | TX | 77002 | |
| 1554171 | DLM INTERESTS LLC | P O BOX 300069 | | | AUSTIN | TX | 78703-0052 | |
| 1213809 | DLS LLC | ATTN: MISTY LANGLETT | PO BOX 309 | | LOGANSPORT | LA | 71049 | |
| 1650687 | DLS, L.L.C. | 701 Robley Dr., Ste. 104 | | | Lafayette | LA | 70503 | |
| 1650687 | DLS, L.L.C. | P.O. Box 309 | | | Leila | LA | 71049 | |
| 1539660 | DNV GL NOBLE DENTON USA LLC | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1153660 | DNV GL NOBLE DENTON USA LLC | ATTN: LINDSEY THIBODEAUX | | 1400 RAVELLO DR | | KATY | TX | 77449-5164 |
| 1170721 | DNV GL Noble Denton USA LLC | Attn: Yunjuan Benitez | | 1400 Rosello Drive | | Katy | TX | 77449 |
| 1164732 | DOBBOS ENERGY CORPORATION | 1100 ROSS AVE | | SUITE 960 | | DALLAS | TX | 75201 |
| 1153664 | DOCHERTY CONSULTING LLC | PO BOX 42115 | | | | HOUSTON | TX | 77242-1115 |
| 1218502 | DOCO INDUSTRIAL INSULATORS INC. | 908 RIDGE RD | | | | DUSON | LA | 70529 |
| 1218533 | Dococo Llc | 19181 Hwy 6 | | 19181 HWY 6 | | Morrison | CO | 80465 |
| 1153665 | DOCVUE LLC | ATTN: ERIN WHITE | | 19181 HWY 6 | | MORRISON | CO | 80465 |
| 1153666 | DODD, MARCUS | Address on file | | | | | | |
| 1218504 | DOF SUBSEA USA INC | 5365 WEST SAM HOUSTON PARKWAY NORTH | | SUITE 400 | | HOUSTON | TX | 77041 |
| 1153667 | DOF SUBSEA USA INC | ATTN: CHERRY HOUSE | | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | HOUSTON | TX | 77041 |
| 1153668 | DOGGETT, DONALD | Address on file | | | | | | |
| 1164733 | DOLORES MOGERS TRUST | Address on file | | | | | | |
| 1153536 | DOLPH BEADLE MOORE JR | Address on file | | | | | | |
| 1153669 | DOLPHIN ENERGY EQUIPMENT LLC | 2100 HIGHWAY 6 SOUTH | | | | HOUSTON | TX | 77077 |
| 1153660 | DOLPHIN LAND AND SEA | 127 N ROCKFERN CT | | | | THE WOODLANDS | TX | 77380 |
| 1164734 | DOMINIC J BALOCON | Address on file | | | | | | |
| 1153691 | DOMINIC MITCHELL | Address on file | | | | | | |
| 1214726 | DOMINION EXPLORATION & PRODUCTION, INC. | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 |
| 1153369 | DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | | SUITE 600 | | OKLAHOMA CITY | OK | 73134-2600 |
| 1153692 | DON BERTRAND | Address on file | | | | | | |
| 1164735 | DON M CLEMENT JR | Address on file | | | | | | |
| 1164736 | DON STUART & NOREEN STUART | Address on file | | | | | | |
| 1164737 | DONALD A OLSON | Address on file | | | | | | |
| 1164738 | DONALD AND CAROLINE REICH FAMILY TRUST | Address on file | | | | | | |
| 1153693 | DONALD BREAUX | Address on file | | | | | | |
| 1153538 | DONALD CIMRHANZEL | Address on file | | | | | | |
| 1153694 | DONALD DUPLANTIS | Address on file | | | | | | |
| 1164739 | DONALD E DESHANE DECD | Address on file | | | | | | |
| 1164740 | DONALD E LITTLE | Address on file | | | | | | |
| 1153695 | DONALD EDWARD JOHNSON | Address on file | | | | | | |
| 1153696 | DONALD JAMES YOUNG | Address on file | | | | | | |
| 1164741 | DONALD L OLIVER | Address on file | | | | | | |
| 1153360 | DONALD LEE SMITH | Address on file | | | | | | |
| 1153361 | DONALD O KIGHT | Address on file | | | | | | |
| 1154742 | DONALD V CRIDER | Address on file | | | | | | |
| 1153530 | DONALD V CRIDER & JANE A CRIDER | Address on file | | | | | | |
| 1153697 | DONATO, MINX, BROWN & POOL, P.C. | 3200 SOUTHWEST FREEWAY #2300 | | | | HOUSTON | TX | 77027-7527 |
| 1154743 | DONDA K DYE | Address on file | | | | | | |
| 1154744 | DONITA J ABATE | Address on file | | | | | | |
| 1164745 | DONNA ANNA MARIE LEMAIRE | Address on file | | | | | | |
| 1153698 | DONNA HUNT | Address on file | | | | | | |
| 1164746 | DONNA J PHILLIPS | Address on file | | | | | | |
| 1164747 | DONNA KAY STURLESE MCDONALD | Address on file | | | | | | |
| 1153535 | DONNA LEE BUCHANAN | Address on file | | | | | | |
| 1164748 | DONNA LEE MRKVICKA ARDELL | Address on file | | | | | | |
| 1154749 | DONNA LEMAIRE REESE | Address on file | | | | | | |
| 1164750 | DONNA LOU DELCAMBRE TRAPPEY | Address on file | | | | | | |
| 1213799 | DONNELLEY FINANCIAL SOLUTIONS | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| 1153699 | DONNELLEY FINANCIAL SOLUTIONS | ATTN: AMY WOLFE | | 35 W WACKER DRIVE | | CHICAGO | IL | 60601 |
| 1218500 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | | Chicago | IL | 60601 |
| 1218550 | Donnelley Financial, LLC | PO Box 842282 | | | | Boston | MA | 02284-2282 |
| 1153670 | DONOVAN CONTROLS LLC | P O BOX 2562 | | | | MANDEVILLE | LA | 70470 |
| 1153532 | DOOLEY, KERRY | Address on file | | | | | | |
| 1154751 | DORA A ROYALTIES LLC | 4420 SUNAC LANE | | | | LITTLETON | CO | 80123 |
| 1218503 | Dorado Deep GP, LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 |
| 1153362 | DORADO DEEP GP, LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | | HOUSTON | TX | 77002 |
| 1164752 | DORCHESTER MINERALS OPERATING LP | 3838 OAK LAWN AVENUE | | SUITE 300 | | DALLAS | TX | 75219-4541 |
| 1153546 | DORIS J MCBRIDE SCHOLEFIELD | Address on file | | | | | | |
| 1153534 | DORIN, FREDERICK | Address on file | | | | | | |
| 1154753 | DOROTHY ANNE RINEBOLT | Address on file | | | | | | |
| 1153674 | DOROTHY FONTENETTE | Address on file | | | | | | |
| 1154754 | DOROTHY GENEVA BLACKWELL GREER FAM TR | Address on file | | | | | | |
| 1154755 | DOROTHY M. MARR | Address on file | | | | | | |
| 1154756 | DOROTHY MARIK PUSTKA | Address on file | | | | | | |
| 1154757 | DOROTHY REEVES BONNIER | Address on file | | | | | | |
| 1164758 | DOROTHY SAUNDERS | Address on file | | | | | | |
| 1153674 | DOROTHY SCRAFFORD | Address on file | | | | | | |
| 1154759 | DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3016 | | | | JACKSON | WY | 83001 |
| 1153670 | DOUBLETREE BY HILTON - LAFAYETTE | ATTN: LINDADOHLNIER | | 1521 WEST PINHOOK ROAD | | LAFAYETTE | LA | 70503 |
| 1153540 | DOUCET, RICHARD | Address on file | | | | | | |
| 1153671 | DOUGLAS COON | Address on file | | | | | | |
| 1153672 | DOUGLAS DORNAK | Address on file | | | | | | |
| 1164760 | DOUGLAS FOREMAN | Address on file | | | | | | |
| 1154761 | DOUGLAS G. ELLIOT | Address on file | | | | | | |
| 1164769 | DOUGLAS K DIETRICH | Address on file | | | | | | |
| 1164770 | DOUGLAS M KAYES | Address on file | | | | | | |
| 1153398 | DOUGLAS MACAFEE | Address on file | | | | | | |
| 1164771 | DOUGLAS SCANNELL | Address on file | | | | | | |
| 1153876 | DOUGLAS SEAL | Address on file | | | | | | |
| 1153534 | DOUGLAS W & ANGELICA C DURAND | Address on file | | | | | | |
| 1213858 | DOVECO LLC | 4137 BOARDWALK BLVD | | | | SEABROOK | TX | 77586 |
| 1153673 | DOVECO LLC | ATTN: ROLAND DOVE | | 4137 BOARDWALK BLVD | | SEABROOK | TX | 77586 |
| 1165564 | Downhole Solutions | 79017 Hwy 6 | | | | Bush | LA | 70431 |
| 1153672 | DOWNHOLE SOLUTIONS, INC | 79017 HWY #1 | | | | BUSH | LA | 70431 |
| 1153873 | DOYLE, JARRETT | Address on file | | | | | | |
| 1153529 | DOYLE, NICOLE | Address on file | | | | | | |
| 1164772 | DR. CHARLES H. COLVIN III | Address on file | | | | | | |
| 1213802 | Dragon Deepwater Development Inc. | 13711 Turn Point Court | | | | Houston | TX | 77044 |
| 1153674 | DRAGON DEEPWATER DEVELOPMENT, INC. | ATTN: SHERARD HUBBERT | | 13711 TURN POINT COURT | | HOUSTON | TX | 77044 |
| 1153539 | DRAGULEC, TODD | Address on file | | | | | | |
| 1153674 | DRESSER-RAND CO | 1200 EAST OAK STREET | | | | JENA | LA | 71342 |
| 1212393 | Dresser-Rand Company | 10375 Memorial Drive | | Suite 800 | | Houston | TX | 77079 |
| 1213300 | Dresser-Rand Company | P O Box 7247-6149 | | | | Philadelphia | PA | 19170-6149 |
| 1153549 | DREW, RALPH | Address on file | | | | | | |
| 1153877 | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 | | | | MAURICE | LA | 70555 |
| 1153678 | DRILLCHEM DRILLING SOLUTIONS | P O. BOX 5725 | | | | LAFAYETTE | LA | 70505-5725 |
| 1153678 | DRILLING INFO, INC | ATTN: GUY COSTLEY | | 2901 VIA FORTUNA, BLDG. 6, STE.200 | | AUSTIN | TX | 78746 |
| 1153677 | DRILLING SERVICES OF AMERICA | PO BOX 980 | | | | CARENCRO | LA | 70520-0580 |
| 1153672 | DRIL-QUIP INC | ATTN: MARCUS NOBLES | | PO BOX 973669 | | DALLAS | TX | 75397-3669 |
| 1213867 | DRIL-QUIP INC | PO BOX 973669 | | | | DALLAS | TX | 75397-3669 |
| 1153725 | DRINKWATER PRODUCTS LLC | P O BOX 180 | | | | CENTERVILLE | LA | 70522 |
| 1153541 | DRISKO, PATRICIA | Address on file | | | | | | |
| 1154733 | DRIVETRAIN ADVISORS LTD | 630 EAST 57TH STREET | | APT 16L | | NEW YORK | NY | 10022 |
| 1164773 | DROST & BRAME - GL LLC | 841 WYREN LAKE RD | | | | LAKE CHARLES | LA | 70601 |
| 1164714 | DRU NELSON DEROUEN | Address on file | | | | | | |
| 1213768 | DS SERVICES OF AMERICA, INC. | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1138707 | DS SERVICES OF AMERICA, INC. | ATTN: RHONDA LOCKHART | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| 1540775 | DT ROYALTY PARTNERS LLC | PO BOX 30594 | | | | AUSTIN | TX | 78755-3994 | |
| 1538701 | DTN LLC | ATTN: STEVE KRCZEK | 9110 W. DODGE RD | STE 100 | | OMAHA | NE | 68114 | |
| 1538508 | DTN, LLC | 9110 West Dodge Road | Suite 100 | | | Omaha | NE | 68114 | |
| 1533242 | DUBOIS, JOHN | Address on file | | | | | | | |
| 1533243 | DUBOSE, THOMAS | Address on file | | | | | | | |
| 1538732 | DUCOTE, RICHARD | Address on file | | | | | | | |
| 1538734 | DUDLEY PHILIPS SPILLER JR | Address on file | | | | | | | |
| 1538735 | DUET, RONNIE | Address on file | | | | | | | |
| 1538736 | DUET, TODD | Address on file | | | | | | | |
| 1537257 | DUGAS OIL COMPANY, INC | ATTN: PATRICE WILLIAM | P.O. BOX 265 | | | FRANKLIN | LA | 70538 | |
| 1538737 | DUGAS, DAVID | Address on file | | | | | | | |
| 1538738 | DUGAS, JEREMY | Address on file | | | | | | | |
| 1533244 | DUGAS, WALTER | Address on file | | | | | | | |
| 1533233 | DUHON, KEITH | Address on file | | | | | | | |
| 1214726 | DUKE ENERGY HYDROCARBONS LLC | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 1537258 | DUMOND, ALLEN | Address on file | | | | | | | |
| 1533224 | DUNCAN, DEBORAH | Address on file | | | | | | | |
| 1533235 | DUNHAM, LENORA | Address on file | | | | | | | |
| 1533226 | DUNHAM, RICHARD | Address on file | | | | | | | |
| 1533227 | DUNN, JOSHUA | Address on file | | | | | | | |
| 1537259 | DUNNE, BRETT | Address on file | | | | | | | |
| 1214520 | Dupermaall Consulting Inc. | Attn: Joseph Dupermaall | 10609 124 St. NW | | | Edmonton | AB | T5N 1S5 | Canada |
| 1533227 | DUPLANTIS SR., CRAIG | Address on file | | | | | | | |
| 1537210 | DUPLANTIS, DONALD | Address on file | | | | | | | |
| 1533238 | DUPLANTIS, HUNTER | Address on file | | | | | | | |
| 1537211 | DUPLANTIS, TYSON | Address on file | | | | | | | |
| 1533228 | DUPRE, DRUG | Address on file | | | | | | | |
| 1537212 | DURHAM, RICKEY | Address on file | | | | | | | |
| 1238969 | DURHAM'S INSPECTION SERVICES, INC. | 788 HILL TOP DR. | | | | OPELOUSAS | LA | 70570 | |
| 1537214 | DURHAM'S INSPECTION SERVICES, INC. | ATTN: MIKE DURHAM | 788 HILL TOP DR. | | | OPELOUSAS | LA | 70570 | |
| 1584783 | Durham's Inspection Services, Inc. | Chad Durham | 788 Hill Top Drive | | | Opelousas | LA | 70570 | |
| 1213767 | DUSTIN BESSON | Address on file | | | | | | | |
| 1533215 | DUSTIN BESSON | Address on file | | | | | | | |
| 1533216 | DUSTIN BROUSSARD | Address on file | | | | | | | |
| 1533217 | DUSTIN LALONDE | Address on file | | | | | | | |
| 1533218 | DUSTIN STRACENER | Address on file | | | | | | | |
| 1537216 | DUTHU, DANE | Address on file | | | | | | | |
| 1537220 | DWAIN MICHAEL JOHNSON | Address on file | | | | | | | |
| 1537221 | DWAYNE ARCHANGEL | Address on file | | | | | | | |
| 1537222 | DWIGHT W ANDRUS INSURANCE CO. | 300 DOVER BLVD | SUITE 110 | | | LAFAYETTE | LA | 70503 | |
| 1537223 | DWYER, JOHN | Address on file | | | | | | | |
| 1537225 | DXP ENTERPRISES, INC. | PO BOX 1697 | | | | HOUSTON | TX | 77251 | |
| 1540770 | DYER W RETUCHIN | Address on file | | | | | | | |
| 1213640 | DYNAENERGETICS US, INC. | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | | HOUSTON | TX | 77042 | |
| 1537227 | DYNAENERGETICS US, INC. | ATTN: NELLY SANCHEZ | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 | |
| 1217552 | DynaEnergetics US, Inc. | Clark Hill Strasburger | Robert P. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 1217552 | DynaEnergetics US, Inc. | Michelle Shepston | 11500 Ridge Parkway, Suite 300 | | | Broomfield | CO | 80021 | |
| 1537226 | DYNAMIC INDUSTRIES INC | ATTN: KATHY BERARD | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| 1213664 | DYNAMIC INDUSTRIES INC. | P O BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 | |
| 1540777 | DYNAMIC OFFSHORE RESOURCES NS LLC | 1301 MCKINNEY STE 800 | | | | HOUSTON | TX | 77010 | |
| 1533803 | DYNAMIC OFFSHORE RESOURCES NS LLC | 1301 MCKINNEY, SUITE 900 | | | | HOUSTON | TX | 77010 | |
| 1537230 | DYNAMICS SEARCH PARTNERS | 315 MADISON AVE, SUITE 718 | | | | NEW YORK | NY | 10022 | |
| 1537231 | DYNELL JONES | Address on file | | | | | | | |
| 1540778 | E BRYAN RIGGS CHILDRENS TRUST | Address on file | | | | | | | |
| 1535327 | E E SMITH AND LINDA SMITH | Address on file | | | | | | | |
| 1540776 | E F BESEMAN | Address on file | | | | | | | |
| 1540767 | E G L FAMILY TRUST | Address on file | | | | | | | |
| 1540781 | E H JACKSON III | Address on file | | | | | | | |
| 1537233 | E&C FINFAN, INC | ATTN: SEAN WILLIAMS | 5815 S 125 E. AVENUE | | | TULSA | OK | 74176 | |
| 1213813 | E&C FINFAN, INC. | 5815 S 128 E Avenue | | | | Tulsa | OK | 74134 | |
| 1214038 | E&D Consulting, LLC | 5404 N Park Blvd | | | | Anna | TX | 75701-3268 | |
| 1516963 | Eagos Consulting, LLC | 300 Engineers Rd | | | | Belle Chasse | LA | 70037 | |
| 1540782 | EAGLE MINERALS LLC | P O BOX 3264 | | | | MIDLAND | TX | 79702 | |
| 1213810 | EAGLE PIPE, LLC | 3925 KATY FREEWAY | SUITE # 306 | | | HOUSTON | TX | 77024 | |
| 1537236 | EAGLE PIPE, LLC | ATTN: JARED LIGHT | 9525 KATY FREEWAY | SUITE # 306 | | HOUSTON | TX | 77024 | |
| 1537237 | EARL, MICHAEL | Address on file | | | | | | | |
| 1533229 | EARL, VIONS | Address on file | | | | | | | |
| 1540784 | EARLE S LILLY | Address on file | | | | | | | |
| 1533229 | EARLY, MARVIN | Address on file | | | | | | | |
| 1246537 | EARNEST ENTERPRISES | 31 Butterfly Ct | | | | Irvine | NY | 48945 | |
| 1537238 | EARTH SCIENCE ASSOCIATES | 4300 LONG BEACH BLVD | SUITE 310 | | | LONG BEACH | CA | 90807 | |
| 1540785 | EARUCH F. BROACHA | 634 RUE ST PETER | | | | METAIRIE | LA | 70005 | |
| 1213814 | EAST BAYSIDE LLC | 634 RUE ST PETER | | | | METAIRIE | LA | 70005 | |
| 1213851 | EAST CAMERON GATHERING LLC | 807 Poydras Street, Suite 1725 | | | | New Orleans | LA | 70130-6033 | |
| 1537239 | EAST, BRYAN | Address on file | | | | | | | |
| 1533230 | EASTERLING, HORACE | Address on file | | | | | | | |
| 1537240 | EASY MONEY I HUGH A. WINFREE | 570 S BELL ST | | | | BELLVILLE | TX | 77418 | |
| 1581660 | Eaton Oil Tools, Inc | P.O. Box 1050 | | | | Broussard | LA | 70518 | |
| 1533585 | EATON VANCE CLO 2013-1 LTD | C/O EATON VANCE MANAGEMENT | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1533576 | EATON VANCE FLOATING RATE INCOME PLUS FUND | C/O EATON VANCE MANAGEMENT | TWO INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 1533578 | EATON VANCE FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1533580 | EATON VANCE FLOATING RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 1533584 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1533574 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1533573 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING RATE INCOME PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1533575 | EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1533579 | EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 1533589 | EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1533577 | EATON VANCE VT FLOATING-RATE INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 1537247 | EBI ATTRACT II LLC | ATTN: DENISE SERIGNE | 124 FINISH LINE LANE | | | HOUMA | LA | 70360 | |
| 1555505 | EBI Liftboats, LLC | 124 Finish Line Lane | | | | Houma | LA | 70360 | |
| 1533730 | EC 14 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 1537246 | ECAD, INC | ATTN: DELMA ECKERT | P.O.BOX 51507 | | | Midland | TX | 79710-1507 | |
| 1213812 | Ecad, Inc | P.O.Box 51507 | | | | Midland | TX | 79710-1507 | |
| 1238514 | ECHO OFFSHORE, LLC | 12306 Preece Court | | | | Cypress | TX | 77429 | |
| 1537250 | ECHO OFFSHORE, LLC | ATTN: CD SCHEMPF, JR. | 36489 PERKINS ROAD | | | PRAIRIEVILLE | LA | 70769 | |
| 1535532 | ECLIPSE PETROLEUM CORP | 5002 E. 76TH PL S | | | | TULSA | OK | 74136 | |
| 1213819 | Ecopetrol America Inc. | 0800 POST OAK BLVD | SUITE 4500 | | | HOUSTON | TX | 77056 | |
| 1213940 | Ecopetrol America LLC | 2800 POST OAK BLVD | SUITE 4500 | | | HOUSTON | TX | 77056 | |
| 1537251 | ECOPETROL AMERICA LLC | ATTN: ROBERT W KELSEY | 2800 POST OAK BLVD, SUITE 4500 | | | HOUSTON | TX | 77056 | |
| 1899013 | Ecovers LLC | 3925 US Hwy 167 | | | | Abbeville | LA | 70510 | |
| 1540767 | ED JOSEPH DUBOIS | Address on file | | | | | | | |
| 1540788 | ED P ANDERS AND | Address on file | | | | | | | |
| 1540784 | EDDY J LANDRY JR DECEASED | Address on file | | | | | | | |
| 1540782 | EDDY JOHN LANDRY III | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1153231 | EDELMAN, HARRISON | Address on file | | | | | | |
| 1218386 | EDG INC | 1900 N. CAUSWAY BLVD, STE# 700 | | | | METAIRIE | LA | 70002 |
| 1502350 | EDG INC | ATTN: PETER KOERBER | 1900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 |
| 1172552 | EDG, Inc. | c/o Daniel Burns | 3900 North Causeway Boulevard | Suite 700 | | Metairie | LA | 70002 |
| 1546791 | EDGAR J ALLEMAN | Address on file | | | | | | |
| 1218918 | EDGEN MURRAY CORP | 18444 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70809 |
| 1537256 | EDGEN MURRAY CORPORATION | ATTN: REGGIE FALGOUT | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 |
| 1546792 | EDITH I ETOVALL TRUSTS | Address on file | | | | | | |
| 1546793 | EDITH VECERA ZAPALAC | Address on file | | | | | | |
| 1153210 | EDMUND A WEINHEIMER JR | Address on file | | | | | | |
| 1153525 | EDNA C DETTER | Address on file | | | | | | |
| 1546794 | EDRITA FORD BRAUN | Address on file | | | | | | |
| 1153258 | EDWANDA KAYE ROGERS | Address on file | | | | | | |
| 1546796 | EDWARD A DUNZE AND | Address on file | | | | | | |
| 1546797 | EDWARD C STENGEL | Address on file | | | | | | |
| 1546798 | EDWARD C. BOAG, JR | Address on file | | | | | | |
| 1546799 | EDWARD DALE MEAUX ESTATE | Address on file | | | | | | |
| 1546800 | EDWARD E. SEEMAN | Address on file | | | | | | |
| 1537262 | EDWARD FLANAGAN | Address on file | | | | | | |
| 1537263 | EDWARD GILLAM SR. | Address on file | | | | | | |
| 1546801 | EDWARD J FLUKE | Address on file | | | | | | |
| 1546802 | EDWARD K WHITE III | Address on file | | | | | | |
| 1546803 | EDWARD LEE MARKWELL JR REV | Address on file | | | | | | |
| 1546804 | EDWARD W LEE | Address on file | | | | | | |
| 1153720 | EDWARD P. LABRUYERE JR | Address on file | | | | | | |
| 1213708 | Edward Randall (individually and as Representative of the Estate of Chris Randal) | Address on file | | | | | | |
| 1546805 | EDWARD WADDELL SR DECEASED | Address on file | | | | | | |
| 1546866 | EDWARD WOOLERY PRICE | Address on file | | | | | | |
| 1546867 | EDWARD WOOLERY PRICE JR | Address on file | | | | | | |
| 1537263 | EDWARDS & FLOOM LP | ATTN: KATHERINE DINKI | 1400 KING STREET | | | ALEXANDRIA | LA | 22314 |
| 1537252 | EDWARDS, DELROZE | Address on file | | | | | | |
| 1546806 | EDWIN C MARIN | Address on file | | | | | | |
| 1546806 | EDWIN CLEMENS, TRUSTEE | Address on file | | | | | | |
| 1546810 | EDWIN GRADY LITTLE | Address on file | | | | | | |
| 1546811 | EDWIN P WHITSON | Address on file | | | | | | |
| 1546812 | EDWIN STIRLING ROBINSON | Address on file | | | | | | |
| 1537264 | EFA CORPORATE | 8922 HOLLYWOOD BLVD | SUITE # 550 | | | LOS ANGELES | CA | 90028 |
| 1537265 | EFFECTIVE COMPENSATION INC | 0245 CASTLE COURT | SUITE # 003 | | | EVERGREEN | CO | 80439 |
| 1546813 | EFFIE BROUSSARD MEAUX | Address on file | | | | | | |
| 1537266 | EGGERT, ROBERT | Address on file | | | | | | |
| 1537267 | EILAND, JAMES | Address on file | | | | | | |
| 1537268 | EKM, L.L.C. | P.O. BOX 6206 | | | | METAIRIE | LA | 70055-5206 |
| 1553804 | EL PASO PRODUCTION COMPANY | LOCKBOX 200801 | | | | HOUSTON | TX | 77216-0801 |
| 1546814 | ELANO ENERGY INC | THO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2000 | | | DALLAS | TX | 75240 |
| 1535311 | ELEAZAR OVALLE | Address on file | | | | | | |
| 1218923 | Element Markets Emissions, LLC | 3200 Southwest Freeway, Suite 1310 | | | | Houston | TX | 77027 |
| 1537270 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 |
| 1218985 | Element Materials Technology Lafayette LLC | 5701 Port Union Road | | | | Fairfield | OH | 45014 |
| 1214729 | ELF EXPLORATION INC | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 |
| 1214730 | ELF EXPLORATION INC, ET AL | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 |
| 1546915 | ELGEAN C SHIELD | Address on file | | | | | | |
| 1546916 | ELIE DONALD BONIN | Address on file | | | | | | |
| 1153721 | ELIIS INC | ATTN: LYRA MENON | C/O PARAMEX INTERNATIONAL | 1251 AVENUE OF THE AMERICAS 3RD FL | | NEW YORK | NY | 10020 |
| 1546817 | ELINOR B CAMPBELL | Address on file | | | | | | |
| 1537272 | ELISE DIETLIEN HAYS | Address on file | | | | | | |
| 1450451 | Elite Communication Services | 102 Deer Tree Drive | | | | Lafayette | LA | 70507 |
| 1537273 | ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 |
| 1546816 | ELIZABETH A BLANCHARD | Address on file | | | | | | |
| 1535303 | ELIZABETH CHRISTINE EXLINE AND | Address on file | | | | | | |
| 1537274 | ELIZABETH DIETLIEN | Address on file | | | | | | |
| 1546919 | ELIZABETH HILGEN | Address on file | | | | | | |
| 1546820 | ELIZABETH M CORONA | Address on file | | | | | | |
| 1535306 | ELIZABETH MOORE NORWOOD | Address on file | | | | | | |
| 1546821 | ELIZABETH PRUITT MADUZIA | Address on file | | | | | | |
| 1546822 | ELIZABETH S HARBAUGH | Address on file | | | | | | |
| 1546823 | ELIZABETH WRIGHT BONDURANT | Address on file | | | | | | |
| 1546924 | ELK ROYALTIES LLC | PO BOX 680082 | | | | DALLAS | TX | 75268 |
| 1546825 | ELLA M JEWETT LIFE ESTATE | Address on file | | | | | | |
| 1546826 | ELLA RAE B MILLIRON | Address on file | | | | | | |
| 1546827 | ELLEN QUINN | Address on file | | | | | | |
| 1537271 | ELLEN SMITH WALKER | Address on file | | | | | | |
| 1533232 | ELLIOTT, RICKY | Address on file | | | | | | |
| 1535298 | ELLIS J ORTEGO | Address on file | | | | | | |
| 1546828 | ELLIS R GUILBEAU | Address on file | | | | | | |
| 1535300 | ELMER D LANDERS AND | Address on file | | | | | | |
| 1546829 | ELMO C TATUM DECD | Address on file | | | | | | |
| 1537275 | ELNORA ANN WILTZ | Address on file | | | | | | |
| 1535301 | ELNORA L ALLEN | Address on file | | | | | | |
| 1546830 | ELOISE ANTONIA SEARLS | Address on file | | | | | | |
| 1546831 | ELOISE RAGSDALE | Address on file | | | | | | |
| 1546832 | ELOUISE ALEXANDER GRAHAM | Address on file | | | | | | |
| 1546833 | ELPHIE BABINEAUX FAMILY LLC | 3401 RYAN ST #307 | | | | LAKE CHARLES | LA | 70605 |
| 1535260 | ELTON H BECK | Address on file | | | | | | |
| 1537277 | ELVIG, JOHN | Address on file | | | | | | |
| 1546834 | ELZIVIR HOHANSON ROBBINS | Address on file | | | | | | |
| 1537278 | EMBARQUE | ATTN: CUSTOMER SERVIC | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 |
| 1546835 | EMILY J ERICKSON | Address on file | | | | | | |
| 1218982 | EMINENT OILFIELD SERVICES, LLC | 1044 WALL ROAD | | | | BROUSSARD | LA | 70518 |
| 1537280 | EMINENT OILFIELD SERVICES, LLC | ATTN: DAVID HERNANDEZ | 1044 WALL ROAD | | | BROUSSARD | LA | 70518 |
| 1537281 | EMISSION ADVISORS INC | ATTN: MIKE TAYLOR | 945 MCKINNEY STREET | SUITE 561 | | HOUSTON | TX | 77002 |
| 1537282 | EMMA DEROUEN HARDING | Address on file | | | | | | |
| 1537283 | EMMA MAE FONTENETTE LEON | Address on file | | | | | | |
| 1546836 | EMMETT VAUGHEY ESTATE | Address on file | | | | | | |
| 1213308 | EN US Operating Co. Inc. | 1300 Smith ST suite 1700 | | | | Houston | TX | 77002 |
| 1537284 | ENCHANTRA LATRELLE VERRETT | Address on file | | | | | | |
| 1537286 | ENCINO OPERATING, LLC | 5847 SAN FELIPE STREET | SUITE 400 | | | HOUSTON | TX | 77057 |
| 1537285 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | | | | HOUMA | LA | 70361 |
| 1537288 | ENCORE WELLHEAD SYSTEMS LLC | ATTN: MAX BUSH | PO BOX 27380 | | | HOUSTON | TX | 77227 |
| 1218917 | ENCORE WELLHEAD SYSTEMS LLC | PO BOX 27380 | | | | HOUSTON | TX | 77227 |
| 1537291 | ENDYMION OIL PIPELINE COMPANY LLC | ATTN: SASH CAVIN | PO BOX 4749 | | | HOUSTON | TX | 77210 |
| 1214729 | ENDYMION OIL PIPELINE COMPANY, LLC | 100 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 |
| 1537292 | ENERCOM INC | 410 17TH STREET | SUITE 250 | | | DENVER | CO | 80202 |
| 1537293 | ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | SUITE 250 | | | HOUSTON | TX | 77095 |
| 1537294 | ENERGAGE, LLC | ATTN: KERI ANDREACCHI | 397 EAGLEVIEW BLVD | SUITE 200 | | EXTON | PA | 19341 |
| 1247320 | ENERGEN RESOURCES CORPORATION | 605 RICHARD ARRINGTON JUNIOR BLVD | | | | NORTH BIRMINGHAM | AL | 35203 |
| 1214533 | Energy Engineering Services, LLC | 601 Jefferson Street | | | | Houston | TX | 77002-7900 |
| 1218918 | ENERGY COMPLETION SERVICES LP | LOCKBOX 442051 | | | | HOUSTON | TX | 77216-2801 |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Attn / Address | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENERGY COMPLETION SERVICES LP | ATTN: ZACH WEARS | P.O. BOX 46201 | | | HOUSTON | TX | 77244-2001 | |
| ENERGY DATA SOLUTIONS | 1101 DEALERS AVENUE STE 200 | | | | NEW ORLEANS | LA | 70123 | |
| ENERGY DEVELOPMENT CORPORATION | 66TH FLOOR ONE CORPORATE CENTRE | JULIA VARGAS CORNER MERALCO AVENUE | ORTIGAS CENTER | | PASIG CITY | | 1605 | PHILIPPINES |
| ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | | ATLANTA | GA | 30368 | |
| ENERGY GRAPHICS INC | ATTN: MARK SCHROEDER | PO BOX 55308 | | | HOUSTON | TX | 77255 | |
| Energy Graphics Inc | Po Box 55308 | | | | Houston | TX | 77205 | |
| Energy Information Inc | 12121 Wickchester Lane #150 | | | | Houston | TX | 77079 | |
| ENERGY INFORMATION INC | ATTN: ANN SCHROEDER | 12121 WICKCHESTER LANE #150 | | | HOUSTON | TX | 77079 | |
| ENERGY INTELLIGENCE | ATTN: DEBORAH BROWN | 575 MADISON AVE | STE 302 | | NEW YORK | NY | 10016-0611 | |
| ENERGY INVESTMENTS INC | 1194 BEATRICE CT | | | | LITTLETON | CO | 80125 | |
| ENERGY PARTNERS, LTD | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| ENERGY PARTNERS, LTD | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| ENERGY RESOURCE TECHNOLOGY GOM INC | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| ENERGY RESOURCES TECHNOLOGY INC | 500 DALLAS ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| ENERGY RISK CONSULTING | 8909 JACKRABBIT ROAD | | | | HOUSTON | TX | 77095 | |
| ENERGY RISK CONSULTING | ATTN: ANIL ABOLMANN | 8909 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 | |
| Energys XXI | 1021 Main Street | Suite 2626 | | | Houston | TX | 77002 | |
| Energy XXI | 1910 Poydras Street | Suite 2626 | | | Houston | TX | 77002 | |
| Energy XXI GOM, LLC | 1021 Main, Suite 2626 | | | | HOUSTON | TX | 77002 | |
| ENERGY XXI GOM, LLC | 1021 MAIN STREET | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| ENERGY XXI GULF COAST INC | 1021 MAIN ST | STE 2626 | | | HOUSTON | TX | 77002 | |
| Energy XXI Onshore, LLC | 1021 MAIN STE 2626 | | | | HOUSTON | TX | 77002 | |
| Energy XXI Pipeline II, LLC | 1021 Main Street, Suite 2626 | | | | HOUSTON | TX | 77002 | |
| Energy XXI Pipeline II, LLC | 1021 Main Street, Suite 2626 | | | | Houston | TX | 77002 | |
| ENERFLEX ENERGY SYSTEMS, INC | ATTN: KAREN KELLOUGH | 1021 MAIN ST | SUITE 2626 | | HOUSTON | TX | 77002 | |
| ENERGYLINK HOLDINGS, LLC | 2808 VIA FORTUNA | BLDG 6, STE 200 | | | AUSTIN | TX | 78746 | |
| ENERGYLINK HOLDINGS, LLC | ATTN: SUSAN WELLS | 2808 VIA FORTUNA | BLDG 6, STE 200 | | AUSTIN | TX | 78746 | |
| ENERLITEX TECHNOLOGY LLC | ATTN: MIKE PATTERSON | P.O. BOX 498 | | | BROUSSARD | LA | 70518 | |
| ENERUITEX TECHNOLOGY LLC | P.O. BOX 498 | | | | BROUSSARD | LA | 70518 | |
| ENERLEX INC | 16652 E. 111TH | | | | BROKEN ARROW | OK | 74011 | |
| ENGAS0 INVEST LTD | 1001 FANNIN SUITE 800 | | | | HOUSTON | TX | 77002 | |
| ENGAS AP, LLC | 11 GREENWAY PLAZA, SUITE 2800 | | | | HOUSTON | TX | 77046-1110 | |
| ENGINUITY GLOBAL LLC | ATTN: WHITNEY TIEMANN | 11225 NORTH STREET | | | BATON ROUGE | LA | 70802 | |
| Enginuity Global, LLC | 11606 Southfork Ave Ste 300-B | | | | Baton Rouge | LA | 70816 | |
| ENGRAVE IT HOUSTON | 8125 EMMOTT RD | | | | HOUSTON | TX | 77040 | |
| ENI BB PETROLEUM INC | ATTN: DIANE BRODIE | 1200 SMITH STREET SUITE 1700 | | | HOUSTON | TX | 77002 | |
| ENI DEEPWATER LLC | PIAZZALE ENRICO MATTEI, 1 | | | | ROME | | 00144 | ITALY |
| ENI Petroleum US LLC | 1200 Smith St. suite 1700 | | | | Houston | TX | 77002 | |
| ENI PETROLEUM US LLC | 1200 Smith Street | Suite 1700 | | | Houston | TX | 77002 | |
| Eni Petroleum US LLC & ENI US Operating Inc | 1200 Smith St Suite 1700 | | | | Houston | TX | 77002 | |
| ENI Trading & Shipping Inc | 1200 Smith | suite 1701 | | | Houston | TX | 77002 | |
| ENI US OPERATING CO INC | PO BOX 200737 | | | | HOUSTON | TX | 77216-0737 | |
| ENI US Operating Co. Inc | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| ENI US Operating Inc. | 1200 SMITH ST | SUITE 1700 | | | Houston | TX | 77002 | |
| ENI USA GAS MARKETING, LLC | 1201 Louisiana St | Suite #3500 | | | Houston | TX | 77002-5904 | |
| ENLINK LNG LIQUIDS, LLC | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 | |
| ENLINK Midstream current operator | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 | |
| EnLink Midstream Operating, LP | 1301 McKinney, Suite 2200 | | | | Houston | TX | 77010 | |
| ENLINK PROCESSING SERVICES, LLP | 1301 MCKINNEY STREET | SUITE # 1600 | | | Houston | TX | 77010 | |
| ENPRO SUBSEA LIMITED | ATTN: IAN DONALD | 15 ABERCROMBIE COURT | | | ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| ENRIQUE RIVERA | Address on file | | | | | | | |
| ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | SUITE 3300 | | | HOUSTON | TX | 77057 | |
| ENSCO OFFSHORE COMPANY | ATTN: RICHINOCETTI | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| ENSERCH | ENSERCH CENTER | 300 SOUTH ST. PAUL STREET | | | DALLAS | TX | 75201 | |
| ENSERCH EXPLORATION, INC | 1817 WOOD ST | | | | DALLAS | TX | 75201 | |
| ENSERCH EXPLORATION, INC, ET AL | 4849 GREENVILLE AVENUE | ENERGY SQUARE | | | DALLAS | TX | 75206 | |
| ENTECH | PO BOX 1230 | | | | RIDGELAND | MS | 39158-1230 | |
| ENTECH ENTERPRISES, INC | 4900 WOODWAY, STE 800 | | | | HOUSTON | TX | 77056 | |
| Entech Enterprises, Inc. | 9000 Stones Throw | | | | Houston | TX | 77002 | |
| ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| ENTERPRISE CRUDE OIL, LLC | P.O BOX 201405 | | | | DALLAS | TX | 75320-1405 | |
| ENTERPRISE FIELD SERVICES, LLC | PO BOX 974084 | | | | DALLAS | TX | 75397-4084 | |
| ENTERPRISE FIELD SERVICES, LLC | PO BOX 972965 | | | | DALLAS | TX | 75397-2965 | |
| ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| Enterprise Gas Processing, LLC | 1000 Louisiana Street | | | | Houston | TX | 77002-5227 | |
| Enterprise Gas Processing, LLC | 1100 Louisiana Street | | | | Houston | TX | 77002 | |
| ENTERPRISE GC LLC | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| ENTERPRISE GTM OFFSHORE OPERATING COMPANY, LLC | 1080 BRYAN ST | STE. 900 | | | HOUSTON | TX | 77002 | |
| ENTERPRISE INTRASTATE LLC | ATTN: MICHAEL RIVERA | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 | | | | HOUSTON | TX | 77079 | |
| ENTERPRISE PRODUCTS OPERATING, LLC | ATTN: MIKE RALLS | 1100 LOUISIANA ST. | | | HOUSTON | TX | 77002 | |
| ENTERPRISE TEXAS PIPELINE LP | PO BOX 974361 | | | | DALLAS | TX | 75397-4361 | |
| ENVEN ENERGY VENTURES LLC | 235 CLAY ST STE 4200 | | | | HOUSTON | TX | 77002 | |
| ENVEN ENERGY VENTURES LLC | 5850 N. Causeway | Suite 1770 | | | Metairie | LA | 70002 | |
| ENVEN ENERGY VENTURES, LLC | 909 MAIN ST | STE 3050 | | | HOUSTON | TX | 77002 | |
| ENVENTURE GLOBAL TECHNOLOGY, INC. | ATTN: KEITH JENKINS | 16666 N BARKERS LANDING RD | SUITE 350 | | HOUSTON | TX | 77079 | |
| ENVIRONMENTAL ENTERPRISES | 38485 PEARL ACRES ROAD | SUITE D | | | SLIDELL | LA | 70461 | |
| Environmental Enterprises USA, Inc. | 58485 Pearl Acres Road | Suite D | | | Slidell | LA | 70461 | |
| ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | | LAKEWAY | TX | 78738 | |
| Environmental Safety & Health Consulting Services, Inc. | Hallander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rumsey | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| ENVIRONMENTAL SCIENCE SERVICES, INC | ATTN: ROBERT SIMMONS | 1027 N Range Avenue | | | DENHAM SPRINGS | LA | 70726 | |
| Environmental Science Services, Inc | 1027 N Range Avenue | | | | Denham Springs | LA | 70726 | |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373-8100 | |
| ENVIRO-TECH SYSTEMS INC | P.O BOX 5074 | | | | COVINGTON | LA | 70434 | |
| Enviro-Tech Systems LLC | 17027 Norwell Drive | | | | Covington | LA | 70435 | |
| EOG RESOURCES INC | PO BOX 840321 | | | | DALLAS | TX | 75284-0321 | |
| EOG RESOURCES, INC. | 1111 BAGBY STREET | SKY LOBBY 2 | | | HOUSTON | TX | 77002 | |
| EPIC COMPANIES, LLC | 201 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| EPIC COMPANIES, LLC | ATTN: BRIAN HELP | 201 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| EPIC DIVING & MARINE SERVICES, LLC / e-dentsya | 15806 Highway 23 | | | | Belle Chasse | LA | 70037 | |
| Epic Gas Insurance Brokers & Consultants | 3000 Executive Parkway Ste 325 | | | | San Ramon | CA | 94583 | |
| EPIC INSURANCE BROKERS & CONSULTANTS | ATTN: MICHAEL ADAMS | 3000 EXECUTIVE PARKWAY, STE 325 | | | SAN RAMON | CA | 94583 | |
| EPL Oil & Gas, Inc | 1021 MAIN ST #830 | | | | HOUSTON | TX | 77002 | |
| EPL Oil & Gas, Inc. | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 | |
| EPL Oil & Gas, LLC | BALLED THRU JIB | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 | |
| Equinor USA E&P | 2107 City West Blvd | Suite 100 | | | Houston | TX | 77042 | |
| ERA HELICOPTERS INC | P.O. BOX 13038 | | | | FORT LAUDERDALE | FL | 33316-3038 | |
| ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | | HOUSTON | TX | 77024 | |
| ERA Helicopters LLC | P. O. Box 79459 | | | | Houston | TX | 77279 | |
| EREUND ROYALTY FUND LLC | PO BOX 52246 | | | | LAFAYETTE | LA | 70505 | |
| ERIC DWAYNE VILLERE | Address on file | | | | | | | |
| ERIC JONES LEE | Address on file | | | | | | | |
| ERIC KUBERA | Address on file | | | | | | | |
| ERIC URY | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1153730 | ERIC MOORE | Address on file | | | | | |
| 1153792 | ERIC PREVOST | Address on file | | | | | |
| 1213769 | ERIC PREVOST | Address on file | | | | | |
| 1544064 | ERIN NOE MAY | Address on file | | | | | |
| 1153730 | ERNAS VACUUM SERVICE, LLC | PO BOX 1043 | | | | EL CAMPO | TX | 77437 |
| 1154045 | ERNEST B BROWN | Address on file | | | | | |
| 1154066 | ERNEST IVEY | Address on file | | | | | |
| 1154067 | ERNEST MARIK | Address on file | | | | | |
| 1153730 | ERNEST MITCHELL ANDREWS | Address on file | | | | | |
| 1153527 | ERNESTINE WARNOCK | Address on file | | | | | |
| 1176527 | Ernst & Young LLP | 1401 McKinney Street | Suite 2400 | | Houston | TX | 77010 |
| 1153730 | ERNST & YOUNG LLP | ATTN: VERONICA VILLEG | PNC BANK C/O ERNST & YOUNG US LLP | | CHICAGO | IL | 60675-3507 |
| 1153730 | ERNST & YOUNG PRODUCT SALES LLC | 950 MAIN AVENUE | SUITE 1800 | | CLEVELAND | OH | 44113 |
| 1153730 | ERROL LUCIEN MONCRIFFE | Address on file | | | | | |
| 1213694 | ESAH PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | | LAKEWAY | TX | 78738 |
| 1153730 | ESAH PRODUCTION GROUP LLC | ATTN: BRANDY LANDRY | 2802 FLINTROCK TRACE #B-104 | | LAKEWAY | TX | 78738 |
| 1976450 | ESAH Production Group, LLC | Insharder Law, LLC | Attn: Mike Hollander | 7025 Highway 1077, Suite 300 | Covington | LA | 70433 |
| 1976450 | ESAH Production Group, LLC | Attn: Scott Rahesty | 2802 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 |
| 1153731 | ESAU VELAZQUEZ | Address on file | | | | | |
| 1544066 | ESBECK LIVING TRUST DTD 7/27/1999 | Address on file | | | | | |
| 1153731 | ESBEE SIGN SYSTEMS | PO BOX 840065 | | | | HOUSTON | TX | 77284 |
| 1153723 | ESGIS, INC. | 12012 WICHCHESTER LANE | SUITE 600 | | HOUSTON | TX | 77079 |
| 1153724 | ESIS CORPORATION | 200 CUMMINGS ROAD | | | | BROUSSARD | LA | 70518 |
| 1153725 | ESSIE L LESLIE | Address on file | | | | | |
| 1544046 | ESSIE MANIS ROGERS | Address on file | | | | | |
| 1153676 | ESTATE OF ANNA M WALDMAN DECEASED | Address on file | | | | | |
| 1544060 | ESTATE OF J MICHAEL GREGORY | Address on file | | | | | |
| 1544061 | ESTATE OF JOE TULLY WEISS | Address on file | | | | | |
| 1153726 | ESTATE OF LUCILLE DOXEY CROSBY | Address on file | | | | | |
| 1544062 | ESTATE OF PRESTZLER HENRY HARRISON | Address on file | | | | | |
| 1544063 | ESTATE OF SARAH JANE HEDRICK | Address on file | | | | | |
| 1544064 | ESTATE OF SHARYNNE M SIMS DECEASED | Address on file | | | | | |
| 1544065 | ESTHER BROOKS CASTELLOW | Address on file | | | | | |
| 1544066 | ESTHER V SIMON | Address on file | | | | | |
| 1544067 | ESTHER V SIMON | Address on file | | | | | |
| 1544068 | ESTHER WHITE GOLDSTEIN | Address on file | | | | | |
| 1153737 | ETHEL GILLIAM HAYNES | Address on file | | | | | |
| 1153737 | ETHEL MARIE WESLEY | Address on file | | | | | |
| 1544069 | ETHEL RIVERE | Address on file | | | | | |
| 1153737 | ETHETTON, LAURA | Address on file | | | | | |
| 1153730 | ETHOS ENERGY LIGHT TURBINES LLC | 8225-A WEST SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041-5145 |
| 1153321 | ETIENNE, JACQUALYN | Address on file | | | | | |
| 1153730 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | | | | ALPHARETTA | GA | 30005 |
| 1153322 | EUBANKS, MICHAEL | Address on file | | | | | |
| 1153373 | EUGENE ISLAND 188 WELL #32 | BSEE | KENNETH KINNETT REVERING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 |
| 1153732 | EUGENE ISLAND 36 UNBUILDERS | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | DIVSION OF MINERAL RESOURCES, SARAH DOVERSPIKE | 1849 C STREET, N.W. | WASHINGTON | DC | 20240 |
| 1153372 | EUGENE S. WISSINGER | Address on file | | | | | |
| 1544068 | EUGENE SANDERS JR | Address on file | | | | | |
| 1544081 | EULA FULTON | Address on file | | | | | |
| 1544082 | EULOGIO NAVA | Address on file | | | | | |
| 1153730 | EVANS EQUIPMENT & ENVIRONMENTAL INC | 235 TUBING ROAD | | | | BROUSSARD | LA | 70518 |
| 1207551 | Evans Equipment & Environmental, Inc. | P.O. Box 130 | | | | Broussard | LA | 70518 |
| 1153364 | EVANS RENTALS, INC | ATTN: JENNIFER CARRIER | P.O. BOX 80387 | | | LAFAYETTE | LA | 70598 |
| 1213645 | EVANS RENTALS, INC | P.O. BOX 80397 | | | | LAFAYETTE | LA | 70598 |
| 1544063 | EVE ALEXANDER MILLS | Address on file | | | | | |
| 1544064 | EVELYN GAY DUHON | Address on file | | | | | |
| 1153730 | EVELYN GILLIAM | Address on file | | | | | |
| 1544066 | EVELYN MAE TRIGG DECEASED | Address on file | | | | | |
| 1544068 | EVELYN V SMITH TRUST DECEASED | Address on file | | | | | |
| 1153738 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 |
| 1213546 | Everest National Insurance Company | 461 5th Avenue | | | | New York | NY | 10017 |
| 1213547 | Everest Reinsurance Company | 461 5th Avenue | | | | New York | NY | 10017 |
| 1213548 | Everest Reinsurance Company | 5160 Parkland Boulevard | | | | Mayfield Heights | OH | 44124 |
| 1153390 | EVERSOURCE RETIREMENT PLAN MASTER | C/O HALLYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 1153392 | EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1153323 | EVERY, LIONEL | Address on file | | | | | |
| 1153730 | EVERYTHINGBENEFITS | 1263 SPRINGFIELD AVENUE, SUITE 300 | | | | NEW PROVIDENCE | NJ | 07974 |
| 1153730 | EVO INCORPORATED | 17720 PARK ROW | SUITE 500 | | | HOUSTON | TX | 77084 |
| 1153730 | EVO Incorporated | Deed Probier | 1557 W Sam Houston Parkway N, Suite 100 | | | Houston | TX | 77043 |
| 1544069 | EWELL H. JACKSON IV | Address on file | | | | | |
| 1544070 | EXCALIBUR ENERGY COMPANY | P.O. DRAWER 25045 | | | | ALBUQUERQUE | NM | 87102 |
| 1955415 | Exline, Inc. | PO Box 1457 | | | | Salina | KS | 67402-1457 |
| 1955416 | Exline, Inc. | Tanner Deane Thurman, Accounts Receivable | 3256 E Country Club Rd | | | Salina | KS | 67402-1457 |
| 1153730 | EXPEDITORS & PRODUCTION SERVICES CO, INC. | PO BOX 80044 | | | | LAFAYETTE | LA | 70598 |
| 1153730 | EXPERT E&P CONSULTANTS LLC | ATTN: BRIAN MCGARRY | 101 ASHLAND WAY | | | MADISONVILLE | LA | 70447 |
| 1213694 | ExPert E&P Consultants, LLC | 101 Ashland Way | | | | Madisonville | LA | 70447 |
| 1153730 | EXPLOITATION TECHNOLOGIES LLC | ATTN: JACK BURMAN | 63 CHAMPIONS BEND CIRCLE | | | Houston | TX | 77069 |
| 1213659 | Exploration Technologies, LLC | 63 Champions Bend Circle | | | | Houston | TX | 77069 |
| 1214015 | Explore Enterprises | 414 N Causeway Blvd | | | | Mandeville | LA | 70448 |
| 1153730 | EXPLORE ENTERPRISES OF AMERICA LLC | 414 N. CAUSEWAY BLVD | SUITE A | | | MANDEVILLE | LA | 70448 |
| 1153748 | EXPLOSIVE SERVICE INTERNATIONAL | ATTN: JASONPOE | 9885 BARINGER FOREMAN ROAD | | | BATON ROUGE | LA | 70809 |
| 1214017 | EXPLOSIVE SERVICES INTERNATIONAL LTD | 9985 Barringer Foreman Rd | | | | Baton Rouge | LA | 70809 |
| 1153745 | EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5041 | | | | HOUMA | LA | 70361-5041 |
| 1213619 | EXPRESS WELD LLC | 19892 WEST MAIN STREET | | | | GALLANO | LA | 70354 |
| 1153745 | EXPRESS WELD LLC | ATTN: JACOB PITRE | 19892 WEST MAIN STREET | | | GALLANO | LA | 70354 |
| 1213651 | EXPRO AMERICAS LLC | 1311 Broadfield Blvd. Ste 400 | | | | HOUSTON | TX | 77084 |
| 1153744 | EXPRO AMERICAS LLC | 7311 BROADFIELD BLVD STE 400 | | | | HOUSTON | TX | 77084-7928 |
| 1153709 | EXPRO AMERICAS LLC | 738 HIGHWAY 6 SOUTH SUITE 1000 | | | | HOUSTON | TX | 77012-2893 |
| 1153745 | EXPRO MIDSTREAM SERVICE, INC | ATTN: VANESSA DAVIS | 8610 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 77523 |
| 1213652 | EXPRO MIDSTREAM SERVICES, LLC | 8610 WARREN ROAD BUILDING A | | | | MONT BELVIEU | TX | 77523 |
| 1153747 | EXTERRAN ENERGY SOLUTIONS L.P | 16666 NORTHCHASE DR | | | | HOUSTON | TX | 77060 |
| 1153744 | EXTREME ENERGY SERVICES LLC | P.O. BOX 1468 | | | | BROUSSARD | LA | 70518 |
| 1214730 | EXXK | 1021 MAIN SUITE 2626 | | | | HOUSTON | TX | 77002 |
| 1214109 | EXXK GOM, LLC | 3861 Ambassador Caffery Pkwy | | | | Lafayette | LA | 70503 |
| 1214731 | EXXON CORPORATION | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 |
| 1544072 | EXXON MOBIL | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 |
| 1213653 | Exxon Mobil Corporation | 22777 Springwoods Village Pkwy | | | | Spring | TX | 77389 |
| 1153749 | EXXON MOBIL CORPORATION | 22777 SPRINGWOOD VILLAGE PARKWAY | | | | Houston | TX | 77389 |
| 1213654 | Exxon Mobil Corporation | PO Box 4610 | | | | Houston | TX | 77210 |
| 1214721 | EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOOD VILLAGE PKWY | | | | SPRING | TX | 77389 |
| 1213655 | EXXONMOBIL OIL CORPORATION | 22777 Springwoods Village Parkway | | | | Spring | TX | 77389 |
| 1153741 | EXXONMOBIL PIPELINE COMPANY | 4550 DACOMA STREET | | | | HOUSTON | TX | 77092 |
| 1214731 | EXXONMOBIL PRODUCTION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 |
| 1544073 | F A PARTNERSHIP | 5013 FOUNTAIN VIEW DRIVE | SUITE 100 | | | HOUSTON | TX | 77057 |
| 1544074 | F LEROY KODNA | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| # | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 1154975 | F MIKE TRIPPODO AND | Address on file | | | | | | | |
| 1154976 | F R LAUSEN ET UX | Address on file | | | | | | | |
| 1154977 | F W NEUHAUS ESTATE | Address on file | | | | | | | |
| 1153741 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | ATTN: TOMMASO SALA | VIA BONESCHI NO.1 | | | CAMBIAGO | | 20040 | ITALY |
| 1218858 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | VIA BONESCHI NO.1 | | | | CAMBIAGO (MILAN) | | 20040 | Italy |
| 1153412 | F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 760 | | | | PIERRE PART | LA | 70339 | |
| 1153413 | FABACHER, MICAH | Address on file | | | | | | | |
| 1153224 | FABRE, SR., ALVIN | Address on file | | | | | | | |
| 1153745 | FACILITIES CONSULTING GROUP LLC | P.O. BOX 52526 | | | | LAFAYETTE | LA | 70505-2526 | |
| 1213701 | FACTSET RESEARCH SYSTEMS INC. | 601 MERITT 7 | | | | NORWALK | CT | 06851 | |
| 1153743 | FACTSET RESEARCH SYSTEMS INC. | ATTN: CLIENT BILLING | 601 MERITT 7 | | | NORWALK | CT | 06851 | |
| 1154979 | FAIRFAX N. DORN | Address on file | | | | | | | |
| 1154979 | FAIRFIELD INDUSTRIES INC | 3801 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 1153747 | FAIRFIELD INDUSTRIES INC | 3801 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 1164984 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 80 EAST 42 STREET, 18TH FLOOR | | | NEW YORK | NY | 10165-0028 | |
| 1153749 | FAIRMAN, PERCY | Address on file | | | | | | | |
| 1213650 | Fairways Offshore Exploration, Inc. | 13430 Northwest Fwy #800 | | | | Houston | TX | 77040 | |
| 1154981 | FAITH WATSON | Address on file | | | | | | | |
| 1213658 | FALCK SAFETY SERVICES | 208 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| 1164982 | FALFURRIAS LP | 3900 MEADOW LAKE LANE | | | | HOUSTON | TX | 77027 | |
| 1153419 | FARRAR, FRITZ | Address on file | | | | | | | |
| 1153743 | FASTORQ LLC | PO BOX 122206 | | | | DEPT. 2206 | DALLAS | TX | 75312-2206 | |
| 1153421 | FAUBION, LINDA | Address on file | | | | | | | |
| 1153422 | FAULK, KENNETH | Address on file | | | | | | | |
| 1153424 | FDF ENERGY SERVICES | PO BOX 677438 | | | | DALLAS | TX | 75267-7438 | |
| 1153749 | FDF ENERGY SERVICES, LLC | ATTN: LORAINE RICHARD | 100 S/MAIN BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 1213752 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE | | | | WASHINGTON | DC | 20426 | |
| 1153426 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979070 | | | | ST. LOUIS | MO | 63197-9000 | |
| 1153429 | FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 1153430 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7001 W. 43RD STREETR | | | | HOUSTON | TX | 77092 | |
| 1153431 | FELICIA ARCHANGEL | Address on file | | | | | | | |
| 1153432 | FELICIA FAYE LINZER CLEARY | Address on file | | | | | | | |
| 1153433 | FELICIA MARIE SAMUEL | Address on file | | | | | | | |
| 1153434 | FELICIAN REDDUS | Address on file | | | | | | | |
| 1153435 | FELIX RHYMES | Address on file | | | | | | | |
| 1153225 | FELL, DUSTON | Address on file | | | | | | | |
| 1153226 | FERDA, STEVE | Address on file | | | | | | | |
| 1153436 | FERGUSON, ALEXANDRA | Address on file | | | | | | | |
| 1153437 | FERGUSON, COREY | Address on file | | | | | | | |
| 1153219 | FERGUSON, LORRAINE | Address on file | | | | | | | |
| 1153525 | FERREIRA OIL PROPERTIES LLC | 25828 E. SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142 | |
| 1153439 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | | LIBERTY | MO | 64068 | |
| 1164983 | FERRIS ELISE NUNEZ | Address on file | | | | | | | |
| 1214730 | FFHV OFFSHORE LTD. | 500 WEST 7TH ST, SUITE 1007 | | | | FORT WORTH | TX | 76102 | |
| 1153440 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC | P.O. BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| 1214730 | FIDELITY OIL CO | 314 E. THAYER AVE | | | | BISMARCK | ND | 58501-4018 | |
| 1164984 | FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | | DENVER | CO | 80203 | |
| 1153767 | FIELD ENERGY LLC | 17 FAWN BRK | | | | WEST HARTFORD | CT | 06117-1032 | |
| 1213659 | Fieldwood Energy E&P Mexico, S. De R.L. De C.V. | Paseo de las Palmas No. 405 | 5to Piso | Suite 504 | | Mexico, DF | | 11000 | Mexico |
| 1153441 | FILE TRAIL, INC | 111 N MARKET ST SUITE 715 | | | | SAN JOSE | CA | 95113 | |
| 1153742 | FILEMAKER | 5201 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 1153743 | FILETRAIL INC. | 1560 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 1153744 | FINCHER, JERRY | Address on file | | | | | | | |
| 1153745 | FINLEY, BEN | Address on file | | | | | | | |
| 1153746 | FINRA | ATTN: FINDRA MISTRY | 1735 K STREET NW | | | WASHINGTON | DC | 20006 | |
| 1153748 | FIRE & SAFETY SPECIALISTS, INC | P O BOX 60839 | | | | LAFAYETTE | LA | 70596-0839 | |
| 1155521 | Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager | 7701 Johnston St | | | Maurice | LA | 70555 | |
| 1153449 | FIRETRON, INC | 10101A STAFFORD CENTRE DR | | | | STAFFORD | TX | 77497 | |
| 1213762 | FIRST CHOICE COFFEE SERVICES | 10005 REGAL ROW SUITE 150 | | | | HOUSTON | TX | 77040 | |
| 1153450 | FIRST CHOICE COFFEE SERVICES | ATTN: TONYA BEAMON | 10005 REGAL ROW SUITE 150 | | | HOUSTON | TX | 77040 | |
| 1153767 | FIRST INSURANCE FUNDING CORP | 5150 MONFORTE EXPLORATION LLC | | | | CAROL STREAM | IL | 60197-7000 | |
| 1153450 | FIRST SENIOR FLOATING RATE INCOME FUND II | 120 E LIBERTY DRIVE, SUITE 400 | | | | WHEATON | IL | 60187 | |
| 1153452 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 1153852 | FITZGERALD INSPECTION, INC. | 5527 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 1153453 | FITZGERALD INSPECTION, INC. | ATTN: JEREMY FITZ | 5527 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 1153454 | FLANAGAN, EDWARD | Address on file | | | | | | | |
| 1153768 | FLEET SUPPLY WAREHOUSE INC | PO BOX 9005 | | | | HOUMA | LA | 70361 | |
| 1208200 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeirouse, Manager | 205 Ventura Blvd. | | | Houma | LA | 70360 | |
| 1208200 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9005 | | | | Houma | LA | 70361 | |
| 1153745 | FLEXLIFE LIMITED | ATTN: KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 1278356 | FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | Suite 7 | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | United Kingdom |
| 1178530 | Flexin Energy Law PLLC | 1408 N Filmore Street | | | | Arlington | VA | 22201 | |
| 1153749 | FLOGIM ENERGY LAW PLLC | 5977 WASHINGTON BLVD. | | | | ARLINGTON | VA | 22205 | |
| 1153767 | FLOQUIP INC | PO BOX 80180 | | | | LAFAYETTE | LA | 70598 | |
| 1153216 | FLOR, DANA | Address on file | | | | | | | |
| 1164985 | FLORENCE HENRY MEYERS DECEASED | Address on file | | | | | | | |
| 1153762 | FLORENCE PATRICE SCHILDER | Address on file | | | | | | | |
| 1153217 | FLORES, BRUNITA | Address on file | | | | | | | |
| 1153454 | FLORIDE, REAGAN | Address on file | | | | | | | |
| 1153869 | FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1153219 | FLORIS, CHRIS | Address on file | | | | | | | |
| 1153760 | FLOW CONTROL EQUIPMENT LLC | PO BOX 60005 | | | | LAFAYETTE | LA | 70596-0005 | |
| 1165009 | Flow Control Equipment, LLC | Jeanard Broussard | 200 Brothers Road | | | Scott | LA | 70583 | |
| 1165059 | Flow Control Equipment, LLC | PO Box 60005 | | | | Lafayette | LA | 70596 | |
| 1153460 | FLOW CONTROL SERVICES LLC | 226 BROTHERS ROAD | | | | SCOTT | LA | 70583 | |
| 1155002 | Flow Control Services, LLC | P.O. Box 60005 | | | | Lafayette | LA | 70596 | |
| 1153760 | FLOYD GUIDRY JR | Address on file | | | | | | | |
| 1154086 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | Address on file | | | | | | | |
| 1153760 | FLUID CRANE & CONSTRUCTION INC | 205 N MILLER LP | ATTN: ROBERT KALLAM | 2020 W. PINHOOK RD | SUITE 303 | NEW IBERIA | LA | 70508 | |
| 1153741 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | | NEW IBERIA | LA | 70562 | |
| 1153050 | FLUID CRANE & CONSTRUCTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| 1213012 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | 2751 W Willow St | | | | Scott | LA | 70583 | |
| 1153767 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | ATTN: DENISE BROUSSARD | 2751 W. WILLOW ST | | | SCOTT | LA | 70583 | |
| 1153470 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 1153941 | FMC TECHNOLOGIES, INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 1164985 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | ATTN: DUSTI CONNER | 735 17TH ST, SUITE 300 | | | DENVER | CO | 80202 | |
| 1154988 | FOCUS ENERGY LLC | 10200 RICHMOND AVE STE 760 | | | | HOUSTON | TX | 77042 | |
| 1153747 | FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 | |
| 1153478 | FOLEY & LARDNER LLP | ATTN: HENRIETTA DAVIS | 2021 MCKINNEY AVENUE, SUITE 1600 | | | DALLAS | TX | 75201-2847 | |
| 1153480 | FOLEY ENGINEERING LLC | ATTN: LARRY FOLEY | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596 | |
| 1153781 | FOLEY ENGINEERING LLC | P.O. BOX 61847 | | | | LAFAYETTE | LA | 70596-1847 | |
| 1153220 | FONTENOT II, JEFFERY | Address on file | | | | | | | |
| 1153481 | FONTENOT, ANTHONY | Address on file | | | | | | | |
| 1153482 | FONTENOT, DONALD | Address on file | | | | | | | |
| 1153483 | FONTENOT, GAVIN | Address on file | | | | | | | |
| 1153484 | FONTENOT, JAMES | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1537490 | FONTENOT, JR., JOHN | Address on file | | | | |
| 1537485 | FONTENOT, KEVIN | Address on file | | | | |
| 1537486 | FONTENOT, LEON | Address on file | | | | |
| 1533219 | FONTENOT, MICHAEL | Address on file | | | | |
| 1537487 | FONTENOT, STACY | Address on file | | | | |
| 1537488 | FONTENOT, TYLOR | Address on file | | | | |
| 1213830 | FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | | | | RESERVE LA 70084 |
| 1537491 | FORCE POWER SYSTEMS | ATTN: BUCKY ANGELETTE | 3799 WEST AIRLINE HWY | | | RESERVE LA 70084 |
| 1214734 | FORCENERGY GAS EXPLORATION INC | 2730 SW 3RD AVE | | | | MIAMI FL 33129 |
| 1214735 | FORCENERGY INC | 2730 SW 3RD AVE | SUITE 800 | | | MIAMI FL 33129 |
| 1537492 | FORD PETERS | Address on file | | | | |
| 1533209 | FORD, MATTHEW | Address on file | | | | |
| 1213852 | FORDFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE | SUITE B-104 | | | LAKEWAY TX 78738 |
| 1537494 | FORDFRONT EMERGENCY MANAGEMENT LP | ATTN: CHERIE HARRIS | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY TX 78738 |
| 1594892 | Forefront Emergency Management, LP | Mike Hollandar | Holander Law, LLC | 7025 Highway 1077, Suite 300 | | Covington LA 70433 |
| 1594892 | Forefront Emergency Management, LP | Scott Rahaev | 2802 Flintrock Trace, Suite B104 | | | Lakeway TX 78738 |
| 1537495 | FOREMAN, CASEY | Address on file | | | | |
| 1214736 | FOREST Z D DORN | 707 17TH STREET | SUITE 3600 | | | DENVER CO 80202 |
| 1564896 | FOREST Z D. DORN | Address on file | | | | |
| 1214738 | FOREST OIL | 707 17TH STREET | SUITE 3600 | | | DENVER CO 80202 |
| 1194882 | FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | | DENVER CO 80202 |
| 1214736 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | | DENVER CO 80202 |
| 1214737 | FOREST OIL CORPORATION ET AL | 707 17TH STREET | SUITE 3600 | | | DENVER CO 80202 |
| 1537496 | FOREST, CHRISTOPHER | Address on file | | | | |
| 1533210 | FORET, WILLIAM | Address on file | | | | |
| 1537497 | FORREST SHRADER | Address on file | | | | |
| 1537498 | FORUM US INC | 10344 SAM HOUSTON PARK DR STE 300 | | | | HOUSTON TX 77064-4666 |
| 1213850 | FORUM US INC | 920 MEMORIAL CITY WEST | SUITE # 1000 | | | HOUSTON TX 77024 |
| 1537499 | FORUM US INC | ATTN: VALORIE JACKSON | 2005 GARDEN ROAD | | | PEARLAND TX 77581 |
| 1535236 | FOSTER & ASSOCIATES INC | 875 BERING STE 800 | | | | HOUSTON TX 77057-2129 |
| 1194882 | FOSTER & ASSOCIATES INC | 875 BERING DR SUITE 800 | | | | HOUSTON TX 77057-2129 |
| 1533751 | FOSTER DAWSON JOHNSON | Address on file | | | | |
| 1537500 | FOSTER, BEVERLY | Address on file | | | | |
| 1533211 | FOX, DANIEL | Address on file | | | | |
| 1537502 | FRANCIC, JOHN | Address on file | | | | |
| 1594893 | FRANCES ELIZABETH KING HANSEN | Address on file | | | | |
| 1594894 | FRANCES J GULDENBREIN | Address on file | | | | |
| 1594895 | FRANCES L ASHLEY | Address on file | | | | |
| 1594896 | FRANCES L BOGGS | Address on file | | | | |
| 1537503 | FRANCES L WELCH PERRY AND CHARLES PERRY | Address on file | | | | |
| 1537504 | FRANCHESKA MARIE LEE | Address on file | | | | |
| 1537506 | FRANCIS A FORTIER | Address on file | | | | |
| 1594897 | FRANCIS F HERBERT | Address on file | | | | |
| 1594898 | FRANCIS J COLLETTA | Address on file | | | | |
| 1594899 | FRANCIS J LUNGARO | Address on file | | | | |
| 1594900 | FRANCIS J PHELAN H ESTATE | Address on file | | | | |
| 1533750 | FRANCIS JANITORIAL SERVICES INC | ATTN: JOYCE/LIN/FRANCIS | 917 PITT RD | | | SCOTT LA 70583 |
| 1207057 | Francis Janitorial Services, Inc. | 917 Pitt Rd | | | | Scott LA 70583 |
| 1594901 | FRANCIS JUDE VINCENT | Address on file | | | | |
| 1537508 | FRANCIS LEJEUNE | Address on file | | | | |
| 1594902 | FRANCIS PATRICK & HOI F HELDT | Address on file | | | | |
| 1537510 | FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1830 | | | COVINGTON LA 70434 |
| 1533206 | FRANCISCAN ALLIANCE INC. | C/O HALLYON LOAN MNGMT LLC | 477 MADISON AVENUE, 8TH FLOOR | | | NEW YORK NY 10022 |
| 1533207 | FRANCISCAN ALLIANCE, INC | 477 MADISON AVENUE | 8TH FLOOR | | | NEW YORK NY 10022 |
| 1594903 | FRANCISCO R QUINTERO AND | Address on file | | | | |
| 1533751 | FRANK BEAULLIEU SR LLC | 1404 SEMINOLE DRIVE | | | | RICHARDSON TX 75080-3737 |
| 1594904 | FRANK BORAK | Address on file | | | | |
| 1594905 | FRANK C BRYAN | Address on file | | | | |
| 1594906 | FRANK C DAVIS III | Address on file | | | | |
| 1533752 | FRANK CORNAY | Address on file | | | | |
| 1594907 | FRANK K LITTLE | Address on file | | | | |
| 1594908 | FRANK KRUEGER | Address on file | | | | |
| 1594909 | FRANK LAWRENCE JURECKA | Address on file | | | | |
| 1594910 | FRANK LIMOUZE | Address on file | | | | |
| 1594911 | FRANK T WEBSTER | Address on file | | | | |
| 1533754 | FRANK MEDLEY | Address on file | | | | |
| 1533753 | FRANK'S INTERNATIONAL LLC | 10260 WESTHEIMER | SUITE # 600 | | | HOUSTON TX 77042 |
| 1594912 | FRANKTV LOU MCDOUGLE | Address on file | | | | |
| 1594913 | FRASER FAMILY TRUST | Address on file | | | | |
| 1537516 | FRAZIER, KELLY | Address on file | | | | |
| 1594914 | FRED BERNARD MARCEAUX JR | Address on file | | | | |
| 1533757 | FRED LUDWIG REXER JR | Address on file | | | | |
| 1594915 | FRED MILLER | Address on file | | | | |
| 1537518 | FREDDY J. MOORE | Address on file | | | | |
| 1594916 | FREDERICK J ZEINNER AND | Address on file | | | | |
| 1594917 | FREDERICK M. DORIN | Address on file | | | | |
| 1533758 | FREDERICKSBURG ROYALTY LTD | PO BOX 1481 | | | | SAN ANTONIO TX 78295-1481 |
| 1594918 | FREDRICK A STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | | RUSTON LA 71273-1410 |
| 1594919 | FREDRICK P LAUSEN JR | Address on file | | | | |
| 1594921 | FREEMAN F GODSEN ET AL 3/7TH | Address on file | | | | |
| 1533212 | FREEMAN, BRIAN | Address on file | | | | |
| 1533759 | FREEPORT MCMORAN OIL & GAS LLC | ATTN: PAULA TIERNEY | 1615 POYDRAS STREET | | | NEW ORLEANS LA 70112 |
| 1214738 | FREEPORT MCMORAN OIL AND GAS COMPANY | 333 N. CENTRAL AVE. | | | | PHOENIX AZ 85004 |
| 1214739 | FREEPORT OIL COMPANY | P.O. BOX F-42408 | | | | FREEPORT, GRAND BAHAMA | BAHAMAS |
| 1214837 | FreeportMcMoRan Oil & Gas | 333 N. Central Ave. | | | | Phoenix AZ 85004 |
| 1533762 | FREEPORT MCMORAN OIL & GAS CO | 1615 POYDRAS ST | | | | NEW ORLEANS LA 70112 |
| 1533765 | FREEPORT MCMORAN OIL & GAS LLC | 700 MILAM STREET SUITE 3100 | | | | HOUSTON TX 77002-2815 |
| 1214810 | FREEPORT MCMORAN RESOURCE PARTNERS | 3033 Campus Drive | Suite E490 | | | Plymouth MN 55441 |
| 1533213 | FRIERSON, OLIVER | Address on file | | | | |
| 1533762 | FRITZ D. FARRAR | Address on file | | | | |
| 1594922 | FROBLOCH FAMILY LIVING TRUST | Address on file | | | | |
| 1533763 | FROHOCK, WHILEY | Address on file | | | | |
| 1537524 | FRUGE, JASON | Address on file | | | | |
| 1537525 | FRUGE, ROBIN | Address on file | | | | |
| 1533214 | FUEGER, MICHAEL | Address on file | | | | |
| 1533764 | FUGRO GEOSERVICES, INC. | 200 DULLES DRIVE | | | | LAFAYETTE LA 70506 |
| 1533721 | FUGRO GEOSPATIAL INC | ATTN: CHONTELLE GRAY | 7320 EXECUTIVE WAY | | | FREDERICK MD 21704-8322 |
| 1213840 | FUGRO MARINE GEOSERVICES, INC | 6100 HILLCROFT | | | | HOUSTON TX 77081 |
| 1533765 | FUGRO MARINE GEOSERVICES, INC. | ATTN: SARAFRENOVICH | 6100 HILLCROFT | | | HOUSTON TX 77081 |
| 1533767 | FUGRO USA MARINE, INC. | 200 DULLES DRIVE | | | | LAFAYETTE LA 70506 |
| 1537532 | FULLER, DEREK | Address on file | | | | |
| 1533223 | FULLER, JAMES | Address on file | | | | |
| 1213844 | FWE | 1615 POYDRAS ST #830 | | | | NEW ORLEANS LA 70112 |
| 1594923 | G LANCE MOORE | Address on file | | | | |
| 1533556 | G. M. MCCARROLL | Address on file | | | | |
| 1537533 | G. MATT MCCARROLL | Address on file | | | | |
| 1537534 | G.D. JUMP | Address on file | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 36 of 76

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1905932 | G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | | | St. Gabriel | LA | 70776 | |
| 11537534 | GABOLINE, BARRY | Address on file | | | | | | |
| 11537527 | GABRIEL, A FORTIER III | Address on file | | | | | | |
| 11537535 | GABRIEL, JERMAINE | Address on file | | | | | | |
| 11537536 | GAIA EARTH SCIENCES LIMITED | ATTN: LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | ELGIN | | IV30 5XZ | UNITED KINGDOM |
| 12138565 | GAIA EARTH SCIENCES LIMITED | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | | IV30 5XZ | United Kingdom |
| 11537528 | GAIL G BARBER | Address on file | | | | | | |
| 11537536 | GAIL MARIE YOUNG HUTCHISON | Address on file | | | | | | |
| 11540505 | GALLAGHER HEADQUARTERS | 3111 BROADWAY | | | SAN ANTONIO | TX | 78209-0709 | |
| 11537540 | GALLANT BUILDERS LLC | ATTN: VAL PINZ | 8860 PORTWEST DRIVE | SUITE 170 | HOUSTON | TX | 77024 | |
| 11537541 | GALLOWAY, JAMES | Address on file | | | | | | |
| 11535204 | GALMORE, JEREMIAH | Address on file | | | | | | |
| 11906981 | GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 11906981 | GALVESTON COUNTY | PO BOX 1169 | | | GALVESTON | TX | 77553-1169 | |
| 11537543 | GALVESTON COUNTY CLERK OF COURTS | 174 CALDER ROAD | ROOM 149 | | LEAGUE CITY | TX | 77573 | |
| 11537545 | GALVESTON COUNTY TAX ASSESSOR-COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | GALVESTON | TX | 77550 | |
| 11537547 | GALVOTEC CORROSION SVCS | 5712 S 36TH ST | | | MCALLEN | TX | 78503 | |
| 11535219 | GARAMENDI AUSTIN | Address on file | | | | | | |
| 11535312 | GARCIA, ARNULFO | Address on file | | | | | | |
| 11533204 | GARCIA, ARNULFO | Address on file | | | | | | |
| 11533205 | GARCIA, HECTOR | Address on file | | | | | | |
| 11537549 | GARCIA, JUAN | Address on file | | | | | | |
| 11537550 | GARCIA, KIMBERLY | Address on file | | | | | | |
| 11537511 | GARDERE WYNNE SEWELL LLP | ATTN: KIM KAPELOS | 2021 MCKINNEY AVENUE STE 1600 | | DALLAS | TX | 75201-3340 | |
| 11537552 | GARDINER, CHRISTOPHER | Address on file | | | | | | |
| 12147269 | GARDNER OFFSHORE CORPORATION | 1650 SMITH ST | | | HOUSTON | TX | 77002 | |
| 11537553 | GARDNER, SHARON | Address on file | | | | | | |
| 11533206 | GARDNER, TAYLOR | Address on file | | | | | | |
| 11537554 | GARNER LEWIS, JOEANNETTE | Address on file | | | | | | |
| 11537553 | GARRETT, CLINTON | Address on file | | | | | | |
| 11537556 | GARTNER, RICHARD | Address on file | | | | | | |
| 11533960 | GARUDA HOLDINGS LLC | ATTN: TOM CABE | 5514 YOLANDA LN | | DALLAS | TX | 75229-6432 | |
| 11540507 | GARY A HUMMEL | Address on file | | | | | | |
| 11540508 | GARY ANTHONY FREDERICK | Address on file | | | | | | |
| 11537557 | GARY CRONE | Address on file | | | | | | |
| 11535216 | GARY E PRINCE & DARLENE K PRINCE | Address on file | | | | | | |
| 11535509 | GARY G. JANIK | Address on file | | | | | | |
| 11537558 | GARY HEARN | Address on file | | | | | | |
| 11537559 | GARY JANIK | Address on file | | | | | | |
| 11540509 | GARY M PEDLAR | Address on file | | | | | | |
| 11537561 | GARY MITCHELL | Address on file | | | | | | |
| 11540510 | GARY SCANNELL | Address on file | | | | | | |
| 11540511 | GARY SMITH | Address on file | | | | | | |
| 11537561 | GARY WAYNE CONLEY | Address on file | | | | | | |
| 11540502 | GARY WHESTINE | Address on file | | | | | | |
| 11537562 | GARY'S BODY AND PAINT SHOP | ATTN: GARY SUTTEN | 107 PINEHURST ST | | LAFAYETTE | LA | 70508 | |
| 11537563 | GARZA, JARRETT | Address on file | | | | | | |
| 11533207 | GASPARD, ALLEN | Address on file | | | | | | |
| 12147266 | GASTECH OFFSHORE, INC | 333 CLAY ST | STE 3000 | | HOUSTON | TX | 77002 | |
| 12138595 | GATE | 9601 WILSHIRE BLVD., 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 11532942 | GATE | ATTN: GRANT GIBSON, CEO | 16360 PARK TEN PLACE, SUITE 206 | | HOUSTON | TX | 77084 | |
| 11537565 | GATLIN, MATTHEW | ATTN: MARK MYHRE | 16360 PARK TEN PLACE | SUITE 206 | HOUSTON | TX | 77084 | |
| 11537566 | GATLIN, MATTHEW | Address on file | | | | | | |
| 11537568 | GATOR EQUIPMENT RENTALS LLC | PO BOX 3298 | | | HOUMA | LA | 70361 | |
| 11537569 | GAUGHT, DEWAYNE | Address on file | | | | | | |
| 11537570 | GAUGINGS UNLIMITED LLC | 1319 VDA SHAW ROAD | | | NEW IBERIA | LA | 70563 | |
| 11537571 | GAVIN FONTENOT | Address on file | | | | | | |
| 11537573 | GAYLE EASTON LANDRY | Address on file | | | | | | |
| 11540503 | GAYLE LOCKEY AND | Address on file | | | | | | |
| 11540504 | GAYLE PREEMEYER ROHAN | Address on file | | | | | | |
| 11540505 | GAYNELLE EDMONDSON & | Address on file | | | | | | |
| 12138547 | GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 | |
| 11537574 | GB PREMIUM OCTG SERVICES | ATTN: TALLIA ORTIZ | 750 TOWN & COUNTRY BLVD | STE. 300 | HOUSTON | TX | 77024 | |
| 12152264 | GB Premium OCTG Services LLC | c/o Sidoen Natt | 750 Town & Country Blvd. | Suite 300 | Houston | TX | 77024 | |
| 12138567 | GCER Offshore LLC | 1999 Bryan St STE 900 | | | Dallas | TX | 75201 | |
| 11537576 | GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 | |
| 11537576 | GE OIL & GAS COMPRESSION SYSTEMS LLC | 16250 PORT NORTHWEST | | | HOUSTON | TX | 77041 | |
| 11537579 | GE OIL & GAS LOGGING SERVICES INC | 16416 PARK ROW | STE. 100 | | HOUSTON | TX | 77084 | |
| 11537581 | GE OIL & GAS PRESSURE CONTROL LP | P O BOX 61776 | | | DALLAS | TX | 75261-1776 | |
| 11533991 | GEB II MARSH ISLAND 92 PROGRAM, LLC | 1327 3RD ST | | | NEW ORLEANS | LA | 70130 | |
| 12138566 | GEL Offshore Pipeline, LLC | 919 Milam | Suite 2100 | | Houston | TX | 77002 | |
| 12138569 | Get Offshore Pipeline, LLC (Genesis) | 19301 TA-3 | | | Webster | TX | 77598 | |
| 11537564 | GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| 11537566 | GEMINI SOLUTIONS, INC | ATTN: BETTY BUCHWALTE | 702 MORTON ST | | RICHMOND | TX | 77469 | |
| 12138573 | Gemini Solutions, Inc. | 702 Morton St | | | Richmond | TX | 77469 | |
| 11537587 | GENA FELICE DAVISON | Address on file | | | | | | |
| 11537588 | GENE BAYS | Address on file | | | | | | |
| 11537589 | GENE HITTER JEFFERSON | Address on file | | | | | | |
| 12147261 | GENERAL LAND OFFICE OF TEXAS | 1700 CONGRESS AVE | | | AUSTIN | TX | 78701-1495 | |
| 11537591 | GENERAL OFFICE SUPPLY CO, INC | ATTN: JONATHAN BARBER | 3045 W. PINHOOK | | LAFAYETTE | LA | 70508 | |
| 12138571 | GENERAL OFFICE SUPPLY Y CO., INC. | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 | |
| 11535549 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 500 S. GRAND AVENUE, 28TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 11535592 | GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 500 S. GRAND AVE., 28TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 11537563 | GENERAL POWER LIMITED, INC | ATTN: GABRIEL LOPEZ | 9830 NW 21ST ST | | MIAMI | FL | 33172 | |
| 11537594 | GENERATION PARK MANAGEMENT DISTRICT | ATTN: MIKE ARTERBURN | 11500 NORTHWEST FREEWAY SUITE 465 | | HOUSTON | TX | 77092 | |
| 12137893 | GENERATION PARK MGMT DIST | 11500 NW FREEWAY, SUITE 150 | | | HOUSTON | TX | 77092 | |
| 11540506 | GENE'S EMPORIUM | Address on file | | | | | | |
| 11537597 | GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 | |
| 11540507 | GENEVA B GREER AKA | Address on file | | | | | | |
| 11537596 | GENEVA MONEAUX GRAY | Address on file | | | | | | |
| 11537595 | GENEVA WILLIAMS HAGGER | Address on file | | | | | | |
| 11540508 | GENEVIEVE MARIE SANDICHAL | Address on file | | | | | | |
| 11540509 | GENI V. HUBBARD | Address on file | | | | | | |
| 11537600 | GENSLER HOUSTON | P.O. BOX 848275 | | | DALLAS | TX | 75284-8275 | |
| 12136571 | GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 | |
| 11537602 | GEO HEAT EXCHANGERS LLC | ATTN: KRISTI QUEZNY | 3650 CYPRESS AVENUE | | SAINT GABRIEL | LA | 70776 | |
| 11537603 | GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 | | | HOUSTON | TX | 77079 | |
| 11540545 | GEOIL, LLC | 3750 SIGNAL PARKWAY | | | SIGNAL HILL | CA | 90806 | |
| 12138572 | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | 19707 IVORY BROOK DRIVE | | | HOUSTON | TX | 77084 | |
| 11537604 | GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | ATTN: TIM MATAVIA | 19707 IVORY BROOK DRIVE | | HOUSTON | TX | 77084 | |
| 11537603 | GEOLOGIX LIMITED | ATTN: KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | NORWICH | | NR7 OHS | UNITED KINGDOM |
| 11540541 | GEORGE & MARY ANN HAYDUKE | Address on file | | | | | | |
| 11540542 | GEORGE & NANCY NEMETZ MGMT TRUST | Address on file | | | | | | |
| 11540543 | GEORGE BAILEY AUTRY, JR. | Address on file | | | | | | |
| 11535305 | GEORGE CANJAR | Address on file | | | | | | |
| 11540544 | GEORGE DENNIS ETIE | Address on file | | | | | | |
| 11540545 | GEORGE E BROHER | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1546945 | GEORGE B BUCKMINSTER | Address on file | | | | | | |
| 1545949 | GEORGE E NEMETZ | Address on file | | | | | | |
| 1540947 | GEORGE E TAYLOR | Address on file | | | | | | |
| 1536197 | GEORGE EARL CLORE | Address on file | | | | | | |
| 1537956 | GEORGE FUCIK | Address on file | | | | | | |
| 1537927 | GEORGE HITTER II | Address on file | | | | | | |
| 1540940 | GEORGE J BUYHJANN | Address on file | | | | | | |
| 1536199 | GEORGE LAWRENCE JACKSON | Address on file | | | | | | |
| 1540940 | GEORGE M CALLAGHAN | Address on file | | | | | | |
| 1540950 | GEORGE MCRAE NOE | Address on file | | | | | | |
| 1540951 | GEORGE MERRITT KING IV | Address on file | | | | | | |
| 1537936 | GEORGE MORRIS KIRBY | Address on file | | | | | | |
| 1535191 | GEORGE THEODORE EHRMANN | Address on file | | | | | | |
| 1535769 | GEORGIA MUNZA KRENEK KINGER | Address on file | | | | | | |
| 1537810 | GEOSCIENCE EARTH & MARINE SERVICES | ATTN: DANIEL LANIER | 15810 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 |
| 1540952 | GERALD A SLAUGHTER | Address on file | | | | | | |
| 1537911 | GERALD COSSE JR | Address on file | | | | | | |
| 1540953 | GERALD DENNIS BOURRET ESTATE | Address on file | | | | | | |
| 1540954 | GERALD E COLLINS | Address on file | | | | | | |
| 1535194 | GERALD R MCCANN | Address on file | | | | | | |
| 1540955 | GERALDINE I HARGETT DECEASED | Address on file | | | | | | |
| 1540956 | GERALDINE M VONDENSTEIN | Address on file | | | | | | |
| 1546957 | GERIALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 |
| 1537912 | GERARD PATRICK KRENEK | Address on file | | | | | | |
| 1537913 | GERDSEN, STEPHANIE | Address on file | | | | | | |
| 1537914 | GERMANN, MICHAEL | Address on file | | | | | | |
| 1540958 | GERTRUDE R OBENHAUS | Address on file | | | | | | |
| 1533259 | GETSCHOW, WILLIAM | Address on file | | | | | | |
| 1213867 | GGM Inc | 19707 Ivery Brook Drive | | | | Houston | TX | 77094 |
| 1533197 | GHOLSON, KERRY | Address on file | | | | | | |
| 1537910 | GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 |
| 1213851 | GHX INDUSTRIAL LLC | 3440 SOUTH SAM HOUSTON PARKWAY EAST | SUITE 300 | | | HOUSTON | TX | 77047 |
| 1533172 | Gi 147 | BSEE | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 1537919 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | ATTN: MARK MYHRE | 16360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 |
| 1533726 | GIBSON, GLENN | Address on file | | | | | | |
| 1533727 | GIBSON, GLENN | Address on file | | | | | | |
| 1532196 | GIBSON, RICHARD | Address on file | | | | | | |
| 1537919 | GIEGER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 |
| 1540956 | GIL RESOURCES INC | P O BOX 6744 | | | | HOUSTON | TX | 77265 |
| 1540960 | GILBERT GREER WRIGHT, IV | Address on file | | | | | | |
| 1540961 | GILDA GLASSCOCK WILSON | Address on file | | | | | | |
| 1533720 | GILNHA, AMY | Address on file | | | | | | |
| 1533185 | GINA M KLEIN | Address on file | | | | | | |
| 1540962 | GINGER LEA HUTCHISON TRUST | Address on file | | | | | | |
| 1213841 | GIR SOLUTIONS LLC | 110 WEST GREENHILL CIRCLE | | | | BROUSSARD | LA | 70518 |
| 1537922 | GIR SOLUTIONS LLC | ATTN: DAVID CHURCH | 110 WEST GREENHILL CIRCLE | | | BROUSSARD | LA | 70518 |
| 1537921 | GIRL SCOUTS OF SAN JACINTO COUNCIL | ATTN: EMILY KELLEY | 3100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77098 |
| 1533199 | GIROUARD, MARGOT | Address on file | | | | | | |
| 1533704 | GIROUARD, ROBIN | Address on file | | | | | | |
| 1537920 | GL NOBLE DENTON INTERNATIONAL INC | 13650 CROSSROADS PARK DRIVE | | | | HOUSTON | TX | 77065-3416 |
| 1540963 | GLADYS J AVERILL ESTATE | Address on file | | | | | | |
| 1540964 | GLADYS MEYER MIKULA | Address on file | | | | | | |
| 1537928 | GLADYS DZENNIS LOWRY ESTATE | Address on file | | | | | | |
| 1540965 | GLADYS SIMON FAMILY TRUST | Address on file | | | | | | |
| 1537927 | GLASSDOOR, INC. | ATTN: ALLISON SHINER | 100 SHORELINE HWY | BLDG A | | MILL VALLEY | CA | 94941 |
| 1537928 | GLEN DALE UNZER | Address on file | | | | | | |
| 1537929 | GLEN OSKIN MEMORIAL FOUNDATION | 920 GESSNER RD, SUITE 1375 | | | | HOUSTON | TX | 77024 |
| 1540966 | GLEN M BRIDGES | Address on file | | | | | | |
| 1540967 | GLENN A MORTIMER III | Address on file | | | | | | |
| 1540968 | GLENN H COFFEY | Address on file | | | | | | |
| 1540969 | GLENN NOPVICK AND | Address on file | | | | | | |
| 1540970 | GLENNON M DILLON | Address on file | | | | | | |
| 1532191 | GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | | HOUSTON | TX | 77041 |
| 1537932 | GLOBAL VESSEL & TANK, LLC | ATTN: KAREN BORQUE | | | | LAFAYETTE | LA | 77098 |
| 1213875 | GLOBAL VESSEL & TANK, LLC | PO BOX 80455 | PO BOX 80455 | | | LAFAYETTE | LA | 70598 |
| 1540971 | GLORIA JEAN DUPUY | Address on file | | | | | | |
| 1537933 | GLORIA WASHINGTON BLOUNT | Address on file | | | | | | |
| 1537924 | GLOSTER LEE JR | Address on file | | | | | | |
| 1533203 | GLUCKMAN, SYLVIA | Address on file | | | | | | |
| 1533321 | GLUTH, PAUL | Address on file | | | | | | |
| 1537936 | GLYTECH SERVICES INC | P O BOX 1265 | | | | HARVEY | LA | 70059 |
| 1540972 | GMT EXPLORATION CO TEXAS LLC | 20333 ST HWY 249 STE 460 | | | | HOUSTON | TX | 77070 |
| 1214792 | GMT EXPLORATION COMPANY, LLC | 1060 BROADWAY | SUITE 2000 | | | DENVER | CO | 80202 |
| 1537937 | GODCHAUX, SCOTT | Address on file | | | | | | |
| 1540973 | GODFREY TRAHAN | Address on file | | | | | | |
| 1537938 | GOLDEN NUGGET LAKE CHARLES | ATTN: KAYLA HARVILLE | 2550 GOLDEN NUGGET BLVD | | | LAKE CHARLES | LA | 70601 |
| 1533202 | GOLDING, MELISSA | Address on file | | | | | | |
| 1546919 | GOLDKING ENERGY PARTNERS I LP | P.O. BOX 671099 | | | | DALLAS | TX | 75267-1099 |
| 1213978 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN | & MATTHEW J. PYEATT | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 |
| 1537639 | GOLDMAN SACHS SPECIALTY LENDING HOLDINGS | 200 WEST STREET – TAX DEPARTMENT (FEDERAL) | | | | NEW YORK | NY | 10282 |
| 1546975 | GOLGRIN PROPERTIES INC | 7900 OLD HAVEN STREET | | | | HOUSTON | TX | 77034 |
| 1533191 | GOLSON, BENJAMIN | Address on file | | | | | | |
| 1214514 | GOM Energy Ventures I, LLC | 375 Bering Cir | Ste 620 | | | HOUSTON | TX | 77057 |
| 1537640 | GOM OFFSHORE EXPLORATION LLC | 919 57TH ST FL 39 | | | | NEW YORK | NY | 10019-2701 |
| 1214515 | GOM Offshore Exploration I, LLC | 9 W 57th St | FL 13 | | | New York | NY | 10019 |
| 1214726 | GOM OFFSHORE EXPLORATION 1, LLC | 9 WEST 57TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10019 |
| 1213957 | GOMS 1271 LLC | 333 Clay St | | | | Houston | TX | 77002 |
| 1532763 | GOMS 1271 LLC | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002 |
| 1213978 | GOMS 1271 LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 |
| 1533791 | GOMS 1271 LLC | ATTENTION: MR. JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | | HOUSTON | TX | 77002 |
| 1533794 | GOMEZ DE TORRES, ROSSANNA | Address on file | | | | | | |
| 1546977 | GONZALO ROMERO INC. PC | PROF IT SHARTING PLAN | 12032 CREEKBEND DR | | | RESTON | VA | 20194 |
| 1546978 | GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | | HOUSTON | TX | 77056-1809 |
| 1546979 | GORDON B MCLENDON JR TRUST | Address on file | | | | | | |
| 1546980 | GORDON BARTON MCLENDON JR | Address on file | | | | | | |
| 1540981 | GORDON HARRINGTON | Address on file | | | | | | |
| 1546982 | GORDON L JORDAN | Address on file | | | | | | |
| 1537642 | GOTTE, BOBBIE | Address on file | | | | | | |
| 1533600 | GOVERNMENT OF GUAM RETIREMENT FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 |
| 1533552 | GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS & WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 |
| 1537944 | GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 |
| 1584647 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 |
| 1533765 | GRADDY III, RICHARD | Address on file | | | | | | |
| 1537945 | GRADNEY, JOHN | Address on file | | | | | | |
| 1537947 | GRAHAM, GEORGE | Address on file | | | | | | |
| 1213933 | GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 |
| 1537946 | GRAINGER | ATTN: KANDU REUTER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 |

Exhibit B
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1153192 | GRASSHE, MICHAEL | Address on file | | | | | | | |
| 1153728 | GRAND ISLE 41 | BSEE | | | | NEW ORLEANS | LA | 70123 | |
| 1153217 | GRAND ISLE 43 | U.S ATTORNEY'S OFFICE | | SPIRO LATSIS ASSISTANT US ATTORNEY | 500 LA | NEW ORLEANS | LA | 70130 | |
| 1153718 | GRAND ISLE 43 | U.S DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 1153719 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | CHRISTOPHER SCHARO SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 1153720 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | TIMOTHY PRAS SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 1213690 | GRAND ISLE SHIPYARD, LLC (F/K/A) GRAND ISLE S | PO BOX 820 | | | | GALLIANO | LA | 70354 | |
| 1153761 | GRANGER, JOSEPH | Address on file | | | | | | | |
| 1153762 | GRANGER, RANDAL | Address on file | | | | | | | |
| 1153763 | GRANGER, STACY | Address on file | | | | | | | |
| 1153981 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| 1153764 | GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 1154060 | GRANT A GUSEMAN TRUST | Address on file | | | | | | | |
| 1154084 | GRANT ANTHONY GUSEMAN | Address on file | | | | | | | |
| 1157093 | GRANT M GREBALLON | Address on file | | | | | | | |
| 1153787 | GRAVCAR INC | PO BOX 4612 | | | | HOUSTON | TX | 77210 | |
| 1176774 | Graveja, Inc. | Attn: Karin Cabani | 12810 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 1154080 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | 6 GREENBRIER RIDGE | | | | BIRMINGHAM | AL | 35242 | |
| 1153193 | GRAY, BUREN | Address on file | | | | | | | |
| 1153194 | GRAY, KENNETH | Address on file | | | | | | | |
| 1153721 | GRAY, KEVIN | Address on file | | | | | | | |
| 1153769 | GRAY, KYLE | Address on file | | | | | | | |
| 1155381 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 1154085 | GREAT HOBBES, L.L.C. | Address on file | | | | | | | |
| 1153769 | GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | 2201 KIRBY DRIVE, SUITE 400 | | | | HOUSTON | TX | 77098 | |
| 1154087 | GREATER NEW ORLEANS FOUNDATION | 919 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 1153195 | GREEN, KEVIN | Address on file | | | | | | | |
| 1153789 | GREENE'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 1153790 | GREENES HOLDING CORPORATION | 1610 ST ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 1213787 | GREENS PARKWAY M.U.D. | 11500 NW FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77092 | |
| 1153196 | GREENSPOON, MICHAEL | Address on file | | | | | | | |
| 1153165 | GREER, STACY | Address on file | | | | | | | |
| 1153784 | GREG KALDIS | Address on file | | | | | | | |
| 1154088 | GREGG JAMES DAVIS | Address on file | | | | | | | |
| 1153786 | GREGORY ANDREW DAVISON | Address on file | | | | | | | |
| 1154089 | GREGORY CARTER HARLESS | Address on file | | | | | | | |
| 1153767 | GREGORY CHUSTZ | Address on file | | | | | | | |
| 1154090 | GREGORY D JEWETT | Address on file | | | | | | | |
| 1154081 | GREGORY E TUHR | Address on file | | | | | | | |
| 1153789 | GREGORY LABOVE | Address on file | | | | | | | |
| 1153765 | GREGORY MONTE | Address on file | | | | | | | |
| 1154062 | GREGORY P. PIPKIN | Address on file | | | | | | | |
| 1153215 | GREGORY T SMITH | Address on file | | | | | | | |
| 1153519 | GREGORY V ZINGLER AND | Address on file | | | | | | | |
| 1153760 | GREGORY, MINDY | Address on file | | | | | | | |
| 1153198 | GRENADER, SHELLY | Address on file | | | | | | | |
| 1153160 | GRETCHEN ANN MENDEZ | Address on file | | | | | | | |
| 1153570 | GRIESBACH, STEPHEN | Address on file | | | | | | | |
| 1153707 | GRIFFIN, COBY | Address on file | | | | | | | |
| 1153762 | GROQUIP | ATTN: ANDREA JOHNSON | 17630 PERKINS ROAD WEST SUITE | | | BATON ROUGE | LA | 70810 | |
| 1154060 | GROS VENTRE HOLDINGS, LLC | 3455 N PINES WAY, STE 104-201 | | | | WILSON | WY | 83014 | |
| 1212164 | GRYPHON EXPLORATION COMPANY | 5151 SAN FELIPE ST | | STE 1200 | | HOUSTON | TX | 77056 | |
| 1213801 | GS E&R | 508 Nonhyeon-ro, Gangnam-gu, | | | | Seoul | | 6141 | Korea |
| 1214630 | GS E&R America Offshore | 208 E 9th St | | Ste 1300 | | Austin | TX | 78701 | |
| 1214630 | GS E&R America Offshore, LLC | 208 E 9th St | | Ste 1300 | | Austin | TX | 78701 | |
| 1154064 | GTH HOLDINGS LLC | 8905 KINGSBURY | | | | AMARILLO | TX | 79109 | |
| 1214120 | GTM OFFSHORE OPERATING COMPANY, LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| 1153757 | GUIDRY, RC | Address on file | | | | | | | |
| 1153774 | GUIDRY, MELISSA | Address on file | | | | | | | |
| 1153570 | GUILLORY, DAVID | Address on file | | | | | | | |
| 1153757 | GUILLORY, JR., GLENN | Address on file | | | | | | | |
| 1153197 | GUILLORY, SR., GLENN | Address on file | | | | | | | |
| 1153757 | GUILLOT, KEVIN | Address on file | | | | | | | |
| 1153700 | GULF COAST CHEMICAL INC | 200 JACQULYN STREET | | | | ABBEVILLE | LA | 70510 | |
| 1153760 | GULF COAST MANUFACTURING LLC | 8622 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 1155458 | Gulf Coast Manufacturing LLC | Garrett J Hohensee | 3622 West Main St | | | Gray | LA | 70359 | |
| 1153558 | Gulf Coast Manufacturing LLC | P.O. Box 1030 | | | | Gray | LA | 70359 | |
| 1213025 | GULF COAST MARINE FABRICATORS, INC | 306 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 | |
| 1213026 | Gulf Coast Training Technologies, LLC | 7808 Hwy 90 W | | | | New Iberia | LA | 70560 | |
| 1153785 | GULF COAST TRAINING TECHNOLOGIES, LLC | ATTN: JENNIFER ANGELL | 7808 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| 1153002 | GULF CRANE SERVICES, INC | ATTN: CHARLES BOLLINGER, CEO | 73413 BOLLITED DR | | | COVINGTON | LA | 70434 | |
| 1153787 | GULF CRANE SERVICES, INC | Gulf Coast Bank & Trust Company | P.O. Box 731152 | | | Dallas | TX | 75373-1152 | |
| 1153787 | GULF CRANE SERVICES, INC | P.O. BOX 1843 | | | | COVINGTON | LA | 70434-1843 | |
| 1213892 | GULF ISLAND FABRICATION, INC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 1153788 | GULF ISLAND SERVICES, LLC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 1153789 | GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | | LAFAYETTE | LA | 70505 | |
| 1214089 | Gulf Land Structures, LLC | 4100 Cameron Street | | | | Lafayette | LA | 70505 | |
| 1153780 | GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 611 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 1153792 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70560 | |
| 1155154 | Gulf Offshore Rentals, LLC | P.O. Box 80998 | | | | Lafayette | LA | 70598 | |
| 1155154 | Gulf Offshore Rentals, LLC | Steven Burke, Executive Vice President | 448 Industrial Parkway | | | Lafayette | LA | 70508 | |
| 1214726 | GULF OIL CORPORATION | 80 WILLIAM STREET | SUITE 400 | | | WELLESLEY | MA | 02481 | |
| 1154066 | GULF ROYALTY INTERESTS INC | 3803 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 | |
| 1153784 | GULF SOUTH PIPELINE CO | PO BOX 700000 | | | | DALLAS | TX | 75373 | |
| 1213858 | GULF SOUTH SERVICES INC | P.O. BOX 1229 | | | | AMELIA | LA | 70340 | |
| 1153785 | GULF SOUTH SERVICES INC | ATTN: TERRY PANGLE | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 | |
| 1154087 | GULF STANDARD ENERGY CO, LLC | C/O W. ANDREW KRUSEN, JR | 1414 W. SWANN AVE, STE 100 | | | TAMPA | FL | 33606 | |
| 1154069 | GULF STANDARD PRODUCTION LLC | 1414 SWANN AVE | SUITE 100 | | | TAMPA | FL | 33606 | |
| 1153768 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 1154061 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 1153762 | GULFSANG'S PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | | LONDON | WC1B 5HJ | UNITED KINGDOM | |
| 1214726 | GULFSANGS PETROLEUM USA, INC. | 3000 POST OAK BLVD | SUITE 1700 | | | HOUSTON | TX | 77056 | |
| 1213694 | GULFSTAR ONE LLC | BILLED THRU J/B | 9100 Dauphine Island Pkwy | | | Theodore | AL | 36582 | |
| 1153792 | GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 1214727 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| 1214729 | GULFSTREAM ENERGY SERVICES, INC. | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 1153752 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 1214729 | GULFTERRA FIELD SERVICES LLC (NOW MANTA RAY GTH/ERING COMPANY LLC) | 1100 LA STREET | 80300 | | | HOUMA | TX | 77002 | |
| 1153763 | GURRIOLA REPROGRAPHICS, INC | ATTN: DIANNA GURRIOLA | 8161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| 1154089 | GUS A PRIMOS | Address on file | | | | | | | |
| 1154100 | GUS E CRANZ III | Address on file | | | | | | | |
| 1154101 | GUSEMAN FAMILY TRUST | Address on file | | | | | | | |
| 1154103 | GUY F STOVALL TRUSTS | Address on file | | | | | | | |
| 1154163 | GUY MILTON MOORE | Address on file | | | | | | | |
| 1153516 | GUY W GARWICK | Address on file | | | | | | | |
| 1153764 | GWENDOLYN LOUISE GUSEMAN | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153774 | GYRODATA, INC | 20000 NORTHWEST LAKE DR | | | HOUSTON | TX | 77095 | |
| 1164300 | H DEARING COMPANY | 135 RIVERWOOD DRIVE | | | COVINGTON | LA | 70433 | |
| 1164336 | H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | METAIRIE | LA | 70001 | |
| 1533985 | H HAL MCKINNEY | Address on file | | | | | | |
| 1154167 | H KEITH SUSBERRY TRUST | Address on file | | | | | | |
| 1164300 | H L YATES | 301 BELIN MANOR DR | | | | | | |
| 1164302 | H M S & B LTD | 301 BELIN MANOR DR | | | HOUSTON | TX | 77024 | |
| 1164310 | H N SCHWARTZ TRUST F/B/O PAULA STEIN | Address on file | | | | | | |
| 1154311 | H R RESOURCES, INC | P O BOX 218847 | | | HOUSTON | TX | 77218 | |
| 1537705 | H. DEWAYNE CORLEY REGISTERED PROFESSIONAL GEO | ATTN: DEWAYNE CORLEY | 5714 DELORD LANE | | LAKE CHARLES | LA | 70605 | |
| 1213806 | H. DeWayne Corley Registered Professional Geologist, Inc. | 5714 Delord Lane | | | Lake Charles | LA | 70605 | |
| 1530152 | H.M. BETTIS, INC. | PO BOX 1240 | | | GRAHAM | TX | 76450 | |
| 1532756 | H.O.I.S.T. | 210 MORTON ST. #204 | | | RICHMOND | TX | 77469-3119 | |
| 1531767 | H3NR | N100 N SAM HOUSTON PKWY W STE 290 | | | HOUSTON | TX | 77066 | |
| 1164312 | HAB HESS PROPERTIES LLC | 900 PIERREMONT ROAD | SUITE 117 | | SHREVEPORT | LA | 71106 | |
| 1537706 | HACKETT, TRISHA | Address on file | | | | | | |
| 1213501 | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| 1537710 | HADLEY ENERGY SERVICES LLC | ATTN: ROY DOYLE | 1113-A RIDGE ROAD | | DUSON | LA | 70529 | |
| 1533166 | HADLEY, JAMES | Address on file | | | | | | |
| 1164101 | HAIL G KUNTZ ESTATE | Address on file | | | | | | |
| 1153954 | HALCYON FIVE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533542 | HALCYON FIVE DE LLC | C/O MATT SELTZER | 477 MADISON AVE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533540 | HALCYON FIVE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533647 | HALCYON FIVE LLC | C/O MATT SELTZER | 477 MADISON AVE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533527 | HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533538 | HALCYON LOAN TRADING FUND LLC | ATTN HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533166 | HALES, WESLEY | Address on file | | | | | | |
| 1164124 | HALEY RENEE WILLIAMS | Address on file | | | | | | |
| 1214726 | HALL-HOUSTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2100 | | HOUSTON | TX | 77002 | |
| 1213690 | Hall-Houston Exploration II L.P. | 4605 Post Oak Place, Suite 100 | | | Houston | TX | 77027 | |
| 1214639 | Hall-Houston Exploration III LP | 3803 Meadow Lake Ln | | | Houston | TX | 77027 | |
| 1164310 | HALL-HOUSTON EXPLORATION III LP | 10833 SHADOW WOOD DR | | | HOUSTON | TX | 77043-2825 | |
| 1164104 | HALL-HOUSTON EXPLORATION IV LP | 4605 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 | |
| 1153711 | HALL-HOUSTON EXPLORATION IV, L.P. | 10833 SHADOW WOOD DR | | | HOUSTON | TX | 77043-2825 | |
| 1214630 | Hall-Houston IV, L.P. | 3803 Meadow Lake Ln | | | Houston | TX | 77027 | |
| 1214296 | Hall-Houston V, L.P. | 3803 Meadow Lake Ln | | | Houston | TX | 77027 | |
| 1164101 | HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| 1532653 | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELDA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | HOUSTON | TX | 77032 | |
| 1153713 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| 1155364 | HAMILTON (HAMILTON INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | PEMBROKE | HM08 | | BERMUDA |
| 1153846 | HAMILTON (HAMILTON INSURANCE DAC 4000 AT LLOYD'S | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | PEMBROKE | HM08 | | BERMUDA |
| 1535753 | HAMILTON ENGINEERING INC | PO BOX 4669 | DEPT. 416 | | HOUSTON | TX | 77210 | |
| 1164316 | HANCE V MYERS III | Address on file | | | | | | |
| 1164319 | HANLEY B. COX | Address on file | | | | | | |
| 1535755 | HANNAH ALEXANDER | Address on file | | | | | | |
| 1535756 | HANO LUTHER | Address on file | | | | | | |
| 1164320 | HANS L KRAUS | Address on file | | | | | | |
| 1535757 | HAPL | C/O JOE CHANEY | TWO ALLEN CENTER | 1200 SMITH ST SUITE 2400 | HOUSTON | TX | 77046 | |
| 1535758 | HARALSON, RICHARD | Address on file | | | | | | |
| 1164321 | HARDY MINERAL & ROYALTIES LTD | PO BOX 484 | | | SAN ANTONIO | TX | 78295-0484 | |
| 1535759 | HARDY OILFIELD SERVICE LLC | ATTN: MARK HARDY | P.O. BOX 527 | | ARNAUDVILLE | LA | 70512 | |
| 1213698 | HARDY OILFIELD SERVICES LLC | P.O. BOX 527 | | | ARNAUDVILLE | LA | 70512 | |
| 1533160 | HARGRAVE, ANTHONY | Address on file | | | | | | |
| 1164322 | HARLEY COX | Address on file | | | | | | |
| 1164323 | HARMON E WYNNE | Address on file | | | | | | |
| 1536137 | HARMON FAMILY REV LIVING TRUST | Address on file | | | | | | |
| 1535138 | HAROLD A DEBORAH SEIDLER | Address on file | | | | | | |
| 1535760 | HAROLD C DIETERI | Address on file | | | | | | |
| 1164324 | HAROLD LEE BLACK | Address on file | | | | | | |
| 1164325 | HAROLD LEMARIE | Address on file | | | | | | |
| 1535761 | HAROLD WILLARD PARKER | Address on file | | | | | | |
| 1213808 | Harper, Lonnie Glenn | Address on file | | | | | | |
| 1154326 | HARRIET DUNCAN TAFT TRUST | Address on file | | | | | | |
| 1214726 | HARRIGAN ENERGY PARTNERS, INC. | 10821 BUCCANEER LN | | | HOUSTON | TX | 77088 | |
| 1153175 | HARRINGTON, BENNETT | Address on file | | | | | | |
| 1900054 | Harris County et al. | John P. Dillman/Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 1900054 | Harris County et al. | PO Box 3547 | | | Houston | TX | 77253-3547 | |
| 1535765 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| 1535763 | HARRIS, CHERYL | Address on file | | | | | | |
| 1535764 | HARRIS, ELGIN | Address on file | | | | | | |
| 1154327 | HARRISON 2011 DESCENDANT | Address on file | | | | | | |
| 1535766 | HARRISON EDELMAN | Address on file | | | | | | |
| 1535767 | HARRY BERNARD III | Address on file | | | | | | |
| 1164326 | HARRY E MACH III | Address on file | | | | | | |
| 1535768 | HARRY GOUDEAU FAMILY PARTNERSHIP | PO BOX 1 | | | HUNGERFORD | TX | 77448 | |
| 1900453 | Hart Energy Publishing, LLC | PO Box 301405 | | | Dallas | TX | 75303-1405 | |
| 1535770 | HART ENERGY PUBLISHING, LLP | 1616 S. VOSS ROAD STS#1000 | | | HOUSTON | TX | 77057 | |
| 1535769 | HART, MICHAEL | Address on file | | | | | | |
| 1176363 | Hartline Barger LLP | 8750 North Central Expressway | Suite 1600 | | Dallas | TX | 75231 | |
| 1213767 | HARTLINE DACUS BARGER DREYER LLP | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | DALLAS | TX | 75231 | |
| 1535771 | HARTLINE DACUS BARGER DREYER LLP | ATTN: SANDRA MILZA | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | DALLAS | TX | 75231 | |
| 1213697 | Harvest Midstream Company | 1111 Travis | | | Houston | TX | 77002 | |
| 1532874 | HARVEST OIL & GAS LLC | 67201 INDUSTRY LANE | | | COVINGTON | LA | 70433 | |
| 1536372 | HARVEST PIPELINE CO | 1111 TRAVIS STREET | | | HOUSTON | TX | 77002 | |
| 1213698 | HARVEST PIPELINE COMPANY | P.O. BOX 61529 | | | Houston | TX | 77208-1529 | |
| 1164326 | HARVEY DUBOIS | Address on file | | | | | | |
| 1164187 | HARVEY HEBERT | Address on file | | | | | | |
| 1164100 | HARVEY L & PATRICIA C MONTGOMERY REV TST | Address on file | | | | | | |
| 1154101 | HARVEY L WINGATE AND | Address on file | | | | | | |
| 1153071 | HARVEY, MICHAEL | Address on file | | | | | | |
| 1164102 | HASAN KOKA | Address on file | | | | | | |
| 1164103 | HATTIE LEE OANS | Address on file | | | | | | |
| 1164104 | HATTIE MAE S BROWN | Address on file | | | | | | |
| 1164105 | HATTON W SUMNERS FOUNDATION | Address on file | | | | | | |
| 1535774 | HAWKINS, JONATHAN | Address on file | | | | | | |
| 1164106 | HAYES MINERALS LLC | PO BOX 1903 | | | LAKE CHARLES | LA | 70602-1903 | |
| 1535134 | HAYRAKER HOLDING COMPANY, LLC | 4487 WASHINGTON AVE, STE 220 | | | HOUSTON | TX | 77007 | |
| 1535775 | HAYNES AND BOONE, LLP | 2323 VICTORY AVE, STE. 700 | | | DALLAS | TX | 75219 | |
| 1535776 | HAYNES, ASHLEY | Address on file | | | | | | |
| 1154107 | HAZEL LYNN CONLEY GOOCH | Address on file | | | | | | |
| 1535134 | HAZEL M. SEDITA | Address on file | | | | | | |
| 1164108 | HAZEL MARIE FOREMAN BICKHAM | Address on file | | | | | | |
| 1535134 | HAZELTINE ADVISORS, LLC | ATTN: CHAD SPENCER | 2617 BISSONNET ST. SUITE 420 | | HOUSTON | TX | 77005 | |
| 1213870 | HB RENTALS LC | 5913 Highway 90 East | | | Broussard | LA | 70518 | |
| 1535779 | HB RENTALS LC | PO BOX 122131 | DEPT 2131 | | DALLAS | TX | 75312-2131 | |
| 1538981 | HCC International Insurance Company PLC | Fitzwilliam | Reanonda | | Leicester | | LE74FY | United Kingdom |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1550895 | HCC INTERNATIONAL INSURANCE COMPANY PLC #141 AT LLOYD'S | TOKIO MARINE HCC GROUPS | 10403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| 1530779 | HCC INTERNATIONAL INSURANCE COMPANY, PLC | ONE ALDGATE | | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 1530780 | HCL MECHANICAL SERVICES, LLC | PO BOX 284 | | | | HOUSTON | TX | 77001 | |
| 1530882 | HDI GLOBAL SPECIALTY SE, HANNOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | | CHICAGO | IL | 60601 | |
| 1530781 | HEAD OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 1530128 | HEADINGTON OIL COMPANY LLC | 1700 N REDBUD BLVD STE 400 | | | | MCKINNEY | TX | 75069 | |
| 1238591 | Health Care Service Corp | 1001 East Lookout Drive | | | | Richardson | TX | 75082 | |
| 1530782 | HEALTH CARE SERVICE CORP | ATTN: BELINDA HARRING | 1001 EAST LOOKOUT DRIVE | | | RICHARDSON | TX | 75082 | |
| 1530762 | HEARN, GARY | Address on file | | | | | | | |
| 1530783 | HEARTLAND COMPRESSION SERVICES | 5799 W AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| 1530784 | HEAT TRANSFER SYSTEM, INC. | ATTN: PETER KHONG | 8100 POLK STREET | | | ST LOUIS | MO | 63111 | |
| 1173553 | Heat Transfer Systems, Inc. | 8100 Polk Street | | | | Saint Louis | MO | 63111 | |
| 1530787 | HEATHER ELIZABETH DELCAMBRE | Address on file | | | | | | | |
| 1541040 | HEATHER HUME WRIGHT JEFFERSON BANK TRUST | Address on file | | | | | | | |
| 1533191 | HEBERT, ALBERT | Address on file | | | | | | | |
| 1530788 | HEBERT, CHRISTOPHER | Address on file | | | | | | | |
| 1533192 | HEBERT, COLE | Address on file | | | | | | | |
| 1530789 | HEBERT, DARRELL | Address on file | | | | | | | |
| 1530790 | HEBERT, DAVID | Address on file | | | | | | | |
| 1533193 | HEBERT, HARVEY | Address on file | | | | | | | |
| 1533194 | HEBERT, JAKE | Address on file | | | | | | | |
| 1533173 | HEBERT, JAYSON | Address on file | | | | | | | |
| 1214721 | HED | 1325 NORTH ANAHEIM BOULEVARD | | | | ANAHEIM | CA | 92801 | |
| 1214629 | HEDV King Cole | 1200 Smith St | Ste 2400 | Lin Two Allen | | Houston | TX | 77002 | |
| 1533762 | HEDV KING CAKE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 1214723 | HEDV V, LLC | 1200 SMITH ST | STE 2400 | C/O TWO ALLEN | | HOUSTON | TX | 77002 | |
| 1541041 | HELEN C BLANCHARD | Address on file | | | | | | | |
| 1541042 | HELEN ELIZABETH BITTSON | Address on file | | | | | | | |
| 1541043 | HELEN JANIK | Address on file | | | | | | | |
| 1530791 | HELEN JOHNSON SMITH | Address on file | | | | | | | |
| 1541044 | HELEN LEMAIRE HERNANDEZ | Address on file | | | | | | | |
| 1541045 | HELEN LEMAIRE MARCEAUX | Address on file | | | | | | | |
| 1541046 | HELEN N BURDETT | Address on file | | | | | | | |
| 1541047 | HELEN MARIE HARTMANN | Address on file | | | | | | | |
| 1541048 | HELEN REEVES SCHALKO DECEASED | Address on file | | | | | | | |
| 1530763 | HELEN THOMPSON WATKINS CHILDS | Address on file | | | | | | | |
| 1532875 | HELIS OIL & GAS CO | 1415 LOUISIANA STE 2150 | | | | HOUSTON | TX | 77002 | |
| 1530764 | HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | STE 2600 | | | NEW ORLEANS | LA | 70170-2600 | |
| 1530127 | HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | | NEW ORLEANS | LA | 70130-2695 | |
| 1214727 | HELIS OIL & GAS COMPANY, L.L.C. | 201 SAINT CHARLES AVE | STE 2600 | | | NEW ORLEANS | LA | 70170-3100 | |
| 1214724 | HELIS OIL & GAS COMPANY, L.L.C. ET AL | 228 ST. CHARLES AVENUE SUITE 912 | | | | NEW ORLEANS | LA | 70130 | |
| 1213856 | Helis Oil and Gas Company LLC | 228 St. Charles Avenue Suite 912 | | | | New Orleans | LA | 70130 | |
| 1530765 | HELIX ENERGY SOLUTIONS GROUP INC | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | | HOUSTON | TX | 77043 | |
| 1530795 | HELIX ENERGY SOLUTIONS GROUP INC | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | | HOUSTON | TX | 77043 | |
| 1530766 | HELMERICH & PAYNE INT'L DRILLING CO | DEPT 41109 | P O BOX 650823 | | | DALLAS | TX | 75265 | |
| 1238590 | Hemdervshot, Paul O | Address on file | | | | | | | |
| 1238591 | Hendershott, Paul G. | Address on file | | | | | | | |
| 1530767 | HENRIETTA RAE RICHARD | Address on file | | | | | | | |
| 1530769 | HENRY ANDREW GRIFFEN | Address on file | | | | | | | |
| 1541092 | HENRY GARZA DECEASED | Address on file | | | | | | | |
| 1530116 | HENRY H DYRTAK | Address on file | | | | | | | |
| 1530800 | HENRY MATULICH | Address on file | | | | | | | |
| 1541051 | HENRY MICHAEL BENNETT | Address on file | | | | | | | |
| 1541052 | HENRY P MASSEY TRUST | Address on file | | | | | | | |
| 1541053 | HENRY P HARRISON | Address on file | | | | | | | |
| 1541054 | HENRY W PFEIFER JR | Address on file | | | | | | | |
| 1541055 | HENRY W VOLK JR | Address on file | | | | | | | |
| 1530796 | HENRY, JAMES | Address on file | | | | | | | |
| 1541082 | HERBERT A SHARPE JR | Address on file | | | | | | | |
| 1541057 | HERBERT A SHARPE SR LIFE ESTATE | Address on file | | | | | | | |
| 1530801 | HERBERT ALBERT WILSON | Address on file | | | | | | | |
| 1530802 | HERBERT WILTZ JR | Address on file | | | | | | | |
| 1541058 | HERITAGE RESOURCES | Address on file | | | | | | | |
| 1541059 | HERMAN AUBREY WHITE III | Address on file | | | | | | | |
| 1541060 | HERMAN C SCHIMA | Address on file | | | | | | | |
| 1530803 | HERMANN MITCHELL SR. | Address on file | | | | | | | |
| 1530804 | HERMAN RAY BOUSE | Address on file | | | | | | | |
| 1530805 | HERPIN, SHAWN | Address on file | | | | | | | |
| 1530113 | HESS CORPORATION | 1501 MCKINNEY ST | | | | HOUSTON | TX | 77010-4010 | |
| 1214631 | HESS CORPORATION, FIELDWOOD ENERGY LLC | 1185 Avenue of the Americas | 40th Floor | | | New York | NY | 10036 | |
| 1214632 | HESS DOM EXPLORATION | 108 Allen Rd | | | | Basking Ridge | NJ | 07920 | |
| 1530806 | HESS TRADING CORPORATION | ATTN: CARSON PAINTER | 1501 MCKINNEY ST | | | HOUSTON | TX | 77070 | |
| 1530807 | HESTER, BRIAN | Address on file | | | | | | | |
| 1530358 | HFRO SUB, LLC | 300 CRESCENT CT | SUITE 700 | | | DALLAS | TX | 75201 | |
| 1530808 | HGC CONSULTING | 26 SUNRISE WAY | | | | PRICGIS | AB | T0L 1W0 | CANADA |
| 1530809 | HGI CONSULTING LLC | 1413 LAUREL LEAF LN | | | | PEARLAND | TX | 77581 | |
| 1214725 | HHE ENERGY COMPANY | 870 HOUSTON ST | | | | FORT WORTH | TX | 76102 | |
| 1530810 | HICKS DAVIS WYNN, P.C. | 3555 TIMMONS LN STE 1000 | | | | HOUSTON | TX | 77027-6465 | |
| 1533174 | HICKS, BENJAMIN | Address on file | | | | | | | |
| 1541061 | HIEU MINH NGUYEN | Address on file | | | | | | | |
| 1530812 | HIGH ISLAND OFFSHORE SYSTEM LLC | ATTN: ROBERT SOU | 919 MILAM STE 2100 | | | HOUSTON | TX | 77002 | |
| 1214633 | High Island Pipeline System | 919 Milam | Ste. 2100 | | | Houston | TX | 77002 | |
| 1214262 | High Point Gas Gathering | 2103 CityWest Blvd | Bldg #4 | | | Houston | TX | 77042 | |
| 1530815 | HIGH POINT GAS GATHERING LLC | ATTN: ERIKA SCOTT | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 | |
| 1530816 | HIGH POINT GAS GATHERING, L.L.C. | 2103 CITYWEST BLVD | BLDG 4, STE 800 | | | HOUSTON | TX | 77042 | |
| 1214263 | High Point Gas Transmission | 2103 CityWest | Bldg #4 | | | Houston | TX | 77042 | |
| 1530817 | HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 1530845 | HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 1530841 | HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | | | | DALLAS | TX | 75201 | |
| 1213859 | HILCORP ENERGY 1 LP | BILLED THRU J6B | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 1541062 | HILCORP ENERGY 1 LP | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| 1214634 | HILCORP ENERGY COMPANY | 1111 Travis Street | | | | Houston | TX | 77002 | |
| 1213860 | HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | | HOUSTON | TX | 77002 | |
| 1541205 | Hilcorp Energy L.P. | 1111 Travis Street | | | | Houston | TX | 77002 | |
| 1214636 | Hilcorp GOM, Inc | 3000 Post Oak Blvd | Ste 1750 | | | Houston | TX | 77002 | |
| 1213608 | Hilda M Crain Treleu John P Crain GTP Trust H feet Randall | Address on file | | | | | | | |
| 1530820 | HILDA MAE VILLERE MARTIN | Address on file | | | | | | | |
| 1213997 | HILL AND KNOWLTON STRATEGIES LLC | 466 LEXINGTON AVENUE 4th FLOOR | | | | NEW YORK | NY | 10017 | |
| 1258349 | Hill and Knowlton Strategies LLC | Attn: Chris Hein | 500 West 5th Street | Suite 1000 | | Austin | TX | 78701 | |
| 1530281 | Hill and Knowlton Strategies LLC | Attn: Chris Hein | 500 West 5th Street | Suite 100 | | Austin | TX | 78701 | |
| 1530282 | Hill and Knowlton Strategies LLC | Matthew Platt | 466 Lexington Avenue | | | New York | NY | 10017 | |
| 1258350 | Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel | 466 Lexington Avenue | | | New York | NY | 10017 | |
| 1530821 | HILL, JAMES | Address on file | | | | | | | |
| 1530770 | HILL, JR., RICKEY | Address on file | | | | | | | |
| 1541063 | HILLCREST GOM, INC | 3050 POST OAK SUITE 1700 | | | | HOUSTON | TX | 77056 | |
| 1530823 | HILLCREST GOM INC | 3050 POST OAK BLVD STE 1700 | | | | HOUSTON | TX | 77056 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1153176 | HILLIARD, RONICA | | | | | | |
| 1153563 | HILTON HOUSTON WESTCHASE | ATTN: JAMES CALINDER | 9999 WESTHEIMER RD | | HOUSTON | TX | 77042 |
| 1153624 | HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 |
| 1214628 | HINDS | 7750 Spruce Haven Dr | | | Houston | TX | 77095-1606 |
| 1153563 | HIPPLER, STEVE | Address on file | | | | | |
| 1154184 | HIRSH N SCHWARTZ ESTATE | Address on file | | | | | |
| 1153087 | HISCOX SYNDICATES 0033 AT LLOYD'S | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| 1153624 | HI-TECH ELECTRIC INC | 1116 W LITTLE YORK | BLDG 8 | | HOUSTON | TX | 77041 |
| 1153177 | HITTER, GEORGE | Address on file | | | | | |
| 1153620 | HLP ENGINEERING INC | PO BOX 52665 | | | LAFAYETTE | LA | 70505 |
| 1213788 | Hoactzin Partners I | PLAINTIFF'S COUNSEL, LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | HOUSTON | TX | 77002 |
| 1153032 | HOACTZIN PARTNERS LP | ATTN: KELLI SMITH | P.O. BOX 16867 | | FERNANDINA BEACH | FL | 32035 |
| 1213859 | Hoactzin Partners, LP | 1706 Seamist Dr., Ste 590 | | | Houston | TX | 77008 |
| 1153172 | HOACTZIN PARTNERS,L.P | LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | HOUSTON | TX | 77002 |
| 1153171 | HOACTZIN PARTNERS,L.P | QUILLING, SELANDER, LOWNDS, ET AL. | HUDSON M. JOBE | 2001 BRYAN STREET, SUITE 1800 | DALLAS | TX | 75201 |
| 1153116 | HOANG TRUONG AND | Address on file | | | | | |
| 1153501 | HOCUTT, JOHN | Address on file | | | | | |
| 1153552 | HODSON, LINDSEY | Address on file | | | | | |
| 1153502 | HOFFMAN, LINDA | Address on file | | | | | |
| 1153178 | HOGAN, BARBARA | Address on file | | | | | |
| 1154185 | HOLBROOK F. DORN | Address on file | | | | | |
| 1153504 | HOLE OPENER CORP | PO BOX 82009 | | | LAFAYETTE | LA | 70598 |
| 1153505 | HOLLAND & KNIGHT | P.O. BOX 864084 | | | ORLANDO | FL | 32886-4048 |
| 1153506 | HOLLINGSWORTH, FELICINIA | Address on file | | | | | |
| 1153518 | HOLLIS A BALIGH | Address on file | | | | | |
| 1153508 | HOLLOWAY HOUSTON | 5803 ARMOUR DR | | | HOUSTON | TX | 77020 |
| 1154190 | HOLLY ANN OLIPHANT | Address on file | | | | | |
| 1154187 | HOLLY JO MASSA | Address on file | | | | | |
| 1153510 | HOLLY RAE ELLERMANN | Address on file | | | | | |
| 1153064 | Holman Fenwick Willan USA LLP | 5151 San Felipe | Suite 400 | | Houston | TX | 77056 |
| 1153040 | HOLY, CLAYTON | Address on file | | | | | |
| 1154188 | HOMER ED BAROUSSE JR | Address on file | | | | | |
| 1153561 | HOMEWOOD SUITES BY HILTON | ATTN: ERIN CLEMENT | 201 KALISTE SALOOM ROAD | | LAFAYETTE | LA | 70508 |
| 1153562 | HONGUU HZENG | Address on file | | | | | |
| 1213837 | HOOVER OFFSHORE, LLC | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 |
| 1153044 | HOOVER OFFSHORE, LLC | ATTN: LAURA PELLAFIS | 4308 W ADMIRAL DOYLE DRIVE | | NEW IBERIA | LA | 70560 |
| 1153043 | HORTENSE GARRETT | Address on file | | | | | |
| 1154189 | HORVATH MANAGEMENT CO, LLC | PO BOX 2887 | | | HIGHLANDS | NC | 28741 |
| 1153047 | HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | HOUSTON | TX | 77044 |
| 1153048 | HOT SHOT DELIVERY INC | PO BOX 701168 | | | HOUSTON | TX | 77270-1168 |
| 1153509 | HOTARD, JASON | Address on file | | | | | |
| 1153502 | HOTARD, MARK | Address on file | | | | | |
| 1153362 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 |
| 1153027 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | LOS ANGELES | CA | 90017 |
| 1153363 | HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 |
| 1153033 | HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 601 S FIGUEROA ST SUITE 3900 | | LOS ANGELES | CA | 90017 |
| 1153061 | HOUGH, TRAVIS | Address on file | | | | | |
| 1153052 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90067 |
| 1153063 | HOUMA ARMATURE WORKS & SUPPLY | 2504 CUMMINS RD | | | HOUMA | LA | 70363 |
| 1153110 | HOUSAN GENE HARRELL AND | Address on file | | | | | |
| 1153167 | HOUSE, DEBBIE | Address on file | | | | | |
| 1153564 | HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | ATTN: LINDSAY | 800 BERING DRIVE, SUITE 120 | | HOUSTON | TX | 77057 |
| 1153715 | HOUSTON CASUALTY COMPANY - UK BRANCH | 40 LIME STREET | | | LONDON | | EC3M 7AW UNITED KINGDOM |
| 1153085 | HOUSTON DELYEA | Address on file | | | | | |
| 1154107 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST | SUITE 2600 | | HOUSTON | TX | 77002 |
| 1214287 | Houston Energy Deepwater Ventures I, LLC | 1200 Smith Street | Suite 2400 | | Houston | TX | 77002 |
| 1153510 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 |
| 1212798 | Houston Energy Deepwater Ventures V, LLC | 1200 Smith Street | Suite 2400 | | Houston | TX | 77002 |
| 1213766 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | 15011 KATY FWY | STE 800 | | HOUSTON | TX | 77094 |
| 1153656 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | ATTN: KANDICE ROWLAND | 15011 KATY FWY | STE 800 | HOUSTON | TX | 77094 |
| 1214280 | Houston Energy Deepwater Venture XV, LLC | Two Allen Center | 1200 Smith | Suite 2400 | Houston | TX | 77002 |
| 1214286 | Houston Energy Deepwater Ventures XV, LLC | 16363 Woodway Suite 610 | | | Houston | TX | 77057 |
| 1154101 | HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 |
| 1213852 | Houston Energy,LP | 1200 Smith ste #2400 | | | Houston | TX | 77002 |
| 1153057 | HOUSTON ENERGY LP | ATTN: STACEY LENAHAN | TWO ALLEN CENTER 1200 SMITH STREET | SUITE 2400 | HOUSTON | TX | 77002 |
| 1153512 | HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | HOUSTON | TX | 77002 |
| 1214276 | HOUSTON ENERGY LP, ET AL | 1200 SMITH STE 40840 | | | HOUSTON | TX | 77002 |
| 1153069 | HOUSTON METHODIST HOSPITAL | 6565 FANNIN | SUITE 2000 | | HOUSTON | TX | 77030 |
| 1153010 | HOWARD G SEWELL AND | Address on file | | | | | |
| 1154107 | HOWARD W WHITE | Address on file | | | | | |
| 1153060 | HOWARD RISK ADVISORS LLC | 301 WEST VERMILION | | | LAFAYETTE | LA | 70501 |
| 1153586 | HOWARD, CURTIS | Address on file | | | | | |
| 1153169 | HOWARD, JANET | Address on file | | | | | |
| 1153159 | HOWARD, SUSAN | Address on file | | | | | |
| 1153097 | HOWELL GROUP, LTD. | 0777 ALLEN PKWY STE 1100 | | | HOUSTON | TX | 77019 |
| 1153061 | HOYA OPTICAL LABS OF AMERICA INC | ATTN: EDWARD MCCREADY | 851 E. CORPORATE DRIVE | | LEWISVILLE | TX | 75057 |
| 1214291 | HTX Consultants, Inc. and its affiliate companies | 650 Geary Road | Suite 125 | | Houston | TX | 77067 |
| 1153062 | HUB INTERNATIONAL GULF SOUTH LIMITED | 2810 N. CAUSEWAY BLVD | SUITE # 300 | | METAIRIE | LA | 70002 |
| 1153093 | HUBERT E & JUDY E ASHLEY | Address on file | | | | | |
| 1154101 | HUBERT LELEUX | Address on file | | | | | |
| 1154101 | HUBERT TETT | Address on file | | | | | |
| 1213636 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 |
| 1153564 | HUDSON SERVICES INC | ATTN: LAQUANCA CAMPHE | 42391 SOUTH AIRPORT RD | | HAMMOND | LA | 70403 |
| 1214287 | HUFFCO PETROLEUM | 1100 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 1214288 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 1153170 | HUGHES, CECELIA | Address on file | | | | | |
| 1153586 | HUGO C ARTIME | Address on file | | | | | |
| 1153585 | HUGO RODRIGUEZ | Address on file | | | | | |
| 1153600 | HULIN, MATTHEW | Address on file | | | | | |
| 1153171 | HUNSUCKER, JOSHUA | Address on file | | | | | |
| 1214725 | HUNT INDUSTRIES | 5420 PERIMETER RD | | | VALDOSTA | GA | 31601 |
| 1153073 | HUNT OIL COMPANY | 1900 N. AKARD ST | | | DALLAS | TX | 75201 |
| 1214281 | HUNT OIL COMPANY | 1900 North Akard Street | | | Dallas | TX | 75201-2300 |
| 1153072 | HUNT OIL COMPANY | PO BOX 840722 | | | DALLAS | TX | 75284-0722 |
| 1214290 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 |
| 1214280 | HUNT PETROLEUM (NEC), INC | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 |
| 1214281 | HUNT PETROLEUM CORPORATION, ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 |
| 1153172 | HUNT, DONNA | Address on file | | | | | |
| 1153587 | HUNT, DURWOOD | Address on file | | | | | |
| 1153588 | HUNT, JOY | Address on file | | | | | |
| 1153589 | HUNT, KANDYCE | Address on file | | | | | |
| 1154107 | HUNTER REVOCABLE TRUST | Address on file | | | | | |
| 1213651 | HUNTING ENERGY SERVICES | 17174 HWY 311 | | | SCHRIEVER | LA | 70395 |
| 1153567 | HUNTING ENERGY SERVICES, LLC | ATTN: CHARMAINE C. | P.O. BOX 301690 | | DALLAS | TX | 75303 |
| 1213670 | Hunting Titan Inc | 11785 Hwy 152 | | | Pampa | TX | 79066 |
| 1213673 | Hunting Titan Inc | | PO Box 2316 | | Pampa | TX | 79066 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1213693 HUNTING TITAN, INC. | 11785 HWY 52 | | | | PAMPA | TX | 79065 | |
| 1183874 HUNTING TITAN, INC. | ATTN: JONI EVERSON | 11785 HWY 52 | | | PAMPA | TX | 79065 | |
| 1183875 HUSE, AARON | Address on file | | | | | | | |
| 1183876 HUSE, PATRICK | Address on file | | | | | | | |
| 1183877 HUTCHERSON, WILLIAM | Address on file | | | | | | | |
| 1183878 HWO LLC | ATTN: MIKE NOEL | 7885 ST. JAMES PLACE | SUITE 790 | | HOUSTON | TX | 77056 | |
| 1183879 HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | | LOST PINES | TX | 78612 | |
| 1214726 HYDRO GULF OF MEXICO, LLC | 3703 CITYWEST BLVD. | | | | HOUSTON | TX | 77042 | |
| 1183880 HYDROCARBON DATA SYSTEMS, INC. | 13601 NORTHWEST FREEWAY | SUITE 316 | | | HOUSTON | TX | 77040 | |
| 1183871 IBERIA DOME LLC | 1501 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433-8152 | |
| 1183882 IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 1183881 IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | | NEW IBERIA | LA | 70562 | |
| 1183883 IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | | NEW IBERIA | LA | 70562-0200 | |
| 1183885 IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 100 | | | NEW IBERIA | LA | 70560 | |
| 1183886 ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| 1213692 Icerte, Inc | 101 Crawfords Corner Rd | Suite 3-100 | | | Holmdel | NJ | 07733 | |
| 1183887 ICMS, INC | ATTN: ANGELICA AUGUSTO | 101 CRAWFORDS CORNER RD | SUITE 3-100 | | HOLMDEL | NJ | 07733 | |
| 1183888 IDEAL ENERGY SOLUTIONS LLC | P O BOX 51520 | | | | LAFAYETTE | LA | 70505 | |
| 1183891 IGNITION SYSTEM & CONTROLS INC | ATTN: LORI TATE | PO BOX 841876 | | | DALLAS | TX | 75284-1876 | |
| 1213631 IGNITION SYSTEM & CONTROLS INC | PO BOX 841876 | | | | DALLAS | TX | 75284-1876 | |
| 1217924 Ignition Systems & Controls, Inc. | c/o Christian Metz, Director of Credit Services | PO Box 60802 | | | Lafayette | LA | 70596 | |
| 1217924 Ignition Systems & Controls, Inc. | c/o Robert Rodriguez | 3800 E. 42nd Street, Suite 409 | | | Odessa | TX | 79762 | |
| 1183892 IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 1214628 ILX | Riverstone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Banques | St. Peter Port, Guernsey | | GY1 4HY | Channel Islands |
| 1183862 ILX PROSPECT ALFA/A SOUTH, LLC | C/O RICHWOOD ENERGY | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 1214734 ILX PROSPECT DANTZLER, LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANQUES | ST. PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 1213803 ILX PROSPECT KATHAN LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 1183983 ILX PROSPECT KATHAN LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 18TH FLOOR | | NEW YORK | NY | 10019 | |
| 1183798 ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 1213797 IMAGENET CONSULTING LLC | 913 NORTH BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 1183800 IMAGENET CONSULTING LLC | ATTN: KIM SAVAGE | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| 1183775 IMAGENET CONSULTING, LLC | 913 N BROADWAY AVE | | | | OKLAHOMA | OK | 73102 | |
| 1213804 ImageNet Consulting, LLC | 913 North Broadway Avenue | | | | Oklahoma City | OK | 73102 | |
| 1213805 IMMA TURBINES, INC. | 1410 S. Frazier Street | | | | Conroe | TX | 77301 | |
| 1183806 IMOGENE RASMUSSEN | Address on file | | | | | | | |
| 1183867 IMPACT SELECTOR INC | PO BOX 2499 | | | | ROCKWALL | TX | 75087 | |
| 1184105 INA P CHERRY | Address on file | | | | | | | |
| 1183737 INDEMCO - HCC | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 1183736 INDEMCO - IRONSHORE | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 1183739 INDEMCO - LEXON | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 1183740 INDEMCO - SWISS RE | 777 POST OAK BLVD | SUITE 330 | | | HOUSTON | TX | 77056 | |
| 1183888 INDEMCO LP | 777 POST OAK BLVD | SUITE # 330 | | | HOUSTON | TX | 77056 | |
| 1183869 INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | | WASHINGTON | DC | 20005 | |
| 1183900 IN-DEPTH GEOPHYSICAL, INC | ATTN: ZHAOBO JOE MENG | 1990 TOWNHURST DRIVE | SUITE A | | HOUSTON | TX | 77043 | |
| 1213893 In-Depth Geophysical, Inc. | 1990 Townhurst Drive | Suite A | | | Houston | TX | 77043 | |
| 1183904 INDIAN EXPLORATION, INC. | P.O. BOX 51371 | | | | LAFAYETTE | LA | 70505-1371 | |
| 1183902 INDUSTRIAL & OILFIELD SERVICES, INC. | ATTN: EARL LANDRY | PO BOX 247 | | | ERATH | LA | 70533 | |
| 1213932 Industrial & Oilfield Services, Inc. | Po Box 247 | | | | Erath | LA | 70533 | |
| 1213907 INDUSTRIAL SOLUTIONS GROUP LLC | P O BOX 842006 | | | | BOSTON | MA | 02284-2006 | |
| 1213903 INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 1183904 INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC. | ATTN: TRACY BAXTER | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 1183906 INDUSTRIAL WELDING SUPPLY OF HOUMA LTD. | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 1183908 INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 1184107 INGRID BANKE | Address on file | | | | | | | |
| 1213908 INGROS DORNHOLD SOLUTIONS, INC. | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | | CROWLEY | LA | 70526 | |
| 1183909 INNOVEX DORNHOLDE SOLUTIONS, INC. | ATTN: PAMELA STEIN | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX | 77032 | |
| 1214724 INORCEN EXPLORER, LLC | 330 WESTLAKE PK BLVD | | | 800 | HOUSTON | TX | 77079 | |
| 1183965 INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2460 | | | | HOUSTON | TX | 77056 | |
| 1213008 Instaread Inc | 1501 So Walton Blvd | | | | Bentonville | AR | 72712 | |
| 1183910 INSTANDT INC. | ATTN: M. KULASZEWSKI | 1501 SE WALTON BLVD | SUITE 207 | | BENTONVILLE | AR | 72712 | |
| 1183919 Insteam Inc. | Address on file | | | | | | | |
| 1213808 INSULATION TECHNOLOGIES, INC | P O BOX 98 | | | | HARVEY | LA | 70059 | |
| 1183911 INSULATION TECHNOLOGIES, INC | P O BOX 98 | | | | HARVEY | LA | 70059 | |
| 1183912 INTEGEOS, LLC | ATTN: SHISHOMEN JIN | 421 BULKOCK RD | | | HOUSTON | TX | 77024 | |
| 1213910 Integeos LLC | 421 Bukock Rd | | | | Houston | TX | 77024 | |
| 1214725 INTERACTIVE EXPLORATION SOLUTIONS INC | J.P. MORGAN CHASE TOWER | 600 TRAVIS ST | #6161 | | HOUSTON | TX | 77002 | |
| 1183914 INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20220 | |
| 1213815 INTERNAL REVENUE SERVICE(IRS) | 2970 MARKET STREET | | | | PHILADELPHIA | PA | 19104-5002 | |
| 1183915 INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | ATTN: T.C. BASTIN | 303 W. MADISON | SUITE 925 | | CHICAGO | IL | 60606 | |
| 1183917 INTERNATIONAL PAINT LLC | 6420 NOBEL COATINGS INC | P O BOX 847202 | | | DALLAS | TX | 75284-7202 | |
| 1213801 INTERNATIONAL SNUBBING SERVICES LLC | 190 INDUSTRIES LANE | | | | ARNAUDVILLE | LA | 70512 | |
| 1183918 INTERNATIONAL SNUBBING SERVICES LLC | ATTN: LEEANN BREAUX | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA | 70512 | |
| 1214043 International Training Services dba Well Control School | Karon DeHart | 8032 Main St | | | Houma | LA | 70360 | |
| 1183920 INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1538 | | | | MORGAN CITY | LA | 70381 | |
| 1183921 INTERTEK TECHNICAL SERVICES INC | ATTN: DONNA DUET | 237 STUART ROAD | P.O. BOX 1268 | | HOUMA | LA | 70360 | |
| 1213926 INTERTER USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 | | | | HOUSTON | TX | 77079 | |
| 1183923 INTERTEK USA, INC. | ATTN: SHARON BOUDREAU | 200 WESTLAKE PARK BLVD, STE 400 | | | HOUSTON | TX | 77079 | |
| 1213923 INTERWELL US LLC | 8832 BOURGEOIS DRIVE | | | | HOUSTON | TX | 77040 | |
| 1183924 INTERWELL US LLC | ATTN: CHARLENE BURMAN | 8832 BOURGEOIS DRIVE | | | HOUSTON | TX | 77040 | |
| 1184129 INTERZONE ENERGY INC | 3401 E DAKOTA AVE | UNIT 12 | | | DENVER | CO | 80249 | |
| 1183968 INTRACOASTAL LIQUID MUD INC | ATTN: SCOTT TROUDREAUX | PO BOX 51766 | | | LAFAYETTE | LA | 70505 | |
| 1174712 Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | | Lafayette | LA | 70505 | |
| 1174712 Intracoastal Liquid Mud, Inc. | PO Box 51766 | | | | Lafayette | LA | 70505 | |
| 1213926 Intrado Enterprise Collaboration, Inc. | 11808 Miracle Hills Drive | | | | Omaha | NE | 68154 | |
| 1183927 INTRADO ENTERPRISE COLLABORATION, INC. | ATTN: RACHELLE EVANS | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| 1183928 INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 1183929 INVESCO BL FUND, LTD | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 1183924 INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 1183925 INVESCO CREDIT PARTNERS FUND LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | | NEW YORK | NY | 10036 | |
| 1183926 INVESCO CREDIT PARTNERS FUND-A LP | 1166 AVE OF AMERICAS | 26TH FL | | | NEW YORK | NY | 10036 | |
| 1183927 INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 | |
| 1183928 INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 1183929 INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | | HOUSTON | TX | 77046 | |
| 1183930 INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 1183919 INVESCO FLOATING RATE INCOME FUND | 6340 YONGE STREET, SUITE 800 | | | | TORONTO | ON | M2M 3X7 | CANADA |
| 1183920 INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 1183921 INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 1183922 INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 1183923 INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30309 | |
| 1183924 INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 1183925 INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | | ATLANTA | GA | 30309 | |
| 1183915 INVESCO SL FUND, LLC | 17584 LAUREL PARK DRIVE | | | | NORTH LIVONIA | MI | 48152 | |
| 1183916 INVESCO SL FUND, LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 | |
| 1183917 INVESCO WLR CREDIT PARTNERS FUN-A LP | C/O ESTERA TRUST (CAYMAN) LIMITED | ATTN: LESLIE PEAT CORPORATE | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 1183918 INVESCO WLR CREDIT PARTNERS FUND-A LP | 1001 10TH ST | 18TH FLOOR | | | NEW YORK | NY | 10036 | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1133507 | INVESCO HLR CREDIT PARTNERS FUND, LP | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 1133558 | INVESCO HLR CREDIT PARTNERS FUND-A (LP) | 75 FORT STREET | | GEORGE TOWN | GRAND CAYMAN | KY1-1 | CAYMAN ISLANDS |
| 1133509 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 |
| 1133510 | INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 |
| 1133511 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENT'S BUILDING | 37A AVENUE JF KENNEDY | | LUXEMBOURG | L-1855 | LUXEMBOURG |
| 1133512 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 1133501 | INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 1133552 | INVESCO ZODIAC FUNDS-INVESCO-US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 1213789 | IPREO DATA INC | 401 FAYETTEVILLE ST, SUITE 900 | | | RALEIGH | NC | 27601 |
| 1538926 | IPREO DATA INC | ATTN: ZAYANN ARENO | 421 FAYETTEVILLE ST, SUITE 900 | | RALEIGH | NC | 27601 |
| 1213961 | IPT GLOBAL LLC | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 |
| 1533929 | IPT GLOBAL LLC | ATTN: ROSS VICKERS | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 |
| 1541380 | IRENE HORGINGER | Address on file | | | | | |
| 1541381 | IRENE LENARE HEBERT | Address on file | | | | | |
| 1535500 | IRINA JAN VILLERE BOURGEOIS | Address on file | | | | | |
| 1535501 | IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | | | BOSTON | MA | 02110 |
| 1535502 | IRONGATE RENTAL SERVICES LLC | P O BOX 204427 | | | DALLAS | TX | 75320-4427 |
| 1535503 | IRONGATE TUBULAR SERVICES LLC | 19800 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 |
| 1535062 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST | | | BOSTON | MA | 02116 |
| 1541082 | ISAAC J LOWE | Address on file | | | | | |
| 1535068 | ISABEL FREEMAN | Address on file | | | | | |
| 1541083 | ISABELLE RICHARD | Address on file | | | | | |
| 1213926 | ISMS LLC | 900 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 |
| 1535555 | ISMS LLC | ATTN: JABLONSKI | 900 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 |
| 1535507 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | LOCK BOX PO BOX 27783 | | HOUSTON | TX | 77227-7783 |
| 1213961A | ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | HOUSTON | TX | 77227-7783 |
| 1532056 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | 106 ZACHARY DR | | SCOTT | LA | 70583 |
| 1541084 | ISLER OIL LP | PO BOX 5414 | | | KINGWOOD | TX | 77325 |
| 1535508 | ISMAEL ALCARAZ JR | Address on file | | | | | |
| 1535509 | ISN SOFTWARE CORPORATION | PO BOX 841808 | | | DALLAS | TX | 75284-1808 |
| 1213981 | ISOTECH LABORATORIES INC | 1308 PARKLAND COURT | | | CHAMPAIGN | IL | 61821-1826 |
| 1535940 | ISTRE, BLAINE | Address on file | | | | | |
| 1533161 | ISTRE, DAN | Address on file | | | | | |
| 1533162 | ISTRE, ERIC | Address on file | | | | | |
| 1535941 | ITC GLOBAL | ATTN: RAPHAEL MARINHO | 25200 ENTERPRISE WAY | ITC GLOBAL FINANCE BUILDING 5 | 2ND FLOOR | LAKE FOREST | ICA | 92630 |
| 1208258 | ITT C Treat | 640 Fall Street | | | Seneca Falls | NY | 13148 |
| 1208259 | ITT C Treat | 28035 Network Place | | | Chicago | IL | 60673 |
| 1213926 | ITT C TREAT LLC | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 |
| 1533943 | ITT C TREAT LLC | ATTN: RAY DUENFER | 309 BRIAR ROCK RD | | THE WOODLANDS | TX | 77380 |
| 1541085 | IVY H WALDON INDIVIDUAL | Address on file | | | | | |
| 1535945 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 |
| 1535946 | J & J MARINE PEST SOLUTIONS, LLC | 104 IMARYVILLE DRIVE | | | LAFAYETTE | LA | 70503 |
| 1535947 | J ARON & COMPANY LLC | ATTN: DOLLY CHANG | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | NEW YORK | NY | 10282 |
| 1541086 | J B LAMAR | Address on file | | | | | |
| 1535942 | J CARLYLE BOURGEOIS JR 2 LLC | 3842 GREENTREE PLACE | | | JACKSON | MS | 39211 |
| 1541087 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | Address on file | | | | | |
| 1541088 | J D HARDY SR | Address on file | | | | | |
| 1541089 | J D PAGE | Address on file | | | | | |
| 1541090 | J DAVID BROWN | Address on file | | | | | |
| 1541091 | J DAVID NABORS | Address on file | | | | | |
| 1541092 | J EUGENE MARIK | Address on file | | | | | |
| 1535951 | J MARK FANNING | Address on file | | | | | |
| 1541083 | J MARK SMITH & ASSOCIATES INC | 2915 TOCCOA ST | | | BEAUMONT | TX | 77703-4863 |
| 1535075 | J MONTGOMERY SCHUITH | Address on file | | | | | |
| 1541084 | J R IMBER JR | Address on file | | | | | |
| 1535951 | J RPAD CONSULTING LLC | 9352 ROGERDALE ROAD | SUITE 600 | | HOUSTON | TX | 77072 |
| 1541083 | J S OSHMAN | Address on file | | | | | |
| 1535953 | J SCHNEIDER AND ASSOCIATES LTD | 125 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70508 |
| 1541096 | J TULLY WEISS | Address on file | | | | | |
| 1646015 | J, ARON & COMPANY LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: BRANDON M. HAMMER | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| 1535954 | J. BOONE KOONCE | Address on file | | | | | |
| 1535955 | J. CLAY RIVERS & GIULIANA C. RIVERS | Address on file | | | | | |
| 1909910 | J. CONNOR CONSULTING INC | 19218 KATY FREEWAY SUITE 200 | | | HOUSTON | TX | 77094 |
| 1535956 | J. PAULIN DUHE L.L.C. | Address on file | | | | | |
| 1533962 | J.C. WALTER III | Address on file | | | | | |
| 1213916 | J&B ENERGY SOLUTIONS II LLC | 832 N. SAM HOUSTON PKWY EAST | SUITE 230 | | HOUSTON | TX | 77060 |
| 1533957 | J&B ENERGY SOLUTIONS II LLC | ATTN: BRENT BOUDREAUX | 832 N. SAM HOUSTON PKWY EAST | SUITE 230 | | HOUSTON | TX | 77060 |
| 1535958 | JACE BADCOCK | Address on file | | | | | |
| 1541087 | JACK B CAMPBELL | Address on file | | | | | |
| 1541090 | JACK BELL | Address on file | | | | | |
| 1541100 | JACK C. DEFFINGER | Address on file | | | | | |
| 1533967 | JACK J. HORTON, JR | Address on file | | | | | |
| 1541101 | JACK LAWTON JR | Address on file | | | | | |
| 1541102 | JACK M MCCARSON TRUST | Address on file | | | | | |
| 1541103 | JACK MODISETT JR | Address on file | | | | | |
| 1535965 | JACK R SPENCER & MARY JO L. | Address on file | | | | | |
| 1541104 | JACK SHELLEDY | Address on file | | | | | |
| 1541104 | JACK SUTTON | Address on file | | | | | |
| 1535075 | JACK VERNE HORNE | Address on file | | | | | |
| 1535968 | JACK, TIMOTHY | Address on file | | | | | |
| 1533851 | JACKSON ELECTRIC COOP INC | 2925 STATE HIGHWAY 111 SOUTH | | | EDNA | TX | 77957-1169 |
| 1533962 | JACKSON ELECTRIC COOP INC | PO BOX 1189 | | | EDNA | TX | 77957-1169 |
| 1533164 | JACKSON JR, LONNIE | Address on file | | | | | |
| 1799383 | Jackson Lewis PC | 1133 Westchester Avenue | Suite S125 | | West Harrison | NY | 10604 |
| 1535964 | JACKSON SPENCER LAW, PLLC | 13221 MERIT DRIVE, SUITE 160 | | | DALLAS | TX | 75251 |
| 1533165 | JACKSON SR, JOHN | Address on file | | | | | |
| 1535965 | JACKSON WALKER LLP | 2323 ROSS AVE SUITE 600 | | | DALLAS | TX | 75201 |
| 1535081 | JACKSON, JARVIS | Address on file | | | | | |
| 1533166 | JACKSON, KATHY | Address on file | | | | | |
| 1535977 | JACOB H LASSITER AND | Address on file | | | | | |
| 1541105 | JACOB R DIDDINGER | Address on file | | | | | |
| 1533166 | JACOB, JORDAN | Address on file | | | | | |
| 1535082 | JACQUELINE GRIFFEN KEYES | Address on file | | | | | |
| 1535967 | JACQUELYN FRANCIS MALONE | Address on file | | | | | |
| 1535985 | JACQUELYN SCHEINHAYDER BASTIAN | Address on file | | | | | |
| 1533168 | JADEUX, MICHAEL | Address on file | | | | | |
| 1535987 | JAMES "MIKE" HILL | Address on file | | | | | |
| 1535873 | JAMES A CROCKER | Address on file | | | | | |
| 1535974 | JAMES A DUKE | Address on file | | | | | |
| 1541106 | JAMES A HALL & ASSOC INC | PO BOX 68637 | | | TUCSON | AZ | 85737 |
| 1541107 | JAMES A NOE III | Address on file | | | | | |
| 1214726 | JAMES A. BIBBY | Address on file | | | | | |
| 1535971 | JAMES ADAMS | Address on file | | | | | |
| 1535972 | JAMES BRU PINNOCK | Address on file | | | | | |
| 1535973 | JAMES BRYSCH | Address on file | | | | | |
| 1535884 | JAMES C EDWARDS AND | Address on file | | | | | |
| 1541108 | JAMES C HERRING | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1541110 | JAMES C WYNNE III | Address on file | | | | | |
| 1541111 | JAMES C. JACKSON | Address on file | | | | | |
| 1535974 | JAMES CONNAR | Address on file | | | | | |
| 1535975 | JAMES CROCKER III | Address on file | | | | | |
| 1541112 | JAMES D BLANCHARD | Address on file | | | | | |
| 1541113 | JAMES D CHALMERS | Address on file | | | | | |
| 1541114 | JAMES D DAVIS | Address on file | | | | | |
| 1535067 | JAMES D FULMER JR AND | Address on file | | | | | |
| 1535068 | JAMES D PALLAN AND CAROL PALLAN | Address on file | | | | | |
| 1541115 | JAMES DAVID KAUFHOLD | Address on file | | | | | |
| 1213780 | James Derrick, III | Address on file | | | | | |
| 1535976 | JAMES DINKINS ROBINSON JR TRUST | Address on file | | | | | |
| 1535977 | JAMES DINKINS ROBINSON TRUST | Address on file | | | | | |
| 1535978 | JAMES DOBBS | Address on file | | | | | |
| 1535979 | JAMES DONALD RICHARD | Address on file | | | | | |
| 1535980 | JAMES DWIGHT MITCHELL | Address on file | | | | | |
| 1541116 | JAMES E FISHER JR TRUST | Address on file | | | | | |
| 1541117 | JAMES E RUDY | Address on file | | | | | |
| 1541118 | JAMES E SEABON | Address on file | | | | | |
| 1541119 | JAMES E STEVENS | Address on file | | | | | |
| 1535062 | JAMES EDWARD AND DONNA S BOTTERA | Address on file | | | | | |
| 1541120 | JAMES EDWARD BRIMER | Address on file | | | | | |
| 1541121 | JAMES F HOFMANN | Address on file | | | | | |
| 1535952 | JAMES F ST AFFORD AND | Address on file | | | | | |
| 1213801 | JAMES FISHER SUBSEA EXCAVATION INC | 8421 CUNNINGHAM ROAD | | | HOUSTON | TX | 77041 |
| 1535981 | JAMES FISHER SUBSEA EXCAVATION INC | ATTN: STEVE KAUB | 8421 CUNNINGHAM ROAD | | HOUSTON | TX | 77041 |
| 1535982 | JAMES GALLOWAY | Address on file | | | | | |
| 1535983 | JAMES GRAY JR. | Address on file | | | | | |
| 1541122 | JAMES H SUGG JR | Address on file | | | | | |
| 1541123 | JAMES H SUITS JR | Address on file | | | | | |
| 1535957 | JAMES H. DICK | Address on file | | | | | |
| 1535984 | JAMES H. PAINTER | Address on file | | | | | |
| 1535985 | JAMES HENRY | Address on file | | | | | |
| 1535055 | JAMES KAUFMAN | Address on file | | | | | |
| 1535056 | JAMES KINGCAID AND SHARON KINGCAID | Address on file | | | | | |
| 1535986 | JAMES KOZAK | Address on file | | | | | |
| 1541124 | JAMES L DUKE & FLOXINE L DUKE | Address on file | | | | | |
| 1535040 | JAMES LAY AND LETITIA LAY H/W | Address on file | | | | | |
| 1535047 | JAMES LEE WORTHINGTON | Address on file | | | | | |
| 1535045 | JAMES M FITZPATRICK III | Address on file | | | | | |
| 1535046 | JAMES M GREGG | Address on file | | | | | |
| 1541125 | JAMES M HEITZ | Address on file | | | | | |
| 1541126 | JAMES P MONTGOMERY | Address on file | | | | | |
| 1541127 | JAMES P SHIRREEFS | Address on file | | | | | |
| 1541128 | JAMES PAINTER | Address on file | | | | | |
| 1535987 | JAMES PENA | Address on file | | | | | |
| 1535988 | JAMES PRATT JR | Address on file | | | | | |
| 1541129 | JAMES R BROWN | Address on file | | | | | |
| 1541130 | JAMES R PERVIS | Address on file | | | | | |
| 1541131 | JAMES R POWELL | Address on file | | | | | |
| 1535989 | JAMES R. HAMBY | Address on file | | | | | |
| 1541132 | JAMES S DEAN | Address on file | | | | | |
| 1535943 | JAMES S MILTON | Address on file | | | | | |
| 1541133 | JAMES SCHNEIDER | Address on file | | | | | |
| 1535003 | JAMES SMITH AND DEBRA SNOW | Address on file | | | | | |
| 1535990 | JAMES SONAIER | Address on file | | | | | |
| 1541134 | JAMES T CONLEY | Address on file | | | | | |
| 1541135 | JAMES T STEPHENS | Address on file | | | | | |
| 1535991 | JAMES VINES | Address on file | | | | | |
| 1541136 | JAMES W & MARION L FISHER | Address on file | | | | | |
| 1541137 | JAMES W ANDERSON | Address on file | | | | | |
| 1541138 | JAMES W YELDELL JR | Address on file | | | | | |
| 1541139 | JAMES WYNNE TOMFORDE | Address on file | | | | | |
| 1535992 | JAMES ZERNIQUE | Address on file | | | | | |
| 1535993 | JAMEY SEAMARD | Address on file | | | | | |
| 1541140 | JAMIE AYO COCO | Address on file | | | | | |
| 1535994 | JAMIE LAFAYE BOUIE | Address on file | | | | | |
| 1541141 | JAMIE SPINKS | Address on file | | | | | |
| 1535995 | JAMILA RINETTA BOUIE | Address on file | | | | | |
| 1541142 | JAN J. TOMANEK | Address on file | | | | | |
| 1535026 | JAN ZIECHE | Address on file | | | | | |
| 1541143 | JANE CHRISTENBERRY BAILEY | Address on file | | | | | |
| 1541144 | JANE D. MILLER TRUST | Address on file | | | | | |
| 1541145 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | 9840 CRESTWICK DR | | | DALLAS | TX | 75238 |
| 1541146 | JANE GAGE JENKINS OLIVER | Address on file | | | | | |
| 1541147 | JANE MOLAISON ADAMS | Address on file | | | | | |
| 1541148 | JANE MULLALLY CROSS -NR | Address on file | | | | | |
| 1541149 | JANE RODGERS | Address on file | | | | | |
| 1541150 | JANE STONEHAM GOSDEN | Address on file | | | | | |
| 1541151 | JANE W STOUT | Address on file | | | | | |
| 1535024 | JANET B & JAMES H KEPNER | Address on file | | | | | |
| 1535996 | JANET DOKELL MORGAN | Address on file | | | | | |
| 1541152 | JANET IRENE SKOOG | Address on file | | | | | |
| 1535997 | JANET LOVETT AUGUST | Address on file | | | | | |
| 1535998 | JANET MARIE P CORNAY | Address on file | | | | | |
| 1541153 | JANET MCMILLAN WIGMER | Address on file | | | | | |
| 1541154 | JANET S. BUMP | Address on file | | | | | |
| 1541155 | JANET SCHAEFER | Address on file | | | | | |
| 1541157 | JANETTE MCLENDON MOSS TRUST | Address on file | | | | | |
| 1535988 | JANIC DIRECTIONAL SURVEY INC | ATTN: MELINDA RICHARD | P.O. BOX 91600 | | LAFAYETTE | LA | 70509 |
| 1213821 | JANIC DIRECTIONAL SURVEY INC | P.O. BOX 91600 | | | LAFAYETTE | LA | 70509 |
| 1541158 | JANICE FAYE WILLIS | Address on file | | | | | |
| 1535031 | JANK, GARY | Address on file | | | | | |
| 1541159 | JANIS BARNARD | Address on file | | | | | |
| 1535019 | JANIS LYNN ALLEN | Address on file | | | | | |
| 1541160 | JAPEX (US) CORP | 5051 WESTHEIMER SUITE 425 | | | HOUSTON | TX | 77056 |
| 1541161 | JAQUELINE IRENE NOVOSAD | Address on file | | | | | |
| 1535001 | JARED BERGERON | Address on file | | | | | |
| 1536002 | JARRETT LEVESH | Address on file | | | | | |
| 1541162 | JARRETT W LANEZE TRUST | Address on file | | | | | |
| 1535023 | JARRIN BUSH, AMADA | Address on file | | | | | |
| 1535004 | JARROD BOUDREAUX | Address on file | | | | | |
| 1213873 | Jarvis J. Gravois | Address on file | | | | | |
| 1536005 | JASON BRANTLEY | Address on file | | | | | |
| 1541163 | JASON J KING | Address on file | | | | | |
| 1536006 | JASON JINRIGHT | Address on file | | | | | |
| 1536007 | JASPER P PRUGE | Address on file | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 35 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| | Address | | | | | | |
|---|---|---|---|---|---|---|---|
| 1536936 | JASON TARVER | Address on file | | | | | | |
| 1541164 | JASPER C MARINO | Address on file | | | | | | |
| 1536900 | JAVELER MARINE SERVICES, LLC | 110 IDA RD | | | | BROUSSARD | LA | 70518 |
| 1541165 | JAY BIRD LAWSON INTER VIVOS TRUST | Address on file | | | | | | |
| 1535013 | JAY D ATKINS | Address on file | | | | | | |
| 1541166 | JAY DEE BLACK DECO | Address on file | | | | | | |
| 1538010 | JAY HORNE | Address on file | | | | | | |
| 1541167 | JAY D GALLAGHER | Address on file | | | | | | |
| 1541166 | JAY R ENDICOTT JR | Address on file | | | | | | |
| 1541168 | JAY SCOTT FIKES | Address on file | | | | | | |
| 1541170 | JBL & ASSOCIATES INC | 2160 FM 1960 RD | | | | GARWOOD | TX | 77442 |
| 1535611 | JD RUSH CORPORATION | 12 NORTHPOINT DRIVE, STE. 150 | | | | HOUSTON | TX | 77060 |
| 1541171 | JDW LLC | P O BOX 1540 | | | | CORPUS CHRISTI | TX | 78403-1540 |
| 1541172 | JEAN CHRISTINE THOMPSON TRUST2 | Address on file | | | | | | |
| 1541173 | JEAN KING WHITE | Address on file | | | | | | |
| 1541174 | JEAN L LOFGREN | Address on file | | | | | | |
| 1541175 | JEAN LITTLE MONSOUR | Address on file | | | | | | |
| 1541176 | JEAN N NESMITH | Address on file | | | | | | |
| 1541177 | JEAN SCHWARTZ BURKE FAMILY TRUST | Address on file | | | | | | |
| 1536013 | JEANA BERRY | Address on file | | | | | | |
| 1541178 | JEANA RAE WEISS | Address on file | | | | | | |
| 1536015 | JEANE D MCEACHERN IND EXE | Address on file | | | | | | |
| 1536014 | JEANE LOWELL | Address on file | | | | | | |
| 1536916 | JEANERETTE MINERALS LLC | 600 POYDRAS STREET, SUITE 2125 | | | | NEW ORLEANS | LA | 70130 |
| 1541179 | JEANETTE CAROL JACKSON | Address on file | | | | | | |
| 1536017 | JEANETTE M DIETLEIN | Address on file | | | | | | |
| 1536018 | JEANNE CARLYLE BOURGEOIS ROANE | Address on file | | | | | | |
| 1536019 | JEANNE MITHCELL LOPEZ | Address on file | | | | | | |
| 1541181 | JEANNE V PARKER | Address on file | | | | | | |
| 1536920 | JEFF LOWE | Address on file | | | | | | |
| 1536921 | JEFF NELSON | Address on file | | | | | | |
| 1536922 | JEFF NUTTER | Address on file | | | | | | |
| 1535564 | JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | | JERSEY CITY | NJ | 07302 |
| 1536923 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 |
| 1536926 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 |
| 1536927 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | 906 N LAKE ARTHUR AVENUE | | | JENNINGS | LA | 70546-1229 |
| 1536925 | JEFFERSON DAVIS PARISH | 300 N STATE ST | | | | JENNINGS | LA | 70546 |
| 1536928 | JEFFERSON DAVIS PARISH | IVY J. WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | JENNINGS | LA | 70546-0863 |
| 1213780 | JEFFERSON PARISH | CLERK OF COURT 3RD FLOOR | BOX 10 | | | GRETNA | FL | 70054 |
| 1536932 | JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | | TAMPA | FL | 33630 |
| 1536934 | JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | | JEFFERSON | LA | 70123 |
| 1536934 | JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | | | JEFFERSON | LA | 70181-0007 |
| 1536935 | JEFFERSON PARISH POOLED CASH | JEFFERSON PARISH FIRE DEPT, HAZMAT | 200 DERBIGNY STREET | | | GRETNA | LA | 70054 |
| 1541182 | JEFFERY WALTER | Address on file | | | | | | |
| 1536930 | JEFFERY WASHINGTON | Address on file | | | | | | |
| 1541183 | JEFFREY D ANDERSON DONNA E ANDERSON TRUST | Address on file | | | | | | |
| 1541184 | JEFFREY D FISHER TRUST | Address on file | | | | | | |
| 1536892 | JEFFREY JACK KAJLAN | Address on file | | | | | | |
| 1541185 | JEFFREY MARK FLEMING | Address on file | | | | | | |
| 1536894 | JEFFREY R SELPH | Address on file | | | | | | |
| 1541186 | JEFFREY W. MILLER | Address on file | | | | | | |
| 1533899 | JEK MARSH LLC | 650 POYDRAS ST STE 2800 | | | | NEW ORLEANS | LA | 70130-7206 |
| 1536937 | JENERO MONICA MONIQUE DELCAMBRE MILTON | Address on file | | | | | | |
| 1538938 | JENKINS, JOSEPH | Address on file | | | | | | |
| 1534998 | JENNIE D BERRIER | Address on file | | | | | | |
| 1541187 | JENNIFER H DAVID | Address on file | | | | | | |
| 1541186 | JENNIFER JACKSON JASPER | Address on file | | | | | | |
| 1541188 | JENNIFER VICTORIA MITCHELL | Address on file | | | | | | |
| 1536941 | JENNIFER VINCENT | Address on file | | | | | | |
| 1536941 | JENSEN, GINA | Address on file | | | | | | |
| 1536942 | JERAD BLOOM | Address on file | | | | | | |
| 1541160 | JERALD DALE OBENHAUS TRUST | Address on file | | | | | | |
| 1536943 | JEREMIAH KENDALE WASHINGTON | Address on file | | | | | | |
| 1536944 | JEREMY DUGAS | Address on file | | | | | | |
| 1536945 | JEREMY JACK SANDERS | Address on file | | | | | | |
| 1541190 | JEREMY JACK SANDERS 1987 TRUST | Address on file | | | | | | |
| 1536946 | JEREMY KING | Address on file | | | | | | |
| 1536947 | JEREMY SWANZY | Address on file | | | | | | |
| 1536948 | JEROLYN FONTENETTE | Address on file | | | | | | |
| 1541193 | JEROME A BOUDREAUX | Address on file | | | | | | |
| 1541194 | JEROME C TEBO | Address on file | | | | | | |
| 1541195 | JEROME HENRI ALCATORE JR DECEASED | Address on file | | | | | | |
| 1541196 | JEROME JOSEPH BUCEK FAMILY TST | Address on file | | | | | | |
| 1536949 | JEROME THOMAS MACKEY | Address on file | | | | | | |
| 1536950 | JERRIE LEE JACOBS | Address on file | | | | | | |
| 1541197 | JERRY A & JUDY A BERNARD | Address on file | | | | | | |
| 1541198 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | | |
| 1541199 | JERRY A KING, LLC | 70 S FREMONT RIDGE LOOP | | | | SPRING | TX | 77389-5726 |
| 1541200 | JERRY DUHON | Address on file | | | | | | |
| 1534981 | JERRY EUGENE & HELEN C ETIE | Address on file | | | | | | |
| 1541201 | JERRY F BRASHER | Address on file | | | | | | |
| 1541202 | JERRY J KING JR | Address on file | | | | | | |
| 1536952 | JERRY J LARPENTER SHERIFF AND TAX COLLECTOR | ATTN: DINA ELLENDER | PARISH OF TERREBONNE | 7856 MAIN ST., SUITE 121 | | HOUMA | LA | 70360 |
| 1213780 | JERRY J LARPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST., SUITE 121 | | | HOUMA | LA | 70360 |
| 1541203 | JERRY JAMES KING | Address on file | | | | | | |
| 1541204 | JERRY L SHEETS | Address on file | | | | | | |
| 1541205 | JERRY LYNN BUSBY | Address on file | | | | | | |
| 1541206 | JESSE B MCCLARD AND | Address on file | | | | | | |
| 1541207 | JESSE DUCKETT | Address on file | | | | | | |
| 1536953 | JESSE LYONS | Address on file | | | | | | |
| 1541208 | JESSE M TANNER AND | Address on file | | | | | | |
| 1536954 | JESSE SHAW | Address on file | | | | | | |
| 1536955 | JESSICA DESIREE JOHNSON | Address on file | | | | | | |
| 1541209 | JESSICA ESTELLA MASIK | Address on file | | | | | | |
| 1532150 | JESSUP BENJAMIN | Address on file | | | | | | |
| 1536956 | JET LINK AVIATION LLC | 13030 PIERCE STREET | SUITE 100 | | | OMAHA | NE | 68144 |
| 1541210 | JETTEX RESOURCES | Address on file | | | | | | |
| 1541211 | JEWEL J DUHN | Address on file | | | | | | |
| 1536957 | JEWELLENE FAYETTE GORDON-CRAWFORD | Address on file | | | | | | |
| 1541212 | JILL JENNINGS LUEDERS | Address on file | | | | | | |
| 1541213 | JILL LEDEBUR WILLS, TRUSTEE | Address on file | | | | | | |
| 1536958 | JIM CAMEL SALES | PO BOX 90014 | | | | LAFAYETTE | LA | 70509 |
| 1536959 | JIM CHURCHES | Address on file | | | | | | |
| 1541214 | JIM R MCREYNOLDS | Address on file | | | | | | |
| 1541215 | JIMMIE C CORONA AND | Address on file | | | | | | |
| 1536960 | JIMMIE JONES JR | Address on file | | | | | | |
| 1536235 | JIMMIE NALEK SR AND | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153497 | JIMMY J. JONES | Address on file | | | | | | |
| 1153691 | JINKS, MELISSA | Address on file | | | | | | |
| 1153662 | JINRIGHT, JASON | Address on file | | | | | | |
| 1541217 | JLAS LLC | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | |
| 1153565 | JLP CREDIT OPP'DF SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 620 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 1153556 | JLP CREDIT OPPORTUNITY IDF SERIES INT OF THE SALI MULTI-SERIES FD, L.P. | 620 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 | |
| 1153445 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 620 LEXINGTON AVENUE, SUITE 2040 | | NEW YORK | NY | 10170 | |
| 1153446 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | N TTN: ROBERT BECKELOAN, SETTLEMENTS | 620 LEXINGTON AVENUE SUITE 2040 | | NEW YORK | NY | 10170 | |
| 1153491 | JLS OIL & GAS INC | 6719 WILDACRE DR | | | SUGARLAND | TX | 77479-6054 | |
| 1153663 | JLT SPECIALTY INSURANCE SERVICES INC | D2 CENTURY HILL DRIVE | SUITE 102 (ACCOUNTING OFFICE) | | LATHAM | NY | 12110 | |
| 1541216 | JM LONDOT SPA FLORENCE | Address on file | | | | | | |
| 1153664 | JMS CONSULTANTS LP | N TTN: JOHN SHAUGHNESS | 111 LAKE OAKS BLVD | | COLDSPRING | TX | 77331 | |
| 1153487 | JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | CHICAGO | IL | 60606 | |
| 1153488 | JNL/BLACKROCK GLOBAL ALLOCATION FUND | N TTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4W-C | PRINCETON | NJ | 08540 | |
| 1153695 | JO ANN HARRIS | Address on file | | | | | | |
| 1153690 | JO ANNA BOUE DECLOUET | Address on file | | | | | | |
| 1541215 | JO ELLEN PEAVEY ALLEN | Address on file | | | | | | |
| 1541220 | JOAN AYO BRINTON | Address on file | | | | | | |
| 1541221 | JOAN BONIN MEDINE | Address on file | | | | | | |
| 1541222 | JOAN CLEMENS BONNIEN | Address on file | | | | | | |
| 1541223 | JOAN GANTT | Address on file | | | | | | |
| 1153694 | JOAN GANTT | Address on file | | | | | | |
| 1541224 | JOAN MOUASON COUCH | Address on file | | | | | | |
| 1153697 | JOAN YVETTE MOORE THOMAS | Address on file | | | | | | |
| 1541225 | JOANNE CORRELL | Address on file | | | | | | |
| 1241357 | JOC VENTURE | THE JOURNAL OF COMMERCE | 400 WEST 33RD ST, 5TH FL | | NEW YORK | NY | 10001 | |
| 1153666 | JOCELYN PERROUX | Address on file | | | | | | |
| 1541226 | JOCK S JOPLIN AND | Address on file | | | | | | |
| 1153696 | JODI BRAHAM | Address on file | | | | | | |
| 1541227 | JODI FAITH WILLIAMS | Address on file | | | | | | |
| 1541228 | JODI LYNN PARKER | Address on file | | | | | | |
| 1541229 | JOE AND MARY PARKER INVESTMENTS LLC | 1524 HIGH POINTE DR | | | KERRVILLE | TX | 78028-9225 | |
| 1153570 | JOE BRUCE HANCOCK JR. | Address on file | | | | | | |
| 1541230 | JOE C MARIK | Address on file | | | | | | |
| 1216202 | Joe D. Price LLC | 1 1625 S HUDSON CT | | | TULSA | OK | 74137 | |
| 1541231 | JOE D. PRICE LLC | PO BOX 1111 | | | BARTLESVILLE | OK | 74005-1111 | |
| 1541232 | JOE E ALLEN | Address on file | | | | | | |
| 1541233 | JOE E EDWEW JR | Address on file | | | | | | |
| 1153671 | JOE HAMILTON KOONCE | Address on file | | | | | | |
| 1534968 | JOE JESSE VARGAS | Address on file | | | | | | |
| 1541234 | JOE LETHO | Address on file | | | | | | |
| 1541235 | JOE OZMENT | Address on file | | | | | | |
| 1541236 | JOE P MARIK | Address on file | | | | | | |
| 1153449 | JOE P PRITCHETT | Address on file | | | | | | |
| 1534952 | JOE P PRITCHETT ESTATE | Address on file | | | | | | |
| 1541238 | JOE T DOKE | Address on file | | | | | | |
| 1153672 | JOEL DAVENPORT | Address on file | | | | | | |
| 1541239 | JOEL FRED BURGUINER | Address on file | | | | | | |
| 1153674 | JOES SEPTIC CONTRACTORS INC | P O BOX 336 | | | CUT OFF | LA | 70345 | |
| 1241358 | JOG VENTURE | 62 RUE AMPERE | | | PARIS | | 75017 | FRANCE |
| 1766354 | Joe & Hengerer | 1829 K St NW Ste 402 | | | Washington | DC | 20006-1633 | |
| 1153675 | JOHN & HENGERER | 1730 RHODE ISLAND AVENUE, N.W., SUITE 600 | | | WASHINGTON | TX | 20036-3116 | |
| 1541240 | JOHN A CLAYTON | Address on file | | | | | | |
| 1541244 | JOHN A KELLY JR | Address on file | | | | | | |
| 1541241 | JOHN A SANSBURY JR | Address on file | | | | | | |
| 1541242 | JOHN A WORTHEN | Address on file | | | | | | |
| 1153676 | JOHN ALLEN MITCHELL JR | Address on file | | | | | | |
| 1153677 | JOHN ANDREW LOOMIS | Address on file | | | | | | |
| 1541243 | JOHN BEDFORD SWANSON | Address on file | | | | | | |
| 1534945 | JOHN C BURGER | Address on file | | | | | | |
| 1541244 | JOHN C MILLER | Address on file | | | | | | |
| 1153647 | JOHN C. AUBREY | Address on file | | | | | | |
| 1541245 | JOHN C. DORN, TRUSTEE | Address on file | | | | | | |
| 1830747 | John C. Healy, Jr. Consulting, LLC | John C. Healy, Jr. | PO Box 270539 | | Houston | TX | 77277 | |
| 1656523 | John C. Healy, Jr. Consulting, LLC | PO Box 270539 | | | Houston | TX | 77277 | |
| 1153680 | JOHN CHANCE LAND SURVEYS INC | PO BOX 301301 | | | DALLAS | TX | 75303-1301 | |
| 1541246 | JOHN CHAUNCEY NEWSHAM TRUST | Address on file | | | | | | |
| 1541247 | JOHN CHRISTENBERRY | Address on file | | | | | | |
| 1541248 | JOHN CHRISTOPHER MICHAEL FIELOMAN | Address on file | | | | | | |
| 1534959 | JOHN D MCCANN | Address on file | | | | | | |
| 1541249 | JOHN D PIKE | Address on file | | | | | | |
| 1541250 | JOHN D WARNER | Address on file | | | | | | |
| 1541251 | JOHN D. ASH | Address on file | | | | | | |
| 1153681 | JOHN DECK | Address on file | | | | | | |
| 1541252 | JOHN DOUGLAS DEROUEN | Address on file | | | | | | |
| 1153692 | JOHN DWYER | Address on file | | | | | | |
| 1541253 | JOHN E & GAIL DONNELLAN | Address on file | | | | | | |
| 1541254 | JOHN E BENESTANTE | Address on file | | | | | | |
| 1534953 | JOHN E MATTHEWS AND | Address on file | | | | | | |
| 1541255 | JOHN E WIMBERLY JR AND | Address on file | | | | | | |
| 1541256 | JOHN EDWARD RELTER | Address on file | | | | | | |
| 1541257 | JOHN EDWARD WELLS | Address on file | | | | | | |
| 1541258 | JOHN F RUDY II | Address on file | | | | | | |
| 1541259 | JOHN F. DORN | Address on file | | | | | | |
| 1153682 | JOHN FITZGERALD WILTZ | Address on file | | | | | | |
| 1541260 | JOHN FORNEY RUDY II FAMILY TRUST | Address on file | | | | | | |
| 1153684 | JOHN GILLIAM SR. | Address on file | | | | | | |
| 1534955 | JOHN H AND JUDY SCOTT | Address on file | | | | | | |
| 1153686 | JOHN H CARTER CO, INC. | 17630 PERKINS ROAD | | | BATON ROUGE | LA | 70810 | |
| 1366771 | John H. Carter Co., Inc. | LHC, Attn: Missy Fisher | 17630 Perkins Rd | | Baton Rouge | LA | 70810 | |
| 1534956 | JOHN H. SMITH | Address on file | | | | | | |
| 1153687 | JOHN HOCUTT | Address on file | | | | | | |
| 1153627 | JOHN HOLLINS | Address on file | | | | | | |
| 1541261 | JOHN J CALLAHAN | Address on file | | | | | | |
| 1541262 | JOHN J FOSDICK ESCHEAT | Address on file | | | | | | |
| 1534929 | JOHN J LANGFORD AND | Address on file | | | | | | |
| 1153688 | JOHN L BROUSSARD III | Address on file | | | | | | |
| 1153689 | JOHN LAFLEUR | Address on file | | | | | | |
| 1541263 | JOHN LOYCE HEBERT | Address on file | | | | | | |
| 1541264 | JOHN MARK FISHER TRUST | Address on file | | | | | | |
| 1534963 | JOHN MARLER | Address on file | | | | | | |
| 1541265 | JOHN MARSHALL OR MARTHA MARSHALL | Address on file | | | | | | |
| 1541266 | JOHN MERTA JR | Address on file | | | | | | |
| 1153673 | JOHN NORMAN LABRY | Address on file | | | | | | |
| 1153670 | JOHN P BLANCHARD | Address on file | | | | | | |
| 1536061 | JOHN P CRAIN GTIP TRUST FBO NEIL R CRAIN | Address on file | | | | | | |
| 1534982 | JOHN P. ALLEN | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1538777 | JOHN P. KJELMYR | Address on file | | | | |
| 1538778 | JOHN P. RANDLE | Address on file | | | | |
| 1553053 | JOHN P. SEEGER | Address on file | | | | |
| 1538779 | JOHN PATRICK DUPLEIX | Address on file | | | | |
| 1538093 | JOHN PENTON | Address on file | | | | |
| 1538094 | JOHN POOLE | Address on file | | | | |
| 1538084 | JOHN POUNCY | Address on file | | | | |
| 1504923 | JOHN PRESTON LEY | Address on file | | | | |
| 1538085 | JOHN PRICE | Address on file | | | | |
| 1538086 | JOHN PRITCHETT | Address on file | | | | |
| 1538087 | JOHN QUALIA | Address on file | | | | |
| 1538780 | JOHN R BRIMER SR | Address on file | | | | |
| 1538781 | JOHN R HOWARD | Address on file | | | | |
| 1538088 | JOHN R SANFORD (JACK) | Address on file | | | | |
| 1538089 | JOHN RANEY MITCHELL | Address on file | | | | |
| 1538100 | JOHN RILEY | Address on file | | | | |
| 1538101 | JOHN SEEGER | Address on file | | | | |
| 1538102 | JOHN SMITH | Address on file | | | | |
| 1538782 | JOHN STERN | Address on file | | | | |
| 1538783 | JOHN SWETLICK | Address on file | | | | |
| 1504912 | JOHN T MCCRACKEN AND | Address on file | | | | |
| 1538784 | JOHN TAUTINNHAHN | Address on file | | | | |
| 1538104 | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4869 | | DEPT 322 | | HOUSTON | TX | 77210-4869 |
| 1538105 | JOHNATON JAMES MCZEAL | Address on file | | | | |
| 1504915 | JOHNDBELLE LINE | Address on file | | | | |
| 1538785 | JOHNETTE P BRAWNER | Address on file | | | | |
| 1538106 | JOHNITHAN COOK | Address on file | | | | |
| 1538786 | JOHNNIE C KIRBY JR | Address on file | | | | |
| 1538787 | JOHNNIE D WILLIAMS | Address on file | | | | |
| 1538788 | JOHNNIE WAYLAND BEASLEY JR | Address on file | | | | |
| 1538107 | JOHNNY GRAY | Address on file | | | | |
| 1553157 | JOHNSON, ELMER | Address on file | | | | |
| 1538108 | JOHNSON, MARK | Address on file | | | | |
| 1538109 | JOHNSON, RAYMOND | Address on file | | | | |
| 1538789 | JON PHILIP CHILDRESS | Address on file | | | | |
| 1538110 | JONCADE THOMAS CLEMONS | Address on file | | | | |
| 1504966 | JONES RUND LTD LLP | PO BOX 14202 | | | | | |
| 1538114 | JONES WALKER LLP | ATTN: SANDRA MIDDENDO | 201 ST. CHARLES AVE., 50TH FLOOR | | NEW ORLEANS | LA | 70170-5100 |
| 1553156 | JONES, DAVID | Address on file | | | | |
| 1538115 | JONES, JR., WALTER | Address on file | | | | |
| 1538111 | JONES, KAYLYN | Address on file | | | | |
| 1538112 | JONES, LAUREN | Address on file | | | | |
| 1538113 | JONES, TERRANCE | Address on file | | | | |
| 1538116 | JOSEPH ANTHONY JEFFERSON | Address on file | | | | |
| 1538117 | JOSEPH ANTHONY MOORE | Address on file | | | | |
| 1538118 | JOSEPH BRONSON | Address on file | | | | |
| 1538119 | JOSEPH CRAIG SANDERS | Address on file | | | | |
| 1538790 | JOSEPH CRAIG SANDERS 1997 TRUST | Address on file | | | | |
| 1538791 | JOSEPH E BLANCHARD III | Address on file | | | | |
| 1538792 | JOSEPH FOREMAN | Address on file | | | | |
| 1538120 | JOSEPH GILLIAM | Address on file | | | | |
| 1538121 | JOSEPH GRANGER | Address on file | | | | |
| 1538793 | JOSEPH J LARRIVIERE | Address on file | | | | |
| 1538794 | JOSEPH NIKLAS | Address on file | | | | |
| 1538122 | JOSEPH PORCHE | Address on file | | | | |
| 1538795 | JOSEPH PUTNAM III & MARY ANN PUTNAM | Address on file | | | | |
| 1538796 | JOSEPH R CHRISTMAN | Address on file | | | | |
| 1504912 | JOSEPH T DOKE | Address on file | | | | |
| 1538797 | JOSEPH VITABLE & CYNTHIA VITABLE | Address on file | | | | |
| 1538798 | JOSEPH WIGGINS | Address on file | | | | |
| 1538799 | JOSEPHINE M BROWN & THOMAS F BROWN SR | Address on file | | | | |
| 1538800 | JOSEPHINE P MEYERS | Address on file | | | | |
| 1538123 | JOSHUA BENOIT | Address on file | | | | |
| 1538124 | JOSHUA HUNSUCKER | Address on file | | | | |
| 1538125 | JOSHUA MITCHELL | Address on file | | | | |
| 1538126 | JOSHUA RYAN HANCOCK | Address on file | | | | |
| 1538127 | JOUBAN, CHRISTOPHER | Address on file | | | | |
| 1538128 | JOUBERT, AL TREVION | Address on file | | | | |
| 1538801 | JOY PARTNERS LTD | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 |
| 1504903 | JOYCE A HATFIELD | Address on file | | | | |
| 1504129 | JOYCE & ANNE CONLEY SLOAN | Address on file | | | | |
| 1538802 | JOYCE REEVES CLEARY | Address on file | | | | |
| 1538803 | JP COLEMAN MONEY PURCHASE | 8 SANDHILL CRANE | | | | HILTON HEAD | SC | 29928 |
| 1538130 | JP MORGAN CHASE BANK NA | 4900 GLOBAL FEE BILLING | | PO BOX 26040 | | NEW YORK | NY | 10087-6040 |
| 1538132 | JPMORGAN CHASE BANK, N.A. | 131 SOUTH DEARBORN, 5TH FLOOR | | MAIL CODE IL1-0236 | | CHICAGO | IL | 60603-5506 |
| 1538131 | JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | 14TH FLOOR NORTH | | HOUSTON | TX | 77002 |
| 1538804 | JSC MANAGEMENT LLC | 862 WALKER ST | | | | NEW ORLEANS | LA | 70124 |
| 1538805 | JUANITA D FRANTZEN | Address on file | | | | |
| 1538806 | JUANITA NESBIT METZ | Address on file | | | | |
| 1538807 | JUDD EDWARD CULLERS | Address on file | | | | |
| 1538808 | JUDITH ANN DELCAMBRE COLE | Address on file | | | | |
| 1538809 | JUDITH ANN LEE COLE | Address on file | | | | |
| 1538810 | JUDITH ANN MCREYNOLDS | Address on file | | | | |
| 1538811 | JUDITH B JACKSON | Address on file | | | | |
| 1538812 | JUDITH BISHOP AND | Address on file | | | | |
| 1538813 | JUDITH VICCERA ROSENTREITER | Address on file | | | | |
| 1538814 | JUDY A MORYANT ROBICHEAUX | Address on file | | | | |
| 1538815 | JUDY LYNN BERTRAND | Address on file | | | | |
| 1538816 | JUKARY HOLDINGS LLC | PO BOX 715 | | | | EVERGREEN | CO | 80437 |
| 1538818 | JULIA ANN TOMFORDE MCNABB | Address on file | | | | |
| 1538819 | JULIA PAUL NICKSHY | Address on file | | | | |
| 1538820 | JULIA SCANHELL FUND | Address on file | | | | |
| 1538821 | JULIANNE HANSUP FRISHE | Address on file | | | | |
| 1504982 | JULIE E HALL | Address on file | | | | |
| 1538822 | JULIE M BLANCHARD | Address on file | | | | |
| 1538133 | JULIET DELCAMBRE COWAN | Address on file | | | | |
| 1538823 | JULIUS F MCILLWAIN | Address on file | | | | |
| 1538134 | JUNE BROUSSARD RICHARD | Address on file | | | | |
| 1538824 | JUNE ELLEN VINCENT GAUTREAU | 5714 KINNESAW | | | | BATON ROUGE | LA | 70817 |
| 1553002 | JUNE M CRAWFORD | Address on file | | | | |
| 1214525 | JUNEAU OIL & GAS LLC | 3700 Buffalo Speedway | | Suite 925 | | Houston | TX | 77089 |
| 1213923 | Juneer Exploration, L.L.C. | 5701 Locke Ln | | | | Houston | TX | 77027 |
| 1538135 | JURLEAN GARRETT HILL | Address on file | | | | |
| 1538136 | JUSTIN ROMERO | Address on file | | | | |
| 1538827 | JUSTINE M TOLMAN | Address on file | | | | |
| 1538137 | JUSTON TUCKER | Address on file | | | | |
| 1545053 | JX Nippon Oil Exploration (U.S.A.) | 5065 Post Oak Blvd | | | | Houston | TX | 77056 |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 11536136 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ATTN: ELIZABETH WOODS | 5840 POST OAK BLVD, STE 1600 | | HOUSTON | TX | 77008 |
| 11503073 | JX NIPPON OIL EXPLORATION (USA) LIMITED | 5840 POST OAK BOULEVARD, SUITE 1600 | | | HOUSTON | TX | 77008 |
| 11536628 | JX NIPPON OIL EXPLORATION USA LTD | 5840 POST OAK BLVD | STE 1600 | | HOUSTON | TX | 77056 |
| 11536136 | K CAMP & ASSOCIATES INC | 38910 STEFANI ROAD | | | HEMPSTEAD | TX | 77445 |
| 11536625 | K P TRUST | Address on file | | | | | |
| 11536140 | K&B INDUSTRIES | 208 REBECCA'S POND ROAD | | | SCHRIEVER | LA | 70396 |
| 11534660 | KAB ACQUISITION LLP - VI | 610 17TH ST STE 1101 | | | DENVER | CO | 80202 |
| 11533466 | KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 11533461 | KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 11533462 | KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 11533463 | KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 11536141 | KAISER, MARY | Address on file | | | | | |
| 11536142 | KAITLYN SMITH | Address on file | | | | | |
| 11536143 | KALDIS, MICHAEL | Address on file | | | | | |
| 11536144 | KALISA JUNICE PERKINS | Address on file | | | | | |
| 11533464 | KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 11533465 | KAPITALFORENINGEN INVESTIN PRO US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 11536821 | KARA MARIE PALAMOUNTAIN | Address on file | | | | | |
| 11536821 | KAREN A GEST | Address on file | | | | | |
| 11536822 | KAREN G KING | Address on file | | | | | |
| 11536823 | KAREN JEAN DUPLEX MININCH | Address on file | | | | | |
| 11534898 | KAREN KAY MENDEZ | Address on file | | | | | |
| 11536834 | KAREN TROYLYN KARNAKY | Address on file | | | | | |
| 11536835 | KARI ELLEN ROUSE | Address on file | | | | | |
| 11536145 | KARIN ANN JOHNSON | Address on file | | | | | |
| 11536146 | KARL CASTILLE JR | Address on file | | | | | |
| 11534987 | KARL JOSEPH DELL | Address on file | | | | | |
| 11536836 | KARL JUDE HENSGENS | Address on file | | | | | |
| 11536147 | KARSTEN INTERIOR SERVICES | ATTN: SUSAN | 1711 TOMAHURST DRIVE | | HOUSTON | TX | 77043 |
| 11536148 | KASEY BONNER | Address on file | | | | | |
| 11536837 | KATHERINE A GRELLA CHILDRENS TRUST | Address on file | | | | | |
| 11536838 | KATHERINE A MONTGOMERY AND | Address on file | | | | | |
| 11536839 | KATHERINE ANN LEBEOUF ELLIOTT | Address on file | | | | | |
| 11536840 | KATHERINE BONIN MORRIS | Address on file | | | | | |
| 11536841 | KATHERINE H LONG | Address on file | | | | | |
| 11536842 | KATHERINE L NEWTON | Address on file | | | | | |
| 11536843 | KATHERINE MCDONALD BOURG | Address on file | | | | | |
| 11536844 | KATHERINE PELTIER JOFFRION | Address on file | | | | | |
| 11536845 | KATHLEEN IMBER SCHULLER | Address on file | | | | | |
| 11534881 | KATHLEEN LEY ELLSWORTH | Address on file | | | | | |
| 11534882 | KATHLEEN NIKLAS JONES | Address on file | | | | | |
| 11534871 | KATHLEEN TAYLOR | Address on file | | | | | |
| 11536847 | KATHRYN ANN KRENEK LIFE ESTATE | Address on file | | | | | |
| 11536848 | KATHRYN B MCNEIL | Address on file | | | | | |
| 11536849 | KATHRYN CHRISTINE PALAMOUNTAIN | Address on file | | | | | |
| 11536850 | KATHRYN M DUPUIS | Address on file | | | | | |
| 11536149 | KATHRYN MANGUM | Address on file | | | | | |
| 11536150 | KATHRYN SUE DOZIER | Address on file | | | | | |
| 11534872 | KATHY HUDGINS WRIGHT | Address on file | | | | | |
| 11534851 | KATHY MARIE DEROUEN KEY | Address on file | | | | | |
| 11534873 | KATHY RAY HENSON | Address on file | | | | | |
| 11536152 | KATINA YOUNG | Address on file | | | | | |
| 11536153 | KATTEN MUCHIN ROSENMAN LLP | ATTN: VALERIE SANCHEZ | 525 WEST MONROE STREET | SUITE #1600 | | CHICAGO | IL | 60661-3693 |
| 11536154 | KAYLA JANAE WASHINGTON | Address on file | | | | | |
| 11536155 | KAYLA MARSHALL ESCHETE | Address on file | | | | | |
| 11536156 | KAYLA RENEE JOHNSON | Address on file | | | | | |
| 11536851 | KAYLEE TYLER MARTIN | Address on file | | | | | |
| 11536157 | KAYLYN JONES | Address on file | | | | | |
| 12138624 | KBC Advanced Technologies, Inc | 15021 Katy Freeway, Suite 600 | | | Houston | TX | 77094 |
| 11536852 | KCE OIL AND GAS LP | 5580 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | DALLAS | TX | 75206 |
| 12147246 | KCS RESOURCES, INC. | 7130 S LEWIS AVE # 700 | | | TULSA | OK | 74136-5469 |
| 11536853 | KEEGEL CARTER HENDERSON | Address on file | | | | | |
| 11536159 | KEITH A PROVOST | Address on file | | | | | |
| 11534874 | KEITH S RATERINK AND | Address on file | | | | | |
| 11536160 | KEITH SIMS | Address on file | | | | | |
| 11536161 | KELLER AND HECKMAN LLP | 1001 G STREET NW | STE 500 WEST | | WASHINGTON | DC | 20001 |
| 12146256 | KELLER OILFIELD SERVICES COMPANY INC. | 226 St Charles Ave | 802 WHITNEY BLDG | | NEW ORLEANS | LA | 70130 |
| 11533159 | KELLER, CARDELL | Address on file | | | | | |
| 12147249 | KELLEY OIL CORPORATION | 601 JEFFERSON STREET | SUITE 1100 | | HOUSTON | TX | 77002 |
| 11533160 | KELLEY, JACOB | Address on file | | | | | |
| 11536162 | KELLEY, ROBERT | Address on file | | | | | |
| 11534875 | KELLIE D BAYER | Address on file | | | | | |
| 11536163 | KELLY BEATTY | Address on file | | | | | |
| 11534876 | KELLY BRAUTIGAM | Address on file | | | | | |
| 11536164 | KELLY FRAZIER | Address on file | | | | | |
| 11536166 | KELLY J VINCENT | Address on file | | | | | |
| 11536167 | KELLY MORRIS KIRBY SR | Address on file | | | | | |
| 11536168 | KELSEY PAULK | Address on file | | | | | |
| 11536169 | KEN BRAMLETT | Address on file | | | | | |
| 11536854 | KEN MCDONALD | Address on file | | | | | |
| 11536855 | KEN W GRIFFIN | Address on file | | | | | |
| 11536171 | KENAN AVIATION, LLC | 15904 CHENEAU ROAD | | | KAPLAN | LA | 70548 |
| 11536172 | KENDALL HARLAN JOHNSON | Address on file | | | | | |
| 11536856 | KENNEDY REVOCABLE TRUST | Address on file | | | | | |
| 11536857 | KENNETH D WHITESIDE | Address on file | | | | | |
| 11536858 | KENNETH DAN KRENEK | Address on file | | | | | |
| 11536859 | KENNETH DROREK | Address on file | | | | | |
| 11536173 | KENNETH FAULK | Address on file | | | | | |
| 11534870 | KENNETH G MCCANN | Address on file | | | | | |
| 11536174 | KENNETH GRAY | Address on file | | | | | |
| 11536860 | KENNETH H. BEER | Address on file | | | | | |
| 11536861 | KENNETH J HUFFMAN | Address on file | | | | | |
| 11536175 | KENNETH JAMES SABINE | Address on file | | | | | |
| 11534861 | KENNETH M HUCHERSON AND | Address on file | | | | | |
| 11536177 | KENNETH MICHAEL JOHN SPILLER | Address on file | | | | | |
| 11536862 | KENNETH ROMERO | Address on file | | | | | |
| 11536863 | KENNETH SUGG | Address on file | | | | | |
| 11536864 | KENNETH W SMITH | Address on file | | | | | |
| 11536865 | KENNETH WAYNE TIPPS | Address on file | | | | | |
| 11536178 | KENNETH YOUNG | Address on file | | | | | |
| 11536866 | KENNETH YOUNG | Address on file | | | | | |
| 11536867 | KENNITH JOSEPH BONIN | Address on file | | | | | |
| 11536868 | KENNON WALTHALL | Address on file | | | | | |
| 11536179 | KENNY LANE FONTENETTE | Address on file | | | | | |
| 11536869 | KENT K BERNINGHAM | Address on file | | | | | |
| 11536870 | KENT PRODUCTION LLC | PO BOX 131524 | | | HOUSTON | TX | 77219-1524 |
| 11536871 | KENYON YOUNG | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1539872 | KERLEY LIVING TRUST | Address on file | | | | | | |
| 1538180 | KERNER, ROBERT | Address on file | | | | | | |
| 1538181 | KERNEY HAMMOND JOHNSON | Address on file | | | | | | |
| 1214729 | KERR-MCGEE | KERR-MCGEE CENTER | 123 ROBERT S. KERR AVENUE | | OKLAHOMA CITY | OK | 73102 | |
| 1214731 | KERR-MCGEE OIL & GAS CORPORATION | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | |
| 1539871 | KERRY DAVID SCHRADER | Address on file | | | | | | |
| 1532149 | KERRY JR., KENNETH | Address on file | | | | | | |
| 1553714 | KERSEY SPECIALTY LIMITED | 341 LIME STREET | | | LONDON | | EC3M 7AT | UNITED KINGDOM |
| 1538182 | KEVEN LEE SMITH | Address on file | | | | | | |
| 1538874 | KEVIN A SHARPE | Address on file | | | | | | |
| 1538875 | KEVIN A SMALL | Address on file | | | | | | |
| 1538183 | KEVIN BRUCE | Address on file | | | | | | |
| 1538184 | KEVIN FONTENOT | Address on file | | | | | | |
| 1213793 | Kevin Gras | Address on file | | | | | | |
| 1214526 | Kevin Gras Consulting & Marine Services, Inc. | 13080 West Main St. | | | Larose | LA | 70373 | |
| 1538185 | KEVIN GUILLOT | Address on file | | | | | | |
| 1538876 | KEVIN HALE | Address on file | | | | | | |
| 1538186 | KEVIN LINER JOHNSON | Address on file | | | | | | |
| 1538187 | KEVIN RACCA | Address on file | | | | | | |
| 1538877 | KEVIN STUMP | Address on file | | | | | | |
| 1538878 | KEVIN TALLEY | Address on file | | | | | | |
| 1538188 | KEVIN TROY THOMPSON | Address on file | | | | | | |
| 1553481 | KEY INDUSTRIAL SPECIALISTS INC | 105 16TH ST | | | SAN LEON | TX | 77539 | |
| 1538189 | KEY OPERATING AND PRODUCTION COMPANY LLC | ATTN: BILL GUIDRY | PO BOX 52983 | | LAFAYETTE | LA | 70505 | |
| 1214752 | KEY PRODUCTION COMPANY | 1700 N LINCOLN ST | STE 1800 | | DENVER | CO | 80203-4518 | |
| 1214734 | KEY PRODUCTION COMPANY, INC. | 1700 N LINCOLN ST | STE 1800 | | DENVER | CO | 80203-4518 | |
| 1538190 | KHARUMA YOUNGBLOOD | Address on file | | | | | | |
| 1553720 | KIBODEAUX, ULYSSE | Address on file | | | | | | |
| 1538191 | KIDDER, LEE | Address on file | | | | | | |
| 1538193 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | | BLDG. 6 | LAFAYETTE | LA | 70508 | |
| 1553597 | KILGORE MARINE SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULLIEU DRIVE, BLDG. 6 | | LAFAYETTE | LA | 70508 | |
| 1538878 | KILLBUCK CREEK OIL CO LLC | PO BOX 472 | | | HOUSTON | OH | 44691 | |
| 1538194 | KILMER CROSBY & QUADROS PLLC | ATTN: DANA DRAKE | 712 MAIN STREET | SUITE 1100 | HOUSTON | TX | 77002 | |
| 1214529 | Kilroy Company of TX, et al | 5700 BUFFALO SPEEDWAY | | | Houston | TX | 77098 | |
| 1538195 | KIM BERNARD | Address on file | | | | | | |
| 1538196 | KIM MARELLA LINZER JOHNSON | Address on file | | | | | | |
| 1538197 | KIM METTEN | Address on file | | | | | | |
| 1538198 | KIMBERLEY MICHELLE VILLERE EUGENE | Address on file | | | | | | |
| 1538880 | KIMBERLY A GRANTHAM | Address on file | | | | | | |
| 1538199 | KIMBERLY DENISE JOHNSON | Address on file | | | | | | |
| 1538200 | KIMBERLY JOYCE YOUNG | Address on file | | | | | | |
| 1538881 | KIMBERLY P FONTENOT | Address on file | | | | | | |
| 1538882 | KIMBERLY WATTS GAMMON | Address on file | | | | | | |
| 1533151 | KIMBLE, KRISTEN | Address on file | | | | | | |
| 1538201 | KIMBRELL, GLENN | Address on file | | | | | | |
| 1182652 | KINDER MORGAN OPERATING LP "A" | KINDER MORGAN TREATING LP | DEPT. 3010 P.O. BOX 201607 | | DALLAS | TX | 75320-1607 | |
| 1538204 | KINETICA DEEPWATER EXPRESS, LLC | ATTN: JOSE PARRA | 1001 MCKINNEY STREET | SUITE # 900 | HOUSTON | TX | 77002 | |
| 1213825 | Kinetica Deepwater Express, LLC | 1001 McKinney Street | Suite 900 | | Houston | TX | 77002 | |
| 1538206 | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX | 77002 | |
| 1538207 | KINETICA GATOR ENERGY LLC | ATTN: NICOLE BLOW | 1001 MCKINNEY | SUITE 900 | HOUSTON | TX | 77002 | |
| 1538208 | KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | HOUSTON | TX | 77002 | |
| 1213826 | Kinetica Partners LLC | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | |
| 1538210 | KINETICA PARTNERS LLC | C/O KURT CHERAMIE | 224 AVIATION RD | | HOUMA | LA | 70363 | |
| 1766356 | King & Jurgens LLC | 201 St Charles Avenue | 46th Floor | | New Orleans | LA | 70170 | |
| 1538213 | KING KREBS & JURGENS | 201 ST CHARLES AVENUE | 46TH FLOOR | | NEW ORLEANS | LA | 70170 | |
| 1538883 | KING MINERALS LLC | P O BOX 2993 | | | LAKE CHARLES | LA | 70602 | |
| 1538884 | KING PRIVATE EQUITY FUND INC | 5142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | |
| 1538885 | KING ROYALTY CENTURION PROPERTY INC | 5142 CAMPBELL ROAD | | | DALLAS | TX | 75248 | |
| 1538886 | KING ROYALTY STERLING PROPERTY INC | 5142 CAMPBELL RD | | | DALLAS | TX | 75248 | |
| 1538211 | KING, MICHAEL | Address on file | | | | | | |
| 1538212 | KING, ROBBY | Address on file | | | | | | |
| 1538214 | KINZEL, MICHAEL | Address on file | | | | | | |
| 1538215 | KIRA DEBUS | Address on file | | | | | | |
| 1538887 | KIRK DEAN MASIK | Address on file | | | | | | |
| 1538216 | KIRK MORRIS KIRBY | Address on file | | | | | | |
| 1532152 | KIRKLAND, BENJAMIN | Address on file | | | | | | |
| 1533153 | KITTRELL, STEVEN | Address on file | | | | | | |
| 1538218 | KJ ON, INC | ATTN: MARGIE KEENEY | P.O. BOX 19013 | | LAKE CHARLES | LA | 70616-9013 | |
| 1538219 | KLEIN-ISD | 7200 SPRING-CYPRESS ROAD | | | KLEIN | TX | 77379 | |
| 1538220 | KNIEPPER, DALE | Address on file | | | | | | |
| 1538222 | KNIGHT OIL TOOLS | ATTN: SADIE HOLLIER | 18500 STATE HIGHWAY 249 | SUITE 600 | HOUSTON | TX | 77070 | |
| 1214521 | Knight Resources LLC | 125 Commerce Dr | | | Hauppauge | NY | 11788-3802 | |
| 1553776 | KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | THE WOODLANDS | TX | 77380 | |
| 1533777 | KNIGHT RESOURCES, LLC | P O BOX 52688 | | | LAFAYETTE | LA | 70505-2688 | |
| 1538223 | KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W, SUITE 100 | | | DALLAS | TX | 75220 | |
| 1213827 | Knight Security Systems LLC | 500 CenturyPlaza Drive | Suite 120 | | Houston | TX | 77073 | |
| 1538225 | KNIGHTON INDUSTRIES | ATTN: DEBRA JOHNSTON | P.O. BOX 12587 | | ODESSA | TX | 79768 | |
| 1538282 | KNIGHTON INDUSTRIES | P.O. BOX 12587 | | | ODESSA | TX | 79768 | |
| 1538888 | KNOWLES B CORNWELL | Address on file | | | | | | |
| 1214532 | KOA Energy LP | CORPORATION TRUST CENTER | 1209 ORANGE ST, WILMINGTON | | New Castle | DE | 19801 | |
| 1538890 | KONA LTD | 1302 WEST AVENUE | | | AUSTIN | TX | 78701 | |
| 1214522 | Kosmos Energy GOM Op | 8176 Park Lane | Suite 500 | | Dallas | TX | 75231 | |
| 1213786 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 800 | | HOUSTON | TX | 77094 | |
| 1533380 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FWY STE 800 | | | HOUSTON | TX | 77094-0011 | |
| 1214524 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 500 | | Dallas | TX | 75231 | |
| 1538228 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | ATTN: KANDICE ROWLAND | 15011 KATY FREEWAY | SUITE 800 | HOUSTON | TX | 77094 | |
| 1214733 | KOUASSI, JEAN-PHILIPPE | Address on file | | | | | | |
| 1538227 | KPMG LLP | 3 CHESTNUT RIDGE ROAD | | | MONTVALE | NJ | 07645 | |
| 1538226 | KRAMER-SHOWS OILFIELD SERVICES, LLC | 116 BOARD ROAD | | | LAFAYETTE | LA | 70508 | |
| 1533143 | KRANTZ, STEVEN | Address on file | | | | | | |
| 1533144 | KRATZER, CHAD | Address on file | | | | | | |
| 1538229 | KRAUTER & COMPANY LLC | 1500 AVENUE OF THE AMERICAS | 16TH FLOOR | | NEW YORK | NY | 10019 | |
| 1538230 | KRIENER FAMILY TRUST | Address on file | | | | | | |
| 1538891 | KRIS CARL DROSCHE | Address on file | | | | | | |
| 1538231 | KRISTEN JANEA JONES | Address on file | | | | | | |
| 1538836 | KRISTEN LEY KLABZUBA | Address on file | | | | | | |
| 1538882 | KRISTEN M MCLENDON TRUST | Address on file | | | | | | |
| 1538884 | KRISTEN MARGARET MCLENDON | Address on file | | | | | | |
| 1538884 | KRISTIAN BAKKE | Address on file | | | | | | |
| 1538893 | KRISTINE SARA KARNAKY | Address on file | | | | | | |
| 1538232 | KRONOS | PO BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| 1213787 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| 1538233 | KRONOS SAASHR, INC. | ATTN: MIRIAM PANTOJAS | 900 CHELMSFORD STREET | | LOWELL | MA | 01851 | |
| 1538234 | KUBERA, ERIC | Address on file | | | | | | |
| 1538235 | KUHN, PATRICK | Address on file | | | | | | |
| 1533202 | KUHNS, JEFFREY | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1214625 | KUNTRY KAR KARE | 72500 Highway 146 | | | | Bacliff | TX | 77518 | |
| 1153523 | KURT ANTHONY BOUE SR. | Address on file | | | | | | | |
| 1153997 | KURT G SOMMER | Address on file | | | | | | | |
| 1154238 | KURTIS MELCHER | Address on file | | | | | | | |
| 1158235 | KYLE "JAMES" LAFLEUR | Address on file | | | | | | | |
| 1153545 | KYLE GRAY | Address on file | | | | | | | |
| 1158241 | KYLE MILLER | Address on file | | | | | | | |
| 1153522 | KYZAR, JAMES | Address on file | | | | | | | |
| 1158243 | L & M BOTRUC RENTAL INC | ATTN: PAT PITRE | 18092 W MAIN STREET | | | GALLIANO | LA | 70354-3608 | |
| 1158988 | L & R HARVEY REALTY LLC | 108 LARK STREET | | | | NEW ORLEANS | LA | 70124 | |
| 1158986 | L E JONES PRODUCTION COMPANY | PO BOX 1185 | | | | DUNCAN | OK | 73534-1185 | |
| 1158990 | L FRANK HERBERT ESTATE | Address on file | | | | | | | |
| 1153993 | L J REEVES | Address on file | | | | | | | |
| 1153992 | L L BENEDETTO JR | Address on file | | | | | | | |
| 1158993 | L L FAMILY TRUST | Address on file | | | | | | | |
| 1153994 | L M ATKINS JR | Address on file | | | | | | | |
| 1213803 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | | HOUSTON | TX | 77032 | |
| 1158244 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | ATTN: CARL BOWEN | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | HOUSTON | TX | 77032 | |
| 1214729 | L S HOLDING COMPANY | 5165 DROMANGANG GADE | STE 3 | | | ST THOMAS | VI | 00802-6563 | |
| 1158993 | LS HOLDINGS | Address on file | | | | | | | |
| 1158247 | LA COALITION, INC | P.O. BOX 2068WSU | | | | THIBODAUX | LA | 70310 | |
| 1158247 | LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896 | |
| 1158248 | LA ENERGY SERVICES OF IBERIA, LLC | ATTN: LAUREN BARTHELE | P.O. BOX 9897 | | | NEW IBERIA | LA | 70562 | |
| 1213828 | LA ENERGY SERVICES OF IBERIA, LLC | P.O. BOX 9897 | | | | NEW IBERIA | LA | 70562 | |
| 1153145 | LABAUVE, JEREMY | Address on file | | | | | | | |
| 1153249 | LABAUVE, SHANNNVON | Address on file | | | | | | | |
| 1153146 | LABORDE, HARON | Address on file | | | | | | | |
| 1158250 | LABOVE, GREGORY | Address on file | | | | | | | |
| 1213602 | LaChance, James J. | Address on file | | | | | | | |
| 1158251 | LACHICO, ROGER | Address on file | | | | | | | |
| 1153147 | LACOMBE, JOBY | Address on file | | | | | | | |
| 1158252 | LACY CLARK | Address on file | | | | | | | |
| 1158996 | LACY ROBERTS | Address on file | | | | | | | |
| 1158997 | LADENIA CARR | Address on file | | | | | | | |
| 1158998 | LAFAYETTE ASPHALT INC | P O BOX 510 | | | | BROUSSARD | LA | 70518 | |
| 1158253 | LAFAYETTE DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | LAFAYETTE | LA | 70501 | |
| 1158255 | LAFAYETTE PARISH LA | PO BOX 91010 | | | | BATON ROUGE | LA | 70821 | |
| 1213788 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR 301 WEST MAIN | | | | LAFAYETTE | LA | 70501 | |
| 1158257 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH-TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 1158258 | LAFAYETTE UTILITIES SYSTEM | ATTN: BILLING | 3701 MOSS ST | | | LAFAYTTE | LA | 70501 | |
| 1213810 | Lafayette Utilities System | Lisa E Chiasson | 1875 W Pinhook Rd #8 | | | Lafayette | LA | 70508 | |
| 1213810 | Lafayette Utilities System | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 1153148 | LAFLEUR, JAMES | Address on file | | | | | | | |
| 1158259 | LAFLEUR, JOHN | Address on file | | | | | | | |
| 1158260 | LAFLEUR, PAUL | Address on file | | | | | | | |
| 1158261 | LAFLEUR, RANDALL | Address on file | | | | | | | |
| 1158262 | LAFLEUR'S FLORIST & GIFTS | 1239 COOLIDGE BLVD | | | | LAFAYETTE | LA | 70503 | |
| 1153137 | LAFOUR, LINDA | Address on file | | | | | | | |
| 1153263 | LAFOURCHE PARISH | 805 E 7TH STREET | | | | THIBODAUX | LA | 70301 | |
| 1158265 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 | |
| 1158266 | LAFOURCHE PARISH SCHOOL BOARD | ATTN: NICOLE THERIOT | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 | |
| 1158268 | LAFOURCHE PARISH SHERIFFS OFFICE | ATTN: DEE FALGOUT | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| 1158269 | LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 670608 | | | | DALLAS | TX | 75267-0608 | |
| 1158270 | LAGCOE | P.O. BOX 53427 | | | | LAFAYETTE | LA | 70505 | |
| 1158271 | LAHAIE, DEBRA | Address on file | | | | | | | |
| 1153999 | LAINLIFE ASSOCIATES | PO BOX 844209 | | | | DALLAS | TX | 75284-4209 | |
| 1158272 | LAKETYA CHARELL MOORE | Address on file | | | | | | | |
| 1158273 | LaLONDE, DUSTIN | Address on file | | | | | | | |
| 1214734 | LAMAR HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 | | | | DALLAS | TX | 75201 | |
| 1158373 | LAMAR HUNT TRUST ESTATE | PO BOX 95229 | | | | GRAPEVINE | TX | 76099-9752 | |
| 1213825 | Lamers Hunt Trust Estate | 1601 Elm Street Suite 4000 | | | | Dallas | TX | 75201 | |
| 1158274 | LAMME, THOMAS | Address on file | | | | | | | |
| 1153991 | LANA E JONES ELLIOTT | Address on file | | | | | | | |
| 1158275 | LANA SABINE | Address on file | | | | | | | |
| 1155377 | LANCASHIRE INSURANCE COMPANY 3010 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 1158276 | LANCE E JONES | Address on file | | | | | | | |
| 1158276 | LANCON, JOSEPH | Address on file | | | | | | | |
| 1153527 | LANDA MOBILE SYSTEMS | 0229 SOUTH JACKSON AVE. | | | | TULSA | OK | 74107 | |
| 1158776 | LANDMARK GRAPHICS CORP | PO BOX 203143 | | | | HOUSTON | TX | 77216-3143 | |
| 1158765 | LANDON "SAM" CORY | Address on file | | | | | | | |
| 1158761 | LANDRY, BRANDON | Address on file | | | | | | | |
| 1158763 | LANDRY, DAVID | Address on file | | | | | | | |
| 1158762 | LANDRY, JOHN | Address on file | | | | | | | |
| 1153138 | LANDRY, PAUL | Address on file | | | | | | | |
| 1158764 | LANDRY, RON | Address on file | | | | | | | |
| 1158765 | LANDRY, STACEY | Address on file | | | | | | | |
| 1154820 | LANE 5845 | Address on file | | | | | | | |
| 1158766 | LANGE, CASEY | Address on file | | | | | | | |
| 1153139 | LANGHETEE IS EDMOND | Address on file | | | | | | | |
| 1158767 | LANGLINAIS TRACTOR INC | 5912 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 1158768 | LANGUAGE DIRECT INC. | ATTN: JYLAN MALOY | 16777 WESTHEIMER RD STE 1100 | | | HOUSTON | TX | 77042 | |
| 1158769 | LANZA, ERIC | Address on file | | | | | | | |
| 1158770 | LAPOINT, ANDY | Address on file | | | | | | | |
| 1213749 | LAQUINTA INN BY WYNDHAM #0687-53303 | 1402 SEAWALL BLVD | | | | GALVESTON | TX | 77550 | |
| 1153870 | LAQUINTA INN BY WYNDHAM #0687-53303 | ATTN: MARY MARTINEZ | 1402 SEAWALL BLVD | | | GALVESTON | TX | 77550 | |
| 1158910 | LARA CAPITAL CORP | 9410 VIRGIN ISLAND DRIVE | | | | SUGAR LAND | TX | 77479-2143 | |
| 1158773 | LAREDO CONSTRUCTION, INC. | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 1213823 | LAREDO OFFSHORE SERVICES, INC. | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 1158755 | LAREDO OFFSHORE SERVICES, INC. | ATTN: LORRAINE PERRIN | 13385 MURPHY RD | | | STAFFORD | TX | 77477 | |
| 1158756 | LARISSA BROWN | Address on file | | | | | | | |
| 1153893 | LARRY C LEDEBUR | Address on file | | | | | | | |
| 1158757 | LARRY C TETER | Address on file | | | | | | | |
| 1153851 | LARRY CAUSEY AND DENISE CAUSEY | Address on file | | | | | | | |
| 1158758 | LARRY CLARK | Address on file | | | | | | | |
| 1158943 | LARRY D CORBIN | Address on file | | | | | | | |
| 1158917 | LARRY DAVID WILLIAMS | Address on file | | | | | | | |
| 1158762 | LARRY DOIRON, LLC | ATTN: LARRY DOIRON | PO BOX 1640 | | | MORGAN CITY | LA | 70381 | |
| 1213824 | LARRY DOIRON, LLC | PO BOX 1640 | | | | MORGAN CITY | LA | 70381 | |
| 1158919 | LARRY DON SANDERS | Address on file | | | | | | | |
| 1158918 | LARRY E MCHAUTFEY | Address on file | | | | | | | |
| 1158983 | LARRY HUBBARD | Address on file | | | | | | | |
| 1153870 | LARRY JAMES FONTENETTE SR | Address on file | | | | | | | |
| 1158914 | LARRY L BOBBITT AND | Address on file | | | | | | | |
| 1158762 | LARRY LOUGON | Address on file | | | | | | | |
| 1158921 | LARRY MAREK | Address on file | | | | | | | |
| 1158761 | LARRY NICHOLS | Address on file | | | | | | | |
| 1158166 | LARSON SOFTWARE TECHNOLOGY, INC | 1001 S. DAIRY ASHFORD | SUITE 425 | | | HOUSTON | TX | 77077 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11538764 | LARSON, ERIC | Address on file | | | | | |
| 11534815 | LAST CHANCE FOREVER BY AND | P O BOX 460963 | | | SAN ANTONIO | TX | 78246-0963 |
| 11538760 | LATHAM & WATKINS LLP | 555 11TH STREET NW | SUITE 1000 | | WASHINGTON | DC | 20004 |
| 11531443 | LATIMER, KELLY | Address on file | | | | | |
| 11538767 | LATONYA FALLS | Address on file | | | | | |
| 11538768 | LATRICE ROSE MCNEIL | Address on file | | | | | |
| 11538765 | LAURA ANN DEROUEN | Address on file | | | | | |
| 11536770 | LAURA KAY ETHETTON | Address on file | | | | | |
| 11538802 | LAURA L KREUTZFELDT & STEVE | Address on file | | | | | |
| 11538823 | LAURA LONG LUBIN | Address on file | | | | | |
| 11538804 | LAURA LONG LUBIN COMPANY LLC | C/O ARGENT TRUST COMPANY, NA | P O BOX 1410 | | RUSTON | LA | 71273 |
| 11538825 | LAURA ROMANO | Address on file | | | | | |
| 11538826 | LAURA ROSS BIGGERS MORGAN | Address on file | | | | | |
| 11538771 | LAUREN JONES | Address on file | | | | | |
| 11538927 | LAUREN LYNETTE BRANAM | Address on file | | | | | |
| 11538928 | LAURENCE A MCNEIL MARITAL TRUST FOR | Address on file | | | | | |
| 11538772 | LAURENCE TAYLOR VINNER | Address on file | | | | | |
| 11538929 | LAURIE SHAH | Address on file | | | | | |
| 12137897 | LAVACA COUNTY | DEBORAH A. BEVCIK | TAX ASSESSOR-COLLECTOR 404 N. TEXANA | | HALLETTSVILLE | TX | 77964 |
| 11762347 | LAVACA COUNTY | DEBORAH A. BEVCIK, TAX ASSESSOR/COLLECTOR | P.O. BOX 293 | | HALLETTSVILLE | TX | 77964 |
| 11762347 | LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760 |
| 11534810 | LAVEZDA WINGATE MULLIS | Address on file | | | | | |
| 11538930 | LAVIES ENTERPRISES | 244 WESTWOOD DRIVE | | | MANDEVILLE | LA | 70471 |
| 11538775 | LAW 360 | 111 WEST 19TH STREET 5TH FL | | | NEW YORK | NY | 10011 |
| 12137947 | LAW OFFICE OF KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | | WASHINGTON | DC | 20006 |
| 11538776 | LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | | WASHINGTON | DC | 20006 |
| 11538773 | LAW OFFICE OF W S DEVINE | Address on file | | | | | |
| 11538777 | LAWANA MARIE JOHNSON STOKES | Address on file | | | | | |
| 11538776 | LAWRENCE EDWARD HUTCHIN | Address on file | | | | | |
| 11538932 | LAWRENCE F GLISEMAN III TRUST | Address on file | | | | | |
| 11538933 | LAWRENCE FRANK GLISEMAN III | Address on file | | | | | |
| 11538934 | LAWRENCE J. CERNOSEK | Address on file | | | | | |
| 11538770 | LAWRENCE N BOURGEOIS S LLC | 11706 OLD JEANERETTE ROAD | | | JEANERETTE | LA | 70544 |
| 11534823 | LAWRIN LORRAINE DEAN AKA | Address on file | | | | | |
| 11538782 | LAWSON, MARK | Address on file | | | | | |
| 11534833 | LAYMAN B SALTZ AND PATRICIA K SALTZ | Address on file | | | | | |
| 11538781 | LEACH, WARREN | Address on file | | | | | |
| 11538935 | LEAH ANGELLE ARMSTRONG | Address on file | | | | | |
| 11538936 | LEAHNA LENAIRE BOURQUE | Address on file | | | | | |
| 12138631 | Leasequarry LLC | 0 Ravinia Drive Ne | Suite PT | | Atlanta | GA | 30346 |
| 11538782 | LEASEQUERY, LLC | ATTN: MICHAEL MORTON | 3 RAVINIA DRIVE NE | SUITE PT | Atlanta | GA | 30346 |
| 11538783 | LEBLANC INVESTMENTS | P O BOX 1043 | | | ADA | OK | 74820 |
| 11538784 | LEBLANC, DANIEL | Address on file | | | | | |
| 11538765 | LEBLANC, JAMES | Address on file | | | | | |
| 11532141 | LEBLANC, MICHAEL | Address on file | | | | | |
| 11538786 | LEBLANC, NEAL | Address on file | | | | | |
| 11538767 | LEBLANC, RAYMOND | Address on file | | | | | |
| 11532142 | LEBLANC, SHANE | Address on file | | | | | |
| 11538788 | LEBLANC, SHELBY | Address on file | | | | | |
| 11538789 | LEBLANC, SONJA | Address on file | | | | | |
| 11538790 | LEBOEUF, JASON | Address on file | | | | | |
| 11538787 | LEBOEUF, KEVIN | Address on file | | | | | |
| 11532131 | LEBOUEF, CLAYTON | Address on file | | | | | |
| 11533132 | LEDET, JOHN | Address on file | | | | | |
| 11538792 | LEDOUX, ALLEN | Address on file | | | | | |
| 11538793 | LEDOUX, CHRISTOPHER | Address on file | | | | | |
| 11534694 | LEE & DELORES THOMAS | Address on file | | | | | |
| 11538937 | LEE ANGELINE ROBINSON | Address on file | | | | | |
| 11538806 | LEE BROTHERS OIL CO | 7800 POST OAK BLVD STE 6150 | | | HOUSTON | TX | 77098 |
| 11538938 | LEE F BURSON | Address on file | | | | | |
| 11538795 | LEE GRAPHICS | 5849 WESTVIEW DRIVE | | | HOUSTON | TX | 77055 |
| 11538796 | LEE HECHT HARRISON LLC | 12301 LUCIEN WAY SUITE 325 | | | MAITLAND | FL | 32751 |
| 11538797 | LEE LEMAIRE | Address on file | | | | | |
| 11538794 | LEE, YONG | Address on file | | | | | |
| 11531153 | LEEZY, JACK | Address on file | | | | | |
| 11538799 | LEGER, BRENDON | Address on file | | | | | |
| 11538790 | LEGER, TROY | Address on file | | | | | |
| 11538831 | LEGROS, BRANDON | Address on file | | | | | |
| 11538801 | LEGROS, DARREN | Address on file | | | | | |
| 11538803 | LEGROS, JEREMY | Address on file | | | | | |
| 11538823 | LEGROS, PATRICK | Address on file | | | | | |
| 12138116 | LEI Inc. | Preston Martin Quinn | 11441 Fontana Lane | | Independence | LA | 70443 |
| 12138116 | LEI Inc. | PO Box 550 | | | Independence | LA | 70443 |
| 11538808 | LEISER SILVA | Address on file | | | | | |
| 11538812 | LEJEUNE BROTHERS LLC | 1409 HUBERVILLE RD | | | JEANERETTA | LA | 70544 |
| 11532104 | LEJEUNE, ALLEN | Address on file | | | | | |
| 11538807 | LEJEUNE, BLAINE | Address on file | | | | | |
| 11538808 | LEJEUNE, BRODIE | Address on file | | | | | |
| 11532105 | LEJEUNE, DANNY | Address on file | | | | | |
| 11538809 | LEJEUNE, FRANCIS | Address on file | | | | | |
| 11538940 | LEKISI TRUST | Address on file | | | | | |
| 11538811 | LELAND FALCON | SHERIFF & EX-OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 69 | NAPOLEONVILLE | LA | 70390-0069 |
| 11538812 | LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | NAPOLEONVILLE | LA | 70390-0069 |
| 11538941 | LELAND KEITH BUSCH | Address on file | | | | | |
| 11538813 | LEMAIRE, LEE | Address on file | | | | | |
| 11538814 | LENNON, WREN | Address on file | | | | | |
| 11538912 | LENNET MARIE JOHNSON DARBY | Address on file | | | | | |
| 11538942 | LEO GORDON | Address on file | | | | | |
| 11538943 | LEO J MROK SR ESTATE | Address on file | | | | | |
| 11538844 | LEON M PAYNE SR TRUST | Address on file | | | | | |
| 11538945 | LEON M PAYNE SR TRUST | Address on file | | | | | |
| 11538946 | LEONARD C TALLERINE JR | Address on file | | | | | |
| 11538947 | LEONARD MITCHELL | Address on file | | | | | |
| 11538817 | LEONI, SONNY | Address on file | | | | | |
| 11538947 | LEONIDAS & INEZ SEUTH TRUST | Address on file | | | | | |
| 11538816 | LEROY N. TILLMAN | Address on file | | | | | |
| 11538948 | LESLIE D. YOUNG | Address on file | | | | | |
| 11534760 | LESLIE HOWARD SMITH | Address on file | | | | | |
| 11538949 | LESLIE MALTSBERGER | Address on file | | | | | |
| 11538950 | LESLIE MCGREEN DECD | Address on file | | | | | |
| 11538951 | LESLIE ROSE MEAUX | Address on file | | | | | |
| 11538952 | LESLIE ROSENBERG | Address on file | | | | | |
| 11538953 | LESLIE S DORN | Address on file | | | | | |
| 11538954 | LESLIE W DUNN FAMILY TRUST | Address on file | | | | | |
| 11538955 | LESLIE W HUDGINS | Address on file | | | | | |
| 11538958 | LESTOR CARR DECEASED | Address on file | | | | | |
| 11538782 | LESTER E CLARK JR | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1538819 | LESTER FRANCIS | Address on file | | | | | | |
| 1538827 | LESTER TYRA JR | Address on file | | | | | | |
| 1538820 | LETHA GRAY | Address on file | | | | | | |
| 1539958 | LETTIE B REED | Address on file | | | | | | |
| 1538821 | LEVEOH JARRETT | Address on file | | | | | | |
| 1533136 | LEVI, JOSHUA | Address on file | | | | | | |
| 1538822 | LEVICK STRATEGIC COMMUNICATIONS | 1900 M STREET | NW SUITE # 400 | | WASHINGTON | DC | 20036 | |
| 1538823 | LEWIS, JANIQUA | Address on file | | | | | | |
| 1538824 | LEWIS, JEREMY | Address on file | | | | | | |
| 1538825 | LEWIS, LEO | Address on file | | | | | | |
| 1538826 | LEWIS, MIRANDA | Address on file | | | | | | |
| 1538827 | LEXICO DATA SYSTEMS, LP | 19821 HEREFORD ROAD | | | TOMBALL | TX | 77377 | |
| 1210517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12860 Lebanon Road | | | Mt. Juliet | TN | 37122 | |
| 1214451 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12860 Lebanon Road | | | Mt. Juliet | TN | 37122 | |
| 1214043 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | Syracuse | NY | 13202 | |
| 1214051 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 1538828 | LEXY SANFORD | Address on file | | | | | | |
| 1538829 | LIBERTY COMMERCIAL FINANCE LLC | ATTN: RYAN DUNMAN | 18302 IRVINE BLVD. | SUITE 300 | TUSTIN | CA | 92780 | |
| 1538832 | Liberty Mutual Insurance Company | 2200 Renaissance Blvd | Suite 400 | | King of Prussia | PA | 19406 | |
| 1550216 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 1550993 | LIBERTY MUTUAL INSURANCE EUROPE SE 4472 AT LLOYD'S | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 1538830 | LIFE SAVING EQUIPMENT REPAIR CO., LLC | ATTN: KRISTI GASPARD | 105 RODERICK STREET | | MORGAN CITY | LA | 70380 | |
| 1538859 | LIGHT CAHILL ROYALTIES | PO BOX 890082 | | | DALLAS | TX | 75389-0082 | |
| 1538860 | LIL OPPIE | Address on file | | | | | | |
| 1538861 | LILA LLC | MARY V MILLER | 414 W PHILLIPS STREET | SUITE 102 | CONROE | TX | 77301 | |
| 1538831 | LILLIAN L. ARCENEAUX | Address on file | | | | | | |
| 1538862 | LILLIAN LEE KING HARPST | Address on file | | | | | | |
| 1538833 | LILLIAN PATOUT HOLLEMAN | Address on file | | | | | | |
| 1538863 | LILLIAN VIECERA TALAFUSE | Address on file | | | | | | |
| 1538864 | LILLIE MAE BAKER | Address on file | | | | | | |
| 1538865 | LINDA ANN COLLINS GARD | Address on file | | | | | | |
| 1538866 | LINDA DARLENE BACHLE | Address on file | | | | | | |
| 1538867 | LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | Address on file | | | | | | |
| 1538833 | LINDA FAUBION | Address on file | | | | | | |
| 1538868 | LINDA G FERST | Address on file | | | | | | |
| 1534779 | LINDA G PATTEN | Address on file | | | | | | |
| 1538869 | LINDA GUSEMAN MANIK | Address on file | | | | | | |
| 1534782 | LINDA JEAN DANIEL | Address on file | | | | | | |
| 1538870 | LINDA KAY DELCAMBRE MCGREW | Address on file | | | | | | |
| 1538871 | LINDA L DROET | Address on file | | | | | | |
| 1538834 | LINDA LANDRETH | Address on file | | | | | | |
| 1538872 | LINDA NELL STWORK | Address on file | | | | | | |
| 1538873 | LINDA S STUTTS | Address on file | | | | | | |
| 1538874 | LINDA SUE VERINO | Address on file | | | | | | |
| 1538875 | LINDA T GORDON | Address on file | | | | | | |
| 1538876 | LINDA THARPE CANN | Address on file | | | | | | |
| 1534763 | LINDA WEBB BEVERLY | Address on file | | | | | | |
| 1538835 | LINDEN INTERESTS LLC | 16841 EAST LINDEN ROAD | | | JEANERETTE | LA | 70544 | |
| 1538836 | LINDER OIL CO, A PARTNERSHIP | ATTN: GAYNELL MELANSO | 1800 CAROL SUE AVENUE | SUITE 4 | GRETNA | LA | 70056 | |
| 1538838 | LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | |
| 1552585 | LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 1/2 COMMISSION BLVD. | | LAFAYETTE | LA | 70508 | |
| 1538837 | LINNARD R LOOMER | Address on file | | | | | | |
| 1538840 | LIONEL GILLIAM | Address on file | | | | | | |
| 1534763 | LISA & BYRON DALE POPE | Address on file | | | | | | |
| 1538878 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | Address on file | | | | | | |
| 1538841 | LISA BONIN | Address on file | | | | | | |
| 1538842 | LISA K BONE | Address on file | | | | | | |
| 1538879 | LISA KAY YARBROUGH | Address on file | | | | | | |
| 1538880 | LISA MARIE STEINBERG | Address on file | | | | | | |
| 1538881 | LISA MICHE LONDOT TRUST | Address on file | | | | | | |
| 1538843 | LISA PATOUT MORRIS | Address on file | | | | | | |
| 1538882 | LISA S. JOHNSON | Address on file | | | | | | |
| 1538883 | Lisa Sinders | Address on file | | | | | | |
| 1170633 | Liskow & Lewis | 701 Poydras St. | Suite 5000 | | New Orleans | LA | 70139 | |
| 1538844 | LISKOW & LEWIS APLC | 701 POYDRAS ST SUITE 5000 | | | NEW ORLEANS | LA | 70139 | |
| 1538845 | LITTLE PRAIRIE PROPERTIES LLC | 17338 LIL PRAIRIE CIRCLE HWY 82 | | | KAPLAN | LA | 70548 | |
| 1533123 | LITTLE, GARY | Address on file | | | | | | |
| 1538846 | LITTLE, NISHAK | Address on file | | | | | | |
| 1538847 | LITTLE, TAD | Address on file | | | | | | |
| 1170534 | Live Oak CAD | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 1213780 | LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET, P.O. BOX 2370 | | | GEORGE WEST | TX | 78022 | |
| 1538850 | LIVE OAK COUNTY TX | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | GEORGE WEST | TX | 78022 | |
| 1214549 | LLOG Bluewater Holdings, L.L.C. | 1001 Ochsner Blvd | Ste 100 | | Covington | LA | 70433-8152 | |
| 1553379 | LLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | COVINGTON | LA | 70433 | |
| 1553762 | LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | LAFAYETTE | LA | 70508 | |
| 1214728 | LLOG EXPLORATION AND PRODUCTION COMPANY | 1001 OCHSNER BLVD | STE 100 | | COVINGTON | LA | 70433-8152 | |
| 1553350 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | COVINGTON | LA | 70433 | |
| 1538852 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD | Ste 100 | | COVINGTON | LA | 70433 | |
| 1214663 | LLOG EXPLORATION COMPANY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | LAFAYETTE | LA | 70508 | |
| 1214028 | LLOG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | Covington | LA | 70433-8152 | |
| 1214725 | LLOG EXPLORATION OFFSHORE, INC. | 1001 OCHSNER BLVD | STE 100 | | COVINGTON | LA | 70433-8152 | |
| 1553373 | LLOG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | COVINGTON | LA | 70433 | |
| 1553371 | LLOG EXPLORATION OFFSHORE, L.L.C. | 17156 KATY FREEWAY, SUITE 295 | | | HOUSTON | TX | 77079 | |
| 1553377 | LLOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N | STE 600 | | HOUSTON | TX | 77024 | |
| 1214029 | LLOG Exploration Offshore, LLC | 1001 Ochsner Blvd | Ste 100 | | Covington | LA | 70433-8152 | |
| 1214626 | LLOK, L.L.C. | 1001 OCHSNER BLVD | Ste A | | Covington | LA | 70433-8163 | |
| 1538853 | LLOK, LLC | 1001 OCHSNER BLVD | SUITE # A | | COVINGTON | LA | 70433 | |
| 1534759 | LLOYD B QUINBY II | Address on file | | | | | | |
| 1538864 | LLOYD G BROUSSARD | Address on file | | | | | | |
| 1538854 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | ATTN: TERESA SCHMIDT | 11401 KATY FREEWAY | SUITE 600 | HOUSTON | TX | 77079-2001 | |
| 1538855 | LLOYD WILLARD LEE | Address on file | | | | | | |
| 1213628 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX | 77077 | |
| 1538857 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | ATTN: MARLA THOMAS | 1330 ENCLAVE PARKWAY, SUITE 200 | | HOUSTON | TX | 77077 | |
| 1538834 | LLP PROPERTY MANAGEMENT INC | 601 marine dr unit 106 | | | Galveston | TX | 77550 | |
| 1538859 | LLP PROPERTY MANAGEMENT INC | ATTN: CHRIS PETERSON | 3919 STONE GATE CT | | HOUSTON | TX | 77017 | |
| 1538863 | LMK RESOURCES INC | 6061 NORTH COURSE DRIVE 5TE#300 | | | HOUSTON | TX | 77002 | |
| 1213606 | LOADMASTER INDUSTRIES | 1084 CRUSE AVE | | | BROUSSARD | LA | 70518 | |
| 1538861 | LOADMASTER INDUSTRIES | ATTN: BRYAN SELLERS | 1084 CRUSE AVE | | BROUSSARD | LA | 70518 | |
| 1533083 | LOBO OPERATING INC | 9720T INDUSTRY LANE | | | COVINGTON | LA | 70433 | |
| 1538862 | LOBO OPERATING INC | ATTN: MOLLY SCOTT | 202 RUE IBERVILLE, SUITE 101 | | LAFAYETTE | LA | 70508 | |
| 1213606 | LocalcretworkX.Com | 1000 N Water St | Suite 1100 | | Milwaukee | WI | 53202 | |
| 1538863 | LOCALJOBNETWORK.COM | ATTN: TIFFANY SCHIRIER | 1000 N WATER ST | SUITE 1100 | MILWAUKEE | WI | 53202 | |
| 1538864 | LOCKTON COMPANIES LLC | DEPT 3096 | PO BOX 123096 | | DALLAS | TX | 75312-3096 | |
| 1538865 | LOCUST STREET GROUP | ATTN: ANGY DIXON | 2008 HILLYER PL NW | | WASHINGTON | DC | 20009 | |
| 1538866 | LOFTON SECURITY SERVICES | P O. BOX 52081 | | | LAFAYETTE | LA | 70505-2081 | |
| 1538867 | LOGAN ISGITT | Address on file | | | | | | |
| 1538869 | LOISDELL PRUITT | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1193126 | LOGAN, BRIAN | Address on file | | | | | | |
| 1191054 | Logix Fiber Networks | 2950 N Loop West 10th Floor | | | Houston | TX | 77092 | |
| 1236270 | Logix Fiber Networks | 2950 N Loop West | 9TH Floor | | Houston | TX | 77092 | |
| 1193667 | LOGIX FIBER NETWORKS | ATTN: CUSTOMER CARE | 2950 N LOOP WEST | 9TH FLOOR | HOUSTON | TX | 77092 | |
| 1193668 | LOGNORMAN, SOLUTIONS INC | ATTN: LEIGH CRENSHAW | P O BOX 3406 | | PFLUGERVILLE | TX | 78691 | |
| 1193667 | LOIS H SIMON | Address on file | | | | | | |
| 1192889 | LOISE MARIE CONLEY OWENS | Address on file | | | | | | |
| 1193688 | LON E HEINZE | Address on file | | | | | | |
| 1193870 | LONE STAR NGL LLC | 800 E SONTERRA BLVD | SUITE #400 | | SAN ANTONIO | TX | 78258 | |
| 1193688 | LONG PROPERTIES LLC | PO BOX 849 | | | ALEXANDRIA | VA | 22313 | |
| 1213625 | Long View Systems Corp | 555 17Th Street Suite 1600 | | | Denver | CO | 80202 | |
| 1193672 | LONG VIEW SYSTEMS CORP | ATTN: KAYDA LAVERICK | 555 17TH STREET SUITE 1600 | | Denver | CO | 80202 | |
| 1213601 | Long View Systems Corporation (USA) | 555 17Th Street Suite 1600 | | | Denver | CO | 80202 | |
| 1191270 | Long View Systems Corporation (USA) | 555 17th Street, Suite 600 | | | Denver | CO | 80202 | |
| 1193673 | LONGE, OLUSOLA | Address on file | | | | | | |
| 1193674 | LONGNECKER & ASSOCIATES, INC | ATTN: CONNIE SIMMONS | 11511 JONES RD, SUITE 200 | | HOUSTON | TX | 77070 | |
| 1193675 | LONIE JOHNSON JR | Address on file | | | | | | |
| 1193676 | LONNIE GLENN HARPER | Address on file | | | | | | |
| 1193677 | LOOMIS, JOHN | Address on file | | | | | | |
| 1193678 | LORAINE MORRIS KIRBY SEALES | Address on file | | | | | | |
| 1193679 | LOREN BROWN | Address on file | | | | | | |
| 1193680 | LORETTA MILLS | Address on file | | | | | | |
| 1193681 | LORI A PRICE | Address on file | | | | | | |
| 1193682 | LORI MALIZY | Address on file | | | | | | |
| 1193683 | LOREL BROWN | Address on file | | | | | | |
| 1193127 | LORMAND, DONALD | Address on file | | | | | | |
| 1193682 | LORNA ARANGO | Address on file | | | | | | |
| 1193983 | LORRAINE ANN JACKSON KNIGHT | Address on file | | | | | | |
| 1193984 | LORRAINE HEBERT ROY | Address on file | | | | | | |
| 1193685 | LORRAINE MARIK POLINSKI | Address on file | | | | | | |
| 1193686 | LOSTON J BOURQUE SR | Address on file | | | | | | |
| 1193687 | LOU ANNA SIMON CONNER | Address on file | | | | | | |
| 1193686 | LOUANGE LEMAIRE LEBLANC | Address on file | | | | | | |
| 1193686 | LOUANN CLARK GALLAGHER | Address on file | | | | | | |
| 1193682 | LOUGON, LARRY | Address on file | | | | | | |
| 1193863 | LOUGON, PERCY | Address on file | | | | | | |
| 1194000 | LOUIS BELLVIEW AND | Address on file | | | | | | |
| 1193864 | LOUIS G MUNIZA JR | Address on file | | | | | | |
| 1193885 | LOUIS GILBERT & ASSOCIATES INC | ATTN: ANN GILBERT | 3636 N CAUSEWAY BLVD SUITE 204 | | METAIRIE | LA | 70002 | |
| 1194001 | LOUIS K BRANDT | Address on file | | | | | | |
| 1194782 | LOUIS NIKLAS II | Address on file | | | | | | |
| 1194002 | LOUIS WILLIAM NAUFHOLD | Address on file | | | | | | |
| 1193866 | LOUISE LABRUYERE | Address on file | | | | | | |
| 1193866 | LOUSIANA CAT | 3799 W AIRLINE HIGHWAY | | | RESERVE | LA | 70084 | |
| 1193890 | LOUISIANA CITIZENS FOR JOB CREATORS, INC | 343 RIDGEWAY ST | SUITE 214 | | LAFAYETTE | LA | 70503 | |
| 1213780 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| 1193890 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 | |
| 1193891 | LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | BATON ROUGE | LA | 70821-0201 | |
| 1193892 | LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | 2000 QUAIL DR | | | BATON ROUGE | LA | 70808 | |
| 1193893 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | BATON ROUGE | LA | 70804 | |
| 1193894 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | BATON ROUGE | LA | 70898 | |
| 1193895 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST | STE #1046 | | BATON ROUGE | LA | 70802 | |
| 1191091 | Louisiana Environmental Monitoring, Inc. | 301 Turn Row | | | Lafayette | LA | 70508 | |
| 1193698 | LOUISIANA EXPLOSIVE TRAINING LLC | ATTN: HARLAN BAUBLIT | P O BOX 1006 | | BROUSSARD | LA | 70518 | |
| 1193899 | LOUISIANA JORDAN OIL COMPANY, INC | P.O. BOX 1963 | | | LAKE CHARLES | LA | 70602 | |
| 1214723 | LOUISIANA LAND AND EXPLORATION COMPANY | 600 N CAIRY ASHFORD RD | | | HOUSTON | TX | 77079-1100 | |
| 1193900 | LOUISIANA LEGACY POLICY SOLUTIONS, INC | ATTN: HEATHER LARRISO | 242 LAFAYETTE ST | | BATON ROUGE | LA | 70801 | |
| 1214624 | LOUISIANA MACHINERY COMPANY LLC | 3799 West Airline Highway | | | Reserve Reserve | LA | 70084 | |
| 1193901 | LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | 730 NORTH BOULEVARD | | | BATON ROUGE | LA | 70802 | |
| 1193976 | LOUISIANA OFFICE OF CONSERVATION | 617 NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | BATON ROUGE | LA | 70802 | |
| 1193902 | LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | BATON ROUGE | LA | 70802 | |
| 1193902 | LOUISIANA OFFSHORE VENTURES | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | |
| 1193902 | LOUISIANA OIL & GAS ASSOCIATION | PO BOX 4069 | | | BATON ROUGE | LA | 70821 | |
| 1193904 | LOUISIANA ONE CALL SYSTEM, INC | 0210 N BOARDWALK DR | | | BATON ROUGE | LA | 70816 | |
| 1193905 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 4970 | | | BATON ROUGE | LA | 70835-0715 | |
| 1193907 | LOUISIANA SAFETY SYSTEMS INC | PO BOX 53729 | | | LAFAYETTE | LA | 70505 | |
| 1193908 | LOUISIANA SCRAP PROCESSORS | ATTN: TAYLOR LARIVIER | 2200 CAMERON STREET | | LAFAYETTE | LA | 70506 | |
| 1193810 | LOUISIANA STATE LAND OFFICE | ATTN: SONYA BOUDREAUX | 1051 N. THIRD STE Q-180 | | BATON ROUGE | LA | 70802 | |
| 1193911 | LOUISIANA VALVE SOURCE, LLC | P.O. BOX 810 | | | YOUNGSVILLE | LA | 70592 | |
| 1193812 | LOUPE, CURRI | Address on file | | | | | | |
| 1193813 | LOUVENIA KIRBY MCGRIFF | Address on file | | | | | | |
| 1193814 | LOWE, JEFF | Address on file | | | | | | |
| 1213835 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | ED AMSTERDAM | | 1076 ED | NETHERLANDS |
| 1193815 | LOYENS & LOEFF | FRED. ROESKESTRAAT 100 | | | ED AMSTERDAM | | 1075 | NETHERLANDS |
| 1193128 | LOZANO, CRISTINA | Address on file | | | | | | |
| 1193816 | LQ MANAGEMENT LLC | ATTN: JESSICA ASHLEY | 909 HIDDEN RIDGE SUITE 600 | | IRVING | TX | 75038 | |
| 1213820 | LQT INDUSTRIES, LLC | 8103 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| 1193818 | LQT INDUSTRIES, LLC | ATTN: STEPHANIE FAULK | 8103 HWY 182 E | | MORGAN CITY | LA | 70380 | |
| 1193820 | LSE CRANE AND TRANSPORTATION | PO BOX 299 | | | SCOTT | LA | 70583 | |
| 1193821 | LSE CRANE AND TRANSPORTATION | ATTN: APRIL THOMPSON | PO BOX 299 | | SCOTT | LA | 70583 | |
| 1193821 | LSU FOUNDATION | ATTN: MICHELLE BOULU | 3796 NICHOLSON DRIVE | | BATON ROUGE | LA | 70803 | |
| 1193822 | LUBRIPORT LABORATORIES, INC | ATTN: EVONNE NESBIT | 1600 AIRLINE DRIVE | | KENNER | LA | 70062-5941 | |
| 1193747 | LUCETTA RODERICK BAKINI | Address on file | | | | | | |
| 1194083 | LUCETTA RODERICK MANION DECEASED | Address on file | | | | | | |
| 1193882 | LUCILLE B RANOOL HERS LLC | 225 BILTMORE WAY | | | LAFAYETTE | LA | 70508 | |
| 1194004 | LUCILE C. TUTHILER | Address on file | | | | | | |
| 1194005 | LUCINDA LYNN STAFFORD | Address on file | | | | | | |
| 1194006 | LULA BELLE MCMURREY TRUSTS | Address on file | | | | | | |
| 1193824 | LUMPKIN, CARLO | Address on file | | | | | | |
| 1193825 | LUNN, STUART | Address on file | | | | | | |
| 1193828 | LUQUETTE, ROGER | Address on file | | | | | | |
| 1193827 | LUTHER E COPELAND | Address on file | | | | | | |
| 1193826 | LUTHER HANO | Address on file | | | | | | |
| 1193829 | LUTRICIA LYNETTE DAVIS | Address on file | | | | | | |
| 1193480 | LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARIANA BERRY | 1 UNIVERSITY SQUARE | | PRINCETON | NJ | 08540 | |
| 1193831 | LYDIA ALEXANDER MATTHEWS | Address on file | | | | | | |
| 1194007 | LYDIA M BLANCHARD | Address on file | | | | | | |
| 1194008 | LINDA PATZKE | Address on file | | | | | | |
| 1194009 | LINDA RASSE | Address on file | | | | | | |
| 1194010 | LYNEVA CAROL ALLEN | Address on file | | | | | | |
| 1194011 | LYNN S BELCHER | Address on file | | | | | | |
| 1193833 | LYNN VINCENT | 5836 LUMAS ROAD | | | DERIDDER | LA | 70634 | |
| 1193120 | LYON, TRAVIS | Address on file | | | | | | |
| 1193834 | LYONS, JESSE | Address on file | | | | | | |
| 1193835 | LYONS, WADE | Address on file | | | | | | |
| 1213829 | M & A SAFETY SERVICES LLC | 512 VAULET ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 1193836 | M & A SAFETY SERVICES, LLC | ATTN: CINDY FRIOUX | 512 VAULET ROAD | | YOUNGSVILLE | LA | 70592 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1538509 | M & H ENTERPRISES INC | 78400 HIGHWAY 348 | | SUITE 600 | HOUSTON | TX | 77079 |
| 1538541 | M & J VALVE SERVICES INC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 |
| 1534742 | M & M BAYSHORE LTD | PO BOX 11300 | | | KEMAH | TX | 77565-1130 |
| 1540012 | M O & FLORA J DUGGAN REV TRT TR Q | Address on file | | | | | |
| 1534741 | M O ZAMORA | Address on file | | | | | |
| 1540013 | M J R INVESTMENTS LTD | PO BOX 1434 | | | EDINBURG | TX | 78540 |
| 1540014 | M S ALSPAUGH | Address on file | | | | | |
| 1213869 | M&H ENERGY SERVICES | 78400 HIGHWAY 348 | | SUITE 600 | HOUSTON | TX | 77079 |
| 1213870 | M&H Enterprises, Inc. | John H. Pink | | 1052 Augusta, Suite 380 | Houston | TX | 77057 |
| 1213870 | M&H Enterprises, Inc. | Lisa Costello | | 8319 Thora Lane, Hangar A2 | Spring | TX | 77379 |
| 1213923 | M&R MANAGEMENT, LLC | 104 EASTPARK DR | | | EUNICE | LA | 70535 |
| 1538543 | M&R MANAGEMENT, LLC | ATTN: SHIRLEY THIBODE | | 104 EASTPARK DR | EUNICE | LA | 70535 |
| 1538544 | M.R. HARLAN, INC. | PO BOX 39 | | | CHARLOTTE | TX | 78011 |
| 1532173 | M2W LLC | 3321 MAIN STE 2926 | | | HOUSTON | TX | 77002 |
| 1538545 | M2W, LLC | 1021 MAIN ST, STE. 2926 | | | HOUSTON | TX | 77002 |
| 1540015 | MABEL PHILLIPS | Address on file | | | | | |
| 1538547 | MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE | | | BATON ROUGE | LA | 70814 |
| 1532130 | MACAFEE, DOUGLAS | Address on file | | | | | |
| 1538548 | MACDERMID OFFSHORE SOLUTIONS | P.O. BOX 200562 | | | DALLAS | TX | 75320-3952 |
| 1538549 | MACK, BRYAN | Address on file | | | | | |
| 1538950 | MACQUARIE CORPORATE & ASSET DUNDING, INC | ATTN: SAVANNAH MASON | | 125 WEST 55TH STREET | LEVEL 22 | NEW YORK | NY | 10019 |
| 1213890 | Macquarie Corporate and Asset Funding, Inc. | 5100 West End Avenue | | Suite 325 | Nashville | TN | 37203 |
| 1538952 | MADCON CORPORATION | 83574 OLD MILITARY RD | | | PEARL RIVER | LA | 70452 |
| 1538953 | MADDENS CABLE SERVICE INC. | 748 CLENDENNING RD. (HOUMA AIRBASE) | | | HOUMA | LA | 70363 |
| 1540016 | MADELINE FORET BRUHE | Address on file | | | | | |
| 1538954 | MADELINE WASHINGTON | Address on file | | | | | |
| 1534017 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | MADISON | WI | 53719 |
| 1538955 | MADISON TIGERS LLC | 800 SOUTH LEWIS STREET | | SUITE 202 | NEW IBERIA | LA | 70560 |
| 1540018 | MADISON WOODWARD III | Address on file | | | | | |
| 1213964 | Maersk Training, Inc. | 15950 DipLumatic Place Dr | | Suite 100 | Houston | TX | 77032 |
| 1464728 | Maersk Training, Inc. | Attn: Jesper Kristensen | | 15950 Diplomatic Place Drive | Suite #100 | Houston | TX | 77032 |
| 1538958 | MAGDALENE JOHNSON ARMISTEAD | Address on file | | | | | |
| 1538959 | MAGEE, DARRYL | Address on file | | | | | |
| 1538960 | MAGEE, VON | Address on file | | | | | |
| 1538962 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | METAIRIE | LA | 70002 |
| 1540019 | MAGGIE TATUM CAMPBELL DECD | Address on file | | | | | |
| 1538963 | MAGNER, MARK | Address on file | | | | | |
| 1540020 | MAGNOLIA LLC | PO BOX 51555 | | | MIDLAND | TX | 79710-1555 |
| 1538965 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | SCOTT | LA | 70583-0206 |
| 1214729 | MAGNUM HUNTER PRODUCTION, INC | 202 S CHEYENNE AVE STE 1000 | | | TULSA | OK | 74103-3001 |
| 1538967 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | HOUMA | LA | 70361-4258 |
| 1214698 | Magnum Mud Equipment Co., Inc. | Starwood R. Dural | | 101 Wilson Avenue | Houma | LA | 70364 |
| 1534022 | MAGNUM PETROLEUM INC | P O BOX 54712 | | | OKLAHOMA CITY | OK | 73154 |
| 1532219 | MAHANEDDOHRA, HERDI | Address on file | | | | | |
| 1538969 | MAIN PASS OIL GATHERING LLC | ATTN: LIZ JOHNSON | | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | HOUSTON | TX | 77042 |
| 1538971 | MAJOR EQUIPMENT & REMEDIATION SERVICES | ATTN: MICHELLE HARTMA | | PO BOX 3816 | MORGAN CITY | LA | 70381 |
| 1213624* | MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3816 | | | MORGAN CITY | LA | 70381 |
| 1538970 | MAJOR EQUIPMENT & REMEDIATION SERVICES, INC. | C/O JONI CLEMENTS | | PO BOX 3816 | MORGAN CITY | LA | 70381 |
| 1538972 | MAJORIE N. WALLACE MGMNT TRUST | Address on file | | | | | |
| 1538973 | MAKISCHA LEE | Address on file | | | | | |
| 1214624 | Makc Offshore Exploration Inc. | Jan van Galenstraat 56 | | | Schiedam | | 3115 JG | Netherlands |
| 1540021 | MALCOLM D MORGAN | Address on file | | | | | |
| 1540024 | MALCOLM G BAKER JR TRUSTEE | Address on file | | | | | |
| 1540025 | MAMIE COLDWATER | Address on file | | | | | |
| 1538974 | MANGUM, KATHRYN | Address on file | | | | | |
| 1538975 | MANN, MATTHEW | Address on file | | | | | |
| 1538976 | MANSION CONSTRUCTION CO. | ATTN: JENNIFER JACCUZ | | 5209 E MARGINAL WAY SOUTH | SEATTLE | WA | 98134 |
| 1538977 | MANSION GULF | PO BOX 2917 | | | HOUMA | LA | 70361-2917 |
| 1532120 | MANSOORI, ESFANDIAR | Address on file | | | | | |
| 1214724 | MANTA RAY GATHERING COMPANY, LLC | 1100 LOUISIANA | | SUITE 3300 | HOUSTON | TX | 77002 |
| 1532065 | MANTA RAY OFFSHORE GATHERING | 1100 LOUISIANA 45300 | | KIM TRAN | HOUSTON | TX | 77002 |
| 1213842 | Manta Ray Offshore Gathering Co., LLC | 1100 Louisiana | | Suite 3300 | Houston | TX | 77002 |
| 1538979 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | ATTN: TREYNNEBBOTT | | 1100 LOUISIANA STREET | SUITE 3300 | HOUSTON | TX | 77002 |
| 1540028 | MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | | 517E 900S | CORPUS CHRISTI | TX | 78401 |
| 1540027 | MANUEL G PENA AND | Address on file | | | | | |
| 1538980 | MANUEL, ALLEN | Address on file | | | | | |
| 1538981 | MANUEL, BRENDON | Address on file | | | | | |
| 1532121 | MANUEL, DEAN | Address on file | | | | | |
| 1534725 | MAPRIM-NET | C/O MINERAL ACQUISITIONS PARTNERS INC | | PO BOX 268647 | OKLAHOMA CITY | OK | 73126-8647 |
| 1538982 | MAPP, TANECCA | Address on file | | | | | |
| 1214729 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 |
| 1538983 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 |
| 1534028 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | HOUSTON | TX | 77056-2701 |
| 1213843 | MARATHON OIL COMPANY | BILLED THRU JIB | | 5555 SAN FELIPE ST | HOUSTON | TX | 77056-2701 |
| 1214721 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 |
| 1213864 | Marathon Petroleum Company LP | 539 S. Main Street | | | Findlay | OH | 45840 |
| 1538984 | MARCANTEL, BURGESS | Address on file | | | | | |
| 1532122 | MARCANTEL, DAVID | Address on file | | | | | |
| 1534731 | MARCEL J DUROINELET AND | Address on file | | | | | |
| 1534732 | MARCELLA B BRADLY | Address on file | | | | | |
| 1540025 | MARCUS EDWIN CHEEK | Address on file | | | | | |
| 1538985 | MARCUS J SPACEK & ELEANOR SPACEK | Address on file | | | | | |
| 1538986 | MARCUS KEITH LEE | Address on file | | | | | |
| 1538987 | MARCUS MEAUX | Address on file | | | | | |
| 1540026 | MARGARET C SAVOY | Address on file | | | | | |
| 1540031 | MARGARET COLLETTA DECEASED | Address on file | | | | | |
| 1534702 | MARGARET MAST ALMA | Address on file | | | | | |
| 1540032 | MARGARET R LEBLANC | Address on file | | | | | |
| 1540033 | MARGARET REEVE BOUDREAUX | Address on file | | | | | |
| 1540034 | MARGIE K EDMONDS | Address on file | | | | | |
| 1540038 | MARIAN ELIZABETH TURNER DAVIS | Address on file | | | | | |
| 1538989 | MARICELA VAZQUEZ-CANO | Address on file | | | | | |
| 1538990 | MARIE DIANE MILLER L.L.C. | P.O. BOX 5205 | | | METAIRIE | LA | 70055-5205 |
| 1534703 | MARIE M CRIBBS | Address on file | | | | | |
| 1540035 | MARIE BILLS AND | Address on file | | | | | |
| 1540036 | MARIE REEVES GILL | Address on file | | | | | |
| 1540037 | MARIE S PONTON | Address on file | | | | | |
| 1540038 | MARIE WALSH SHARPE ART FOUNDATION | 735 N TEJON ST | | | COLORADO SPRINGS | CO | 80903 |
| 1540039 | MARIE-FRANCE BALUSEK | Address on file | | | | | |
| 1534040 | MARIETTA WYNNE SCOTT | Address on file | | | | | |
| 1534718 | MARILANE HILL | Address on file | | | | | |
| 1534041 | MARILOU WRIGHT | Address on file | | | | | |
| 1534042 | MARILYN DENAE BURNS | Address on file | | | | | |
| 1534044 | MARILYN G LIPTON REV TRUST DTD 12/5/1986 | Address on file | | | | | |
| 1534049 | MARILYN N SACKETT AND | Address on file | | | | | |
| 1538991 | MARINE CHEMIST OF LOUISIANA, LLC | ATTN: CHRISTOPHER SCO | | P O BOX 9064 | BRIDGE CITY | LA | 70096 |
| 1538992 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | ALEXANDRIA | VA | 22314 |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1540045 | MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | | PO BOX 676284 | | DALLAS | TX | 75267-6284 |
| 1540046 | MARINE PETROLEUM TRUST | Address on file | | | | | | |
| 1530860 | MARINE PRESERVATION ASSOCIATION | ATTN: BRETT DREWRY | | 9415 E HIGH STREET, SUITE 111 | | PHOENIX | AZ | 85054 |
| 1247233 | MARINER ENERGY RESOURCES, INC. | 2000 WEST SAM HOUSTON PARKWAY SOUTH | | | | HOUSTON | TX | 77042 |
| 1247232 | MARINER ENERGY, INC. | 2000 POST OAK BLVD | | SUITE 100 | | HOUSTON | TX | 77056 |
| 1534710 | MARION CHILDERS | Address on file | | | | | | |
| 1534711 | MARION E. GOODIN RESIDUARY TRUST | Address on file | | | | | | |
| 1540047 | MARION L MCMILLON DECEASED | Address on file | | | | | | |
| 1534713 | MARITA LYNNE HOFFMAN, INDEPENDENT | Address on file | | | | | | |
| 1214724 | MARITECH | D4995 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 |
| 1533763 | MARITECH RESOURCES INC | D4995 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 |
| 1538964 | MARITECH RESOURCES INC | ATTN: LONNIE/HATFIELD | | 1080 ELDRIDGE PARKWAY 13TH FLOOR | | HOUSTON | TX | 77077 |
| 1540048 | MARJORIE CALLAHAN DAVISON | Address on file | | | | | | |
| 1540049 | MARJORIE M NELSON | Address on file | | | | | | |
| 1540050 | MARJORIE N WALLACE | Address on file | | | | | | |
| 1540051 | MARJORIE WAHLIN | Address on file | | | | | | |
| 1540052 | MARK A GANNAWAY | Address on file | | | | | | |
| 1540053 | MARK A STEPHENS | Address on file | | | | | | |
| 1534706 | MARK ALAN HOLLAND | Address on file | | | | | | |
| 1540054 | MARK ALLEN JACKSON | Address on file | | | | | | |
| 1538965 | MARK ANTHONY KRISNEK | Address on file | | | | | | |
| 1534708 | MARK APPLEBY | Address on file | | | | | | |
| 1538966 | MARK BOYADJIAN | Address on file | | | | | | |
| 1540055 | MARK C PYE | Address on file | | | | | | |
| 1540056 | MARK GRACE | Address on file | | | | | | |
| 1538967 | MARK GRAY SR. | Address on file | | | | | | |
| 1540057 | MARK H GILLESPIE | Address on file | | | | | | |
| 1538968 | MARK J RICHARD | Address on file | | | | | | |
| 1540058 | MARK L & M/T/D SHOLER | Address on file | | | | | | |
| 1538969 | MARK MAGNER | Address on file | | | | | | |
| 1530960 | MARK MOZELL | Address on file | | | | | | |
| 1530901 | MARK PLEASANT | Address on file | | | | | | |
| 1533467 | MARK R. MOZELL | Address on file | | | | | | |
| 1540059 | MARK WEST | Address on file | | | | | | |
| 1530902 | MARK WILSON | Address on file | | | | | | |
| 1538903 | MARKIETH STERLING | Address on file | | | | | | |
| 1532723 | MARKEL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | | LONDON | | EC3A 2EA UNITED KINGDOM |
| 1538904 | MARKERSON, SIMONE | Address on file | | | | | | |
| 1530905 | MARLA BRISCHER | Address on file | | | | | | |
| 1540060 | MARLA SHARP STEWART | Address on file | | | | | | |
| 1540061 | MARLENE ROTH FRIEDMAN | Address on file | | | | | | |
| 1530906 | MARLER, JOHN | Address on file | | | | | | |
| 1538907 | MARLIN OILFIELD DIVERS INC | ATTN: CARRIE BURAS | | PO BOX 4317 | | HOUMA | LA | 70361 |
| 1538967 | MARLIN OILFIELD DIVERS INC. | PO BOX 4317 | | | | HOUMA | LA | 70361 |
| 1540062 | MARLYN MICHELL TURKINGTON | Address on file | | | | | | |
| 1530909 | MARS OFFSHORE TECHNOLOGY INC | ATTN: SCOTT WARREN | | 3803 FROSTMEADOW CT | | KATY | TX | 77450 |
| 1213849 | Mars Offshore Technology Inc. | 3803 Frostmeadow Ct | | | | Katy | TX | 77450 |
| 1153123 | MARS, BILLIE | Address on file | | | | | | |
| 1533946 | MARSH ISLAND ENERGY LLC | 501 POYDRAS ST #2625 | | | | NEW ORLEANS | LA | 70130-6025 |
| 1532947 | MARSH ISLAND, L.P. | 3711 N. HASKELL AVENUE | | SUITE 2800 | | DALLAS | TX | 75204 |
| 1530910 | MARSH USA INC | ATTN: YVONNE TURNEY | | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| 1540063 | MARSHA M BUOZ | Address on file | | | | | | |
| 1540064 | MARSHA D TURNER | Address on file | | | | | | |
| 1530912 | MARSHALL BRANTLEY IV | Address on file | | | | | | |
| 1530913 | MARSHALL W GUIDRY | Address on file | | | | | | |
| 1530911 | MARSHALL, KENNETH | Address on file | | | | | | |
| 1540065 | MARTA BANXE BENSON | Address on file | | | | | | |
| 1540066 | MARTEX ENERGY CORPORATION | P O BOX 6332 | | | | CORPUS CHRISTI | TX | 78466-6332 |
| 1540067 | MARTHA C EFFLER | Address on file | | | | | | |
| 1538966 | MARTHA FRANCES LOE | Address on file | | | | | | |
| 1540068 | MARTHA GRIERSON | Address on file | | | | | | |
| 1540069 | MARTHA JANE BROUSSARD | Address on file | | | | | | |
| 1540070 | MARTHA L AYO BAUDOIN | Address on file | | | | | | |
| 1540071 | MARTIN BROWN | Address on file | | | | | | |
| 1530916 | MARTIN ENERGY SERVICES LLC | P O BOX 95063 | | | | GRAPEVINE | TX | 76099-9753 |
| 1540072 | MARTIN F KAMINSKY | Address on file | | | | | | |
| 1213650 | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 |
| 1210519 | Martin Holdings, LLC | Attn: Jane Ben'cheaux | | 16201 E Main St | | Cut Off | LA | 70345 |
| 1530910 | MARTIN HOLDINGS, LLC | ATTN: MIKE CALLAIS | | 16201 EAST MAIN STREET | | CUT OFF | LA | 70345 |
| 1538822 | MARTIN INTERNATIONAL INC OF LOUISIANA | ATTN: GAIL BERGERON | | 103 WOODLAND DR | | LA PLACE | LA | 70068 |
| 1213849 | Martin International, Inc. | 132 Woodland Dr | | | | La Place | LA | 70068 |
| 1533820 | MARTIN NOEL | Address on file | | | | | | |
| 1214025 | MARTIN O MILLER II LLC, ET AL | 315 Metairie Rd | | Ste 202 | | Metairie | LA | 70005-4337 |
| 1213850 | Martin O. Miller, II, LLC | 315 Metairie Road, Suite 202 | | | | Metairie | LA | 70005 |
| 1530922 | MARTIN O. MILLER II, L.L.C. | P.O. BOX 5006 | | | | METAIRIE | LA | 70055-5006 |
| 1530924 | MARTIN TRAHAN | Address on file | | | | | | |
| 1538014 | MARTIN, WESLEY | Address on file | | | | | | |
| 1533124 | MARTINEZ, MONIQUE | Address on file | | | | | | |
| 1210097 | Martin's Airboat Pipeline Patrol Inc | 1680 Irish Bend Rd | | | | Franklin | LA | 70538 |
| 1530926 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | ATTN: EDDIE MARTIN | | 1690 IRISH BEND ROAD | | FRANKLIN | LA | 70538 |
| 1530926 | MARUBENI OIL & GAS (USA) INC | ATTN: MARY E NETTLES | | 945 BUNKER HILL RD., SUITE 700 | | HOUSTON | TX | 77024 |
| 1213851 | MARUBENI OIL & GAS (USA) LLC | 777 N Eldridge Parkway | | Suite 270 | | Houston | TX | 77073 |
| 1533486 | MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | | STE 700 | | HOUSTON | TX | 77024 |
| 1214723 | MARUBENI OIL AND GAS (USA) INC | 777 N ELDRIDGE PARKWAY | | SUITE 270 | | HOUSTON | TX | 77079 |
| 1530929 | MARVENDA LEE SENGAL | Address on file | | | | | | |
| 1540073 | MARVIN H MCMURREY TRUSTS | Address on file | | | | | | |
| 1540074 | MARVIN L SHAPIRO | Address on file | | | | | | |
| 1540075 | MARVIN SLISBERRY | Address on file | | | | | | |
| 1540076 | MARWELL PETROLEUM INC | 7770 ST JAMES PLACE | | STE 400 | | HOUSTON | TX | 77056 |
| 1540077 | MARY A POWELL | Address on file | | | | | | |
| 1540078 | MARY ANN BURKE | Address on file | | | | | | |
| 1530930 | MARY ANN CONQUES | Address on file | | | | | | |
| 1530931 | MARY ANN GANT | Address on file | | | | | | |
| 1530932 | MARY ANN GORDON NARCISSE | Address on file | | | | | | |
| 1540079 | MARY ANN L TONEY | Address on file | | | | | | |
| 1534089 | MARY ANN STAUDT | Address on file | | | | | | |
| 1530933 | MARY ANN WILSON | Address on file | | | | | | |
| 1540081 | MARY B. CONNER | Address on file | | | | | | |
| 1540082 | MARY BETH DELCAMBRE DEMAHY | Address on file | | | | | | |
| 1540083 | MARY C SHADDOCK | Address on file | | | | | | |
| 1540084 | MARY COLEEN DEVINNEY | Address on file | | | | | | |
| 1530934 | MARY DUDLEY ROGER ALFONSO | Address on file | | | | | | |
| 1540085 | MARY E LEWIS | Address on file | | | | | | |
| 1540086 | MARY E WESTMORELAND | Address on file | | | | | | |
| 1540087 | MARY E WOOSLEY | Address on file | | | | | | |
| 1540088 | MARY ELISE ROE DEANE | Address on file | | | | | | |
| 1540089 | MARY ELIZABETH HENDERSONS HETZEL | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 46 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1154096 | MARY ELIZABETH REEVES | Address on file | | | | | |
| 1154091 | MARY F. CLARK SURVIVOR'S TRUST | Address on file | | | | | |
| 1154092 | MARY FLY CLARK | Address on file | | | | | |
| 1153628 | MARY FRAN COMER | Address on file | | | | | |
| 1153637 | MARY FRANCES GILBERT KELLY | Address on file | | | | | |
| 1154093 | MARY H. CATON ADMIN TRUST | Address on file | | | | | |
| 1153638 | MARY HANCOCK POST | Address on file | | | | | |
| 1154094 | MARY JANE CEBULA | Address on file | | | | | |
| 1154095 | MARY JANE W GAMBLE | Address on file | | | | | |
| 1153640 | MARY JOAN SPILLER WILSON | Address on file | | | | | |
| 1153641 | MARY KAISER | Address on file | | | | | |
| 1154096 | MARY KING DODWELL | Address on file | | | | | |
| 1153679 | MARY KIRCHIEWITZ | Address on file | | | | | |
| 1154097 | MARY L. CHRISTOPHER | Address on file | | | | | |
| 1153448 | MARY L KAISER | Address on file | | | | | |
| 1154098 | MARY LONG ESTATE | Address on file | | | | | |
| 1153469 | MARY LOU FORSMAN | Address on file | | | | | |
| 1154099 | MARY LOU HILL | Address on file | | | | | |
| 1153642 | MARY LOUISE KRENEK | Address on file | | | | | |
| 1154100 | MARY LUE HUDGINS DECEASED | Address on file | | | | | |
| 1154101 | MARY M CREECH | Address on file | | | | | |
| 1154102 | MARY M HARVIKO DUFRENE | Address on file | | | | | |
| 1154103 | MARY N WALKER | Address on file | | | | | |
| 1153467 | MARY NASH STODDARD | Address on file | | | | | |
| 1154104 | MARY NELL FILIPSKI | Address on file | | | | | |
| 1153643 | MARY ODESSA JOHNSON BUTLER | Address on file | | | | | |
| 1153480 | MARY PAMELA BUONGIORNO | Address on file | | | | | |
| 1154108 | MARY PAMELA NAQUIN PELTIER | Address on file | | | | | |
| 1153464 | MARY R BOUL | Address on file | | | | | |
| 1154107 | MARY ROBICHAUX BOUDREAUX | Address on file | | | | | |
| 1154108 | MARY SUSAN AYO | Address on file | | | | | |
| 1154109 | MARY TUCKER PAYNE ESTATE | Address on file | | | | | |
| 1154110 | MARY UNDERWOOD | Address on file | | | | | |
| 1153455 | MARY WINGATE | Address on file | | | | | |
| 1153694 | MASCO OPERATORS INC | P O BOX 3026 | | | FREEPORT | TX | 77542 |
| 1153313 | MASONER, JAY | Address on file | | | | | |
| 1213892 | Massachusetts Bay Insurance Company | 440 Lincoln Street | | | Worcester | MA | 01653 |
| 1153427 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1153476 | MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1153479 | MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1153480 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | SPRINGFIELD | MA | 01111 |
| 1153481 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-6N-C | | PRINCETON | NJ | 08540 |
| 1213803 | MASTER FLO VALVE (USA) INC | 8726 FALLBROOK DRIVE | | | HOUSTON | TX | 77064 |
| 1153640 | MASTER FLO VALVE (USA) INC. | ATTN: JOHN HAVEY | 8726 FALLBROOK DRIVE | | HOUSTON | TX | 77064 |
| 1213891 | Master Valve & Wellhead Service, Inc. | Daniel P Cenac | 20 Weldon Road | | Houma | LA | 70363 |
| 1213913 | Master Valve & Wellhead Service, Inc. | Attn: Daniel P Cenac | 5016 Speldan Ct #304 | | Spring Hill | TN | 37174 |
| 1213911 | Master Valve & Wellhead Service, Inc. | PO Box 61047 | | | Baton Rouge | LA | 70835 |
| 1153646 | MASTER VALVE AND WELLHEAD SERVICE, INC. | 39 WELDON ROAD | | | HOUMA | LA | 70363 |
| 1153647 | MATA, CHRISTOPHER | Address on file | | | | | |
| 1174001 | Matagorda County | 1700 7th St, Rm 203 | | | Bay City | TX | 77414-3261 |
| 1174001 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| 1153648 | MATAGORDA COUNTY CLERK | 1700 7TH ST RM 202 | | | BAY CITY | TX | 77414 |
| 1153650 | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM 8203 | | BAY CITY | TX | 77414 |
| 1153712 | MATAGORDA ISLAND 686 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 |
| 1153654 | MATHERNE INSTRUMENTATION SPECIALISTS, INC | 131 CAPITAL BLVD | | | HOUMA | LA | 70360 |
| 1153652 | MATHERNE, JAMES | Address on file | | | | | |
| 1154011 | MATT G CHIASSON | Address on file | | | | | |
| 1153656 | MATT, TOBY | Address on file | | | | | |
| 1153655 | MATTHEW ALAN NEWPORT | Address on file | | | | | |
| 1154012 | MATTHEW ALLEN HERRING | Address on file | | | | | |
| 1153657 | MATTHEW EDWIN MCCRACKEN | Address on file | | | | | |
| 1153657 | MATTHEW FORD | Address on file | | | | | |
| 1153658 | MATTHEW FORST | Address on file | | | | | |
| 1153659 | MATTHEW GATLIN | Address on file | | | | | |
| 1153660 | MATTHEW MANN | Address on file | | | | | |
| 1154013 | MATTHEW WAYNE SOUTHALL | Address on file | | | | | |
| 1153661 | MATTHEWS, AUBREY | Address on file | | | | | |
| 1212065 | MatthewsDaniel | 4644 Post Oak Place, Suite 180 | | | Houston | TX | 77027 |
| 1213041 | MATTHEWS-DANIEL COMPANY | 4644 POST OAK PLACE | | | HOUSTON | TX | 77027 |
| 1153662 | MATTHEWS-DANIEL COMPANY | 4644 POST OAK PLACE | SUITE 180 | | HOUSTON | TX | 77027 |
| 1153662 | MATTHEWS-DANIEL COMPANY | ATTN: CHRIS BOWMAN | 4644 POST OAK PLACE | SUITE 180 | HOUSTON | TX | 77027 |
| 1546114 | MATTIE RICHARD | Address on file | | | | | |
| 1153663 | MATULICH, HENRY | Address on file | | | | | |
| 1546115 | MAURICE DICK BELL | Address on file | | | | | |
| 1546118 | MAURIE LYNN HAAS | Address on file | | | | | |
| 1153114 | MAXLEY, LORI | Address on file | | | | | |
| 1153664 | MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | HOUMA | LA | 70360 |
| 1154117 | MAX E NORMAN | Address on file | | | | | |
| 1153693 | MAXIE BARONAGIKE | Address on file | | | | | |
| 1154118 | MAXIE P LABRY | Address on file | | | | | |
| 1214231 | MAXIM SILENCERS INC | 6545 N Eldridge Pkwy | | | Houston | TX | 77041 |
| 1153666 | MAXWELL, TERRY | Address on file | | | | | |
| 1153115 | MAYEAUX, DAVID | Address on file | | | | | |
| 1153667 | MAYER BROWN, LLP | 230 SOUTH LASALLE STREET | | | CHICAGO | IL | 60604-1404 |
| 1178349 | Mayer Brown, LLP | 71 South Wacker Drive | | | Chicago | IL | 60606 |
| 1153669 | MAYRONNE, BRYSON | Address on file | | | | | |
| 1546116 | MAZIE PHARR | Address on file | | | | | |
| 1153116 | MAZIEL, RODNEY | Address on file | | | | | |
| 1153117 | MCBRIDE, DAVID | Address on file | | | | | |
| 1153669 | MCBROOK, VANCE | Address on file | | | | | |
| 1213670 | McCarroll, G.M. | Address on file | | | | | |
| 1153118 | MCCARROLL, GEORGE | Address on file | | | | | |
| 1153670 | MCCAULEY, MARY | Address on file | | | | | |
| 1153107 | MCCAIN, MATTHEW | Address on file | | | | | |
| 1153108 | MCCLELLAND, ANDREW | Address on file | | | | | |
| 1153109 | MCCLOUGHT, CHUNTEL | Address on file | | | | | |
| 1153671 | MCCOMB, CHRISTINE | Address on file | | | | | |
| 1153672 | MCCOY, MARY | Address on file | | | | | |
| 1153110 | MCCOY, RICHARD | Address on file | | | | | |
| 1153111 | MCCRAY, KIMBERLY | Address on file | | | | | |
| 1153112 | MCCULLOUGH, TOBY | Address on file | | | | | |
| 1153673 | MCCURRY, CURTIS | Address on file | | | | | |
| 1154120 | MCDAY OIL & GAS INC | 5846 MILTON ST STE 710 | | | DALLAS | TX | 75206-3005 |
| 1154121 | MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | Address on file | | | | | |
| 1213865 | MCDERMOTT INC | 757 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 |
| 1153674 | MCDERMOTT INC | ATTN: GABRIEL MEJIA | 757 N ELDRIDGE PKWY | | HOUSTON | TX | 77079 |
| 1153101 | MCDONALD, PATRICIA | Address on file | | | | | |
| 1153675 | MCGINNIS LOCHKE GP, LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | AUSTIN | TX | 78701 |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1533152 | MCGOWAN, DE'ANTHONY | Address on file | | | | | | |
| 1536076 | MCGRIFF INSURANCE SERVICES | ATTN: RENE FONTENOT | 3605 GLENWOOD AVENUE, SUITE 201 | | | RALEIGH | NC | 27612 |
| 1536677 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC. | 818 TOWN AND COUNTRY BLVD | SUITE 500 | | | HOUSTON | TX | 77042 |
| 1795350 | McGuire Woods LLP | 600 Travis Street | Suite 7500 | | | Houston | TX | 77002-2906 |
| 1533153 | MCGULLION, LITTLE | Address on file | | | | | | |
| 1533154 | MCKINLEY, MICHAEL | Address on file | | | | | | |
| 1536676 | MCKINNEY & COMPANY INC | 140 FOUNTAIN PARKWAY NORTH | | | | ST. PETERSBURG | FL | 33716 |
| 1274724 | MCMORAN OIL & | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 |
| 1275043 | McMoRan Oil & Gas LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 |
| 1218666 | MCMORAN OIL & GAS LLC | BILLED THRU JIB | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 |
| 1538679 | MCMORAN OIL & GAS LLC | ATTN: DONNA KHINEMAN | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| 1214725 | MCMORAN OIL & GAS LLC, ET AL | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 |
| 1555974 | MCMORAN OIL & GAS, LLC | 1615 POYDRAS | | | | NEW ORLEANS | LA | 70112 |
| 1554123 | MCMURREY COOK MINERALS LTD | 5811 MAPLE GLEN DR | | | | DALLAS | TX | 75231 |
| 1533155 | MCNEIL, GEORGE | Address on file | | | | | | |
| 1181674 | Md Dr Andersen Cancer Center Net James | Address on file | | | | | | |
| 1536080 | MD ANDERSON CANCER CENTER | ATTN: PETE JONES | 1515 HOLCOMBE BOULEVARD | | | HOUSTON | TX | 77030 |
| 1533558 | MEAGHER ENERGY COMPANY LLC | P O BOX 4762 | | | | ENGLEWOOD | CO | 80155-4762 |
| 1214787 | Measurement Technologies Inc | Attn: Kay B Porche, Accounting Manager | 121 Capital Blvd | | | Houma | LA | 70360 |
| 1214787 | Measurement Technologies Inc | P.O. Box 4413 | | | | Houma | LA | 70361 |
| 1533156 | MEAUX, JEREMY | Address on file | | | | | | |
| 1533660 | MEAUX, MARCUS | Address on file | | | | | | |
| 1213857 | MECHANICAL & PERFORMANCE ANALYSIS | 74 Peddle Point | | | | LUMBERTON | MS | 39455 |
| 1533685 | MECHANICAL & PERFORMANCE ANALYSIS | 21 CROSS KEY | | | | LUMBERTON | MS | 39455 |
| 1536086 | MECHE, DWAYNE | Address on file | | | | | | |
| 1533365 | MECHE, SEDRICK | Address on file | | | | | | |
| 1533667 | MECH-TECH ENGINEERING, LLC | ATTN: BRANDY MUSEMECH | 1116 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 |
| 1533688 | MEDIYANO, AIDA | Address on file | | | | | | |
| 1533396 | MELANCON, CHASE | Address on file | | | | | | |
| 1533697 | MELANCON, JACQUELINE | Address on file | | | | | | |
| 1213859 | MELANCON'S WELDING & REPAIR, LLC | 1302 LA RUE DE BROUSSARD | | | | NEW IBERIA | LA | 70560 |
| 1533689 | MELANCON'S WELDING & REPAIR, LLC | ATTN: IVAN MELANCON | 1302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 |
| 1533690 | MELANIE BANKS BURNETT | Address on file | | | | | | |
| 1533692 | MELANIE NAQUIN MAYBERRY | Address on file | | | | | | |
| 1533693 | MELBA MONEAUX EDWARDS | Address on file | | | | | | |
| 1546124 | MELBA R DUHON | Address on file | | | | | | |
| 1533450 | MELBA S & ROBERT O RASMUSSEN | Address on file | | | | | | |
| 1533694 | MELBA TRAHAN | Address on file | | | | | | |
| 1533396 | MELCHER, KURTIS | Address on file | | | | | | |
| 1546125 | MELINDA S YOUNGBLOOD | Address on file | | | | | | |
| 1533695 | MELISSA ANN GRAY | Address on file | | | | | | |
| 1546126 | MELISSA F POPE | Address on file | | | | | | |
| 1533696 | MELISSA GUIDRY | Address on file | | | | | | |
| 1533697 | MELISSA JANIS | Address on file | | | | | | |
| 1533698 | MELISSA MARIE JACQUET-OLIVIER | Address on file | | | | | | |
| 1546127 | MELISSA WHITE HARPER | Address on file | | | | | | |
| 1533699 | MELTON YOUNG JR | Address on file | | | | | | |
| 1533398 | MELTON, STEVEN | Address on file | | | | | | |
| 1533654 | MELVIN & JOY HAVIS TRUST | Address on file | | | | | | |
| 1533482 | MENARD INC | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 |
| 1533100 | MENARD, DOMINIC | Address on file | | | | | | |
| 1533471 | MENARD, INC. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1533100 | MENDEZ, VANESSA | Address on file | | | | | | |
| 1536101 | MERCER ( US ) INC | P O BOX 730212 | | | | DALLAS | TX | 75373 |
| 1533473 | MERCER GIF FUND PLC | ATTN: JASON McERICK | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 |
| 1533474 | MERCER GIF FUND PLC - MERCER INVESTMENT FUND 1 | 620 LEXINGTON AVENUE SUITE 2040 | | | | NEW YORK | NY | 10170 |
| 1538102 | MEREDITH, BART | Address on file | | | | | | |
| 1536103 | MERIDIAN COMPENSATION PARTNERS, LLC | ATTN: KIMBERLY LILLY | 700 FIELD DRIVE , SUITE 300 | | | LAKE FOREST | IL | 60045 |
| 1534643 | MERIDIAN RESOURCE & EXPLORATION LLC | ATTN: REVENUE DEPT | 15021 KATY FREEWAY STE 400 | | | HOUSTON | TX | 77094 |
| 1214726 | MERIT ENERGY COMPANY | 13727 NOEL ROAD | SUITE 1200, TOWER 2 | | | DALLAS | TX | 75240 |
| 1214521 | Merriam Mineral & Land Company | 228 SAINT CHARLES AVE | # 1024 | | | NEW ORLEANS | LA | 70130 |
| 1533089 | MERRILL, CLAYTON | Address on file | | | | | | |
| 1533104 | MERRITT, TORI | Address on file | | | | | | |
| 1546128 | MERVIN L REEVES | Address on file | | | | | | |
| 1214728 | MESA PETROLEUM | 1840 C STREET, NW | | | | WASHINGTON | DC | 20240 |
| 1534965 | METCALFE MINERALS LP | Address on file | | | | | | |
| 1533090 | METTES, KIM | Address on file | | | | | | |
| 1533475 | MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | | NEW YORK | NY | 10022-4852 |
| 1536106 | M I SWACO | P O BOX 732155 | | | | DALLAS | TX | 75373-2155 |
| 1214022 | Miami Corporation | 720 Anderson Ferry Rd. | | | | Cincinnati | OH | 45238 |
| 1539107 | MICAH FABACHER | Address on file | | | | | | |
| 1546129 | MICHAEL A & MARILYN PAMELEK | Address on file | | | | | | |
| 1546130 | MICHAEL A JORDAN | Address on file | | | | | | |
| 1546131 | MICHAEL A PAMELEK | Address on file | | | | | | |
| 1214727 | MICHAEL A SCHERRER | Address on file | | | | | | |
| 1546133 | MICHAEL ANTHONY SOUZA | Address on file | | | | | | |
| 1546134 | MICHAEL BARRATT | Address on file | | | | | | |
| 1539108 | MICHAEL BARRS | Address on file | | | | | | |
| 1546135 | MICHAEL BLAIR KIRKPATRICK | Address on file | | | | | | |
| 1546136 | MICHAEL BLAIR KIRKPATRICK TRUST | Address on file | | | | | | |
| 1539109 | MICHAEL BREAUX | Address on file | | | | | | |
| 1546137 | MICHAEL C. HARRIS | Address on file | | | | | | |
| 1533476 | MICHAEL CLARK | Address on file | | | | | | |
| 1539110 | MICHAEL CLARK | Address on file | | | | | | |
| 1546138 | MICHAEL D PEDLEY AND | Address on file | | | | | | |
| 1533480 | MICHAEL DANE | Address on file | | | | | | |
| 1546139 | MICHAEL E CORBIN | Address on file | | | | | | |
| 1546140 | MICHAEL E MCCRORY TRUSTEE | Address on file | | | | | | |
| 1534652 | MICHAEL G DUNN SR | Address on file | | | | | | |
| 1546141 | MICHAEL G REEVES | Address on file | | | | | | |
| 1546142 | MICHAEL G WYATT | Address on file | | | | | | |
| 1546143 | MICHAEL GLENN GIBBON | Address on file | | | | | | |
| 1533111 | MICHAEL GRANT | Address on file | | | | | | |
| 1533112 | MICHAEL GRAY JR. | Address on file | | | | | | |
| 1533113 | MICHAEL GREENSPOON | Address on file | | | | | | |
| 1546144 | MICHAEL H CLARK | Address on file | | | | | | |
| 1533114 | MICHAEL HART | Address on file | | | | | | |
| 1534625 | MICHAEL J CALLAHAN AND | Address on file | | | | | | |
| 1546145 | MICHAEL J PELTIER | Address on file | | | | | | |
| 1534626 | MICHAEL J SMITH AND | Address on file | | | | | | |
| 1539116 | MICHAEL JAMES LEE | Address on file | | | | | | |
| 1533117 | MICHAEL KING | Address on file | | | | | | |
| 1539118 | MICHAEL KINZEL | Address on file | | | | | | |
| 1539119 | MICHAEL L PROVOST | Address on file | | | | | | |
| 1539120 | MICHAEL LOUIS CONLEY | Address on file | | | | | | |
| 1534146 | MICHAEL PATRICK CONNELLY | Address on file | | | | | | |
| 1539121 | MICHAEL PHAM | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1154747 | MICHAEL R CHRISTENSEN | Address on file | | | | | |
| 1154548 | MICHAEL R STEWART | Address on file | | | | | |
| 1153912 | MICHAEL REEVES | Address on file | | | | | |
| 1154546 | MICHAEL SCANNELL | Address on file | | | | | |
| 1153812 | MICHAEL SEAN LEBLANC | Address on file | | | | | |
| 1153524 | MICHAEL SEGHERS | Address on file | | | | | |
| 1154700 | MICHAEL STACY CONNELLY | Address on file | | | | | |
| 1154701 | MICHAEL T GIBSON | Address on file | | | | | |
| 1154826 | MICHAEL T MCCANN | Address on file | | | | | |
| 1153400 | MICHAEL W ENGLERT | Address on file | | | | | |
| 1154392 | MICHAEL W MENEFEE | Address on file | | | | | |
| 1153451 | MICHAEL W STRICKLER | Address on file | | | | | |
| 1154353 | MICHAEL W. HALEY | Address on file | | | | | |
| 1153812 | MICHAEL WAYNE ROMAN | Address on file | | | | | |
| 1153512 | MICHAEL WEINBACHER | Address on file | | | | | |
| 1153812 | MICHAEL YEARICK | Address on file | | | | | |
| 1154154 | MICHAEL YOUNG GOUDEAU | Address on file | | | | | |
| 1154310 | MICHE LONDOT TRUST | Address on file | | | | | |
| 1153212 | MICHEL A FORTIER | Address on file | | | | | |
| 1154156 | MICHELE HENDERSON | Address on file | | | | | |
| 1154157 | MICHELLE BUSBY KELLER | Address on file | | | | | |
| 1154158 | MICHELLE COLE HAMILTON | Address on file | | | | | |
| 1154159 | MICHELLE KEMP BAILEY | Address on file | | | | | |
| 1153912 | MICHELLE R REPPOND | Address on file | | | | | |
| 1153812 | MICHON DENISE SCHOENRAYDER BYNUM | Address on file | | | | | |
| 1153812 | MICROSOFT LICENSING, GP | C/O RAYMOND CONNOLLY | 8100 NEIL RD. | | RENO | NV | 88511 |
| 1153812 | MICULYN JOAN BERRY | Address on file | | | | | |
| 1154160 | MID-CONTINENT ENERGY INC | C/O J GERALD KNOL, CPA | 3500 S BLVD STE 3D | | EDMOND | OK | 73013-0417 |
| 1153091 | MIDDLEBROOKS, ERIN | Address on file | | | | | |
| 1153092 | MIDDLEBROOKS, TRAVIS | Address on file | | | | | |
| 1153309 | MIDEX OIL & GAS LP | 309 NORTH SHORELINE | SUITE 322 | | CORPUS CHRISTI | TX | 78471 |
| 1153134 | MID-SOUTH CONTROL LINE, LLC | ATTN: RYAN LORE | 3216 TARAVELLA ROAD | | MARRERO | LA | 70072 |
| 1154161 | MIG A HOWARD AND JACQUELYN B | Address on file | | | | | |
| 1153135 | MIKE AND MARIE JOHNSTON | Address on file | | | | | |
| 1153451 | MIKE JEWELL | Address on file | | | | | |
| 1153138 | MIKE SULLIVAN | Address on file | | | | | |
| 1213785 | MIKE SULLIVAN, TAX ASSESSOR- COLLECTOR | TAX ASSESSOR-COLLECTOR 1001 PRESTON ST. | | | HOUSTON | TX | 77002 |
| 1153138 | MIRELL WINDHAM | Address on file | | | | | |
| 1154162 | MILAGRO PRODUCING LLC | 2301 MCKINNEY SUITE 500 | | | HOUSTON | TX | 77010 |
| 1154163 | MILDRED B HESHETT | Address on file | | | | | |
| 1154164 | MILDRED SAVOY STURLESE | Address on file | | | | | |
| 1154165 | MILDRED UTZ ESTATE | Address on file | | | | | |
| 1154166 | MILES LONDOT TRUST | Address on file | | | | | |
| 1154167 | MILES R LILLY | Address on file | | | | | |
| 1153300 | MILES, WALTER | Address on file | | | | | |
| 1153140 | MILLARD HAWKINS SPILLER | Address on file | | | | | |
| 1214023 | MILLENNIAL ENERGY MANAGEMENT, LLC | 333 Clay Street | O Allen Center, Suite 2800 | | Houston | TX | 77002 |
| 1178331 | Miller & Chevalier Chartered | 900 16th Street NW | | | Washington | DC | 20006 |
| 1153014 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | AUSTIN | TX | 78701-2019 |
| 1153041 | MILLER, KYLE | Address on file | | | | | |
| 1153084 | MILLER, LINDA | Address on file | | | | | |
| 1153300 | MILLER, NOLAN | Address on file | | | | | |
| 1153042 | MILLER, RYAN | Address on file | | | | | |
| 1153140 | MILLER-GREEN LIMITED PARTNERSHIP | 106 N. S. SEELEY AVE. | | | CHICAGO | IL | 60643 |
| 1154168 | MILLIE FAYE B BOWMAN | Address on file | | | | | |
| 1154169 | MILLIE M THOMPSON | Address on file | | | | | |
| 1213709 | Mineral Racowo | Address on file | | | | | |
| 1154173 | MILTON R. SEM | Address on file | | | | | |
| 1213646 | MINERAL TECH LLC | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 |
| 1153047 | MINERAL TECH LLC | ATTN: REBEKAH RICHOUX | P.O. BOX 1027 | | HIGHLANDS | TX | 77562 |
| 1214718 | MINERALS MANAGEMENT SERVICE | 1849 C STREET, NW | | | WASHINGTON | DC | 20240 |
| 1153048 | MINICK, RYAN | Address on file | | | | | |
| 1153816 | MINUTEMAN PRESS NORTHWEST | 17406 NW FRWY | | | HOUSTON | TX | 77040 |
| 1153016 | MINUTEMAN PRESS WESTCHASE | 3711 BRIARPARK DRIVE | SUITE 385 | | HOUSTON | TX | 77042 |
| 1153051 | MIQUELA RHYMES | Address on file | | | | | |
| 1153052 | MIRANDA JAY MONCRIEFFE SR. | Address on file | | | | | |
| 1154171 | MIRANDA JOE COURVILLE | Address on file | | | | | |
| 1153053 | MIRANDA LEWIS | Address on file | | | | | |
| 1153054 | MIRE, TRAVIS | Address on file | | | | | |
| 1153019 | MIREX AQUAPURE SOLUTIONS | 3105 SILBER ROAD | SUITE 101 | | HOUSTON | TX | 77055 |
| 1154172 | MIRIAM GRACE TURNER CANCARD | Address on file | | | | | |
| 1154173 | MIRIAN B MUNHOLLAND | Address on file | | | | | |
| 1153461 | MIRUM DANIA HUBBARD IND & EXEC | Address on file | | | | | |
| 1165982 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | Jackson | MS | 39225-2808 |
| 1153972 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 22191 | | JACKSON | MS | 39225-3191 |
| 1153158 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | JACKSON | MS | 39201 |
| 1153159 | MISSOURI FOX TROT MINERALS, LLC | ATTN: JEREMY PATE | 16920 BARKER SPRINGS RD STE 521 | | HOUSTON | TX | 77084-5040 |
| 1153161 | MISTRAS GROUP, INC. | ATTN: JOSH GRIFFIN | 195 CLARKSVILLE ROAD | | PRINCETON JUNCTION | NJ | 08550 |
| 1165576 | Mistras Group, Inc. | 195 Clarksville Rd | | | Princeton Junction | NJ | 08550 |
| 1154574 | MISTY MACH HIGHS | Address on file | | | | | |
| 1153163 | MIT INTERNATIONAL OF LA, INC. | 1017 QCP PARK DRIVE | | | BROUSSARD | LA | 70518 |
| 1153164 | MITCHEL KELLEY | Address on file | | | | | |
| 1153167 | MITCHELL VEH JR. | Address on file | | | | | |
| 1153165 | MITCHELL, GARY | Address on file | | | | | |
| 1153166 | MITCHELL, RANDALL | Address on file | | | | | |
| 1153304 | MITCHELL, ROYCE | Address on file | | | | | |
| 1153016 | MJ SYSTEMS, LLC | 302 N 6TH STREET | | | LA PORTE | TX | 77571 |
| 1153087 | MLIX ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | NEW YORK | NY | 10017 |
| 1153086 | MMGJ HOUSTON TEXAS, LLC | 9737 NW SYMBOL | STE 500 | | DALLAS | TX | 75240 |
| 1153469 | MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, STE 2500 | | CHARLOTTE | NC | 28202 |
| 1153469 | MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | 300 S TRYON STREET STE 2500 | | CHARLOTTE | NC | 28202 |
| 1214720 | MOBIL EXPLORATION & PRODUCING U.S. INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214721 | MOBIL OIL EXPLORA | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214722 | MOBIL OIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214721 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214722 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1154170 | MOBIL OIL EXPLORATION AND | PO BOX 951027 | | | DALLAS | TX | 75395-1027 |
| 1214723 | MOBIL OIL EXPLORATION SOPRODUCINGSOU | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214729 | MOBIL, ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1153019 | MOBILIS RISK GROUP, LLC | 5847 SAN FELIPE | SUITE # 2502 | | HOUSTON | TX | 77057 |
| 1153915 | MODERN AMERICAN RECYCLING SERVICES INC. | PO BOX 1160 | | | AMELIA | LA | 70340 |
| 1153017 | MODISPACE | ATTN: JON JONES | 7200 SWEDESFORD ROAD | | BERWIN | PA | 19312 |
| 1153172 | MOHAMMAD MADALWAH | Address on file | | | | | |
| 1153174 | MOKRY, JASON | Address on file | | | | | |
| 1153173 | MOKRY, SHANE | Address on file | | | | | |
| 1153175 | MOLAISON, BRYAN | Address on file | | | | | |
| 1153178 | MOLINA, JENNIFER | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1104178 | MONA STURLESE TURNER | Address on file | | | | | | |
| 1213881 | MONGJA WORKOVER & DRILLING OPERATIONS, LLC | 2107 CAMEL DRIVE | | | | LAFAYETTE | LA | 70505 |
| 1103617 | MONGJA WORKOVER & DRILLING OPPERATIONS, LLC | 2107 CAMEL DRIVE | | | | LAFAYETTE | LA | 70505 |
| 1164177 | MONFORTE EXPLORATION LLC | 5200 SOUTHWEST FWY STE 3300 | | | | HOUSTON | TX | 77027 |
| 1103764 | MONFORTE EXPLORATION LLC | 5200 SOUTHWEST PWY | STE 3200 | | | HOUSTON | TX | 77027 |
| 1103691 | MONIQUE MITCHELL YOUNG | Address on file | | | | | | |
| 1103192 | MONTALVO, BRENDA | Address on file | | | | | | |
| 1103693 | MONTCO OFFSHORE INC | PO BOX 850 | | | | GALLIANO | LA | 70354 |
| 1103694 | MONTCO OILFIELD CONTRACTORS LLC | P O BOX 850 | | | | GALLIANO | LA | 70354 |
| 1103695 | MONTE, GREGORY | Address on file | | | | | | |
| 1103385 | MONTET, DARLENE | Address on file | | | | | | |
| 1104179 | MONTY KUPER | Address on file | | | | | | |
| 1103692 | MONTY R STONE | Address on file | | | | | | |
| 1103941 | MONZA ENERGY LLC | 5 Greenway Plz | | | | HOUSTON | TX | 77046-0908 |
| 1103696 | MOODYS INVESTORS SERVICE | PO BOX 102597 | Suite #300 | | | ATLANTA | GA | 30368-2597 |
| 1104159 | MOODYS OIL CORPORATION | PO BOX 160089 | | | | SAN ANTONIO | TX | 78280-2069 |
| 1103098 | MOON, MEGAN | Address on file | | | | | | |
| 1104160 | MOORE & MOORE LLP | 5300 VIRGINIA | | | | HOUSTON | TX | 77098 |
| 1103697 | MOORE, ERIC | Address on file | | | | | | |
| 1103698 | MOORE, KRYSTAL | Address on file | | | | | | |
| 1103699 | MOORE, ROBERT | Address on file | | | | | | |
| 1173407 | Moores Pump & Services Inc | PO Box 746 | 1187 Hwy 90 E | | | Broussard | LA | 70518 |
| 1213883 | MOORES PUMP & SERVICES, INC | 1187 Hwy 90 E | P O Box 746 | | | Broussard | LA | 70518 |
| 1103619 | MOORES PUMP & SERVICES, INC | PO BOX 746 | | | | BROUSSARD | LA | 70518 |
| 1103702 | MORA, BENNY | Address on file | | | | | | |
| 1103097 | MORAVEC, DAVID | Address on file | | | | | | |
| 1214724 | MORENO OFFSHORE RESOURCES, L.L.C. | 400 POYDRAS STREET | SUITE 1900 | | | NEW ORLEANS | LA | 70130 |
| 1103704 | MORGAN CITY RENTALS | 136 MCCARTY STREET | | | | HOUSTON | TX | 77029 |
| 1103388 | MORGAN, TIMOTHY | Address on file | | | | | | |
| 1103700 | MOSES & SINGER | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 |
| 1306316 | Motion Industries | 1605 Alton Road | | | | Irondale | AL | 35210 |
| 1103199 | MOTTY, JOSEPH | Address on file | | | | | | |
| 1103077 | MOUSSET, JENNIFER | Address on file | | | | | | |
| 1103707 | MOULTON, SHANNON | Address on file | | | | | | |
| 1103198 | MOZELL, MARK | Address on file | | | | | | |
| 1103311 | MP 310 | U.S ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT U.S ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 |
| 1103620 | MP GULF OF MEXICO LLC | ATTN: JOHN RASUL | 9800 KATY FREEWAY, STE G-200 | | | HOUSTON | TX | 77024 |
| 1213884 | MP GULF OF MEXICO, LLC | BILLED THRU JIB | 9800 KATY FREEWAY | STE G-200 | | HOUSTON | TX | 77024 |
| 1104404 | MPH PRODUCTION COMPANY | PO BOX 2995 | | | | VICTORIA | TX | 77902-2995 |
| 1213629 | MPS GROUP INC | 18755 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| 1103622 | MPS GROUP INC | ATTN: KAREN HEBERT | 38755 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 |
| 1103727 | MS AMLIN UNDERWRITING LIMITED 2001 AT LLOYD'S | ST. HELEN'S, 1 UNDERSHAFT | | | | LONDON | EC3A 8ND | UNITED KINGDOM |
| 1103623 | MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 |
| 1103624 | MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | | JACKSON | MS | 39225 |
| 1103626 | MSMIT LLC | Address on file | | | | | | |
| 1104192 | MUDDY INVESTMENTS PARTNERSHIP | 1582 SPRING GLEN DR | | | | HOUSTON | TX | 77379 |
| 1103627 | MUDRICK CAPITAL MANAGEMENT, LP | ATTN: CARTER MANN | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 |
| 1103473 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1103469 | MUDRICK DISTRESSED OPPORTUNITY FUND LP | 527 MADISON AVE 6TH FL | | | | NEW YORK | NY | 10022 |
| 1103471 | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1103472 | MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1103208 | MULLINS, APRIL | Address on file | | | | | | |
| 1103629 | MULLINS, CHRISTOPHER | Address on file | | | | | | |
| 1103464 | MUNICH RE - SYNDICATE 457 AT LLOYD'S | ST. HELEN'S | 1 UNDERSHAFT | | | LONDON | EC3A 8EE | UNITED KINGDOM |
| 1103463 | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 |
| 1103464 | MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | | CHICAGO | IL | 60654 |
| 1103379 | MUNSEY, FRANK | Address on file | | | | | | |
| 1214723 | MURPHY | 9805 KATY FREEWAY | SUITE G200 | | | Houston | TX | 77024-1269 |
| 1214615 | Murphy E&P USA | 9805 Katy Fwy | Ste G200 | | | Houston | TX | 77024-1269 |
| 1104193 | MURPHY EXPLORATION & | PO BOX 7000 | C/O MURPHY OIL CORP | | | EL DORADO | AR | 71731-7000 |
| 1214616 | MURPHY EXPLORATION & PRODUCTION CO - USA | 9805 Katy Fwy | Ste G200 | | | Houston | TX | 77024-1269 |
| 1103350 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY, SUITE G200 | | | | HOUSTON | TX | 77024 |
| 1214728 | MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | 9805 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 |
| 1214725 | MURPHY EXPLORATION AND PRODUCTION COMPANY | 9805 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 |
| 1103631 | MURPHY OIL CORPORATION | ATTN: SUSANNAH BREWER | 300 EAST PEACH STREET | | | EL DORADO | AR | 71730 |
| 1103379 | MURPHY, STENNING | Address on file | | | | | | |
| 1103672 | MURRAY, KEIL | Address on file | | | | | | |
| 1103621 | MURRAY, MEGHAN | Address on file | | | | | | |
| 1103080 | MUSACHIO, SANDRA | Address on file | | | | | | |
| 1104194 | MUSCULAR DYSTROPHY ASSOCIATION | 1000 EAST SUNRISE DRIVE | | | | TUCSON | AZ | 85718 |
| 1214517 | Mustang Minerals, LLC | 100 Marshall St | Ste #1200 | | | Shreveport | LA | 71101 |
| 1103621 | MYERS NAME, LLC | 617 WEST COLLEGE STREET | | | | LAKE CHARLES | LA | 70605 |
| 1103621 | MYERS, KEITH | Address on file | | | | | | |
| 1104185 | MYLES ALFRED BUSBY | Address on file | | | | | | |
| 1103674 | MYRA MITCHELL ZENO | Address on file | | | | | | |
| 1104186 | MYRA ROBICHAUX BLANCHARD | Address on file | | | | | | |
| 1103677 | MYRIAM SUE ROBINSON | Address on file | | | | | | |
| 1103676 | MYRNA FAYE MITCHELL PENNINGTON | Address on file | | | | | | |
| 1103675 | MYRTLE RUTH MITCHELL BATISTE | Address on file | | | | | | |
| 1213625 IN | Darlene Walker & Associates | 1425 Blalock Road | Suite # 200 | | | Houston | TX | 77055 |
| 1103626 | N DARLENE WALKER & ASSOCIATES | ATTN: DARLENE WALKER | 1425 BLALOCK ROAD | SUITE # 200 | | HOUSTON | TX | 77055 |
| 1104197 | N EUGENE SIMON | Address on file | | | | | | |
| 1103627 | NABORS OFFSHORE CORPORATION | 515 W. GREENS ROAD | | | | HOUSTON | TX | 77067 |
| 1104199 | NADINE KING | Address on file | | | | | | |
| 1103633 | NALCO CHAMPION | AN ECOLAB COMPANY | 7901 WEST DIEHL ROAD | | | NAPERVILLE | IL | 60563-0730 |
| 1103632 | NALCO COMPANY | REF 10292340 | PO BOX 730005 | | | DALLAS | TX | 75373-0005 |
| 1104198 | NALLE ROYALTY TRUST | Address on file | | | | | | |
| 1104195 | NAN GARRETT | Address on file | | | | | | |
| 1104191 | NANCY A PERRY | Address on file | | | | | | |
| 1104660 | NANCY A TISDALE & ROBERT TISDALE | Address on file | | | | | | |
| 1103624 | NANCY CORNELSON RYAN | Address on file | | | | | | |
| 1104703 | NANCY D MOORE | Address on file | | | | | | |
| 1104794 | NANCY E SHADDOCK CLEMENTS | Address on file | | | | | | |
| 1104061 | NANCY G HYDE | Address on file | | | | | | |
| 1104195 | NANCY HANCOCK SANDERS | Address on file | | | | | | |
| 1104196 | NANCY JEAN PARKER MILLER | Address on file | | | | | | |
| 1104197 | NANCY LOVICK READ | Address on file | | | | | | |
| 1104562 | NANCY MARIA MOSBAMER | Address on file | | | | | | |
| 1104563 | NANCY MOORE BLAYLOCK | Address on file | | | | | | |
| 1104198 | NANCY N. DORN | Address on file | | | | | | |
| 1104199 | NANCY POLLARD WERNER | Address on file | | | | | | |
| 1104200 | NANCY R TERRY | Address on file | | | | | | |
| 1104564 | NANCY ROSE KUMMER | Address on file | | | | | | |
| 1104201 | NANETTE NOLAND | Address on file | | | | | | |
| 1104202 | NANNIE A KUNTZ | Address on file | | | | | | |
| 1103629 | NAQUIN, BRYANT | Address on file | | | | | | |
| 1103631 | NAQUIN, KEVIN | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1535026 | NATASHA PREVOST | Address on file | | | | | | |
| 1554223 | NATHAN JACK JACOBSON | Address on file | | | | | | |
| 1535029 | NATHAN RAY PRESTON | Address on file | | | | | | |
| 1544204 | NATHAN SCOTT COURVILLE | Address on file | | | | | | |
| 1535030 | NATHAN SINYANGWE | Address on file | | | | | | |
| 1535032 | NATHANIEL JOHNSON | Address on file | | | | | | |
| 1536203 | NATIONAL ASSOC OF LEASE AND TITLE ANALYSTS | POST OFFICE BOX 2805 | | | HOUSTON | TX | 77252 | |
| 1553064 | NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 1213860 | National Indemnity Company | 100 Federal Street | 20th Floor | | Boston | MA | 02110 | |
| 1213860 | National Liability & Fire Insurance Company | 100 Federal Street | 20th Floor | | Boston | MA | 02110 | |
| 1535034 | NATIONAL OCEAN INDUSTRIES ASSOCIATION | 1120 G ST NW SUITE 900 | | | WASHINGTON | DC | 20005 | |
| 1536206 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | HOUSTON | TX | 77036 | |
| 1213524 | NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11939 | |
| 1536208 | NATIONAL RESPONSE CORPORATION | ATTN: DEBORAH WICK | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | GREAT RIVER | NY | 11939 | |
| 1544208 | NATURAL GAS FUTURES, INC | 17 COLLETON RIVER DRIVE | | | BLUFFTON | SC | 29910 | |
| 1544208 | NAUM & MARGARITA TSELIBIN JTWROS | Address on file | | | | | | |
| 1516210 | Nautica Popina Company | 5400 Westheimer Court | | | Houston | TX | 77056 | |
| 1536240 | NAUTILUS PIPELINE COMPANY, LLC | 1100 LOUISIANA ST | SUITE # 3300 | | HOUSTON | TX | 77002 | |
| 1214219 | Navstad Petroleum LLC | 109 Southampton Rd | | | Natchez | MS | 39120-5254 | |
| 1553709 | NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 1 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7AA | UNITED KINGDOM |
| 1534275 | NAZMUL CHOWDHURY | Address on file | | | | | | |
| 1544814 | NCAL, Inc. | 99 Clyde Loop | | | Rayne | LA | 70578 | |
| 1544217 | NEAL 2010 FAMILY TRUST | Address on file | | | | | | |
| 1535041 | NEIGHBORS, JAMES | Address on file | | | | | | |
| 1534326 | NELDA PRIME | Address on file | | | | | | |
| 1544210 | NELLEN LEBARRE | Address on file | | | | | | |
| 1534211 | NELLIE KUMMER | Address on file | | | | | | |
| 1535042 | NELSON, JEFF | Address on file | | | | | | |
| 1535043 | NEMO DRILLING COMPANY LLC | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| 1535044 | NEO PRODUCTS | 1301 DEALERS AVENUE | | | HARAHAN | LA | 70123 | |
| 1544212 | NEUHAUS FAMILY PARTNERSHIP | PO BOX 197 | | | DODGE | TX | 77334-0197 | |
| 1213887 | Neuralog Lp | 4800 Sugar Grove Blvd | Suite # 200 | | Stafford | TX | 77477 | |
| 1535045 | NEURALOG LP | ATTN: LORI PATRICK | 4800 SUGAR GROVE BLVD | SUITE # 200 | STAFFORD | TX | 77477 | |
| 1535046 | NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | DALLAS | TX | 75373-0480 | |
| 1535047 | NEW ORLEANS AIRPORT LESSEE LLC | ATTN: BRANDIE JASMIN | 900 TYSON BOULEVARD | SUITE 1000 | MCLEAN | VA | 22102 | |
| 1534371 | NEW SALEM BAPTIST CHURCH BY | 17803 FM 911 | | | CENTERVILLE | TX | 75833 | |
| 1535048 | NEW TECH GLOBAL VENTURES LLC | P O BOX 4724 | MISC 800 | | HOUSTON | TX | 77210 | |
| 1214006 | NEW ZEALAND OIL & GAS | 08 Taranaki St | Level 1 | | Te Aro, WLG | | 6011 | New Zealand |
| 1214396 | NEWFIELD | 4 WATERWAY SQUARE PLACE | SUITE 100 | | THE WOODLANDS | TX | 77380 | |
| 1544316 | NEWFIELD EXPLORATION CO AND | 4 WATERWAY SQUARE PLACE | SUITE 100 | | THE WOODLANDS | TX | 77380 | |
| 1214746 | NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE PLACE | SUITE 100 | | THE WOODLANDS | TX | 77380 | |
| 1213889 | NEWLIN RENTAL REPAIR & SUPPLIES INC | 1200 ELM STREET | | | MORGAN CITY | LA | 70380 | |
| 1535049 | NEWLIN RENTAL REPAIR & SUPPLIES INC | ATTN: RANDY NEWLIN | 1200 ELM STREET | | MORGAN CITY | LA | 70380 | |
| 1535050 | NEWMAN CRANE SERVICE INC | ATTN: MELISSA NEWMAN | PO BOX 550 | | BELLE CHASSE | LA | 70037 | |
| 1213889 | NEWMAN CRANE SERVICE INC | PO BOX 550 | | | BELLE CHASSE | LA | 70037 | |
| 1535052 | NEWPARK DRILLING FLUIDS LLC | P.O. BOX 972167 | | | DALLAS | TX | 75397-2167 | |
| 1214720 | NEWPORT MINERALS LTD | 790 HACIENDA ROAD | | | EVERGREEN | CO | 80439 | |
| 1213870 | NEXEN ENERGY MARKETING U.S.A. INC. | 945 Bunker Hill Road | Suite 1000 | | Houston | TX | 77024 | |
| 1214721 | NEXEN PETROLEUM OFFSHORE USA INC. | 945 BUNKER HILL ROAD | SUITE 1400 | | HOUSTON | TX | 77024 | |
| 1534365 | NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | DALLAS | TX | 75201 | |
| 1535053 | NEYLON, JERRY | Address on file | | | | | | |
| 1533081 | NGUYEN, STACEY | Address on file | | | | | | |
| 1535054 | NGUYEN, TUYETMAI | Address on file | | | | | | |
| 1213617 | NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 1535056 | NI WELDING SUPPLY LLC | ATTN: JAN HOTARD | 125 THRUWAY PARK | | BROUSSARD | LA | 70518 | |
| 1213703 | Nicholas Verdin | Address on file | | | | | | |
| 1533071 | NICHOLAS, KERRY | Address on file | | | | | | |
| 1535057 | NICHOLE SIMON | Address on file | | | | | | |
| 1535072 | NICHOLLS, GABRIEL | Address on file | | | | | | |
| 1535074 | NICHOLSON, JOHN | Address on file | | | | | | |
| 1535058 | NICOLE PATOUT | Address on file | | | | | | |
| 1214720 | NICOR EXPLORATION COMPANY | 1897 COLE BLVD | | | GOLDEN | CO | 80401 | |
| 1535059 | NICHOLAS M HAZGER 2011 TRUST | Address on file | | | | | | |
| 1544214 | NILA BARKER | Address on file | | | | | | |
| 1214724 | NIPPON OIL EXPLORATION U.S.A LIMITED, ET AL | 1 RIVERWAY | STE 1600 | | HOUSTON | TX | 77056 | |
| 1214723 | NIPPON OIL EXPLORATION U.S.A. LIMITED | 1 RIVERWAY | STE 1600 | | HOUSTON | TX | 77056 | |
| 1544215 | RIO AMERICAN BREAKER CO INC | 7236 VARINA AVE | | | N HOLLYWOOD | CA | 91605 | |
| 1553710 | NOA 3662 AT LLOYD'S | ARK SYNDICATE MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 1214193 | NOBLE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 1214635 | Noble Energy | 1001 Noble Energy Way | | | Houston | TX | 77070 | |
| 1214194 | NOBLE ENERGY INC | 920 MILAM, STE. 2100 | | | HOUSTON | TX | 77002 | |
| 1537715 | NOBLE ENERGY, INC | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 1214196 | NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD) | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 1214195 | NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 1544217 | NOBLE ROYALTIES ACCESS FUND IV LP | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 1544218 | NOBLE ROYALTIES ACCESS FUND V LP | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 1544219 | NOBLE ROYALTIES INC | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 1544220 | NOBLE ROYALTIES INC | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| 1537716 | NOEL, JR., LOUIS | Address on file | | | | | | |
| 1544221 | NOEMIE ELISABETH ECHEVERRIA | Address on file | | | | | | |
| 1534222 | NOEMONEY LLC | 945 MYRTLE ST NE | | | ATLANTA | GA | 30309 | |
| 1537718 | NOLAN POWER GROUP LLC | 21448 MARION LANE | | | MANDEVILLE | LA | 70471 | |
| 1537720 | NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2448 WEST PARK AVE | | GRAY | LA | 70359 | |
| 1214198 | NORCEN EXPLORER, INC, ET AL | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | |
| 1214197 | NORCEN OFFSHORE PROPERTIE | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | |
| 1214199 | NORCEN EXPLORER, INC. | 200 WESTLAKE PK BLVD #800 | | | HOUSTON | TX | 77079 | |
| 1213620 | NORD-SUD SHIPPING, INC | 5940 JEFFERSON HWY | | | HOUSTON | TX | 77041 | |
| 1537722 | NORD-SUD SHIPPING, INC | ATTN: COLE G | 5940 JEFFERSON HWY | | LUTCHER | LA | 70071 | |
| 1214175 | Nord-Sud Shipping, Inc | Attn: Dustin Berthelot | 5940 Jefferson Hwy | | Lutcher | LA | 70071 | |
| 1535090 | NORMA DELL DEUL | Address on file | | | | | | |
| 1544223 | NORPHLET PRODUCTION CO | 1904 TIKI DRIVE - TIKI ISLAND | | | GALVESTON | TX | 77554 | |
| 1544224 | NORRIS BARKS | Address on file | | | | | | |
| 1537723 | NORSAFE MARINE & OFFSHORE SERVICES LLC | ATTN: COURTNEY | 888 DISTRIBUTORS ROW, SUITE D | | JEFFERSON | LA | 70123 | |
| 1213897 | NORSAFE MARINE AND OFFSHORE SERVICES LLC | 888 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| 1537724 | NORSK HYDRO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | ST. AUGUSTINE | FL | 32080 | |
| 1214195 | NORSK HYDRO E&P AMERICAS AS, INC | 200 RIVIERA BLVD | | | ST. AUGUSTINE | FL | 32080 | |
| 1553724 | NORTHERN NATURAL GAS COMPANY | PO BOX 3330 | | | OMAHA | NE | 68103-0330 | |
| 1214191 | NORTHSTAR GULFSANDS | 1616 S. VOSS ROAD | SUITE 1000 | | HOUSTON | TX | 77057 | |
| 1214192 | NORTHSTAR GULFSANDS, LLC | 1616 S. VOSS ROAD | SUITE 1000 | | HOUSTON | TX | 77057 | |
| 1535082 | NORTHSTAR INTERESTS LLC | 11 GREENWAY PLAZA STE 2828 | | | HOUSTON | TX | 77046 | |
| 1214191 | NORTHSTAR INTERESTS, L.C. | 11 GREENWAY PLZ | STE 2828 | | HOUSTON | TX | 77046-1110 | |
| 1214192 | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA #2800 | | | HOUSTON | TX | 77046 | |
| 1213872 | Northstar Offshore Group, LLC | 11 Greenway Plaza | | | Houston | TX | 77046 | |
| 1213873 | Northstar Offshore Group, LLC | 11 Greenway Plaza #2800 | | | Houston | TX | 77046 | |
| 1213874 | Northstar Offshore Ventures LLC | 11 Greenway Plaza | | | Houston | TX | 77046 | |
| 1213875 | Northstar Offshore Ventures LLC | 11 Greenway Plaza | | | Houston | TX | 77046 | |
| 1535087 | NORTHWESTERN MUTUAL LIFE | ATTN: BOYD | | | HOUSTON | TX | 77046-0192 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1153900 | NORTHWESTERN MUTUAL LIFE | ATTN: REAL ESTATE OPERATIONS, N17SW | 720 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 |
| 1216672 | Northwestern Mutual Life Ins. Co. | 720 East Wisconsin Ave | | | Milwaukee | WI | 53202-2 |
| 1153720 | NORTHWESTERN PIPELINE, INC. | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 |
| 1157727 | NOV PROCESS & FLOW TECHNOLOGIES US, INC. | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 |
| 1153726 | NOV RIGSYSTEMS | ATTN: LISA ALLENDORPH | 7909 PARKWOOD CIRCLE | | HOUSTON | TX | 77036 |
| 1153971 | NOWELL, CRAIG | Address on file | | | | | |
| 1153729 | NS LIFTING AMERICA INC | 1254 ENCLAVE PKWY SUITE 625 | | | HOUSTON | TX | 77077 |
| 1173496 | NSI Fracturing, LLC | 7000 S Yale, Ste 502 | | | Tulsa | OK | 74136 |
| 1213789 | NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE 901 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401 |
| 1153733 | NUECES COUNTY CLERK | PO BOX 2627 | | | CORPUS CHRISTI | TX | 78403 |
| 1153976 | NUGENT, CHARLES | Address on file | | | | | |
| 1154526 | NUÑA JEAN TRAHAN | Address on file | | | | | |
| 1213997 | NU-TEC INC. | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 |
| 1153735 | NU-TEC, INC. | ATTN: BRIAN WILLIAMS | 4800 HWY 90 E | | LAKE CHARLES | LA | 70615 |
| 1153738 | NUTTER, JEFFREY | Address on file | | | | | |
| 1153947 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153945 | NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 1153947 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153948 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153949 | NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153950 | NUVEEN FLOATING RATE INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 1153951 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153952 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153941 | NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153942 | NUVEEN SENIOR INCOME FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 1153943 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153944 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153945 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153946 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153936 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153937 | NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153938 | NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1214523 | NW Pipeline, Inc. | 3520 Briarpark Drive | Suite 135 | | Houston | TX | 77042 |
| 1153737 | NW PIPELINE, INC. | 720 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| 1153934 | NWP PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 |
| 1153739 | NYSE MARKET INC. | BOX 223900 | | | PITTSBURGH | PA | 15251-2900 |
| 1154227 | OAKVILLE MISSIONARY BAPTIST CHURCH | 1502 HANGING MOSS LANE | | | GRETNA | LA | 70056 |
| 1153735 | O'BRIEN'S RESPONSE MANAGEMENT | PO BOX 53667 | | | ATLANTA | GA | 30353-4967 |
| 1213978 | OCC-MED OF LAFAYETTE | 628 VEROT SCHOOL RD. | SUITE # F | | LAFAYETTE | LA | 70508 |
| 1153740 | OCC-MED OF LAFAYETTE | ATTN: HANNAH HOFFPAUI | 628 VEROT SCHOOL RD. | SUITE # F | LAFAYETTE | LA | 70508 |
| 1213821 | OCEAN EDGE SERVICES INC | 6720 THEALL RD | | | HOUSTON | TX | 77066 |
| 1153742 | OCEAN EDGE SERVICES INC | ATTN: TINA PACE | 6720 THEALL RD | | HOUSTON | TX | 77066 |
| 1214744 | OCEAN ENERGY, INC. | 1001 FANNIN ST | STE 1600 | | HOUSTON | TX | 77002 |
| 1213807 | OCEAN FLOW INTERNATIONAL LLC | 2100 WEST LOOP S | SUITE 500 | | HOUSTON | TX | 77027 |
| 1153743 | OCEAN FLOW INTERNATIONAL LLC | ATTN: LISA RAELAG | 2100 WEST LOOP S | SUITE 500 | HOUSTON | TX | 77027 |
| 1214745 | OCEAN OIL AND GAS COMPANY | 11 ARNHEM DRIVE | | NEW ADDINGTON | LONDON | | CR0 0ED | UNITED KINGDOM |
| 1153745 | OCEANEERING INTERNATIONAL INC | PO BOX 731943 | | | DALLAS | TX | 75373-1943 |
| 1153297 | OCEANEERING INTERNATIONAL, INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11911 FM 529 | | HOUSTON | TX | 77041 |
| 1213875 | OCEANWEATHER, INC | 350 BEDFORD STREET | SUITE 404 | | STAMFORD | CT | 06901 |
| 1153746 | OCEANWEATHER, INC | ATTN: ERIN HARRIS | 350 BEDFORD STREET | SUITE 404 | STAMFORD | CT | 06901 |
| 1153747 | OCS ADVISORY BOARD | ATTN: CHERYL SAHA | 10390 RICHMOND AVE., SUITE 1400 | | HOUSTON | TX | 77079 |
| 1153748 | OEG OFFSHORE, INC. | 111 GARBER ST | | | CAMERON | LA | 70631 |
| 1153749 | OFFICE DEPOT INC. | 5800 NORTH MILITARY TRAIL | | | BOCA DE RATON | FL | 33496 |
| 1153750 | OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD 85,DENVER FEDERAL CNTR | | DENVER | CO | 80225-0165 |
| 1164224 | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | DENVER | CO | 80225-0627 |
| 1153751 | OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY BLD 85 | | | DENVER | CO | 80225-0165 |
| 1153752 | OFFICE PAVILION- HOUSTON | ATTN: MONIKA PATEL | 10030 BENT OAK DR. | | HOUSTON | TX | 77040 |
| 1153753 | OFFSHORE AIR & REFRIGERATION, INC. | 124 TRAHAN ST | | | LAFAYETTE | LA | 70508 |
| 1153755 | OFFSHORE CLEANING SYSTEMS | 0803 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 |
| 1153757 | OFFSHORE ENERGY SERVICES, INC. | P.O. BOX 53508 | | | LAFAYETTE | LA | 70505 |
| 1153299 | OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5602 US HWY 90 E | | BROUSSARD | LA | 70518 |
| 1174893 | Offshore Energy Services, LLC | P.O. Box 53508 | | | Lafayette | LA | 70505 |
| 1174893 | Offshore Energy Services, LLC | Thomas Michael Dupont | 5600 Highway 90 East | | Broussard | LA | 70518 |
| 1153759 | OFFSHORE EQUIPMENT SOLUTIONS | ATTN: FRANK ALQUEST | P.O. BOX 188 | | SLIDELL | LA | 70459 |
| 1183030 | OFFSHORE EQUIPMENT SOLUTIONS | GULF COAST BANK & TRUST | P.O. BOX 731152-1152 | | DALLAS | TX | 75373-1152 |
| 1183030 | OFFSHORE EQUIPMENT SOLUTIONS | PO BOX 188 | | | SLIDELL | LA | 70459 |
| 1154229 | OFFSHORE INVESTMENT CO | DBA JOC VENTURE, AGENCY | 1041 R HIGHLAND AVENUE | | NEEDHAM | MA | 02492 |
| 1213821 | OFFSHORE LIFTBOATS, LLC | 16192 WEST MAIN STREET | | P.O. BOX 386 | CUT OFF | LA | 70345 |
| 1174783 | Offshore Liftboats, LLC | Vanessa Motarjeme-Pierce | 16192 West Main St. | | Cut Off | LA | 70345 |
| 1153761 | OFFSHORE LIFTBOATS, LLC | ATTN: VANESSA PIERCE | 16192 WEST MAIN STREET | P.O. BOX 386 | CUT OFF | LA | 70345 |
| 1153762 | OFFSHORE OIL SCOUTS ASSOCIATION | ATTN: RO | 3200 VETERANS BLVD, SUITE 214 | | KENNER | LA | 70062 |
| 1153763 | OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 N CAUSEWAY BLVD | SUITE 700 | METAIRIE | LA | 70002 |
| 1153764 | OFFSHORE PROCESS SERVICES, CO | 1306 PARK DR | SUITE 200 | | MANDEVILLE | LA | 70471 |
| 1153765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1005 N BERTRAND DRIVE | | LAFAYETTE | LA | 70506 |
| 1153765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1005 N BERTRAND DRIVE | | LAFAYETTE | LA | 70506-0000 |
| 1153766 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61085 | | | LAFAYETTE | LA | 70596-1085 |
| 1153768 | OFFSHORE STAFFING SVCS OF ACADIANA | ATTN: NETTIE LEE | 225 ROUSSEAU RD | | YOUNGSVILLE | LA | 70592 |
| 1153769 | OFFSHORE SUPPORT SERVICES LLC | ATTN: JULIE CALLAIS | 16201 EAST MAIN ST | | CUT OFF | LA | 70345 |
| 1215616 | Offshore Technical Compliance LLC | 1596 Ochsner Blvd., Ste. 100 | | Attn: William Sheffield | Covington | LA | 70433 |
| 1213826 | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1596 OCHSNER BLVD | SUITE 100 | | COVINGTON | LA | 70433 |
| 1153771 | OFFSHORE TECHNICAL COMPLIANCE, LLC | ATTN: LAURA HAURUCADP | 1596 OCHSNER BLVD | SUITE 100 | COVINGTON | LA | 70433 |
| 1153773 | OFFSHORE TECHNICAL SOLUTIONS LLC | 390 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 |
| 1153774 | OFFSHORE TECHNOLOGY CONFERENCE, INC. | 222 PALISADES CREEK DRIVE | | | RICHARDSON | TX | 75080 |
| 1153980 | OGBURN, LORETTA | Address on file | | | | | |
| 1213607 | OGCS AMERICAS INC | 1468 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 |
| 1153775 | OGCS AMERICAS, INC. | ATTN: ED COMISKEY | 1468 CAMPBELL RD | STE 250 | HOUSTON | TX | 77055 |
| 1213801 | OIL & GAS EVALUATIONS AND CONSULTING LLC | 7312 LOUETTA ROAD | SUITE B110, #602 | | SPRING | TX | 77379 |
| 1153777 | OIL & GAS EVALUATIONS AND CONSULTING LLC | ATTN: GREW HALL | 7312 LOUETTA ROAD | SUITE B110, #602 | SPRING | TX | 77379 |
| 1213668 | Oil & Gas Information Systems, Inc. (OGIFS) | 5801 Edwards Ranch Rd | Suite 200 | | Fort Worth | TX | 76109 |
| 1153779 | OIL & GAS INFORMATIONS SYSTEMS, INC. | ATTN: HARRIETT DUBOSE | 5801 EDWARDS RANCH RD | SUITE 200 | FORT WORTH | TX | 76109 |
| 1153845 | OIL CASUALTY INSURANCE, LTD. | P.O. BOX HM 1751 | | | HAMILTON | | HM G | BERMUDA |
| 1153776 | OIL CENTER RESEARCH | P.O. BOX 80100 | | | LAFAYETTE | LA | 70598-1010 |
| 1153781 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6208 | | | PHILADELPHIA | PA | 19170-6208 |
| 1153782 | OIL PRICE INFORMATION SERVICE, LLC | 9737 WASHINGTON BLVD, SUITE 200 | | | GAITHERSBURG | MD | 20878 |
| 1153899 | OIL STATES ENERGY SERVICES | PO BOX 203567 | | | DALLAS | TX | 75320-3567 |
| 1153784 | OIL STATES ENERGY SERVICES | ATTN: TORONDA COPELAN | 3 DIVISION OF OIL STATES INDUSTRIES, INC. | 7250 W. 43RD STREET - SUITE 100 | HOUSTON | TX | 77082 |
| 1153788 | OIL STATES QCS | PO BOX 54083 | | | NEW ORLEANS | LA | 70154-4083 |
| 1153789 | OILFIELD INSTRUMENTATION USA | ATTN: HALLEY WHITNEY | PO BOX 51902 | | LAFAYETTE | LA | 70505-1902 |
| 1213826 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 |
| 1153786 | OILFIELD PIPE OF TEXAS LLC | ATTN: MATT STURM | 3417 MILAM | SUITE J | HOUSTON | TX | 77002 |
| 1153792 | ORGANICS GAS GATHERING CO LLC | ATTN: LORRAINE GRAY | P.O. BOX 1237 | | HOUSTON | TX | 77251 |
| 1153793 | OLA MAE LEE HENNINGS | Address on file | | | | | |
| 1153980 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60601 |
| 1214524 | Olive Consulting Group, LLC | 600 S Marion Pkwy | | | Denver | CO | 80209 |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1213660 | OLIVIER INTERNATIONAL, LLC | 227 CLENDENNING RD | | SUITE 100 | | | HOUMA | LA | 70363 |
| 1503756 | OLIVIER INTERNATIONAL, LLC | ATTN: RHONDA DAIGLE | 227 CLENDENNING RD | SUITE 100 | | | HOUMA | LA | 70363 |
| 1503766 | OLLIE GRAY | Address on file | | | | | | | |
| 1503767 | OLMSTED, DANIEL | Address on file | | | | | | | |
| 1503768 | OLTEAN, MONICA | Address on file | | | | | | | |
| 1503769 | O'MELVENY & MYERS LLP | ATTN: RANDY K DAVIS | 400 SOUTH HOPE STREET | 18TH FLOOR | | | LOS ANGELES | CA | 90071 |
| 1218025 | OMI ENVIRONMENTAL SOLUTIONS | 131 Keating Drive | | | | | Belle Chasse | LA | 70037 |
| 1503761 | OMI ENVIRONMENTAL SOLUTIONS | ATTN: THERESA GOINS | 131 KEATING DR | | | | BELLE CHASSE | LA | 70037 |
| 1503762 | OMIMEX RESOURCES INC | ATTN: CLARK R STORMS | 7950 JOHN T WHITE RD | | | | FORT WORTH | TX | 76120-3608 |
| 1503763 | ONE CALL NOW | 6400 POE AVENUE | | SUITE 500 | | | DAYTON | OH | 45414 |
| 1153765 | ONEGUBBEA LLC | 4840 W. SAM HOUSTON PARKWAY N | | | | | HOUSTON | TX | 77041 |
| 1453668 | ONEGUBBEA LLC | ATTN: OLIVIER LE REUCH, CEO | 4840 W. SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 |
| 1164231 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | | | SPRING | TX | 77382 |
| 1164232 | ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1100 | | | | | NEW ORLEANS | LA | 70130 |
| 1503768 | OPAL FAYE JOHNSON LEE | Address on file | | | | | | | |
| 1153366 | OPELA, RAYMOND | Address on file | | | | | | | |
| 1213660 | Opportune, LLP | 711 Louisiana Street | | Suite # 3100 | | | Houston | TX | 77002 |
| 1503769 | OPRY, LANDON | Address on file | | | | | | | |
| 1503769 | OPTIMIZED PROCESS FURNACES INC | PO BOX 706 | | | | | CHARLOTTE | NC | 66700 |
| 1213797 | OQSCO | 2301 E LAMAR BLVD STE 250 | | | | | ARLINGTON | TX | 76006 |
| 1503761 | OQSCO | ATTN: ANNETT JONES | 2301 E LAMAR BLVD STE 250 | | | | ARLINGTON | TX | 76006 |
| 1214027 | Orinoco Natural Resources, LLC | 15 Appledore Lane | | | | | Natural Bridge | VA | 24578 |
| 1153565 | ORION RESOURCES INC | 2345 STONECROP WAY | | | | | GOLDEN | CO | 80401-8525 |
| 1503761 | ORKIN LLC | 600 SAUL DR | | | | | SCOTT | LA | 70583 |
| 1174668 | Orkin Pest Control | 200 Saul Dr | | | | | Scott | LA | 70583 |
| 1503761 | ORLANDO GOMEZ | Address on file | | | | | | | |
| 1214779 | ORRI | 3365 PERRY DRIVE | | | | | WATERFORD | MI | 48329 |
| 1503761 | ORTEGO, CHARLES | Address on file | | | | | | | |
| 1153067 | ORTEGO, PETER | Address on file | | | | | | | |
| 1153066 | ORTEGO, SPENCER | Address on file | | | | | | | |
| 1153069 | ORTHMEEN, TIFFANY | Address on file | | | | | | | |
| 1154023 | ORVIL R JONES | Address on file | | | | | | | |
| 1214519 | ORX Exploration, Inc. | 400 Poydras St | | Ste 1100 | | | New Orleans | LA | 70130-3264 |
| 1153761 | OSCAR VASQUEZ, RITA | P.O. BOX 3289 | | | | | ROMA | TX | 78584 |
| 1154024 | OSCAR WINTERS | Address on file | | | | | | | |
| 1153761 | OSISOFT LLC | 1600 ALVARADO STREET | | | | | SAN LEANDRO | CA | 94577 |
| 1153761 | OSPREY PETROLEUM PARTNERS LP | PO BOX 189 | | | | | MANVEL | TX | 77578-0189 |
| 1171312 | OSSA, LLC | Attn: Nettie Lee | 255 Rousseau Rd | | | | Youngsville | LA | 70592 |
| 1171313 | OSSA, LLC | Prosperity Funding, Inc. | P.O. Box 651959 | | | | Charlotte | NC | 28265 |
| 1214819 | OTTO ENERGY (GULF ONE) LLC | Two Allen Center | Suite 1080 | 1200 Smith Street | | | Houston | TX | 77002 |
| 1154220 | OTTO TIM BONIN | Address on file | | | | | | | |
| 1200174 | Outlook Data Services, Inc. | 14198 WESTFAIR EAST DRIVE | | | | | HOUSTON | TX | 77041 |
| 1154227 | OVIE RAY REEVES JR | Address on file | | | | | | | |
| 1153761 | OWEN OIL TOOLS LP | ATTN: BEVERLY BASSETT | P O BOX 842241 | | | | DALLAS | TX | 75284 |
| 1213920 | OWEN OIL TOOLS LP | P O BOX 842241 | | | | | DALLAS | TX | 75284 |
| 1214177 | OXY USA INC. | 5 GREENWAY PLAZA, SUITE 110 | | | | | HOUSTON | TX | 77046-0521 |
| 1153320 | OZEN, EVANS | Address on file | | | | | | | |
| 1153762 | P & M USA LLC | ATTN: EMMA CORNISE | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 |
| 1154228 | P S K ROYALTY & INVESTMENTS LLC | P O BOX 2204 | | | | | ARDMORE | OK | 73402 |
| 1154229 | P J ENOCHSON | Address on file | | | | | | | |
| 1154240 | P MARK LANKFORD | Address on file | | | | | | | |
| 1153762 | P2 ENERGY SOLUTIONS | 1670 BROADWAY | | SUITE 2800 | | | DENVER | CO | 80222 |
| 1154241 | PACIFIC MINERALS LLC | 3200 COTSWOLD SQ | | | | | NORMAN | OK | 73072-4700 |
| 1153762 | PADILLA, JUAN | Address on file | | | | | | | |
| 1213610 | Painter, James H. | Address on file | | | | | | | |
| 1153762 | PAINTWIRE LLC | ATTN: GARY ACHEE | 7233 WEST LOOP SOUTH, SUITE 1800 | | | | HOUSTON | TX | 77027 |
| 1213660 | Paintwire, LLC | 1233 West Loop South, Suite 1800 | | | | | Houston | TX | 77027 |
| 1153762 | PALACIOS ISD TAX ASSESSOR/COLLECTOR | 1206 12TH ST | | | | | PALACIOS | TX | 77465 |
| 1153762 | PALEO DATA | 6619 FLEUR DE LIS DRIVE | | | | | NEW ORLEANS | LA | 70124 |
| 1153760 | PALFINGER MARINE USA INC | ATTN: DONAVAN OLIVER | 912 HWY 90 EAST | | | | NEW IBERIA | LA | 70560 |
| 1734566 | Palfinger Marine USA Inc. | 912 Hwy 90 East | | | | | New Iberia | LA | 70560 |
| 1153757 | PALM ENERGY OFFSHORE LLC | 540 FAIRWAY DRIVE | | | | | NEW ORLEANS | LA | 70124 |
| 1154242 | PALMER LONG COMPANY LLC | P O BOX 919 | | | | | PLACIDA | FL | 33946 |
| 1154243 | PALMER R LONG JR | Address on file | | | | | | | |
| 1153761 | PALOMA ENERGY CONSULTANTS | ATTN: LINDA UMBERSON | 14400 BROWN ROAD | | | | TOMBALL | TX | 77377 |
| 1213660 | Paloma Pipe Line Company | 601 Poydras Street, Suite 1725 | | | | | New Orleans | LA | 70130 |
| 1153762 | PAMELA ALGIERSSON | Address on file | | | | | | | |
| 1153763 | PAMELA BERNARD DAVIS | Address on file | | | | | | | |
| 1154244 | PAMELA J LITTLES | Address on file | | | | | | | |
| 1154245 | PAMELA M CARROLL | Address on file | | | | | | | |
| 1153457 | PAMELA POLSON | Address on file | | | | | | | |
| 1534558 | PAMELA R YURICK | Address on file | | | | | | | |
| 1154246 | PAMELA VLOSD | Address on file | | | | | | | |
| 1153457 | PAMELA VLOSD | Address on file | | | | | | | |
| 1154247 | PAN ATADYMI | Address on file | | | | | | | |
| 1214179 | PANACO, INC. | 11500 LOUISIANA | | SUITE 5100 | | | HOUSTON | TX | 77002 |
| 1213915 | Pandell Technology Usa Corporation | 3100 Hayes Rd | | Suite 288 | | | Houston | TX | 77082 |
| 1153764 | PANDELL TECHNOLOGY USA CORPORATION | ATTN: COREY O'KEEFE | 3120 HAYES RD | | SUITE 288 | | HOUSTON | TX | 77082 |
| 1213990 | Panther as Contract Operator for Venice Gathering System | 700000 Bluebrier Airline Rd | | Suite 420 | | | Spring | TX | 77379 |
| 1213997 | PANTHER AS CONTRACT OPERATOR FOR VENICE GATHERING SYSTEM | 1600. Bluebrier Arrive Rd | | | | | Spring | TX | 77379 |
| 1153906 | PANTHER BAYOU ENERGY LLC | C/O BLACK POOL ENERGY | 20445 STATE HWY 249 #450 | | | | HOUSTON | TX | 77070 |
| 1153907 | PANTHER BAYOU MARSH ISLAND INTEREST II, LLC | 20445 STATE HWY 249 #450 | | | | | HOUSTON | TX | 77070 |
| 1153765 | PANTHER INTERSTATE PIPELINE ENERGY LLC | ATTN: PAM CLIFT | 76000 STUEBNER AIRLINE | | SUITE 200 | | SPRING | TX | 77379 |
| 1153767 | PANTHER OPERATING COMPANY, LLC (HIPS) | ATTN: ALISON MC GILL | 2103 CITY WEST BLVD, BUILDINGIM | | SUITE 800 | | HOUSTON | TX | 77042 |
| 1213890 | Panther Operating Company, LLC (Third Coast Midstream) | 7601 McKinney, Suite 800 | | | | | Houston | TX | 77010 |
| 1153768 | PANTHER PIPELINE LLC | ATTN: JESSICA | 16000 STUEBNER AIRLINE RD, STE. 420 | | | | SPRING | TX | 77379 |
| 1213896 | Panther Pipeline, LLC | 7305 Loop 197 S | | | | | Texas City | TX | 77590 |
| 1153769 | PARADIGM | P.O. BOX 6123 | | | | | WICHITA | KS | 67217 |
| 1153570 | PARHAM, CHARLES | Address on file | | | | | | | |
| 1153760 | PARKE, CHRISTOPHER | Address on file | | | | | | | |
| 1153761 | PARKE, CORRY | Address on file | | | | | | | |
| 1214186 | PARKER HANNIFIN | 6035 PARKLAND BLVD | | | | | Cleveland | OH | 44124-4141 |
| 1153762 | PARKER HANNIFIN CORPORATION | ATTN: ABBY ROWE | 11501 OUTLOOK | | SUITE 100 | | OVERLAND PARK | KS | 66211 |
| 1153763 | PARKMAN WHALING LLC | 600 TRAVIS, SUITE 800 | | | | | HOUSTON | TX | 77002 |
| 1213916 | PARTCO INC | 17968 N HARRELLS FERRY RD | | | | | BATON ROUGE | LA | 70816 |
| 1153761 | PARTCO INC | ATTN: RHETT BOURGEOIS | 17968 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 |
| 1533439 | PARTNERS CAPITAL OSPREY FUND, L.P. H/ACLYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | | | NEW YORK | NY | 10022 |
| 1533440 | PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | | | NEW YORK | NY | 10022 |
| 1153766 | PARTY CENTRAL | ATTN: CHRISTINA | 408 MAURICE STREET | | | | LAFAYETTE | LA | 70506 |
| 1213797 | PASSCO RAVENSAUX LLC | 14500 CUTTEN RD APT 1102 | | | | | HOUSTON | TX | 77069 |
| 1153798 | PAT MCDONALD | Address on file | | | | | | | |
| 1153794 | PATRICE ROSELYN MCNEIL | Address on file | | | | | | | |
| 1154248 | PATRICIA A C MONTGOMERY | Address on file | | | | | | | |
| 1154249 | PATRICIA A ROGERS | Address on file | | | | | | | |
| 1154249 | PATRICIA A SLAMAN | Address on file | | | | | | | |
| 1154250 | PATRICIA ANN DAVIS | Address on file | | | | | | | |
| 1153760 | PATRICIA JANOUSSON | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1153785 | PATRICIA ANNE L. CRAIL | Address on file | | | | | |
| 1153852 | PATRICIA B COLE | Address on file | | | | | |
| 1154251 | PATRICIA B PAINE | Address on file | | | | | |
| 1154252 | PATRICIA DIEBEL FLAUGHER | Address on file | | | | | |
| 1154253 | PATRICIA DORN TRUST | Address on file | | | | | |
| 1154254 | PATRICIA DUNN | Address on file | | | | | |
| 1154255 | PATRICIA E MANN | Address on file | | | | | |
| 1153782 | PATRICIA G. DUNCAN | Address on file | | | | | |
| 1154256 | PATRICIA H. MCLAHAN | Address on file | | | | | |
| 1154257 | PATRICIA MCINTYRE JACKSON | Address on file | | | | | |
| 1154258 | PATRICIA NELSON BARBER | Address on file | | | | | |
| 1153783 | PATRICIA POWER KOONCE FAMILY TRUST | Address on file | | | | | |
| 1153783 | PATRICK ISLAND | Address on file | | | | | |
| 1154326 | PATRICK T TIMMONS JR | Address on file | | | | | |
| 1153789 | PATRICK HUSE | Address on file | | | | | |
| 1154259 | PATRICK JOSEPH NELSON | Address on file | | | | | |
| 1154260 | PATRICK LEMAIRE | Address on file | | | | | |
| 1154018 | PATRICK TUCKER | Address on file | | | | | |
| 1153787 | PATRICK WADE UNZER | Address on file | | | | | |
| 1154261 | PATSY J JACOBSEN | Address on file | | | | | |
| 1153640 | PATSY L BARRETT | Address on file | | | | | |
| 1154262 | PATSY MARIA BLASE | Address on file | | | | | |
| 1153789 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) | | | | HOUMA | LA | 70360 |
| 1153059 | PATTERSON, ASHLEY | Address on file | | | | | |
| 1153780 | PATTI DRISKO | Address on file | | | | | |
| 1154263 | PATTI POLLARD LICHTY | Address on file | | | | | |
| 1154264 | PATTY JANE DURIO | Address on file | | | | | |
| 1153926 | PAUL & BETTY JACOBS | Address on file | | | | | |
| 1153927 | PAUL & CATHY SCHROEDER FAM TR | Address on file | | | | | |
| 1153431 | PAUL DEE BURDETT | Address on file | | | | | |
| 1154265 | PAUL DUBOIS | Address on file | | | | | |
| 1154266 | PAUL E BURTON | Address on file | | | | | |
| 1154267 | PAUL G HENDERSHOTT | Address on file | | | | | |
| 1153429 | PAUL GLUTH | Address on file | | | | | |
| 1154268 | PAUL GREGORY WARNER | Address on file | | | | | |
| 1153780 | PAUL J PATOUT | Address on file | | | | | |
| 1153784 | PAUL LANDRY | Address on file | | | | | |
| 1154269 | PAUL PORT | Address on file | | | | | |
| 1153434 | PAUL R DUNPHY | Address on file | | | | | |
| 1154270 | PAUL W BLEVINS | Address on file | | | | | |
| 1154271 | PAUL W MERRYMAN | Address on file | | | | | |
| 1153780 | PAUL WASHINGTON | Address on file | | | | | |
| 1153430 | PAUL WILEN | Address on file | | | | | |
| 1153781 | PAUL SHAWN | Address on file | | | | | |
| 1153786 | PAULA LYNN PRESTON | Address on file | | | | | |
| 1154272 | PAULINE AVO BAUGHMAN | Address on file | | | | | |
| 1154273 | PAULINE D MIRKOVICH | Address on file | | | | | |
| 1154274 | PAULINE G. HIGBE, TRUSTEE | Address on file | | | | | |
| 1154275 | PAULINE KOUMONDUROS | Address on file | | | | | |
| 1153787 | PAULK, KELSEY | Address on file | | | | | |
| 1153789 | PAUL'S INSURANCE SERVICES LLC | P O BOX 1586 | | | | GRAY | LA | 70359-1586 |
| 1153789 | PAULSEN, WILL | Address on file | | | | | |
| 1213892 | PAWS ENERGY SERVICES INC. | 11333 VETERANS MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 |
| 1153929 | PAWS ENERGY SERVICES INC. | ATTN: BRIDGETTE MILLS | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 |
| 1153787 | PAYTON, COREY | Address on file | | | | | |
| 1213910 | PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 | | | | SCHRIEVER | LA | 70395 |
| 1205107 | PDI Solutions, LLC | Duro L. Holmes | 755 Magazine St. | | | New Orleans | LA | 70130 |
| 1205107 | PDI Solutions, LLC | Wm. Leroe Ivar | 1509 Hwyhwy 20 | | | Schriever | LA | 70395 |
| 1153787 | PDI SOLUTIONS, LLC | ATTN: RACHAL PUJOL | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 |
| 1153784 | PEARCE, JR., ROBERT | Address on file | | | | | |
| 1153785 | PECORARO, JERED | Address on file | | | | | |
| 1154276 | PEGGY PETTERS | Address on file | | | | | |
| 1153800 | PEGGY STUART | Address on file | | | | | |
| 1213893 | PELICAN OILFIELD RENTALS,LLC | 110 THRU-WAY PARK RD. | | | | LAFAYETTE | LA | 70508 |
| 1153787 | PELICAN OILFIELD RENTALS, LLC | ATTN: DEVON TERREBONN | 110 THRU-WAY PARK RD. | | | LAFAYETTE | LA | 70508 |
| 1164087 | Pelican Oilfield Rentals, LLC | 110 Thru-Way Park Rd. | | | | Broussard | LA | 70518 |
| 1213896 | PELICAN WASTE AND DEBRIS LLC | 172 N. LACARPE CIRCLE | | | | HOUMA | LA | 70360 |
| 1153787 | PELLEGRIN, STEPHEN | Address on file | | | | | |
| 1153970 | PELLERIN ENERGY RENTALS, LLC | ATTN: BENJAMIN POTIER | 3905 AMBASSADOR CAFFERY | SUITE G-2 | | LAFAYETTE | LA | 70503 |
| 1153780 | PELSTAR LLC | ATTN: DIRK DALEY | | | | HOUSTON | TX | 77284-0887 |
| 1213916 | PELSTAR LLC | PO BOX 840759 | | | | HOUSTON | TX | 77284-0887 |
| 1214715 | PELTO OIL COMPANY | ONE ALLEN CENTER, STE 1600 500 W. DALLAS STREET | | | | HOUSTON | TX | 77002 |
| 1153780 | PENA, JAMES | Address on file | | | | | |
| 1153780 | PENINSULA MARINE INC | PO BOX 501 | | | | PORT BOLIVAR | TX | 77650-0501 |
| 1154077 | PENNY LUDECKE | Address on file | | | | | |
| 1154278 | PENNY PELTIER TATE | Address on file | | | | | |
| 1214730 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| 1214731 | PENNZOIL PRODUCING COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| 1154280 | PENROD OIL CORPORATION | ATTN: AGGIE ALEXIEV | P.O.BOX 2769 | | | HOBBS | NM | 88241 |
| 1154280 | PENROD OIL CORPORATION | PO BOX 2769 | | | | HOBBS | NM | 88241 |
| 1153380 | PENRY, TIFFANY | Address on file | | | | | |
| 1153432 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | KANGELINIE ALLE 43 | | | | COPENHAGEN | | DK-2100 DENMARK |
| 1153433 | PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | 200 CALIFORNIA STREET, SUITE 3100 | | | | SAN FRANCISCO | CA | 94104 |
| 1153785 | PENTON, JOHN | Address on file | | | | | |
| 1154281 | PEOPLES BANK | Address on file | | | | | |
| 1153786 | PERC ENGINEERING LLC | ATTN: CHRISTINE DO | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | | HOUSTON | TX | 77077 |
| 1213894 | PERC ENGINEERING, LLC | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | | | HOUSTON | TX | 77077 |
| 1153789 | PERCY JONES | Address on file | | | | | |
| 1153789 | PERCY LOUGON | Address on file | | | | | |
| 1153787 | PERCY, RODNEY | Address on file | | | | | |
| 1214715 | PEREGRINE O&G | THREE RIVERWAY, SUITE 1750 | | | | HOUSTON | TX | 77056 |
| 1213895 | Peregrine Oil & Gas II, LLC | 0 Riverway #1750 | | | | Houston | TX | 77056 |
| 1153014 | PEREGRINE OIL & GAS II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST, STE 2400 | | NEW ORLEANS | LA | 70130 |
| 1213897 | Peregrine Oil & Gas, LLC | Three Riverway, Suite 1750 | | | | Houston | TX | 77056 |
| 1153780 | PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 |
| 1153015 | PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 |
| 1213910 | Peregrine Oil & Gas, LP and Peregrine Oil & GAS II, LLC | PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 |
| 1153780 | PEREGRINE OIL, AND GAS II, LLC | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 |
| 1153780 | PEREGRINE OIL AND GAS II, LLC | ATTN: DONNA MAH | 675 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 |
| 1153758 | PEREGRINE OIL AND GAS LP | 3 RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 |
| 1153716 | PEREZ, TOMAS ARCE | Address on file | | | | | |
| 1153370 | PEREZ, TOMAS ARCE | Address on file | | | | | |
| 1153380 | PERKINS, RICHARD | Address on file | | | | | |
| 1153784 | PERNELL WILLIAMS MCKEE | Address on file | | | | | |
| 1153785 | PERRIN, CLAYTON | Address on file | | | | | |
| 1153786 | PERROUX, JOCELYN | Address on file | | | | | |
| 1153787 | PERRY, JANIE | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1137996 | PERUZZI, TAVE | Address on file | | | | | | |
| 1164283 | PETE REPE | Address on file | | | | | | |
| 1137995 | PETER GRAY | Address on file | | | | | | |
| 1164284 | PETER M COOK | Address on file | | | | | | |
| 1137993 | PETER ORTEGO | Address on file | | | | | | |
| 1164285 | PETER W AYO | Address on file | | | | | | |
| 1137921 | PETERS, FORD | Address on file | | | | | | |
| 1137902 | PETRA CONSULTANTS, INC. | ATTN: KELLY BREAUX | 337 RUE IBERVILLE | SUITE 400 | LAFAYETTE | LA | 70508 | |
| 1213998 | PETRAM CONSULTING, LLC. | 406 MAIN STREET | SUITE 533 | | HOUSTON | TX | 77002 | |
| 1137903 | PETRAM CONSULTING, LLC. | ATTN: TREVOR HURLEY | 406 MAIN STREET | SUITE 533 | HOUSTON | TX | 77002 | |
| 1137904 | PETRICORE | ATTN: ONE GREENWAY PLAZA, SUITE 1018 | ONE GREENWAY PLAZA, SUITE 1018 | | HOUSTON | TX | 77046 | |
| 1213918 | PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | |
| 1137905 | PETRO AMIGOS SUPPLY INC | ATTN: TERESA CHERRY | 777 N ELDRIDGE PKWY, SUITE 400 | | HOUSTON | TX | 77079 | |
| 1164286 | PETRO PARTNERS LIMITED | P O BOX 180884 | | | ARLINGTON | TX | 76096-0884 | |
| 1137906 | PETRO PULL LLC | ATTN: CHRISTI BERNARD | P O BOX 545 | | BROUSSARD | LA | 70518 | |
| 1213916 | PETRO PULL LLC | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| 1213570 | Petrolat Upstream Delta 1, S.A. de C.V. | Calzada Laguna No. 549 | Torre 2 | Piso 14 | Mexico City | | 11250 | Mexico |
| 1213569 | Petrolat, S.A.P.I De CV | Calzada Laguna No. 549 | Torre 2 | Piso 14 | Mexico City | | 11250 | Mexico |
| 1214771 | PETROBRAS AMERICA, INC. | 10350 RICHMOND AVE STE 1400 | | | HOUSTON | TX | 77042 | |
| 1155954 | PETROBRAS AMERICAS INC | 10350 WESTLAKE PARK BOULEVARD, SUITE 1000 | | | HOUSTON | TX | 77042 | |
| 1137908 | PETROFLOW, INC. | ATTN: GERI GAETHER | 4009 PALMETTO STREET | | BELLAIRE | TX | 77401 | |
| 1213572 | Petroflow, Inc. | 4009 Palmetto Street | | | Bellaire | TX | 77401 | |
| 1137910 | PETROLEUM ACCOUNTANTS SOCIETY OF OKC-TULSA CH | P.O. BOX 2502 | | | TULSA | OK | 74101 | |
| 1163791 | PETROLEUM CLUB OF HOUSTON | 1201 LOUISIANA ST | 35TH FLOOR | | HOUSTON | TX | 77002 | |
| 1163792 | PETROLEUM CO-ORDINATORS | 276 RUE FONTAINE | | | LAFAYETTE | LA | 70508 | |
| 1163791 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 2500 CITYWEST BLVD STE 1110 | | | HOUSTON | TX | 77042 | |
| 1213919 | Petroleum Experts, Inc. | 757 N Eldridge Parkway, Suite 510 | | | Houston | TX | 77079-4526 | |
| 1163914 | PETROLEUM EXPERTS, INC | ATTN: AIDA RODRIGUEZ | 757 N ELDRIDGE PARKWAY, SUITE 510 | | HOUSTON | TX | 77079-4526 | |
| 1163915 | PETROLEUM GEO SERVICES INC | ATTN: CATHLEEN STIERE | WEST MEMORIAL PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | HOUSTON | TX | 77079 | |
| 1213916 | PETROLEUM HELICOPTERS INC | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| 1163917 | PETROLEUM HELICOPTERS INC | ATTN: TOMMY BEDNAUD | PO BOX 90808 | | LAFAYETTE | LA | 70509-0808 | |
| 1163916 | PETROLEUM LABORATORIES INC | 108 CLEVELAND STREET | | | HOUMA | LA | 70360 | |
| 1163921 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | ATTN: JIM HICKS | 407 AUDUBON BLVD., BLDG. 39B SUITE 103-A | | LAFAYETTE | LA | 70503 | |
| 1161059 | Petroleum Solutions International, LLC | 407 Audubon Blvd., Bldg. 39B Suite 103A | | | Lafayette | LA | 70503 | |
| 1165764 | Petroleum Solutions International, LLC | PO Box 52295 | | | Lafayette | LA | 70505 | |
| 1163455 | PETROLINCO LLC | PO BOX 52162 | | | TULSA | OK | 74152 | |
| 1213916 | PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST | | | HOUSTON | TX | 77092 | |
| 1173270 | Petrolink Data Services, Inc. | Lisa R Hernandez | 5506 Mitchelldale Street | | Houston | TX | 77092 | |
| 1173271 | Petrolink Data Services, Inc. | PO Box 920891 | | | Houston | TX | 77292 | |
| 1163765 | PETROLINK DATA SERVICES, INC. | ATTN: RUSCOE TRUJILLO | 5506 MITCHELLDALE ST | | HOUSTON | TX | 77092 | |
| 1163764 | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC | ATTN: ROBERT SKOPEC | 43 S. GARY GLEN CIRCLE | | THE WOODLANDS | TX | 77382 | |
| 1213515 | Petrophysical Applications International, Inc. | 43 S. Gary Glen Circle | | | The Woodlands | TX | 77382 | |
| 1213515 | Petrophysical Solutions, Inc. | 1500 West City Blvd | Suite # 420 | | Houston | TX | 77042 | |
| 1213916 | Petroplan Usa LLC | 5151 Briarpark Drive | Suite 1250 | | Houston | TX | 77042 | |
| 1163767 | PETROPLAN USA LLC | ATTN: HELEN FOWLER | 5151 BRIARPARK DRIVE | SUITE 1250 | HOUSTON | TX | 77042 | |
| 1153929 | PETROPRO ENERGY PARTNERS | 1705 SPRING CYPRESS RD STE 202 | | | CYPRESS | TX | 77429 | |
| 1214773 | PETROQUEST ENERGY ONE, L.L.C. | 400 E KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| 1214772 | PETROQUEST ENERGY L.L.C. | PO BOX 53888 | | | LAFAYETTE | LA | 70503-3888 | |
| 1214521 | PetroQuest Energy, LLC | 400 East Kaliste Saloom Road | Suite 6000 | | Lafayette | LA | 70508 | |
| 1214774 | PETROQUEST OIL & GAS, L.L.C | 400 E KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| 1213600 | PETROQUIP | 2870 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 1163761 | PETROQUIP | ATTN: JASON CARDON | 1558 MAC ARTHUR AVENUE | | HARVEY | LA | 70058 | |
| 1213574 | PETROQUIP ENERGY SERVICES LLC | 20520 STOKES ROAD | | | WALLER | TX | 77484 | |
| 1163762 | PETROQUIP ENERGY SERVICES LLC | ATTN: WILMA TEMPLETON | 20520 STOKES ROAD | | WALLER | TX | 77484 | |
| 1214616 | PETROQUIP INC | 8313 NW 72nd St | | | Miami | FL | 33166 | |
| 1163763 | PETROSEISMIC SOFTWARE | 4855 INVERRAY ROAD | | | BLOOMFIELD TWP | MI | 48301 | |
| 1213070 | PETROSTAR SERVICES, LLC | 17115 SAN PEDRO AVE, SUITE 320 | | | SAN ANTONIO | TX | 78232 | |
| 1163769 | PETROSTAR SERVICES, LLC | ATTN: ISABEL BENITEZ | 4250 LOCKHILL SELMA RD STE 150 | | SAN ANTONIO | TX | 78249-2163 | |
| 1213975 | PETROSTREAM LP | 1026 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| 1163767 | PETROSTREAM LP | ATTN: JANET VECSEY | 1026 DAIRY ASHFORD RD STE 140 | | HOUSTON | TX | 77079 | |
| 1153062 | PETRY, SETH | Address on file | | | | | | |
| 1163768 | PETSEC ENERGY INC | 501 E. KALISTE SALOOM ROAD | SUITE 300 | | LAFAYETTE | LA | 70508 | |
| 1153071 | PETSEC ENERGY INC | PO BOX 52671 | | | LAFAYETTE | LA | 70505-2671 | |
| 1153740 | PFEIFFER, BRYAN | Address on file | | | | | | |
| 1153060 | PFISTER, DAVID | Address on file | | | | | | |
| 1153061 | PGP HOLDINGS LLC | 104 TOWNPARK DRIVE | | | KENNESAW | GA | 30144 | |
| 1153741 | PHAM, MICHAEL | Address on file | | | | | | |
| 1153762 | PHARMASAFE INDUSTRIAL SERVICES INC | ATTN: DOUG VOISIN | 3939 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | LAFAYETTE | LA | 70503 | |
| 1213074 | PHARMA-SAFE INDUSTRIAL SERVICES, INC. | 3939 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 | |
| 1153435 | PHEASANT OIL & GAS, INC | 3011 TOMPKINS | | | HEMPSTEAD | TX | 77445 | |
| 1213075 | PHI HELIPASS, LLC | 2001 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 1153764 | PHI HELIPASS, LLC | ATTN: CHAD TREADAWAY | 2001 SE EVANGELINE THRUWAY | | LAFAYETTE | LA | 70508 | |
| 1213726 | Philadelphia Indemnity Insurance Company | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004 | |
| 1153064 | PHILBECK, SHAWN | Address on file | | | | | | |
| 1153376 | PHILBECK, SHAWN | Address on file | | | | | | |
| 1153427 | PHILIP B LUCAS, JR | Address on file | | | | | | |
| 1164286 | PHILIP PETER NEWSHAM | Address on file | | | | | | |
| 1153760 | PHILIP SHANE KOONCE | Address on file | | | | | | |
| 1164285 | PHILLIP KENT ANDERSON | Address on file | | | | | | |
| 1153439 | PHILLIP THARP III | Address on file | | | | | | |
| 1153065 | PHILLIPS 66 COMPANY | 315 S JOHNSTONE | 1280-12 POB | | BARTLESVILLE | OK | 74004 | |
| 1213073 | Phillips 66 Company | Commercial Contract - 6 North | P. O. Box 421959 | | HOUSTON | TX | 77242-1959 | |
| 1214785 | PHILLIPS PETROLEUM COMPANY | 925 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 | |
| 1214769 | PHILLIPS PETROLEUM ETAL | 925 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 | |
| 1153766 | PHILLIPS, DAVID | Address on file | | | | | | |
| 1153747 | PHILOMENA ROBERTA JOHNSON | Address on file | | | | | | |
| 1214789 | PHOENIX EXPLORATION COMPANY, LP | 2500 POST OAK BLVD, SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 1153760 | PHOENIX INTERNATIONAL HOLDING, INC | P O BOX 221374 | | | CHANTILLY | VA | 20153 | |
| 1153745 | PHYLLIS LABRUYERE TOLEDANO | Address on file | | | | | | |
| 1153769 | PICCIOLO, FRANK | Address on file | | | | | | |
| 1153761 | PICCIONE, GEORGE | Address on file | | | | | | |
| 1153762 | PICHLER, GEOFFREY | Address on file | | | | | | |
| 1153763 | PIERCE, JARROD | Address on file | | | | | | |
| 1153783 | PIERRE BLAISE VILLERE II | Address on file | | | | | | |
| 1164290 | PIERRE E CONNER III | Address on file | | | | | | |
| 1153429 | PIERRE E CONNER, JR. PROPERTIES, LLC | 1137 STATE STREET | | | NEW ORLEANS | LA | 70118 | |
| 1214619 | PIESCES ENERGY LLC | Exxen Energy Corporation | 808 Main Street | Suite 5200 | Houston | TX | 77002 | |
| 1153784 | PIGOTT, JOSEPH | Address on file | | | | | | |
| 1153760 | PINHOOK TOWER | 208 ROWMILE WHITE CUSTOM HOMES | 2814 W PINHOOK RD | STE 600 | LAFAYETTE | LA | 70508 | |
| 1214766 | Pinnacle Engineering, Inc. | 7880 Woolsey, Ste 350 | | | Houston | TX | 77040 | |
| 1153769 | PINNACLE PROJECT SERVICES LLC | 7880 WOODWAY | STE 350 | | HOUSTON | TX | 77063 | |
| 1154262 | PIONEER ASSOCIATED LT PTNRSHIP | POST OFFICE BOX 15166 | | | NEW ORLEANS | LA | 70175-5166 | |
| 1153769 | PIONEER COILED TUBING SERVICES LLC | GO COIL, LLC | 1250 NE LOOP 410, SUITE 1000 | | SAN ANTONIO | TX | 78209 | |
| 1153760 | PIONEER CONTRACT SERVICES, INC | DEPT 34 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| 1214767 | PIONEER NATURAL RESOURCES USA, INC | 777 HIDDEN RIDGE | | | IRVING | TX | 75038 | |
| 1214769 | PIONEER PRODUCTION CORPORATION, ET AL | 777 HIDDEN RIDGE | | | IRVING | TX | 75038 | |
| 1153770 | PIONEER WIRELINE SERVICES | P O BOX 202567 | | | DALLAS | TX | 75320-2567 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 53 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1157982 | PIPECO SERVICES | PO BOX 842280 | | | DALLAS | TX | 75284-2280 | |
| 1157964 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | DOT/MMAC/PHMSA ACCOUNTING | | 6500 S MACARTHUR BOULEVARD | OKLAHOMA CITY | OK | 73169 | |
| 1213787 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONRONEY AERONAUTICAL CENTER 6500 SOUTH MACARTHUR BLVD | AMA-320/HQ-RM 181 | 6500 S MACARTHUR BOULEVARD | OKLAHOMA CITY | OK | 73169 | |
| 1164200 | PIQUANT INC | | 16945 NORTHCHASE, STE 1500 | | HOUSTON | TX | 77060-2153 | |
| 1213610 | PIQUANT INC. | BILLED THRU JIB | | 16945 Northchase, Ste 1500 | HOUSTON | TX | 77060-2153 | |
| 1157965 | PIRACLE INC | 6415 SOUTH 3000 EAST | | SUITE 150 | SALT LAKE CITY | UT | 84121 | |
| 1157966 | PISCES ENERGY LLC | 3850 N. CAUSEWAY BLVD | STE 1770 | | METAIRIE | LA | 70002 | |
| 1213611 | Pisces Energy LLC | 3850 N. Causeway Blvd, Suite 1770 | | | Metairie | LA | 70002 | |
| 1153787 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | | PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | |
| 1213612 | Pitney Bowes Global Financial Services LLC | P.O. Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| 1153769 | PITNEY BOWES POSTAGE BY PHONE | 1345 E. BRICKYARD RD., STE. 250 | | | SALT LAKE CITY | UT | 84106-4278 | |
| 1153768 | PJT PARTNERS LP | ATTN: HOWARD EATON | | 280 PARK AVENUE 16TH FLOOR | NEW YORK | NY | 10017 | |
| 1213613 | Placid Refining Company LLC | 2801 Wilcrest Drive, Suite 250 | | | Houston | TX | 77042 | |
| 1153921 | PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | HOUSTON | TX | 77002 | |
| 1153670 | PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE. 1600 | | | HOUSTON | TX | 77002 | |
| 1213614 | Plains Gas Solutions, LLC | 333 Clay St. Suite 1600 | | | Houston | TX | 77002 | |
| 1153791 | PLAINS MARKETING LP | PO BOX 4346 | | DEPT 327 | HOUSTON | TX | 77210-4346 | |
| 1173696 | PLANNING THRU COMPLETION LLC | 110 TRAVIS ST STE 139A | | | LAFAYETTE | LA | 70506 | |
| 1173697 | PLANNING THRU COMPLETION LLC | DEPT 0121 | | PO BOX 120121 | DALLAS | TX | 75312-0121 | |
| 1173698 | PLANNING THRU COMPLETION LLC | Rowe Baton | 32222 TAMINA STE A1 | | MAGNOLIA | TX | 77354 | |
| 1173700 | PLANNING THRU COMPLETION LLC | ATTN: RAVEL BABIN | 32222 TAMINA ROAD, A-1 | | MAGNOLIA | TX | 77354 | |
| 1153701 | PLANT MACHINERY, INC | ATTN: CATHY V | 1304 LANGHAM CREEK DR, SUIT 454 | | HOUSTON | TX | 77084 | |
| 1216102 | PLAQUEMINE PARISH GOVERNMENT | 333 F Edward Hebert Blvd | | | Belle Chasse | LA | 70037 | |
| 1216193 | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | 1531 FERN ST | | | New Orleans | LA | 70118-4005 | |
| 1213767 | PLAQUEMINES PARISH | J.F. HINGLE JR., SHERIFF 302 MAIN STREET | | | Belle Chasse | LA | 70037 | |
| 1153707 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | | | BELLE CHASSE | LA | 70037 | |
| 1213768 | PLAQUEMINES PARISH GOVERNMENT | 8058 HWY 23, SUITE # 302 | | | BELLE CHASSE | LA | 70037 | |
| 1153781 | PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | BELLE CHASSE | LA | 70037 | |
| 1153004 | PLAUCHE, JOEL | Address on file | | | | | | |
| 1153782 | PLEASANT, MARK | Address on file | | | | | | |
| 1153780 | PLS INC | PO BOX 4987 | | | HOUSTON | TX | 77210-4987 | |
| 1214157 | PLUME OFFSHORE, INC. | 1300 SMITH, STE. 1800 | | | HOUSTON | TX | 77002 | |
| 1153784 | PLUS SIGNS INC | PO BOX 767 | | | BERWICK | LA | 70342 | |
| 1213615 | PNB SAFETY & REGULATORY, INC. | 2701 CHARITY ST | | | ABBEVILLE | LA | 70510 | |
| 1153786 | PNB SAFETY & REGULATORY, INC. | ATTN: GENNY BROUSSARD | 2701 CHARITY ST | | ABBEVILLE | LA | 70510 | |
| 1157865 | PNK (LAKE CHARLES), LLC | 3980 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89169 | |
| 1153787 | PODNE FAMILY TRUST | Address on file | | | | | | |
| 1214158 | POGO PRODUCING COMPANY | 700 MILAM, SUITE 3100 | | | HOUSTON | TX | 77002 | |
| 1213616 | POINT EIGHT POWER INC | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| 1153788 | POINT EIGHT POWER INC | ATTN: PRESTON CHRISTM | 1510 ENGINEERS RD. | | BELLE CHASSE | LA | 70037 | |
| 1153782 | POLITICO LLC | 1000 WILSON BLVD | 8TH FLOOR | | ARLINGTON | VA | 22209 | |
| 1154264 | POLLY KAY KREMER OWENS | Address on file | | | | | | |
| 1153781 | PONCIK, THOMAS | Address on file | | | | | | |
| 1153005 | PONTHEUX, DARRIS | Address on file | | | | | | |
| 1153006 | POOLE, JOHN | Address on file | | | | | | |
| 1153782 | POON, KAMUEL | Address on file | | | | | | |
| 1153007 | PORCHE, JOSEPH | Address on file | | | | | | |
| 1214154 | Pore Pressure Consultants, LLC | 5703-1 Westheimer Road | | | Houston | TX | 77057 | |
| 1153784 | POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | Houston | TX | 77002 | |
| 1214159 | POSEIDON OIL PIPELINE COMPANY LLC | 919 MILAM, STE. 2100 | | | HOUSTON | TX | 77002 | |
| 1214160 | POSEIDON OIL PIPELINE COMPANY LLC | 920 MILAM, STE. 2100 | | | HOUSTON | TX | 77002 | |
| 1214161 | POSEIDON OIL PIPELINE COMPANY LLC | 920 MILAM, STE. 2100 | | | HOUSTON | TX | 77004 | |
| 1214162 | POSEIDON OIL PIPELINE COMPANY LLC | 922 MILAM, STE. 2100 | | | HOUSTON | TX | 77005 | |
| 1164285 | POSITIVE ENERGY LLC | PO BOX 1570 | | | FOLSOM | LA | 70437 | |
| 1154266 | POSSE ENERGY LTD | 3865 KATY FWY, STE 500 | | | HOUSTON | TX | 77024-1271 | |
| 1153790 | POST & SCHELL, PC | 1800 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| 1153008 | POURCIAU, HERB | Address on file | | | | | | |
| 1213619 | POWELL ELECTRICAL SYSTEMS INC. | 8550 MOSLEY RD | | | HOUSTON | TX | 77075 | |
| 1153787 | POWELL ELECTRICAL SYSTEMS, INC. | ATTN: MATTHEW RICHARD | 8550 MOSLEY RD | | HOUSTON | TX | 77075 | |
| 1210543 | Powell Electrical Systems, Inc. | Kirt Wingate (Corporate Counsel) | 8550 Mosley Road | | Houston | TX | 77075 | |
| 1210543 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc., Service Division | 7232 Airport Blvd - Dock C | | Houston | TX | 77061 | |
| 1154267 | POWELL GROUP INC | PO BOX 788 | | | BATON ROUGE | LA | 70821 | |
| 1153789 | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | LAFAYETTE | LA | 70508 | |
| 1169210 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | Lafayette | LA | 70508 | |
| 1153801 | POWERPRO TEXAS | P O BOX 3459 | | | EDINBURG | TX | 78540 | |
| 1191614 | Powerpro Texas, LLC | Brad Marsak | PO Box 3459 | | Edinburg | TX | 78540 | |
| 1191614 | Powerpro Texas, LLC | Marvin Brad Marsak | 2545 N FM891 | | Edinburg | TX | 78541 | |
| 1153802 | PPI QUALITY & ENGINEERING, LLC | 820 MEMORIAL CITY HWY | SUITE 900 | | HOUSTON | TX | 77024 | |
| 1153804 | PRATT, DOUG | Address on file | | | | | | |
| 1153804 | PRECISION ENERGY SERVICES, INC | 2000 ST. JAMES PLACE | | | HOUSTON | TX | 77056 | |
| 1153808 | PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 | | | LAKE CHARLES | LA | 70606-5967 | |
| 1213617 | PRECISION RENTAL SERVICES, LLC | 2103 COTEAU RD | | | HOUMA | LA | 70364 | |
| 1153808 | PRECISION RENTAL SERVICES, LLC | ATTN: TROY GUILLOT | 2103 COTEAU RD | | HOUMA | LA | 70364 | |
| 1153809 | PRELEAN, BRADLEY | Address on file | | | | | | |
| 1154266 | PREMIER OIL & GAS TRUST | Address on file | | | | | | |
| 1153810 | PREMIERE, INC | ATTN: BILL LAHASKY | P.O. BOX 4585 | | HOUSTON | TX | 77210-4585 | |
| 1213677 | PREMIERE, INC | P.O. BOX 4585 | | | HOUSTON | TX | 77210-4585 | |
| 1153808 | Premium Oilfield Services, LLC | Alex Holly Hernandez | 4819 Hwy 90 W | | New Iberia | LA | 70560 | |
| 1165466 | Premium Oilfield Services, LLC | PO Box 203783 | | | Dallas | TX | 75320-3783 | |
| 1153802 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | ATTN: BRENT JANNER | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | NEW IBERIA | LA | 70560 | |
| 1213618 | PREMIUM TOOLS,PREMIUM FISHING SERVICES | 4819 HWY 90 WEST | PREMIUM TOOLS,PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | |
| 1153820 | PRIGING & ASSOCIATES LLC | ATTN: YOLANDA | 2825 BRIARPARK DR | SUITE 111 | HOUSTON | TX | 77042 | |
| 1154288 | PRINDY H. KALLENBERGER | Address on file | | | | | | |
| 1153801 | PRESTON THOMAS LIVELY | Address on file | | | | | | |
| 1153819 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 8TH FLOOR, 2 MINSTER COURT | MINCING LANE | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 1153810 | PRICE, AMY | Address on file | | | | | | |
| 1153908 | PRICE, JOHN | Address on file | | | | | | |
| 1153817 | PRICE, REDDRICK | Address on file | | | | | | |
| 1153818 | PRICE, TOBY | Address on file | | | | | | |
| 1213719 | PricewaterhouseCoopers LLP | 1000 Louisiana Street | Suite 5800 | | Houston | TX | 77002 | |
| 1153820 | PRICEWATERHOUSECOOPERS LLP | 4100 N OR MLK JR BLVD | | | TAMPA | FL | 33607 | |
| 1153821 | PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | LAFAYETTE | LA | 70505 | |
| 1153822 | PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD., SUITE 700 | | | OVERLAND PARK | KS | 66211 | |
| 1214151 | PRIME OFFSHORE L.L.C | 9821 KATY FWY, STE 1050 | | | HOUSTON | TX | 77024 | |
| 1153804 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| 1153821 | PRIME TANK, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | BROUSSARD | LA | 70518 | |
| 1154030 | PRIMITIVO MACIAS JR | Address on file | | | | | | |
| 1209198 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| 1153089 | PRINCE, RODNEY | Address on file | | | | | | |
| 1153543 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1500 SW FIFTH AVE, STE 3000 | | PORTLAND | OR | 97201 | |
| 1153544 | PRINCIPAL FUNDS INC - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1153543 | PRINCIPAL FUNDS INC - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| 1210910 | PRIORITY ARTIFICIAL LIFT SERVICES LLC | 5800 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 | |
| 1210920 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | ATTN: JASON RICHARD | 5800 W SAM HOUSTON PKWY N | BUILDING 1 | HOUSTON | TX | 77041 | |
| 1153822 | PRITCHETT, JOHN | Address on file | | | | | | |
| 1153781 | PRO, HOLTON D. | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1538028 | PRO UNLIMITED INC | 777? GLADES RD STE 208 | | | | BOCA RATON | FL | 33434 |
| 1240180 | PRO VALVE SERVICES, INC | 3375 Bayou Blue Road | | | | Houma | LA | 70364 |
| 1538029 | PROBATE COURT OF MOBILE COUNTY | PO BOX 7 | | | | MOBILE | AL | 36601 |
| 1538030 | PROBE RESOURCES US LTD | 16285 PARK TEN PLACE SUITE 120 | | | | HOUSTON | TX | 77084 |
| 1538031 | PROCESS LEVEL TECHNOLOGY, LTD | 388 CLEAR CREEK AVE | | | | LEAGUE CITY | TX | 77573 |
| 1538033 | PROCESS PIPING MATERIALS INC | ATTN: AUTUMN POMMIER | 7177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 |
| 1980739 | PROCESS PIPING MATERIALS, INC. | 7177 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 |
| 1980739 | PROCESS PIPING MATERIALS, INC. | JOHN A. MOUNTON, III | | PO BOX 82638 | | Lafayette | LA | 70598 |
| 1538035 | PROCESS SOLUTIONS & PRODUCTS LLC | ATTN: CLAIRE COMEAUX | | PO BOX 12107 | | NEW IBERIA | LA | 70562-2107 |
| 1538165 | PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | | | | NEW IBERIA | LA | 70562-2107 |
| 1538036 | PROCOR CHEMICALS INC | P O BOX 80008 | | | | LAFAYETTE | LA | 70598-1006 |
| 1240722 | PROCOR CHEMICALS INC | P O BOX 81008 | | | | LAFAYETTE | LA | 70598-1008 |
| 1938009 | Produced Water Solutions, LLC | 200 Bon Creek Ave | | | | BROUSSARD | LA | 70518 |
| 1980009 | Produced Water Solutions, LLC | Benjamin Martin Potier | | 200 Bon Creek Ave | | Broussard | LA | 70518 |
| 1538036 | PRODUCED WATER SOLUTIONS, LLC | ATTN: LAUREN DEROUEN | | 200 BON CREST AVE. | | BROUSSARD | LA | 70518 |
| 1980009 | Produced Water Solutions, LLC | PO Box 498 | | | | Broussard | LA | 70518 |
| 1213012 | PRODUCTION MANAGEMENT INDUSTRIES LLC | 1264 YOUNGS RD | | PO Box 734071 | | Dallas | TX | 75373 |
| 1538040 | PRODUCTION MANAGEMENT INDUSTRIES LLC | ATTN: LISA GOIHAN | | 1264 YOUNGS RD | DEPT 2208 | MORGAN CITY | LA | 70381 |
| 1734463 | Production Management Industries, LLC | PO Box 2692 | | | | Morgan City | LA | 70381 |
| 1734463 | Production Management Industries, LLC | PO Box 734071 | | | | Dallas | TX | 75373 |
| 1240721 | PRODUCTION TECHNOLOGY & SERVICES, INC | 1483 HWY 6 SOUTH | | | | HOUSTON | TX | 77077 |
| 1538041 | PRODUCTION TECHNOLOGY & SERVICES, INC. | ATTN: JEFFERSON DRAINE | | 1483 HWY 6 SOUTH | | HOUSTON | TX | 77077 |
| 1213874 | PROFESSIONAL FLUID SERVICES, LLC | 502 RICHLAND AVENUE | | | | LAFAYETTE | LA | 70508 |
| 1538042 | PROFESSIONAL FLUID SERVICES, LLC | ATTN: JEFF DYE | | 502 RICHLAND AVENUE | | LAFAYETTE | LA | 70508 |
| 1538043 | PROFESSIONAL LANDMENS ASSOCIATION OF NEW ORL | ATTN: MARGARET CAMERO | | P O BOX 51123 | | NEW ORLEANS | LA | 70151-1123 |
| 1213016 | PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST | | SUITE 140 | | HOUSTON | TX | 77008 |
| 1538045 | PROFESSIONAL RENTAL TOOLS LLC | ATTN: NICK JOSEPH | | 1111 NORTH LOOP WEST | SUITE 140 | HOUSTON | TX | 77008 |
| 1538046 | PROFESSIONAL WIRELINE RENTALS | PO BOX 201341 | | | | DALLAS | TX | 75320-1341 |
| 1538047 | PROGRESS MACHINE INC | PO BOX 883 | | | | MORGAN CITY | LA | 70381 |
| 1246169 | Project Consulting Services, Inc. | 1000 West Esplanade Avenue Suite | | Suite 500 | | Metairie | LA | 70002 |
| 1246164 | PROMETHEAN ENERGY CORPORATION | 708 Main Street | | Floor 10 | | Houston | TX | 77002 |
| 1538048 | PROMPT INC | ATTN: GILAN OECHSLI | | PO BOX 420 | | LEBANON | NH | 03766 |
| 1213017 | PROSERV OPERATIONS INC | CLARA FACILITY | | 5510 CLARA RD | | HOUSTON | TX | 77041 |
| 1538050 | PROSERV OPERATIONS INC | ATTN: THERESA BRITT | | 5510 CLARA RD | 5510 CLARA RD | HOUSTON | TX | 77041 |
| 1673965 | Proserv Operations LLC | 13151 Sommermeyer St. | | | | Houston | TX | 77041 |
| 1544362 | PROSPECTIVE INVESTMENT & TRADING CO | PO BOX 4100 | | | | SCOTTSDALE | AZ | 85261 |
| 1213018 | PROSPER OPERATORS, INC | 2020 WEST PINHOOK ROAD | | SUITE 203 | | LAFAYETTE | LA | 70508 |
| 1538051 | PROSPER OPERATORS, INC. | ATTN: JOETTA GUINN | | 2020 WEST PINHOOK ROAD | SUITE 203 | LAFAYETTE | LA | 70508 |
| 1538052 | PROTELIS OIL PIPELINE COMPANY LLC | ATTN: JOE GUILLEN | | ATTN: KIM BRAGG | PO BOX 4769 | HOUSTON | TX | 77210 |
| 1538053 | PROTELIS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | | PO BOX 4769 | | HOUSTON | TX | 77210 |
| 1214702 | PROTELIS OIL PIPELINE COMPANY LLC | 150 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 |
| 1213018 | PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR | | | | BROUSSARD | LA | 70518 |
| 1538055 | PROVISIONS ENERGY & MARINE SUPPORT | ATTN: HALEY L | | 204 JARED DR | | BROUSSARD | LA | 70518 |
| 1538056 | PROVOST, JAMES | Address on file | | | | | | |
| 1933005 | PRUDHOMME, FLOYD | Address on file | | | | | | |
| 1246166 | Pruet Offshore Company | 217 W CAPITOL ST | | | | Jackson | MS | 39201 |
| 1538057 | PRUET OFFSHORE COMPANY | ATTN: PAULA WHITE | | 217 W CAPITOL STREET | | JACKSON | MS | 39201 |
| 1544303 | PRUITT COMPANY LLC | 1401 RYAN ST | | | | LAKE CHARLES | LA | 70601 |
| 1538059 | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | | | | LAFAYETTE | LA | 70507 |
| 1538060 | RUFFER SNEVEN LP | 4230 GREENBRIAR | | | | STAMFORD | CT | 77477 |
| 1240153 | PURE RESOURCES, L.P | 550 WEST ILLINOIS | | | | MIDLAND | TX | 79701 |
| 1544304 | RWK TIMBERLAND LLC | 1400 RYAN STREET SUITE B | | | | LAKE CHARLES | LA | 70601 |
| 1538062 | PYRAMID TUBULAR PRODUCTS LP | P O BOX 301604 | | | | DALLAS | TX | 75303-1604 |
| 1553717 | QBE ICM AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 1246167 | Quadraspec, L.L.C. | 345 Seventh Avenue | | Suite 1600 | | New York | NY | 10001 |
| 1538064 | QUAIL TOOLS LP | ATTN: JONATHAN | | PO BOX 10739 | | NEW IBERIA | LA | 70562-0739 |
| 1213010 | QUAIL TOOLS LP | PO BOX 10739 | | | | NEW IBERIA | LA | 70562-0739 |
| 1214702 | QUAIL TOOLS, LLC | ATTN: MARK S. LEMAIRE | | P.O. BOX 10739 | | LAFAYETTE | LA | 70562 |
| 1538065 | QUALA, JOHN | Address on file | | | | | | |
| 1538066 | QUALITY CONSTRUCTION & PRODUCTION L | ATTN: DEBBIE ONEILLIO | | PO BOX 3307 | | LAFAYETTE | LA | 70502 |
| 1213010 | QUALITY CONSTRUCTION & PRODUCTION L | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 |
| 1538068 | QUALITY ENERGY SERVICES, INC | P O BOX 3160 | | | | HOUMA | LA | 70361 |
| 1538068 | QUALITY PRE-HEAT & PRESSURE WASHERS INC | 38620 BEHRMAN ROAD | | | | SLIDELL | LA | 70458 |
| 1213072 | QUALITY PROCESS SERVICES LLC | 597 SOUTH HOLLYWOOD ROAD | | | | HOUMA | LA | 70360 |
| 1538070 | QUALITY PROCESS SERVICES LLC | ATTN: WENDY AGUILLARD | | 597 SOUTH HOLLYWOOD ROAD | | HOUMA | LA | 70360 |
| 1538071 | QUALITY PRODUCTION MGMT LLC | ATTN: DEBBIE ONEILLO | | P.O BOX 3307 | | LAFAYETTE | LA | 70502 |
| 1213073 | QUALITY PRODUCTION MGMT LLC | P O BOX 3307 | | | | LAFAYETTE | LA | 70502 |
| 1208038 | Quarks Rental Tools, Inc | Laron Womack, Corporate Secretary | | 870 Bimp Rd | | Houma | LA | 70363 |
| 1208080 | Quarks Rental Tools, Inc | P.O. Box 2238 | | | | Houma | LA | 70361 |
| 1538074 | QUALITY WIRELINE & CABLE INC. | RAY 23, 7933 - 35 ST SE | | | | CALGARY | AB | T2C 1V3 | CANADA |
| 1538074 | QUANG SINH & KHANH D PHAM | Address on file | | | | | | |
| 1538075 | QUANTA ENERGY SERVICES LLC | 0800 POST OAKS BLVD | | SUITE# 2600 | | HOUSTON | TX | 77056 |
| 1538076 | QUANTA MARINE SERVICE, LLC | 2000 W. SAM HOUSTON PKWY SOUTH | | SUITE # 500 | | HOUSTON | TX | 77042 |
| 1538077 | QUARY, CHRISTOPHER | Address on file | | | | | | |
| 1553466 | QUENTIN SCOTT NOBLE | Address on file | | | | | | |
| 1213672 | QUEST INTEGRITY USA LLC | 19823 58TH PLACE SOUTH, SUITE 100 | | | | KENT | WA | 98032 |
| 1538079 | QUEST INTEGRITY USA LLC | ATTN: AR DEPT | | 10792 CASH ROAD | | STAFFORD | TX | 77478 |
| 1213672 | Questor Pipeline Venture | P.O. Box 1779 | | | | Kingsland | TX | 78639 |
| 1538080 | QUINN, REGINALD | Address on file | | | | | | |
| 1533001 | QUINTERO, DONALD | Address on file | | | | | | |
| 1179721 | Quorum Business Solutions (U.S.A.), Inc | 811 Main Street | | Suite 2200 | | Houston | TX | 77002 |
| 1213347 | Quorum Business Solutions (Usa), Inc. | 811 Main St | | Suite 2200 | | Houston | TX | 77002 |
| 1538081 | QUORUM BUSINESS SOLUTIONS (USA), INC. | ATTN: INGRID SCHULTZ | | 811 MAIN ST | STE 2200 | HOUSTON | TX | 77002 |
| 1767195 | Quorum Business Solutions, Inc. | Quorum Business Solutions (U.S.A.), Inc. | | 811 Main Street | Suite 2200 | Houston | TX | 77002 |
| 1943712 | R & R Rig Service, Inc | 7941 Enterprise Drive | | | | Harvey | LA | 70058 |
| 1546345 | R A STONE | Address on file | | | | | | |
| 1546346 | R ALENE RABENSBURG | Address on file | | | | | | |
| 1546347 | R C BLAKEY | Address on file | | | | | | |
| 1546308 | R H BALLO JR | Address on file | | | | | | |
| 1546308 | R J SIMSTOCK | Address on file | | | | | | |
| 1546310 | R K BATES | Address on file | | | | | | |
| 1546311 | R M CROCY | Address on file | | | | | | |
| 1546312 | R M RAYBURN JR | Address on file | | | | | | |
| 1534481 | R MICHAEL PETERSON TRUSTEE | Address on file | | | | | | |
| 1546313 | R PATRICK MURPHY AND | Address on file | | | | | | |
| 1546314 | R R LONDOT | Address on file | | | | | | |
| 1546312 | R S COTT | Address on file | | | | | | |
| 1546315 | R SCOTT PULLIAM | Address on file | | | | | | |
| 1538065 | R&R ENERGY SERVICES LLC | 13408 TUNNEL BLVD | | SUITE 450 | | HOUMA | LA | 70360 |
| 1538067 | R360 ENVIRONMENTAL SOLUTIONS LLC | ATTN: DENISE KOZELSKI | | P.O. BOX 1467 | | JENNINGS | LA | 70546 |
| 1608440 | R360 Environmental Solutions, LLC | Katherine B. Lopez | | 3 Waterway Square Place, Suite 550 | | The Woodlands | TX | 77380 |
| 1608441 | R360 Environmental Solutions, LLC | PO Box 1467 | | | | Jennings | LA | 70546 |
| 1533002 | RABALAIS, EDDIE | Address on file | | | | | | |
| 1534480 | RABBANI I. SUSSBERRY TRUST | Address on file | | | | | | |
| 1533025 | RACCA, KEVIN | Address on file | | | | | | |
| 1538098 | RACCA, TIMOTHY | Address on file | | | | | | |
| 1538086 | RACCA, TROY | Address on file | | | | | | |
| 1533044 | RACCAL, EDDY | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153691 | RACHEL DEMMER | Address on file | | | | | | |
| 1153692 | RACHEL DESEARNE MITCHELL | Address on file | | | | | | |
| 1540216 | RACHELE KNELL | Address on file | | | | | | |
| 1540317 | RACHEL EARLES BRYAN | Address on file | | | | | | |
| 1153693 | RAG-DORCAS SCHEXNAYDER MAYS-STOGLIN | Address on file | | | | | | |
| 1540318 | RAGINETTE RACHELLE LYONS | Address on file | | | | | | |
| 1540219 | RAFFERTY ROYALTY PARTNERS | Address on file | | | | | | |
| 1213788 | RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| 1540220 | RALPH A COTHRAN | Address on file | | | | | | |
| 1153470 | RALPH D AKERMAN | Address on file | | | | | | |
| 1540321 | RALPH H BREEDING AND JANET BREEDING | Address on file | | | | | | |
| 1540322 | RALPH J DOBBINS | Address on file | | | | | | |
| 1540323 | RALPH V ST. JOHN | Address on file | | | | | | |
| 1153342 | RAMIREZ, MONICA | Address on file | | | | | | |
| 1153470 | RAMIRO AMARO AND ROSE AMARO | Address on file | | | | | | |
| 1153698 | RAMONA LYNN SIMS TAYLOR | Address on file | | | | | | |
| 1540224 | RAMONA MARIE BONIN TRAHAN | Address on file | | | | | | |
| 1153697 | RAMSAY, JAMES | Address on file | | | | | | |
| 1153343 | RAMSEY JR., ODIS | Address on file | | | | | | |
| 1153698 | RANDAL GRANGER | Address on file | | | | | | |
| 1153699 | RANDALL BENSON | Address on file | | | | | | |
| 1540225 | RANDALL J FLEMING | Address on file | | | | | | |
| 1153810 | RANDALL LEWALD BOLVE SR. | Address on file | | | | | | |
| 1540326 | RANDALL NICHOLAS MITCHELL | Address on file | | | | | | |
| 1540327 | RANDALL P CRENSHAW | Address on file | | | | | | |
| 1540328 | RANDALL S RIEPE | Address on file | | | | | | |
| 1153701 | RANDAZZO, CATHERINE | Address on file | | | | | | |
| 1540329 | RANDOLPH & MORTIMER ROYALTIES LLC | PO BOX 321 | | | KINGMAN | KS | 67068 | |
| 1534484 | RANDY E JUDD | Address on file | | | | | | |
| 1214159 | RANGE RESOURCES CORPORATION | 100 THROCKMORTON STREETSUITE 1200 | | | FORT WORTH | TX | 76102 | |
| 1214155 | RANGER OIL COMPANY | 800 GESSNER, SUITE 1000 | | | HOUSTON | TX | 77024 | |
| 1538102 | RANKIN, JR., WILLIE | Address on file | | | | | | |
| 1153810 | RAPID DRILLING LLC | ATTN: ASHLEY SOLIS | PO BOX 81277 | | LAFAYETTE | LA | 70598 | |
| 1213870 | RAPID DRILLING LLC | PO BOX 81277 | | | LAFAYETTE | LA | 70598 | |
| 1540330 | RAUL ARAGON AND | Address on file | | | | | | |
| 1538104 | RAY ALLEN FUECHE | Address on file | | | | | | |
| 1540331 | RAY C FISH FOUNDATION | Address on file | | | | | | |
| 1538105 | RAY CORNELSON | Address on file | | | | | | |
| 1540332 | RAY DONALD CORNELSON | Address on file | | | | | | |
| 1213872 | RAY OIL TOOL CO. INC | 401 HWY 90 | | | BROUSSARD | LA | 70518 | |
| 1538106 | RAY OIL TOOL CO. INC. | ATTN: ALETA RICHARD | 401 HWY 90 | | BROUSSARD | LA | 70518 | |
| 1213788 | Ray Sam | Address on file | | | | | | |
| 1540333 | RAYE MONA SHUSTER | Address on file | | | | | | |
| 1538107 | RAYFORD ANTHONY GORDON | Address on file | | | | | | |
| 1213789 | Rayln Boudreaux | Address on file | | | | | | |
| 1153108 | RAYMOND ALBERT MUNIZA | Address on file | | | | | | |
| 1540334 | RAYMOND L MCBRIDE | Address on file | | | | | | |
| 1540335 | RAYMOND LOWRY JR | Address on file | | | | | | |
| 1538109 | RAYMOND MITCHELL | Address on file | | | | | | |
| 1540336 | RAYMOND P AMANDA S HAAS TR | Address on file | | | | | | |
| 1540337 | RAYMOND S BRACH | Address on file | | | | | | |
| 1538110 | RAYMOND SABINE JR. | Address on file | | | | | | |
| 1540338 | RAYMOND SUSBERRY | Address on file | | | | | | |
| 1540339 | RBC DAIN BAUCHOR (Renamed RBC Wealth Management) | Address on file | | | | | | |
| 1213870 | RCI Consultants, Inc. | 12314 Hwy 249 | Ste 350 | | Houston | TX | 77064 | |
| 1534458 | RCPTX LTD | 777 TAYLOR ST | SUITE 810 | | FORT WORTH | TX | 76102 | |
| 1540340 | REAGAN C WILSON | Address on file | | | | | | |
| 1213649 | REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| 1538113 | REAGAN POWER & COMPRESSION LLC | ATTN: PATRICIA | 2550 BELLE CHASSE HWY | | GRETNA | LA | 70053 | |
| 1540341 | REBECCA A MOSES | Address on file | | | | | | |
| 1538114 | REBECCA GUIDIS | Address on file | | | | | | |
| 1540342 | REBECCA LEE DORN | Address on file | | | | | | |
| 1540343 | REBECCA GROOYNE ARCENEAUX | Address on file | | | | | | |
| 1540344 | REBECCA S PINCKARD ESTATE | WILLIAM EDWARD PINCKARD III INO CO-EXECUTOR | 7345 FM 1340 | | HUNT | TX | 78024-3032 | |
| 1538110 | RED DOG SYSTEMS INC. | ATTN: SUSAN WELLS | SUITE 1100, 839 5TH AVENUE SW | | CALGARY | AB | T2P 0M9 | CANADA |
| 1538117 | RED FOX ENVIRONMENTAL SERVICE INC | 15138 CHEMIN AGREABLE RD | | | YOUNGSVILLE | LA | 70592 | |
| 1538118 | RED PAW TECHNOLOGIES, INC | ATTN: JAY | 6301 CALLA LILY CIRCLE NE | | ALBUQUERQUE | NM | 87111 | |
| 1214709 | RED WILLOW | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1214740 | RED WILLOW OFFSHORE | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1213674 | RED WILLOW OFFSHORE LLC | 1415 Louisiana Street | | | Houston | TX | 77002 | |
| 1538120 | RED WILLOW OFFSHORE LLC | ATTN: LYNN ROCHE | PO BOX 369 | | IGNACIO | CO | 81137 | |
| 1540345 | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | IGNACIO | CO | 81137 | |
| 1153762 | RED WILLOW OFFSHORE LLC | 1415 LOUISIANA, STE 4000 | | | HOUSTON | TX | 77002 | |
| 1214748 | RED WILLOW OFFSHORE, LLC, ET AL. | 1415 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1538121 | REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS | 1750 SOUTH HIGHWAY 87 | | ORANGE | TX | 77630 | |
| 1538122 | REED, MICHAEL | Address on file | | | | | | |
| 1153344 | REEVES, ERIC | Address on file | | | | | | |
| 1153123 | REEVES, MICHAEL | Address on file | | | | | | |
| 1538124 | REFINITIV US LLC | PO BOX 415983 | | | BOSTON | MA | 02241-5983 | |
| 1538126 | REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | 808 COMMERCE RM 109 | | | REFUGIO | TX | 78377 | |
| 1153345 | REGAN, GARRETT | Address on file | | | | | | |
| 1540347 | REGINA FELAN | Address on file | | | | | | |
| 1538127 | REGINALD KEITH BERARD | Address on file | | | | | | |
| 1538128 | REGINALD PAUL GREEN | Address on file | | | | | | |
| 1538129 | REGINALD QUINN | Address on file | | | | | | |
| 1538130 | REGIONS INSURANCE, INC | 4BS E. ST. PETER STREET | | | NEW IBERIA | LA | 70560 | |
| 1153757 | REGIS SOUTHERN | ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1536 WEST PINHOOK ROAD, SUITE 101 | LAFAYETTE | LA | 70503 | |
| 1213783 | Regis Southern v. Eaton Oil Tools, Inc., Fieldwood Energy LLC, Fieldwood Offshore, LLC, Fieldwood | PLAINTIFF'S COUNSEL, ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1536 WEST PINHOOK ROAD, SUITE 101 | LAFAYETTE | LA | 70503 | |
| 1153870 | Regis Southern, Baker & Associates, Attn: Reese M. Baker | 950 Echo Lane, Suite 300 | | | Houston | TX | 77024 | |
| 1538132 | REGULATORY ECONOMICS GROUP LLC | 465 MARKET STREET | SUITE # 2000 | | SAN FRANCISCO | CA | 94105 | |
| 1540348 | REGULATORY ECONOMICS GROUP, LLC | Address on file | | | | | | |
| 1540349 | REGY FAMILY LTD | PO BOX 90131 | | | HOUSTON | TX | 77290 | |
| 1153453 | REID L WALKER AND | Address on file | | | | | | |
| 1153346 | REILLY, PATRICK | Address on file | | | | | | |
| 1153434 | REL BATAVIA PARTNERSHIP LP | ATTN: PETER HADKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 1540350 | REL PARTNERSHIP LP | ATTN: PETER HADKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 1213880 | Relevant Industrial, LLC | 6750 W Sam Houston Pkwy N Ste 190 | | | Houston | TX | 77041 | |
| 1213882 | Relevant Industrial, LLC | P.O. Box 95655 | | | Grapevine | TX | 76099 | |
| 1538134 | RELEVANT INDUSTRIAL, LLC | ATTN: YOLANDA GRIFFIN | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | HOUSTON | TX | 77064 | |
| 1213878 | RELEVANT SOLUTIONS | 9750 WEST SAM HOUSTON PARKWAY NORTH, SUITE 19 | | | HOUSTON | TX | 77090 | |
| 1538135 | RELIABLE MACHINE SERVICES INC | ATTN: SHANELLE SIMON | 908 CAJUNDOME BLVD | | LAFAYETTE | LA | 70506 | |
| 1214358 | Reliable Machine Services Inc. | 908 Cajundome Blvd | | | Lafayette | LA | 70506 | |
| 1213876 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | 102 ZACHARY DRIVE | | | SCOTT | LA | 70583 | |
| 1538137 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | ATTN: TRISH LEBLANC | 102 ZACHARY DRIVE | | SCOTT | LA | 70583 | |
| 1538138 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 1538140 | RELLYON NUTEC USA, LLC | 206 CLENDENNING ROAD | | | HOUMA | LA | 70363 | |
| 1213888 | Relyon Operating, LLC | Address on file | 907 Las Cimas Pkwy | Suite 275 | Austin | TX | 78746 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1214747 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | Houston | TX | 77024 | |
| 1246180 | Renaissance Offshore, LLC | 920 Memorial City Way | | | Houston | TX | 77024 | |
| 1538142 | RENAISSANCE OFFSHORE, LLC | ATTN: BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE # 900 | Houston | TX | 77024 | |
| 1538143 | RENARDO GRAY | Address on file | | | | | | |
| 1564349 | RENE MARIE HAAS | Address on file | | | | | | |
| 1164350 | RENEE BORIN | Address on file | | | | | | |
| 1164351 | RENEE LASALLE | Address on file | | | | | | |
| 1214181 | Renissance Offshore, LLC | 920 Memorial City Way | | | Houston | TX | 77024 | |
| 1538144 | RENTIER INC. | P.O. BOX 1047 | | | ADA | OK | 74820 | |
| 1538145 | REORG RESEARCH LIMITED | 11 MADISON SQUARE NORTH | 12TH FLOOR | | NEW YORK | NY | 10010 | |
| 1213660 | Respond, Michelle R | Address on file | | | | | | |
| 1214192 | REPSOL E&P USA INC | 2455 Technology Forest Blvd | | | The Woodlands | TX | 77381 | |
| 1538146 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 1538147 | REPUBLIC TITLE OF TEXAS, INC. | ATTN: CHASE EVANS | 2701 W. PLANO PARKWAY, SUITE 100 | | PLANO | TX | 75075 | |
| 1538148 | RESERVOIR DATA SYSTEMS LLC | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | | SUGAR LAND | TX | 77479 | |
| 1538150 | RESMAN AS | ATTN: SCOTT LAVOIE | STRINDFJORDEGEN 1, N-7053 | | RANHEIM | | | NORWAY |
| 1213141 | RESMAN AS | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | | NORWAY |
| 1213673 | RESOURCE RENTAL TOOLS LLC | P.O. BOX 10047 | | | NEW IBERIA | LA | 70562 | |
| 1538151 | RESOURCE RENTAL TOOLS LLC | ATTN: STACEY JOLET | P.O. BOX 10047 | | NEW IBERIA | LA | 70562 | |
| 1538153 | RETIF OIL & FUEL | 7840 JUTLAND DRIVE | | | HARVEY | LA | 70058 | |
| 1538154 | REUBNER INTERNATIONAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | HOUSTON | TX | 77046 | |
| 1213612 | Revolutionary Security Llc | 550 Sentry Pkwy, Bldg 670, Suite 201 | | | Blue Bell | PA | 19422 | |
| 1538155 | REVOLUTIONARY SECURITY LLC | Attn: Gerald Bradley-Mathis | 8945 Kings Ln | | Republic | MO | 65738 | |
| 1538155 | REVOLUTIONARY SECURITY LLC | ATTN: RICK CLINE | 550 SENTRY PKWY, BLDG 670, SUITE 201 | | BLUE BELL | PA | 19422 | |
| 1538156 | REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 1533035 | REZAC, MECHELE | Address on file | | | | | | |
| 1564352 | RHETA HAAS PAGE | Address on file | | | | | | |
| 1564353 | RHETT SCHILDROTH | Address on file | | | | | | |
| 1538157 | RHODEN, BENJAMIN | Address on file | | | | | | |
| 1564354 | RICE FOUNDATION | Address on file | | | | | | |
| 1538160 | RICHARD A LEE & NANCY J LEE | Address on file | | | | | | |
| 1564355 | RICHARD ALAN MOLOHON | Address on file | | | | | | |
| 1564356 | RICHARD B DORN | Address on file | | | | | | |
| 1533449 | RICHARD BARLOW WILKENS IV | Address on file | | | | | | |
| 1564357 | RICHARD BARRY DEUEL DECEASED | Address on file | | | | | | |
| 1538161 | RICHARD BERARD | Address on file | | | | | | |
| 1564358 | RICHARD COOK | Address on file | | | | | | |
| 1538162 | RICHARD CRAIN | Address on file | | | | | | |
| 1564359 | RICHARD D LONG | Address on file | | | | | | |
| 1538163 | RICHARD DUCOTE | Address on file | | | | | | |
| 1564360 | RICHARD F & CAROLYN MULLETT | Address on file | | | | | | |
| 1564361 | RICHARD F WEBER | Address on file | | | | | | |
| 1533429 | RICHARD H. GARTNER | Address on file | | | | | | |
| 1538164 | RICHARD HARALSON | Address on file | | | | | | |
| 1564362 | RICHARD HUXHA AND | Address on file | | | | | | |
| 1564363 | RICHARD J GARDNER | Address on file | | | | | | |
| 1564364 | RICHARD JAMES LEBOUEF | Address on file | | | | | | |
| 1564365 | RICHARD JENETT | Address on file | | | | | | |
| 1538165 | RICHARD JOHNSON | Address on file | | | | | | |
| 1564366 | RICHARD K STEVENS | Address on file | | | | | | |
| 1564367 | RICHARD K. PIPKIN | Address on file | | | | | | |
| 1564368 | RICHARD L SHIVE | Address on file | | | | | | |
| 1564369 | RICHARD LEE GUSEMAN | Address on file | | | | | | |
| 1564370 | RICHARD LEE GUSEMAN JR | Address on file | | | | | | |
| 1538166 | RICHARD LOUIS GANT | Address on file | | | | | | |
| 1564372 | RICHARD M STURLESSE | Address on file | | | | | | |
| 1213761 | Richard Padgett | Address on file | | | | | | |
| 1564373 | RICHARD PICARD WEISS | Address on file | | | | | | |
| 1564374 | RICHARD R CLARK | Address on file | | | | | | |
| 1564375 | RICHARD REEVES | Address on file | | | | | | |
| 1564376 | RICHARD RYDELL DROSCHE | Address on file | | | | | | |
| 1564377 | RICHARD SCANNELL | Address on file | | | | | | |
| 1213679 | Richard Schmidt - Black Elk Litigation Trust and the Black Elk Liquidating Trust | 615 Leopard Street, Suite 635 | | | Corpus Christi | TX | 78401 | |
| 1564378 | RICHARD W. SCHELIN | Address on file | | | | | | |
| 1564379 | RICHARD WAITS | Address on file | | | | | | |
| 1564380 | RICHARD WAYNE MANN | Address on file | | | | | | |
| 1533026 | RICHARD, BOB | Address on file | | | | | | |
| 1538159 | RICHARD, BRYANT | Address on file | | | | | | |
| 1213696 | Richard, Henrietta Rae | Address on file | | | | | | |
| 1213907 | Richard, James Donald | Address on file | | | | | | |
| 1213922 | Richard, June Broussard | Address on file | | | | | | |
| 1213965 | Richard, Mark J | Address on file | | | | | | |
| 1538159 | Richard, Walt | Address on file | | | | | | |
| 1538169 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| 1538170 | RICHARD'S RESTAURANT SUPPLY | ATTN: MICHELLE HAMMONS | PO DRAWER 4035 | | HOUMA | LA | 70361 | |
| 1538168 | RICHARDS, CAROL ANN | Address on file | | | | | | |
| 1214748 | RICHFIELD | 4 CENTERPOINTE DRIVE | | | LA PALMA | CA | 90623 | |
| 1546381 | RICHGOOD CORPORATION | C/O WILLIAM GOODRICH | 14 OFFICE PARK DR, STE114 | | BIRMINGHAM | AL | 35223 | |
| 1214172 | Richmond Exploration & Production LLC | 2200 Schumacher Ln | | | Houston | TX | 77056 | |
| 1533097 | RICHTER, BRYAN | Address on file | | | | | | |
| 1564382 | RICK D CLARK | Address on file | | | | | | |
| 1538171 | RICKY CHAPMAN | Address on file | | | | | | |
| 1564383 | RICKY D BRENER DECEASED | Address on file | | | | | | |
| 1538172 | RICKY DEVILLE | Address on file | | | | | | |
| 1564384 | RICKY J CORMIER | Address on file | | | | | | |
| 1564385 | RICKY L CARROLL | Address on file | | | | | | |
| 1538173 | RIDGELAKE ENERGY, INC. | ATTN: LINO POCHE | 3636 N. CAUSEWAY BLVD., SUITE 300 | | METAIRIE | LA | 70002-7216 | |
| 1214173 | Ridgewood | 1254 Enclave Pkwy #600 | | | Houston | TX | 77077 | |
| 1214750 | RIDGEWOOD | 1254 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 1533384 | RIDGEWOOD ALFALFA SOUTH, LLC | 125 WORTH AVENUE | | | PALM CITY | FL | 33480 | |
| 1214174 | Ridgewood Castle Rock, LLC | 888 Montacito Cir | | | Castle Rock | CO | 80108 | |
| 1533385 | RIDGEWOOD CASTLE ROCK, LLC | RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 | |
| 1214175 | Ridgewood Gantzler | 1254 Enclave Pkwy | | | Houston | TX | 77077 | |
| 1533423 | RIDGEWOOD GANTZLER LLC | 1254 ENCLAVE PKWY | SUITE 600 | | HOUSTON | TX | 77077 | |
| 1533424 | RIDGEWOOD ENERGY 1990 II | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 1538185 | RIDGEWOOD ENERGY 1990 III | 14 PHILIPS PARKWAY | SUITE 600 | | MONTVALE | NJ | 07645-1811 | |
| 1213708 | Ridgewood Energy Corporation | 1254 Enclave Pkwy #600 | | | Houston | TX | 77077 | |
| 1214740 | RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | MONTVALE | NJ | 07645 | |
| 1538175 | RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | TUXEDO PARK | NY | 10987 | |
| 1538180 | RIDGEWOOD ENERGY CORPORATION | BILLED THRU JIB | 14 PHILIPS PKWY | | MONTVALE | NJ | 07645 | |
| 1533915 | RIDGEWOOD ENERGY PARTNERSHIPS | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 1533916 | RIDGEWOOD ENERGY V | C/O RIDGEWOOD ENERGY CORP | | | MONTVALE | NJ | 07645 | |
| 1213674 | RIDGEWOOD KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | Houston | TX | 77077 | |
| 1533762 | RIDGEWOOD KING CAKE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | HOUSTON | TX | 77077 | |
| 1214176 | Ridgewood Rockefeller, LLC | 2711 Centerville Rd | Ste 400 | | Wilmington | DE | 19808 | |
| 1214177 | Ridgewood S Santa Cruz | 55 N. Broad Street | | | Ridgewood | NJ | 07450 | |
| 1564387 | RIEPE REVOCABLE LIVING TRUST | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1248196 Rig Management Consultants LLC | 700 Ryan Court | | | Pittsburgh | PA | 15205 |
| 1213842 RIG GA INTERNATIONAL INC | 12725 CUDE CEMETERY ROAD | | | WILLIS | TX | 77318 |
| 1508175 RIG GA INTERNATIONAL INC | ATTN: TAMMY RUSSELL | 12725 CUDE CEMETERY ROAD | | WILLIS | TX | 77318 |
| 1508177 RIGHT HAND OILFIELD ASSOCIATES LLC | 5264 HWY 1 | | | LOCKPORT | LA | 70374-4217 |
| 1508179 RIGNET INC | 15115 PARK ROW BOULEVARD | STE 300 | | HOUSTON | TX | 77084 |
| 1508179 RILEY, JOHN | Address on file | | | | | |
| 1508180 RINO A&R COMPRESSION, INC | 11609 W. HWY 80 EAST | | | ODESSA | TX | 79765 |
| 1546389 RIO BRAZOS MINERAL COMPANY LLC | PO BOX 2017 | | | GRAHAM | TX | 76450 |
| 1508182 RIO FUEL & SUPPLY | PO BOX 2588 | | | MORGAN CITY | LA | 70381 |
| 1170433 Rio Grande City CISD | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 |
| 1508183 RIO GRANDE CITY CISD TAX OFFICE | FORT RINGGOLD | P.O. BOX 61 | | RIO GRANDE CITY | TX | 78582 |
| 1508185 RISHER LAND SERVICES INC | ATTN: PAM RISHER | 703 ST JOSEPH STREET | | LAFAYETTE | LA | 70506 |
| 1508186 RISK MANAGEMENT & ENGINEERING, LTD | P O BOX 2761 | | | ROWLETT | TX | 75030 |
| 1546390 RITA VACAAR | Address on file | | | | | |
| 1546391 RITA WEIMER CONGEMI | Address on file | | | | | |
| 1508187 RITCHEY, SCOTT | Address on file | | | | | |
| 1508196 RITTER FOREST PRODUCTS | PO BOX 1285 | | | NEDERLAND | TX | 77627 |
| 1508419 RIVENDELL ROYALTY CORP | PO BOX 1410 | | | EDMOND | OK | 73083-1410 |
| 1546392 RIVER REALTY LLC | 4619 BARONNE STREET | | | NEW ORLEANS | LA | 70115 |
| 1213913 RIVER RENTAL TOOLS INC | 108 DERRICK RD | | | BELLE CHASSE | LA | 70037 |
| 1508198 RIVER RENTAL TOOLS INC | ATTN: MARIE IMMEDEE | 108 DERRICK RD | | BELLE CHASSE | LA | 70037 |
| 1508191 RIVERA, ENRIQUE | Address on file | | | | | |
| 1508192 RIVERON CONSULTING LLC | ATTN: DAMON KADE | 2515 MCKINNEY AVE | SUITE 1200 | DALLAS | TX | 75201 |
| 1508193 RIVERS LEE JR AGENT & AF RIVERS LEE III | Address on file | | | | | |
| 1508194 RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1532428 RIVERSTONE ENERGY V | P/W PARTNERSHIP (CAYMAN) LP | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 1532417 RIVERSTONE ENERGY V FW II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1532418 RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1532419 RIVERSTONE ENERGY VFW II HOLDINGS LP | ATTN: PETER HASKOPOULOS | 712 FIFTH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 1532420 RIVERSTONE FIELDWOOD PARTNERS -B, LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 1532421 RIVERSTONE FIELDWOOD PARTNERS LLP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 1532422 RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1532421 RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1532412 RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1508195 RIVERSTONE HOLDINGS LLC | 712 FIFTH AVENUE 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1546383 RIVERSTONE MANAGEMENT LLC | 1203 W BAYOU PKWY | | | LAFAYETTE | LA | 70503 |
| 1532413 RIVERSTONE V FW CONVGIST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1532414 RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 |
| 1546384 RKL HOLDINGS LLC | 2836 MILLSTONE AVE | | | BATON ROUGE | LA | 70808 |
| 1508197 RLC, LLC | 406 N. EOLA ROAD | | | BROUSSARD | LA | 70518 |
| 1508198 RLC, LLC | c/o Third Coast Commercial Capital | Dept 181 | P.O. Box 14010 | Humble | TX | 77347-4010 |
| 1546395 RLFASH LTD | 4013 LIVE OAK ST | | | BELLAIRE | TX | 77401 |
| 1503735 RLI | 9025 N. LINDBERGH DRIVE | | | PEORIA | IL | 61615 |
| 1213810 RLI Indemnity Company | 2525 Richmond Avenue | Suite 1600 | | Houston | TX | 77098 |
| 1508190 RLI INSURANCE CO | DEPT 3300 | PO BOX 844122 | | KANSAS CITY | MO | 64184-4122 |
| 1213814 RLI Insurance Company | 2525 Richmond Avenue | Suite 1600 | | Houston | TX | 77098 |
| 1214742 RME PETROLEUM COMPANY | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 |
| 1546398 RN MINERALS LLC | P O BOX 1866 | | | LAKE CHARLES | LA | 70602 |
| 1546397 RNR PRODUCTION, LAND & CATTLE CO, INC | 14521 HWY 377 S | | | FORT WORTH | TX | 76126 |
| 1508199 ROACH, JAMES | Address on file | | | | | |
| 1508200 ROB PEARCE | Address on file | | | | | |
| 1546398 ROBBIE MAE INTLEHOUSE | Address on file | | | | | |
| 1508201 ROBBINS, PATRICK | Address on file | | | | | |
| 1546399 ROBBY CONRAD ROBINSON | Address on file | | | | | |
| 1546400 ROBERT A GARDNER JR | Address on file | | | | | |
| 1546401 ROBERT A LITTLE | Address on file | | | | | |
| 1508202 ROBERT A SCHROEDER INC | PO BOX 681 | | | MANDEVILLE | LA | 70470-0681 |
| 1546402 ROBERT A. FLY | Address on file | | | | | |
| 1546403 ROBERT ALLEN SMITH | Address on file | | | | | |
| 1546404 ROBERT ALTON BRISCOE | Address on file | | | | | |
| 1546405 ROBERT AUGUST DROSCHE | Address on file | | | | | |
| 1546406 ROBERT B. ELLIOT | Address on file | | | | | |
| 1546407 ROBERT C STRAUSS | Address on file | | | | | |
| 1546408 ROBERT CHRISTENBERRY | Address on file | | | | | |
| 1546409 ROBERT D JOLLY | Address on file | | | | | |
| 1508203 ROBERT D REYNOLDS TRUST | Address on file | | | | | |
| 1508204 ROBERT D. ABELL | Address on file | | | | | |
| 1546410 ROBERT E CHANDLER | Address on file | | | | | |
| 1546411 ROBERT E HENDERSON | Address on file | | | | | |
| 1546412 ROBERT E STALCUP JR | Address on file | | | | | |
| 1546413 ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | Address on file | | | | | |
| 1508399 ROBERT E DETHLEF'S AND | Address on file | | | | | |
| 1546414 ROBERT F WOODS | Address on file | | | | | |
| 1546415 ROBERT G PUGH | Address on file | | | | | |
| 1508205 ROBERT GRAYSON LOVICK JR | Address on file | | | | | |
| 1508205 ROBERT HALF TECHNOLOGY | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 |
| 1546417 ROBERT HEDRICK | Address on file | | | | | |
| 1546418 ROBERT J HODGES | Address on file | | | | | |
| 1546419 ROBERT J. ARDELL | Address on file | | | | | |
| 1546420 ROBERT L LARRY | Address on file | | | | | |
| 1546421 ROBERT L WILLIAMS | Address on file | | | | | |
| 1546422 ROBERT L ZINN, TRUSTEE | Address on file | | | | | |
| 1508206 ROBERT L BROUSSARD | Address on file | | | | | |
| 1546423 ROBERT LANCE MUDD | Address on file | | | | | |
| 1546424 ROBERT LEE KINNEY AND | Address on file | | | | | |
| 1546425 ROBERT M GOLDSMITH | Address on file | | | | | |
| 1508206 ROBERT M GUNTHER JR | Address on file | | | | | |
| 1546426 ROBERT M MCCABE | Address on file | | | | | |
| 1508206 ROBERT MCGUFFIER | Address on file | | | | | |
| 1508210 ROBERT MOORE | Address on file | | | | | |
| 1508211 ROBERT NORMAN CABALLERO | Address on file | | | | | |
| 1546428 ROBERT P BOUDREAUX | Address on file | | | | | |
| 1546427 ROBERT RAY REEVES | Address on file | | | | | |
| 1508212 ROBERT RAY YOUNG | Address on file | | | | | |
| 1546428 ROBERT S GREENBURG ESTATE | Address on file | | | | | |
| 1546429 ROBERT SCANNELL | Address on file | | | | | |
| 1508213 ROBERT SELBY JR | Address on file | | | | | |
| 1508214 ROBERT SERGEINETTER | Address on file | | | | | |
| 1508215 ROBERT SINCLAIR | Address on file | | | | | |
| 1508217 ROBERT VOORHIES SPILLER | Address on file | | | | | |
| 1546430 ROBERT W BICKHAM | Address on file | | | | | |
| 1508216 ROBERT W. KRENDIK | Address on file | | | | | |
| 1534380 ROBERT WAKE AND JULIA O WAKE | Address on file | | | | | |
| 1508218 ROBERT WAYNE MITCHELL SR. | Address on file | | | | | |
| 1508217 ROBERTA THOMAS BIENVENU | Address on file | | | | | |
| 1546421 ROBIN ELISE BARBER | Address on file | | | | | |
| 1508219 ROBIN G GAGE AND | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1539990 | ROBIN GIROUARD | Address on file | | | | | | |
| 1539992 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | LAFAYETTE | LA | 70506 | |
| 1904983 | Robin Instrument & Specialty, LLC | 205 N Luke | | | Lafayette | LA | 70506 | |
| 1784370 | Robin Instrument & Specialty, LLC | 205 N Luke St | | | Lafayette | LA | 70506 | |
| 1540432 | ROBIN JOHN BALDWIN | Address on file | | | | | | |
| 1539991 | ROBIN MARIE JOHNSON | Address on file | | | | | | |
| 1539994 | ROBINSON, BEAU | Address on file | | | | | | |
| 1533338 | ROBINSON, TYRONE | Address on file | | | | | | |
| 1540433 | ROBLEY CRAIG DUPUIX | Address on file | | | | | | |
| 1214517 | ROC OIL PTY LTD | P.O Box131496 | Queen Victoria Building | | Sydney NSW | | 1230 | Australia |
| 1533443 | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 500 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1533444 | ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 500 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1539995 | ROCHE, SEAN | Address on file | | | | | | |
| 1533467 | ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 437 MADISON AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1533696 | ROCK SOLID IMAGES, INC | ATTN: GARETH TAYLOR | 2600 S. GESSNER, SUITE 650 | | HOUSTON | TX | 77063 | |
| 1213519 | Rock Solid Images, Inc. | 2600 S. Gessner, Suite 650 | | | Houston | TX | 77063 | |
| 1539997 | ROCKY ROBBINS | Address on file | | | | | | |
| 1540434 | RODERICK FRANCIS FREDERICK | Address on file | | | | | | |
| 1213941 | Rodi Marine LLC | PLAINTIFF'S COUNSEL; HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 | |
| 1533708 | RODI MARINE, LLC | HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 | |
| 1533431 | RODNEY B & SUZANNE J FLOYD | Address on file | | | | | | |
| 1534382 | RODNEY THORNTON | Address on file | | | | | | |
| 1533430 | RODOLFO A COMA AND | Address on file | | | | | | |
| 1539998 | RODON, IGNACIO | Address on file | | | | | | |
| 1539999 | RODRIGUEZ, HUGO | Address on file | | | | | | |
| 1536700 | RODRIGUEZ, WILSON | Address on file | | | | | | |
| 1540435 | ROGER BARESH | Address on file | | | | | | |
| 1533070 | ROGER LYNN FONTENETTE SR. | Address on file | | | | | | |
| 1540436 | ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 52150 | | | LAFAYETTE | LA | 70505 | |
| 1540437 | ROGERS GREEN | Address on file | | | | | | |
| 1536702 | ROGERS, STEVE | Address on file | | | | | | |
| 1536703 | ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 1784 | | | MONTGOMERY | TX | 77356 | |
| 1533709 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | | |
| 1533710 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | | |
| 1540438 | ROLAND J & GEORGIA MCCABE | Address on file | | | | | | |
| 1536704 | ROLAND MATTHEW JOHNSON | Address on file | | | | | | |
| 1534373 | ROLF N. HUFNAGEL REVOCABLE TRUST | Address on file | | | | | | |
| 1534376 | ROMA BELLE MUNROE ESTATE | Address on file | | | | | | |
| 1536705 | ROMA INDEPENDENT SCHOOL DISTRICT | ATTN: OSCAR | PO BOX 187 | | ROMA | TX | 78584 | |
| 1533330 | ROMERO, JAMEY | Address on file | | | | | | |
| 1536707 | ROMERO, JORDAN | Address on file | | | | | | |
| 1536708 | ROMERO, JUSTIN | Address on file | | | | | | |
| 1536709 | ROMERO, ROCKY | Address on file | | | | | | |
| 1533340 | ROMERO, TIFFANY | Address on file | | | | | | |
| 1532077 | RON A. WILSON | Address on file | | | | | | |
| 1536710 | RON ARMI BERARD | Address on file | | | | | | |
| 1536711 | RON LANDRY | Address on file | | | | | | |
| 1540439 | RON P SMILEY AKA RON POTTER SMILEY | Address on file | | | | | | |
| 1534379 | RONALD A GALLE AND DONNA R GALLE | Address on file | | | | | | |
| 1534367 | RONALD B BEYLOTTE & JUANITA BEYLOTTE | Address on file | | | | | | |
| 1536712 | RONALD BONIN | Address on file | | | | | | |
| 1536713 | RONALD COMPTON | Address on file | | | | | | |
| 1534369 | RONALD E BUSH | Address on file | | | | | | |
| 1536713 | RONALD E DAUTERIVE | Address on file | | | | | | |
| 1540441 | RONALD E SLOVER | Address on file | | | | | | |
| 1536437 | RONALD EUGENE MCCANTS | Address on file | | | | | | |
| 1536714 | RONALD JAMES PERRY | Address on file | | | | | | |
| 1540442 | RONALD LYNN VINEYARD | Address on file | | | | | | |
| 1540443 | RONALD MICHAEL CASTO | Address on file | | | | | | |
| 1540444 | RONALD REEVES | Address on file | | | | | | |
| 1540445 | RONALD T MONSOUR | Address on file | | | | | | |
| 1540446 | RONALD W BRIDGES | Address on file | | | | | | |
| 1536715 | RONALD WASHINGTON | Address on file | | | | | | |
| 1536716 | RONALD WAYNE YOUNG | Address on file | | | | | | |
| 1540447 | RONDA LEE WORTH GANTT | Address on file | | | | | | |
| 1540448 | RONNIE C OWEN | Address on file | | | | | | |
| 1540449 | RONNIE LEMAIRE | Address on file | | | | | | |
| 1533529 | ROOF, ROBERT | Address on file | | | | | | |
| 1213816 | Rooster Oil & Gas LLC | 16285 Park Ten Place, Suite 120 | | | Houston | TX | 77084 | |
| 1536717 | ROOSTER PETROLEUM LLC | 16285 PARK TEN PLACE | STE 120 | | HOUSTON | TX | 77084 | |
| 1213817 | ROP Ventures LLC | 20426 Verde Canyon Drive | | | Katy | TX | 77450 | |
| 1536718 | ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | KATY | TX | 77450 | |
| 1540451 | ROSA LEE MORGAN | Address on file | | | | | | |
| 1536720 | ROSA THOMPSON GRAY | Address on file | | | | | | |
| 1540452 | ROSALIE SCHWARZ | Address on file | | | | | | |
| 1536721 | ROSALIND ANN WESLEY | Address on file | | | | | | |
| 1540453 | ROSALIND ZOES ESTATE | Address on file | | | | | | |
| 1540454 | ROSANA S LITTLE | Address on file | | | | | | |
| 1540455 | ROSCOE SHIRLEY WELLS, JR. | Address on file | | | | | | |
| 1536722 | ROSE & ASSOCIATES LLP | ATTN: LEIGH CRENSHAW | P.O BOX 3466 | | PFLUGERVILLE | TX | 78691 | |
| 1536723 | ROSE G PATOUT USUFRUCT | Address on file | | | | | | |
| 1536724 | ROSE MARIE JOHNSON OBRIEN | Address on file | | | | | | |
| 1533956 | ROSE, LEE BOB | Address on file | | | | | | |
| 1533700 | ROSE, LEE BOB | Address on file | | | | | | |
| 1214744 | ROSEFIELD PIPELINE COMPANY, LLC | 4200 RESEARCH FOREST DR., STE 230 | | | THE WOODLANDS | TX | 77381 | |
| 1540456 | ROSEMARY B EAGLE | Address on file | | | | | | |
| 1534368 | ROSEMARY RODERICK SECOR | Address on file | | | | | | |
| 1533026 | ROSEN, JORDAN | Address on file | | | | | | |
| 1533919 | ROSETTA RESOURCES OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 1536725 | ROSITA RHYMES STANCZAK | Address on file | | | | | | |
| 1536726 | ROSITA RHYMES STANCZAK | Address on file | | | | | | |
| 1536727 | ROTHSCHILD & CO US INC | ATTN: CHRISTA SCHACKE | 1251 AVENUE OF THE AMERICAS | 34TH FLOOR | NEW YORK | NY | 10020 | |
| 1213760 | Rotham Lands Company, LLC | 400 North Ecka Road | | | Broussard | LA | 70518 | |
| 1533919 | ROTORCRAFT LEASING CO LLC | ATTN: BURTON LEMAIRE | 400 NORTH EOLA ROAD | | BROUSSARD | LA | 70518 | |
| 1533021 | ROULY, JEFFREY | Address on file | | | | | | |
| 1533441 | ROWAN COMPANIES, INC | 2800 POST OAK BLVD | SUITE 5450 | | HOUSTON | TX | 77056 | |
| 1214510 | ROWAN DRILLING (AMERICAS) LIMITED | 2800 Post Oak Blvd | Suite 5450 | | Houston | TX | 77056 | |
| 1214516 | ROWAN DRILLING US LIMITED | Cannon Place | 78 Cannon Street | | London | | EC4N 6AF | United Kingdom |
| 1540457 | ROXANNE M. BUFFECOOL | Address on file | | | | | | |
| 1540458 | ROXIE ANNE MCGREW | Address on file | | | | | | |
| 1540459 | ROY A BRADWAY | Address on file | | | | | | |
| 1536729 | ROY CONLEY JOHNSON JR | Address on file | | | | | | |
| 1540460 | ROY ELWIN OVERLEY III | Address on file | | | | | | |
| 1540461 | ROY H DUBITZKY | Address on file | | | | | | |
| 1536730 | ROY J PATOUT JR | Address on file | | | | | | |
| 1540462 | ROY LEE KELLY | Address on file | | | | | | |
| 1540463 | ROYAL FONTENETTE III | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 61 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1238749 | ROYAL SERVICE AND RENTALS INC | 8201 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 |
| 1538732 | ROYAL SERVICE AND RENTALS INC | ATTN: RUSSELL LANCLOS | 8201 HIGHWAY 90 EAST | | BROUSSARD | LA | 70518 |
| 1540483 | ROYALTY BUYERS USA LLC | PO BOX 1256 | | | BOERNE | TX | 78006 |
| 1540484 | ROYALTY CLEARINGHOUSE PARTNERSHIP | 401 CONGRESS AVE | SUITE 1750 | | AUSTIN | TX | 78701 |
| 1534350 | ROYALTY REPOSITORY II LLC | DEPT 1250 | PO BOX 17180 | | DENVER | CO | 80217-0180 |
| 1538731 | ROYCE ANDERSON | Address on file | | | | | |
| 1553988 | ROZEL ENERGY LLC | PO BOX 52150 | | | LAFAYETTE | LA | 70505 |
| 1538734 | RPA ADVISORS LLC | ATTN: ANA ALFONSO | 40 EISENHOWER DRIVE SUITE 560 | | PARAMUS | NJ | 07652 |
| 1553989 | RPK INVESTMENTS LLC | C/O MARK FULLER | 245 CANAL ST STE 2000 | | NEW ORLEANS | LA | 70130-6634 |
| 1536736 | RPS | ATTN: ADAM GLANVILLE | 20405 TOMBALL PARKWAY | SUITE 200 | HOUSTON | TX | 77070 |
| 1238750 | RPS ENERGY | 20405 TOMBALL PARKWAY | | | HOUSTON | TX | 77070 |
| 1176760 | RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | | | Houston | TX | 77070 |
| 1176760 | RPS Group, Inc | PO Box 975203 | | | Dallas | TX | 75397 |
| 1216193 | RPW INVESTMENTS | 108 Via Palacio | | | Palm Beach Gardens | FL | 33418-6212 |
| 1213870 | RSC Group, Inc. (Ryder Scott) | 1100 Louisiana Suite 4600 | | | Houston | TX | 77002 |
| 1238752 | RTR Fund I, LP | 1616 South Voss, Suite 945 | | | Houston | TX | 77057 |
| 1540483 | RUBY QUERY ADAMS ESTATE | Address on file | | | | | |
| 1540486 | RUBY MEAUX MURRELL | Address on file | | | | | |
| 1538737 | RUBY NELL FONTENOTTE GREEN | Address on file | | | | | |
| 1553991 | RUDOLF B BIEGERT | Address on file | | | | | |
| 1538733 | RUDOLPH A KOSKA JR | Address on file | | | | | |
| 1540487 | RUDOLPH R GUERRERO | Address on file | | | | | |
| 1540488 | RUDOU INC | PO BOX 641 | | | KAPLAN | LA | 70548 |
| 1540489 | RUFUS K BARTON III | Address on file | | | | | |
| 1207691 | RUSCO Operating, LLC | 711 Congress Ave. | | | Austin | TX | 78701 |
| 1207691 | RUSCO Operating, LLC | 5347 PO Box 660267 | | | Dallas | TX | 75266-0367 |
| 1207691 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | Austin | TX | 78701 |
| 1538740 | RUSHTON, SHAWN | Address on file | | | | | |
| 1540470 | RUSSELL K ZAUNBRECHER | Address on file | | | | | |
| 1540471 | RUSSELL NICKERSON | Address on file | | | | | |
| 1538762 | RUSSO, CHARLES | Address on file | | | | | |
| 1538763 | RUSSO, MARK | Address on file | | | | | |
| 1538764 | RUSTIC | 1606 FOLK STREET | | | HOUSTON | TX | 77003 |
| 1218154 | RUYHDI HALILI TRUST | Po Box 8448 | | | Bacliff | TX | 77518 |
| 1553901 | RVC KAISER LLC C/O CIMINI & | ASSOCIATES LLC, SUITE 205 | 321 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70005 |
| 1214713 | RWE PERTROLEUM COMPANY ET AL | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 |
| 1540472 | RYAN ADAM BROOKS NON-EXEMPT TRUST | Address on file | | | | | |
| 1538767 | RYAN BROUSSARD | Address on file | | | | | |
| 1534354 | RYAN BUSH | Address on file | | | | | |
| 1538749 | RYAN MINICK | Address on file | | | | | |
| 1553912 | RYAN OIL & GAS PARTNERS LLC | 1367 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 |
| 1538746 | RYAN, CHARLES | Address on file | | | | | |
| 1538740 | RYAN, JOSEPH | Address on file | | | | | |
| 1538749 | RYAN, LLC | ATTN: ELISA CRUZ | THREE GALLERIA TOWER | 13155 NOEL RD., STE. 100 | DALLAS | TX | 75240 |
| 1213740 | RYAN, LLC | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | DALLAS | TX | 75240 |
| 1176343 | Ryder Scott Company LP | 1100 Louisiana Street | Suite 4600 | | Houston | TX | 77002 |
| 1538751 | S & N PUMP COMPANY INC | 8602 BREEN DR | | | HOUSTON | TX | 77064 |
| 1540473 | S A CHRISTOPHER | Address on file | | | | | |
| 1540474 | S M DANIEL | Address on file | | | | | |
| 1540475 | S O'BRIEN J MCMURREY L MADDOCK | Address on file | | | | | |
| 1538752 | S&P GLOBAL INC | (FKA MCGRAW HILL FINANCIAL INC) | 55 WATER ST FL 37 | | NEW YORK | NY | 10041-3205 |
| 1218137 | S&S Consulting Group, LLC | 325 Hwy 83 | | | Baldwin | LA | 70514 |
| 1538754 | S.O.S SURVIVAL CRAFT OFFSHORE SERVI | PO BOX 5001 | | | SLIDELL | LA | 70459-5001 |
| 1214134 | SABCO OIL AND GAS CORPORATION | 34 WYNDEN ST | | | HOUSTON | TX | 77056 |
| 1538756 | SABINE ENVIRONMENTAL SERVICES, LLC | 6750 N. CENTRAL EXPRESSWAY | SUITE 750 | | DALLAS | TX | 75231 |
| 1538757 | SABINE HUB SERVICES COMPANY | ATTN: DARREN HOUSER | 6001 BOLLINGER CANYON ROAD | | SAN RAMON | CA | 94583-2324 |
| 1540476 | SABINE LOUISIANA ROYALTY TRUST | Address on file | | | | | |
| 1540477 | SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | HOUSTON | TX | 77002 |
| 1538758 | SABINE OIL AND GAS CORPORATION | ATTN: PAIL GRIESEDIEC | 1415 LOUISIANA STREET, SUITE 1600 | | HOUSTON | TX | 77002 |
| 1538759 | SABUROV, ALEX | Address on file | | | | | |
| 1538760 | SAFETY & TRAINING CONSULTANTS, LLC | ATTN: BECKY HEBERT | 219 VENTURE BLVD | | HOUMA | LA | 70360 |
| 1538762 | SAFETY MANAGEMENT SYSTEMS LLC | ATTN: JUSTIN ABSHIRE | PO BOX 92881 | | LAFAYETTE | LA | 70509 |
| 1538761 | SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 | | | LAFAYETTE | LA | 70509 |
| 1213810 | SAFEZONE SAFETY SYSTEMS LLC | 4416 WEST MAIN STREET | | P.O. BOX 1923 | GRAY | LA | 70359 |
| 1538763 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4416 WEST MAIN STREET | P.O. BOX 1923 | GRAY | LA | 70359 |
| 1538765 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | DALLAS | TX | 75373-0532 |
| 1538764 | SAINTES, JAMES | Address on file | | | | | |
| 1538765 | SALAZAR EXPRESS | ATTN: GUADALUPE | 17016 WARATH OAK CT | | HOUSTON | TX | 77095 |
| 1540475 | SALLY ELIZABETH SWANSON | Address on file | | | | | |
| 1540476 | SALLY NEWSHAM INGLIS | Address on file | | | | | |
| 1540480 | SALLY SLOAN MCCARTY | Address on file | | | | | |
| 1538769 | SALTZMAN, BRIAN | Address on file | | | | | |
| 1540481 | SALVATORE PANZECA | Address on file | | | | | |
| 1538771 | SAM BOYAR | Address on file | | | | | |
| 1538772 | SAM YOUNG | Address on file | | | | | |
| 1533751 | SAM, RAY | Address on file | | | | | |
| 1533752 | SAM, RAY | Address on file | | | | | |
| 1538773 | SAMANTHA M HILDER 2011 TRUST | Address on file | | | | | |
| 1538740 | SAMEDAN | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| 1214730 | SAMEDAN ET AL | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| 1214707 | SAMEDAN OIL CORPORATION | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| 1538774 | SAMIEL BRADFORD | Address on file | | | | | |
| 1540482 | SAMMYE L DEES | Address on file | | | | | |
| 1214738 | SAMSON CONTOUR ENERGY E&P, LLC | 15 EAST 5TH STREET SUITE 1000 | | | TULSA | OK | 74103 |
| 1214727 | SAMSON OFFSHORE COMPANY | 210 WEST 7TH STREET, SUITE 2000 | | | TULSA | OK | 74119 |
| 1246158 | Samson Offshore Mapleleaf | CORPORATION TRUST CENTER | 1209 ORANGE ST | | Wilmington | DE | 19801 |
| 1153913 | SAMSON OFFSHORE MAPLELEAF | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | TULSA | OK | 74119 |
| 1538773 | SAMSON OFFSHORE MAPLELEAF, LLC | 110 W 7TH., SUITE 200 | | | TULSA | OK | 74119-1010 |
| 1214741 | Samson Offshore Mapleleaf, LLC | 210 West 7th Street | Suite 2000 | | Tulsa | OK | 74119 |
| 1214730 | SAMSON OFFSHORE MAPLELEAF, LLC | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | TULSA | OK | 74119 |
| 1246159 | Samson Offshore, LLC | 210 West 7th Street | Suite 2000 | | Tulsa | OK | 74119 |
| 1538347 | SAMSUNG OIL & GAS USA CORP | 1615 POYDRAS STREET STE 1100 | | | NEW ORLEANS | LA | 70112 |
| 1540483 | SAMUEL L FLY JR | Address on file | | | | | |
| 1540484 | SAMUEL LAWRENCE GUSEMAN | Address on file | | | | | |
| 1540485 | SAMUEL LEE DONOHOO | Address on file | | | | | |
| 1540488 | SAMUEL ROBERT MEAUX | Address on file | | | | | |
| 1540487 | SAMUEL YARBOROUGH PRUITT | Address on file | | | | | |
| 1153949 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 725 SOUTH FIGUEROA ST, 39TH FL | | LOS ANGELES | CA | 90017 |
| 1538775 | SAN LEON MUNICIPAL UTILITY DISTRICT | 943 24TH STREET | | | SAN LEON | TX | 77539 |
| 1218153 | Sanare Energy Partners, LLC | 11 E Greenway Plaza | | | Houston | TX | 77046 |
| 1538777 | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA SUITE 2800 | | | HOUSTON | TX | 77046 |
| 1538776 | SANARE ENERGY PARTNERS, LLC | ATTN: MARI CASTILLO | 11 GREENWAY PLAZA SUITE 2800 | | HOUSTON | TX | 77046 |
| 1538802 | SANCHEZ, MANUEL | Address on file | | | | | |
| 1214158 | Sandel Energy, Inc. | 1300 11th St | Ste 630 | | Huntsville | TX | 77340-3860 |
| 1538779 | SANDERS, DANIEL | Address on file | | | | | |
| 1538780 | SANDOZ, THOMAS | Address on file | | | | | |
| 1540480 | SANDRA MAN POHL ESCHEAT | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1164040 | SANDRA CLAIRE BRUNS WOLF TRUST | Address on file | | | | | | | |
| 1153434 | SANDRA J CRISLER | Address on file | | | | | | | |
| 1164061 | SANDRA JEAN LEE DUPLEIX | Address on file | | | | | | | |
| 1136782 | SANDRA JEAN MOORE CARR | Address on file | | | | | | | |
| 1164042 | SANDRA K ECKELS | Address on file | | | | | | | |
| 1164043 | SANDRA LEMAIRE | Address on file | | | | | | | |
| 1136783 | SANDRA MUSACHIO | Address on file | | | | | | | |
| 1136784 | SANDRA SABINE | Address on file | | | | | | | |
| 1136785 | SANDRIDGE ENERGY OFFSHORE LLC | SANDRIDGE HOLDINGS INC | 123 ROBERT S KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| 1214159 | Sandridge Energy Offshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102-6406 | |
| 1214129 | SANDRIDGE OFFSHORE, LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 1214146 | Sandridge Offshore, LLC | 1601 NW Expressway | Ste 1600 | | | Oklahoma City | OK | 73118-1400 | |
| 1214130 | SANDRIDGE ONSHORE LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 1214149 | SandRidge Onshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102 | |
| 1164494 | SANDY CREEK PARTNERS LP | 12223 WESTMERE DR | | | | HOUSTON | TX | 77077 | |
| 1136786 | SANDY NADINE JOHNSON THOMAS | Address on file | | | | | | | |
| 1136787 | SANFORD, JOHN | Address on file | | | | | | | |
| 1153323 | SANFORD, LEVY | Address on file | | | | | | | |
| 1153410 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 1153398 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | | LOS ANGELES | CA | 90017 | |
| 1136788 | SAPRU, ASHUTOSH | Address on file | | | | | | | |
| 1164046 | SARA RUTH PETERSEN | Address on file | | | | | | | |
| 1164046 | SARAH HARANG NAQUIN | Address on file | | | | | | | |
| 1153432 | SARALYN JACOBSON RICHARD | Address on file | | | | | | | |
| 1136789 | SARITA LEE GUNTER | Address on file | | | | | | | |
| 1136790 | SAUNDERS, SCOTT | Address on file | | | | | | | |
| 1164047 | SAUR MINERALS LLC | PO BOX 61926 | | | | LAFAYETTE | LA | 70505 | |
| 1153304 | SAVOY, CHRIS | Address on file | | | | | | | |
| 1136791 | SAVOY, JOHN | Address on file | | | | | | | |
| 1153323 | SAVOY, SHANNON | Address on file | | | | | | | |
| 1153993 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PARKWAY | STE 400 | | | HOUSTON | TX | 77077 | |
| 1214731 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PKWY | | | | Houston | TX | 77077 | |
| 1213975 | SBM Gulf Production, LLC | BILLED THRU J88 | 1255 Enclave Parkway | | | Houston | TX | 77077 | |
| 1214732 | SBM THUNDER HAWK S. A., A SWISS COMPANY | 1255 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 1213976 | SBS ENERGY SERVICES, LLC | 3413 W. PARK AVE. | | | | GRAY | LA | 70359 | |
| 1136794 | SBS ENERGY SERVICES, LLC | ATTN: BOBBY BRAY | 3413 W. PARK AVE. | | | GRAY | LA | 70359 | |
| 1136796 | SCHAMBO MANUFACTURING LLC | 701 LEMIEUX ROAD | | | | CARENCRO | LA | 70520 | |
| 1136797 | SCHENAVOOR, BLAINE | Address on file | | | | | | | |
| 1136796 | SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA | SUITE 2650 | | | HOUSTON | TX | 77002 | |
| 1176544 | Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana Street | Suite 2650 | | | Houston | TX | 77002 | |
| 1153324 | SCHLENKER, VIRGIL | Address on file | | | | | | | |
| 1153800 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 1213790 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: BIC/LEGAL | 1430 ENCLAVE PARKWAY, MD 750 | | | HOUSTON | TX | 77077 | |
| 1153293 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 1153025 | SCHMIDT, HARRISON | Address on file | | | | | | | |
| 1136801 | SCHMIDT, SCOTT | Address on file | | | | | | | |
| 1153326 | SCHOENVOGEL, AMANDA | Address on file | | | | | | | |
| 1136802 | SCHROEDER, MARK | Address on file | | | | | | | |
| 1153027 | SCHUBERT, CHESTER | Address on file | | | | | | | |
| 1136803 | SCHULLER, JORDAN | Address on file | | | | | | | |
| 1136804 | SCHWENDEMAN, KRISTOPHER | Address on file | | | | | | | |
| 1153042 | SCIENTIFIC DRILLING INTERNATIONAL, INC | ATTN: ROSA RIVERA | 16701 GREENSPOINT PARK DR. | SUITE 200 | | HOUSTON | TX | 77060 | |
| 1214152 | SCL Resources, LLC | 3610-2 N Josey Ln #223 | | | | Carrollton | TX | 75007 | |
| 1214721 | SCL RESOURCES LLC | 940 ROOSEVELT 2 FL | | | | IRVINE | CA | 92620 | |
| 1153402 | SCOF-2 LTD | ATTN JAMES KIM | 595 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1153401 | SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | KY1-1 | | CAYMAN ISLANDS |
| 1153808 | SCOTT ARMATURE SALES & STORAGE LLC | ATTN: NICOLE LOUP | 2805 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 1164048 | SCOTT D COE | Address on file | | | | | | | |
| 1173480 | Scott Family Living Trust FBO John Ballenger | Address on file | | | | | | | |
| 1173381 | Scott Family Living Trust FBO Scott Dancy | Address on file | | | | | | | |
| 1164049 | SCOTT R DONALDSON AND | Address on file | | | | | | | |
| 1153809 | SCOTT SAUNDERS | Address on file | | | | | | | |
| 1153810 | SCOTT SCHMIDT | Address on file | | | | | | | |
| 1153811 | SCOTT STRINGER | Address on file | | | | | | | |
| 1136813 | SCOTT TRAHAN | Address on file | | | | | | | |
| 1136800 | SCOTT, CHARLES | Address on file | | | | | | | |
| 1136807 | SCOTT, PAULA | Address on file | | | | | | | |
| 1153430 | SCOUT ROYALTY CORP | P O BOX 1348 | | | | EDMOND | OK | 73083-1348 | |
| 1153304 | SEA ROBIN CLEARING | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 1153065 | SEA ROBIN CLEARING SUSPENSE | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| 1214152 | Sea Robin Pipeline Company | 1300 Main Street | | | | Houston | TX | 77002 | |
| 1153815 | SEA ROBIN PIPELINE COMPANY, LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | | | | DALLAS | TX | 75225 | |
| 1153816 | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: ELLEN PUENTE | 8111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | |
| 1153817 | SEACOR LIFTBOATS LLC | ATTN: CARLENE DERISE | 7910 MAIN STREET | 2ND FLOOR | | HOUMA | LA | 70360 | |
| 1153819 | SEACOR MARINE LLC | PO BOX 123288 | DEPT. 3288 | | | DALLAS | TX | 75312-3288 | |
| 1213870 | SEAHORSE ENERGY | 02632 KUYKENDAHL RD. | SUITE E | | | SPRING | TX | 77389 | |
| 1153820 | SEAHORSE ENERGY | 8816 BOURGEOIS RD | | | | HOUSTON | TX | 77066-3107 | |
| 1153821 | SEAHORSE ENERGY | ATTN: MARC MINASSIAN | 22632 KUYKENDAHL RD. | SUITE E | | SPRING | TX | 77389 | |
| 1153822 | SEAL LEGACY FOUNDATION | 2525 MALLINGSWOOD | BUILDING 1, SUITE 214 | | | AUSTIN | TX | 78746 | |
| 1153562 | SEAL, DOUGLAS | Address on file | | | | | | | |
| 1213875 | SEAL-TITE INTERNATIONAL | 300 DEER CROSS DR | | | | MADISONVILLE | LA | 70447 | |
| 1153824 | SEAL-TITE INTERNATIONAL | ATTN: JAMIE YANCEY | 300 DEER CROSS DR | | | MADISONVILLE | LA | 70447 | |
| 1153823 | SEAN BERNARD | Address on file | | | | | | | |
| 1164050 | SEAN MICHAEL FRASER INGLIS | Address on file | | | | | | | |
| 1154051 | SEAN PATRICK TAFARO | Address on file | | | | | | | |
| 1153827 | SEATRAX INC | 216 GUNTHER LANE | | | | BELLE CHASSE | LA | 70037 | |
| 1213912 | SEATRAX, INC | 13223 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 1153829 | SEATRAX, INC | ATTN: BLUE LEGE | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 1214142 | SEAVIEW INVESTMENTS | 790 Newport Center Drive | Suite 210 | | | Newport Beach | CA | 92660 | |
| 1153658 | SEAWARD, JAMEY | Address on file | | | | | | | |
| 1154052 | SEBASTIAN P WIEDMANN | Address on file | | | | | | | |
| 1153601 | SECHRIST, TIMOTHY | Address on file | | | | | | | |
| 1153832 | SECON INC | 025 KALISTE SALCOM RD | STE 100,BR,H | | | LAFAYETTE | LA | 70508 | |
| 1153603 | SECRETARY OF STATE | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| 1153604 | SECURANCE CORPORATION AGENCY | 3100 SOUTH GESSNER RD | SUITE 500 | | | HOUSTON | TX | 77063 | |
| 1164053 | SEDA ROSE BROUSSARD HOLLIER | Address on file | | | | | | | |
| 1153605 | SEEGER, JOHN | Address on file | | | | | | | |
| 1153328 | SEGHERS, MICHAEL | Address on file | | | | | | | |
| 1153606 | SEISMIC EXCHANGE INC | ATTN: JANICE LASTIC | 4800 WESTWAY PARK BLVD | | | HOUSTON | TX | 77041-2003 | |
| 1153608 | SEITEL DATA LTD | 500 6TH AVE SW | | | | CALGARY | AB | T2P 0S2 | CANADA |
| 1213876 | Seitel Data, Ltd. | 10811 S. Westview Circle Drive | Suite 100, Building C | | | Houston | TX | 77043 | |
| 1213958 | SEITEL DATA, LTD | 730 BRAZOS STREET | SUITE 700 | | | AUSTIN | TX | 78701 | |
| 1213908 | SEITEL DATA, LTD. | ATTN: LEGAL DEPARTMENT | 10811 S WESTVIEW CIRCLE DRIVE | #1000 | BUILDING C | HOUSTON | TX | 77043 | |
| 1153610 | SEIVER, KATHY | Address on file | | | | | | | |
| 1153808 | SELBY JR, ROBERT | Address on file | | | | | | | |
| 1213876 | SELECT OILFIELD SERVICES LLC | 200 PAILET ST | | | | HARVEY | LA | 70058 | |
| 1153611 | SELECT OILFIELD SERVICES LLC | ATTN: ? WITH MILES | 200 PAILET ST | | | HARVEY | LA | 70058 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1164504 | SEND PARTNERS LLC | 3217 BRAEBURN DR | | | BELLAIRE | TX | 77401 |
| 1536840 | SEND WORD NOW | 780 W GRANADA BLVD | | | ORMOND BEACH | FL | 32174 |
| 1214722 | SENECA RESOURCES CORPORATION | 1201 LOUISIANA STREET, SUITE 2800 | | | HOUSTON | TX | 77002 |
| 1530017 | SENETTE, MATTHEW | Address on file | | | | | |
| 1553402 | SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 |
| 1536841 | SENTORIA STAFFING SOLUTIONS LLC | 6717 CEDARDALE DRIVE | | | HOUSTON | TX | 77055 |
| 1553393 | SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 1553394 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3000 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 1536842 | SERGEIMETTER, ROBERT | Address on file | | | | | |
| 1533018 | SERRANO, NICOLE | Address on file | | | | | |
| 1536843 | SERVICE FASTENERS | ATTN: KATHY FACANE | PO BOX 701 | | SLIDELL | LA | 70459 |
| 1536844 | SERVICE RIGGING | P.O. BOX 701 | | | SLIDELL | LA | 70459 |
| 1164505 | SETHORGINE WILSON & MABLE JOYCE WILSON | Address on file | | | | | |
| 1213650 | SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 |
| 1530644 | SETPOINT INTEGRATED SOLUTIONS INC | ATTN: MINDY DELINO | 1048 FORUM DRIVE | | BROUSSARD | LA | 70518 |
| 1536847 | SETTCON TOWING LLC | PO BOX 11457 | DEPT. 2088 | | BIRMINGHAM | AL | 35246-2088 |
| 1536846 | SEVEN C'S PROPERTIES, L.L.C. | 7920 MAPLE STREET | SUITE # B | | NEW ORLEANS | LA | 70118 |
| 1533019 | SEWARD, JASON | Address on file | | | | | |
| 1164506 | SEYMOUR WEISS TR FBO | Address on file | | | | | |
| 1164507 | SEYMOUR WEISS TRUST FBO | Address on file | | | | | |
| 1164508 | SEYMOUR WEISS TRUST FBO | Address on file | | | | | |
| 1536849 | SGS NORTH AMERICA, INC. | 201 ROUTE 17 NORTH | | | RUTHERFORD | NJ | 07070 |
| 1536850 | SHAMROCK ENERGY SOLUTIONS | PO BOX 4232 | | | HOUMA | LA | 70361 |
| 1530651 | SHANNON CHAVEZ | Address on file | | | | | |
| 1164509 | SHANNON EVE BROUSSARD | Address on file | | | | | |
| 1530652 | SHANNON MOUTON | Address on file | | | | | |
| 1530653 | SHANNON SOUDELIER | Address on file | | | | | |
| 1530654 | SHANNON TRAVIELLE THOMPSON ROBINSON | Address on file | | | | | |
| 1530320 | SHANNON, ALBERT | Address on file | | | | | |
| 1530303 | SHANNA GRAY | Address on file | | | | | |
| 1536956 | SHARON ANN WILSON WHITEHEAD | Address on file | | | | | |
| 1164510 | SHARON C DUHON | Address on file | | | | | |
| 1164511 | SHARON CAMPBELL | Address on file | | | | | |
| 1164512 | SHARON CARNEY | Address on file | | | | | |
| 1164513 | SHARON E PLEDGER & RONALD V PLEDGER | Address on file | | | | | |
| 1164514 | SHARON F. GILL | Address on file | | | | | |
| 1536957 | SHARON GARDNER | Address on file | | | | | |
| 1164515 | SHARON L MESSER LIVING TRUST | Address on file | | | | | |
| 1164516 | SHARON LIVINGSTON | Address on file | | | | | |
| 1530659 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | Address on file | | | | | |
| 1530660 | SHARON WHITE ROBINSON | Address on file | | | | | |
| 1164517 | SHARRIAN HEBERT LENIE | Address on file | | | | | |
| 1536960 | SHAW, DEBBIE | Address on file | | | | | |
| 1530321 | SHAW, GLYNDA | Address on file | | | | | |
| 1530661 | SHAW, JESSE | Address on file | | | | | |
| 1530662 | SHAW, PATRICK | Address on file | | | | | |
| 1530663 | SHAWN FONTENOT | Address on file | | | | | |
| 1530664 | SHAWN LEE DAVISON | Address on file | | | | | |
| 1530665 | SHAWN RUSHTON | Address on file | | | | | |
| 1530666 | SHAYNE AVANT | Address on file | | | | | |
| 1530667 | SHEEHAN-BONTA, LORRI | Address on file | | | | | |
| 1164518 | SHEILA DORN BISGARD | Address on file | | | | | |
| 1164519 | SHEILA JEAN LANGSTON | Address on file | | | | | |
| 1164520 | SHEILA LILES | Address on file | | | | | |
| 1530668 | SHELBY BURTON | Address on file | | | | | |
| 1536870 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY, SUITE A | | | HOUSTON | TX | 77044-7109 |
| 1530869 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | HOUSTON | TX | 77044 |
| 1536871 | SHELIA FAYE WASHINGTON CONNER | Address on file | | | | | |
| 1530872 | SHELIA JULEAR DAVIS | Address on file | | | | | |
| 1530873 | SHELIA MARIE GRANT WILLIAMS | Address on file | | | | | |
| 1214725 | SHELL | 1000 MAIN ST | | | HOUSTON | TX | 77002 |
| 1214724 | SHELL DEEPWATER DEVELOPMENT | 1000 MAIN ST | | | HOUSTON | TX | 77002 |
| 1213670 | SHELL EXPLORATION AND PRODUCTION COMPANY | 23280 SHELL LANE | | | ROBERT | LA | 70455 |
| 1530674 | SHELL EXPLORATION AND PRODUCTION COMPANY | ATTN: LYNZE TATE | 23280 SHELL LANE | | ROBERT | LA | 70455 |
| 1213672 | Shell GOM Pipeline CO LLC | PO Box 7247-6203 | | | Philadelphia | PA | 19170-6203 |
| 1530875 | SHELL GOM PIPELINE COMPANY LLC | ATTN: MARTIN | 700 NORTH DAIRY ASHFORD | | Houston | TX | 77079 |
| 1214725 | SHELL OFFSHORE | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 |
| 1532658 | SHELL OFFSHORE | PO BOX 301445 | | | HOUSTON | TX | 77004 |
| 1213670 | Shell Offshore Inc | 701 Poydras Street | | | New Orleans | LA | 70161 |
| 1530877 | SHELL OFFSHORE INC | P.O. BOX 4746 | | | HOUSTON | TX | 77210 |
| 1553361 | SHELL OFFSHORE INC. | 701 POYDRAS ST STE 2720 | | | NEW ORLEANS | LA | 70139-7724 |
| 1214726 | SHELL OFFSHORE INC., ET AL. | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 |
| 1214715 | SHELL OFFSHORE INC. | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 |
| 1214718 | SHELL OIL COMPANY | 1000 MAIN ST | | | HOUSTON | TX | 77002 |
| 1554321 | SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6369 | | | PHILADELPHIA | PA | 19170-6369 |
| 1213674 | Shell Pipeline Company LP | 777 Walker Street | | | Houston | TX | 77002 |
| 1530879 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 |
| 1213676 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | Houston | TX | 77002 |
| 1213678 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | Houston | TX | 77002 |
| 1213679 | Shell Trading (US) Company | 1000 Main Street, Level 10 | | | Houston | TX | 77002 |
| 1164516 | SHELL TRADING RISK MANAGEMENT, LLC | 1000 MAIN STREET | 13TH FLOOR | | HOUSTON | TX | 77002 |
| 1530880 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HUSLEY | PO BOX 4746 | | HOUSTON | TX | 77210-4746 |
| 1530881 | SHELLEY, JACK | Address on file | | | | | |
| 1164522 | SHELTON G DONNELL JR | Address on file | | | | | |
| 1164523 | SHELTON SMITH | Address on file | | | | | |
| 1530882 | SHELVING EXCHANGE INC | 880 WAKEFIELD DRIVE | | | HOUSTON | TX | 77018 |
| 1530883 | SHEPPARD, WILBERT | Address on file | | | | | |
| 1530884 | SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | HOUSTON | TX | 77032 |
| 1164524 | SHERI ANN WILLIAMS KURTZ | Address on file | | | | | |
| 1530885 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | | JENNINGS | LA | 70546-0863 |
| 1530886 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | HOUMA | LA | 70361 |
| 1530887 | SHERRI ALI PERKINS | Address on file | | | | | |
| 1164525 | SHERRI LYNN HUTCHISON TADLOCK TRUST | Address on file | | | | | |
| 1530888 | SHERRIL FONTENETTE | Address on file | | | | | |
| 1164526 | SHERRY ANN FOREMAN | Address on file | | | | | |
| 1530889 | SHERRY LYNN PERKINS BROWN | Address on file | | | | | |
| 1164527 | SHERRY ROACH | Address on file | | | | | |
| 1214145 | Ship Shoal 252 Marketing Election Letter dated March 30, 2010 (Helis Oil & Gas Company, L.L.C.) | 228 Saint Charles Avenue | 9612 | | New Orleans | LA | 70130 |
| 1536890 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 |
| 1164528 | SHIRLEY ANN BLOECHER | Address on file | | | | | |
| 1164529 | SHIRLEY MAE FUERST DECEASED | Address on file | | | | | |
| 1164530 | SHIRLEY ROTH FEINSTEIN | Address on file | | | | | |
| 1164531 | SHIRLEY TOUPS AUTHEMENT | Address on file | | | | | |
| 1530891 | SHIVSHE LASHAUNA WILSON | Address on file | | | | | |
| 1213678 | SHORE OFFSHORE SERVICE LLC | 20333 STATE HWY 249 | SUITE 200 | | HOUSTON | TX | 77070 |
| 1530882 | SHORE OFFSHORE SERVICE LLC | ATTN: CODY SIMS | 20333 STATE HWY 249 | SUITE 200 | HOUSTON | TX | 77070 |
| 1530893 | SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD | SUITE 3600 | | LAFAYETTE | LA | 70508 |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1153686 | SHRADER, FORREST | Address on file | | | | | | |
| 1153684 | SHRED-IT USA LLC | 7255 HALWEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 |
| 12146144 | Sibley Petroleum Investments, LLC | 7039 Highway 190 East Service Road | Suite A | | | Covington | LA | 70433 |
| 1154502 | SIDNEY A SCHOLL | Address on file | | | | | | |
| 1153687 | SIDNEY CHARLES SIMS III | Address on file | | | | | | |
| 1154523 | SIDNEY DAVIS TRUST | Address on file | | | | | | |
| 1154524 | SIDNEY ROGER DAVIS | Address on file | | | | | | |
| 1213690 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | | ORLANDO | FL | 32826 |
| 1153688 | SIEMENS ENERGY INC | ATTN: JACK MASELLA | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL | 32826 |
| 1154535 | SIERRA L. SUBBERRY TRUST | Address on file | | | | | | |
| 1153690 | SIGLER, BYRON | Address on file | | | | | | |
| 1213698 | SIGMA ENGINEERING CORP | 16940 NORTHCHASE DR | SUITE 2200 | | | HOUSTON | TX | 77060 |
| 1153692 | SIGMA ENGINEERING CORP | ATTN: CRAIG STEVENS | 16940 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX | 77060 |
| 1153693 | SIGUR, CATHY | Address on file | | | | | | |
| 1153694 | SIKICA O. CROSBY | Address on file | | | | | | |
| 1153695 | SILVA, LEISER | Address on file | | | | | | |
| 1154309 | SILVA H. NELSON | Address on file | | | | | | |
| 1153696 | SIMAR, JOHN | Address on file | | | | | | |
| 1154506 | SIMON BORAM | Address on file | | | | | | |
| 1153396 | SIMON CHARITABLE PRIVATE LLC | ATTN: JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 |
| 1153397 | SIMON MARKETABLE LP | ATTN:JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH | 44114 |
| 1153398 | SIMON MARKETABLE, LP | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 |
| 1154537 | SIMON HESS PROPERTIES LLC | 1923 COPPER LILY LN | | | | SHREVEPORT | LA | 71106 |
| 1153567 | SIMON, NICHOLE | Address on file | | | | | | |
| 1153698 | SIMONE PATOUT PALMER | Address on file | | | | | | |
| 1176345 | Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | | | New York | NY | 10017 |
| 1153699 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087-9008 |
| 12136769 | SIMS Interests, Inc., dba SRS Consulting | 4814 W Bayshore | | | | Bacliff | TX | 77518 |
| 1153811 | SIMS JR., BURNARD | Address on file | | | | | | |
| 1153322 | SIMS, DENNIS | Address on file | | | | | | |
| 1153810 | SIMS, KEITH | Address on file | | | | | | |
| 1153812 | SINCLAIR, MAEGEN | Address on file | | | | | | |
| 1153814 | SINCLAIR, ROBERT | Address on file | | | | | | |
| 1153431 | SINGER OIL CO LLC | PO BOX 307 | | | | HENNESSEY | OK | 73742 |
| 1153815 | SINOR ENGINE COMPANY INC | 7150 GEORGIA AVE | | | | DEER PARK | TX | 77536 |
| 1153816 | SINYANGWE, NATHAN | Address on file | | | | | | |
| 12130770 | Sirius America Insurance Company | 140 Glastonbury Blvd | | | | Glastonbury | CT | 06033 |
| 1153817 | SIRIUS SOLUTIONS, LLP | ATTN: JUDYANN FITZGER | PARK TOWERS NORTH | 1233 WEST LOOP SOUTH, SUITE 1800 | | HOUSTON | TX | 77027 |
| 1154541 | SJW OIL & GAS INC | 7 GROVLAND PARK DRIVE STE 7 | | | | THE WOODLANDS | TX | 77380 |
| 1153818 | SKINNER LAW FIRM LLC | ATTN: MIKE SKINNER | 800 JEFFERSON STREET | SUITE 810 | | LAFAYETTE | LA | 70505 |
| 1213696 | SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | | | | WOODINVILLE | WA | 98072 |
| 1153820 | SKOFLO INDUSTRIES, INC. | ATTN: CLINTON KOONTZ | 14241 NE 200TH ST | | | WOODINVILLE | WA | 98072 |
| 1153821 | SKY HIGH | 3800 RICHMOND AVE. | SUITE 335 | | | HOUSTON | TX | 77042 |
| 1154538 | SKYE PROPERTIES | Address on file | | | | | | |
| 1213671 | SKYSPRING OIL & GAS SERVICES, INC. | 2605 HESTHOLLOW DR | | | | HOUSTON | TX | 77082 |
| 1153822 | SKYSPRING OIL & GAS SERVICES, INC. | ATTN: GLORIA GUO | 2605 HESTHOLLOW DR | | | HOUSTON | TX | 77082 |
| 12140145 | SLF, LP | ONE FERRY BUILDING | SUITE 255 | | | San Francisco | CA | 94111 |
| 1154540 | SLOVER INTERESTS, LP | 5226 HOBBS RD | | | | AMARILLO | TX | 79109 |
| 1153887 | SM ENERGY COMPANY | PO BOX 910798 | | | | DENVER | CO | 80291-0798 |
| 1153823 | SMARTCOFT DECISION TOOLS, LLC | ATTN: MICHAEL WALLS | 15995 WEST 77TH PLACE | | | ARVADA | CO | 80007 |
| 1213637 | SMITH INTERNATIONAL INC. | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 |
| 1153831 | SMITH INTERNATIONAL INC | ATTN: NELLA BROWN | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 |
| 1153832 | SMITH MASON & COMPANY LLC | ATTN: ANDREA TRAHAN | 526 DEMANADE BOULEVARD | SUITE 312 | | LAFAYETTE | LA | 70503 |
| 1153924 | SMITH, ALAN | Address on file | | | | | | |
| 1153301 | SMITH, ANTONIO | Address on file | | | | | | |
| 1153312 | SMITH, CANDICE | Address on file | | | | | | |
| 1153825 | SMITH, COREY | Address on file | | | | | | |
| 1153313 | SMITH, GARY | Address on file | | | | | | |
| 1153314 | SMITH, GEORGE | Address on file | | | | | | |
| 1153315 | SMITH, JACOB | Address on file | | | | | | |
| 1153316 | SMITH, JAMES | Address on file | | | | | | |
| 1153826 | SMITH, JASON | Address on file | | | | | | |
| 1153827 | SMITH, JOHN | Address on file | | | | | | |
| 1153827 | SMITH, JOHNNY | Address on file | | | | | | |
| 1153370 | SMITH, JR., ANTONIO | Address on file | | | | | | |
| 1153300 | SMITH, KAITLYN | Address on file | | | | | | |
| 1153306 | SMITH, TIMOTHY | Address on file | | | | | | |
| 1153829 | SMITH, TRUITT | Address on file | | | | | | |
| 1153307 | SMITH, WILLIAM | Address on file | | | | | | |
| 12147177 | SNYDER OIL CORPORATION, ET AL | 777 MAIN ST STE 2500 | | | | FORT WORTH | TX | 76102 |
| 1153833 | SNYDER, JONITA | Address on file | | | | | | |
| 12147181 | SOI | 9811 KATY FREEWAY, SUITE 700 | | | | HOUSTON | TX | 77024 |
| 1153306 | SOILEAU, GREGORY | Address on file | | | | | | |
| 1153934 | SOILEAU, JOHN | Address on file | | | | | | |
| 1153935 | SOILEAU, PATRICK | Address on file | | | | | | |
| 1153936 | SOLATZ ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY S STE 1450 | | | | HOUSTON | TX | 77042 |
| 1213690 | SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | | | | HOUSTON | TX | 77040 |
| 1153939 | SOLAR TURBINES INCORPORATED | ATTN: JACK PLESCIA | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 |
| 1153924 | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 13105 NW FREEWAY | | | HOUSTON | TX | 77040 |
| 12137644 | SOLEX | 216 INTERSTATE NORTH PKWY | | | | ATLANTA | GA | 30339 |
| 12138772 | Solex | 4 Piedmont Center Suite 340 | | | | Atlanta | GA | 30305 |
| 1153938 | SOLEX | ATTN: GIOIA RUBINO | 4 PIEDMONT CENTER SUITE 340 | | | ATLANTA | GA | 30305 |
| 1173791 | Solex Contracting, Inc | 42146 Remington Ave | | | | Temecula | CA | 92590 |
| 1153940 | SOLSTICE CONSULTING GROUP LLC | ATTN: NICK STUGART | PO BOX 18246 | | | SUGAR LAND | TX | 77496 |
| 1153884 | SOMPO INTERNATIONAL | US COMMERCIAL MANAGEMENT LIABILITY | 303 WEST MADISON | SUITE 1900 | | CHICAGO | IL | 60606 |
| 12147118 | SONAT EXPLORATION COMPANY | 1001 LOUISIANA ST., SUITE 1000 | | | | HOUSTON | TX | 77002 |
| 1153941 | SONJA CONNER | Address on file | | | | | | |
| 1153942 | SONJA LEBLANC | Address on file | | | | | | |
| 1153943 | SONNIER, DUSTY | Address on file | | | | | | |
| 1153944 | SONNIER, JAMES | Address on file | | | | | | |
| 1153945 | SONNIER, KASEY | Address on file | | | | | | |
| 1153947 | SONOCO | P.O. BOX 4318 | | | | HOUMA | LA | 70361-4318 |
| 1207561 | Sonthermer Offshore/Catering Co. | 5450 West Main Street | | | | Houma | LA | 70360 |
| 1207562 | Sonthermer Offshore/Catering Co. | Rayjan J Alleman CPA LLC | Rayjan J. Alleman, CPA | Agent | 1503 Saint Mary St | Thibodaux | LA | 70301 |
| 1207561 | Sonthermer Offshore/Catering Co. | Rayjan J Alleman CPA LLC | Rayjan Joseph Alleman, CPA | 1503 Saint Mary St | | Thibodaux | LA | 70301 |
| 1153948 | SOONER PIPE INC. | ATTN: ANGIE GOGGANS | 401 S BOSTON AVE, STE 1000 | | | TULSA | OK | 74103 |
| 1213690 | Sonex LLC | 12335 Kingsride Ln, #235 | | | | Houston | TX | 77024 |
| 1153850 | SORGAY, LLC | ATTN: SUBHADRA SINGH | 12335 KINGSRIDE LN, #235 | | | HOUSTON | TX | 77024 |
| 1153909 | SOTO, RAMONA | Address on file | | | | | | |
| 1153951 | SOUDELIER, SHANNON | Address on file | | | | | | |
| 12146145 | South Bay Resources, L.L.C | 7403 NACOGDOCHES SUITE 110 | | | | SAN ANTONIO | TX | 78209 |
| 1153398 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN: K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1153704 | SOUTH PASS 87 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 1154541 | SOUTH RIVER TRUST | Address on file | | | | | | |
| 1153883 | SOUTH TIMBALIER 67 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 1154542 | SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10932 | | | | MIDLAND | TX | 79702 |
| 1153399 | SOUTHCROSS ENERGY | 3800 PACIFIC AVENUE, STE. 2900 | | | | DALLAS | TX | 75226 |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1190680 | SOUTHERN COUTURE HEDDINGS | ATTN: HANNAH TRAHAN | 100 SUMMIT CREST DR | | | YOUNGSVILLE | LA | 70592 |
| 1536950 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA DIVISION | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 |
| 1920454 | Southern Laboratories Petroleum, LLC | 701 See Lane | | | | Broussard | LA | 70518 |
| 1214712 | SOUTHERN NATURAL GAS COMPANY | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 |
| 1536951 | SOUTHERN NATURAL GAS COMPANY | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 |
| 1536957 | SOUTHFIELD LC | P. O. BOX 283 | | | | BIGOURNEY | IA | 52541 |
| 1214709 | SOUTHLAND ROYALTY COMPANY | 400 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 |
| 1536958 | SOUTHWEST ENERGY, L.P. | 5100 TIMMONS | SUITE # 225 | | | HOUSTON | TX | 77027 |
| 1153964 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 3420 NORTHEAST EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70507 |
| 1536959 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | | | LAFAYETTE | LA | 70509-0055 |
| 1546543 | SOUTHWEST PETROLEUM COMPANY LP | P O BOX 702377 | | | | DALLAS | TX | 75370-2377 |
| 1536960 | SP PLUS CORPORATION | P.O. BOX 790402 | | | | ST. LOUIS | MO | 63179-0402 |
| 1536961 | SPARKS, JOHN | Address on file | | | | | | |
| 1536962 | SPARKS, STEVEN | Address on file | | | | | | |
| 1213606 | SPARROWS OFFSHORE LLC | 8758 NORTHWINDS DRIVE | | | | HOUSTON | TX | 77041 |
| 1536964 | SPARROWS OFFSHORE LLC | ATTN: HOLLY LANGHAM | 8758 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 |
| 1594772 | Sparrows Offshore, LLC | Attn: William Williams | 8707 Northwinds Dr. | | | Houston | TX | 77041 |
| 1536965 | SPARTAN OFFSHORE DRILLING, LLC | 516 JF SMITH AVENUE | | | | SLIDELL | LA | 70460 |
| 1536967 | SPECIALTY EQUIPMENT SALES | PO BOX 51565 | | | | LAFAYETTE | LA | 70505-1565 |
| 1565115 | Specialty Equipment Sales, Inc. | 003 Mecca Drive | | | | Lafayette | LA | 70508 |
| 1565415 | Specialty Equipment Sales, Inc. | P.O. Box 51565 | | | | Lafayette | LA | 70505 |
| 1213677 | SPECIALTY RTP LLC | 12-3 SOUTH BACTON HILL ROAD | | | | MALVERN | PA | 19355 |
| 1536966 | SPECIALTY RTP LLC | ATTN: JOHN WRIGHT | 12-3 SOUTH BACTON HILL ROAD | | | MALVERN | PA | 19355 |
| 1536969 | SPECTRO SCIENTIFIC, INC | ONE EXECUTIVE DRIVE | SUITE 101 | | | CHELMSFORD | MA | 01824-2563 |
| 1536970 | SPECTRO-SCAN INC | 106 CLEVELAND ST | | | | HOUMA | LA | 70363 |
| 1534364 | SPENCER SELPH | Address on file | | | | | | |
| 1536971 | SPILLER COATES & COMPANY LLC | 325 COYOTE STREET | | | | NEVADA CITY | CA | 95959 |
| 1214710 | SPINNAKER EXPLORATION COMPANY | DRAMMENSVEIEN 264 | | | | OSLO | | |
| 1214711 | SPINNAKER EXPLORATION COMPANY, LLC | DRAMMENSVEIEN 264 | | | | OSLO | | 283 NORWAY |
| 1536973 | SPL - SOUTHERN PETROLEUM LABS, INC. | P.O. BOX 842013 | | | | DALLAS | TX | 75284-2013 |
| 1214712 | SPN RESOURCES, LLC | 1001 LOUISIANA STREET, SUITE 2900 | | | | HOUSTON | TX | 77002 |
| 1214613 | SPN Resources, LLC | 1301 McKinney Ste 900 | | | | Houston | TX | 77010-3006 |
| 1536974 | SPRAGUE, STEPHEN | Address on file | | | | | | |
| 1536975 | SPREAFICO, DANNY | Address on file | | | | | | |
| 1536976 | SPRING BRANCH I.S.D. | TAX ASSESSOR - COLLECTOR 8800 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 |
| 1536977 | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 |
| 1536978 | SPRINGSTEEN, VICTORIA | Address on file | | | | | | |
| 1536979 | SQUIRE PATTON BOGGS (US) LLP | ATTN: LEMUEL O. SMITH | P.O. BOX 643051 | | | CINCINNATI | OH | 45264 |
| 1536980 | SQUIRES & COMPANY | ATTN: CASEY WATSON | 900 E. CAMPBELL ROAD | SUITE 134 | | RICHARDSON | TX | 75081 |
| 1536982 | ST. BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 |
| 1536984 | ST. BERNARD PARISH CLERK OF COURT | 1101 WEST ST. BERNARD HWY | | | | CHALMETTE | LA | 70043 |
| 1536985 | ST. BERNARD PARISH SHERIFF'S DEPARTMENT | P.O. BOX 168 | | | | CHALMETTE | LA | 70044 |
| 1536986 | ST. LANDRY'S PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 |
| 1536987 | ST. LANDRY'S PARISH SHERIFF | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 |
| 1536990 | ST. MARTIN PARISH SHERIFF'S OFFICE | 400 ST MARTIN STL | | | | ST. MARTINVILLE | LA | 70582 |
| 1536989 | ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582 |
| 1213765 | ST. MARY PARISH | MARK A. HEBERT, SHERIFF | 500 MAIN STREET, 4TH FLOOR | | | FRANKLIN | LA | 70538 |
| 1536992 | ST. MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 |
| 1536994 | ST. MARY PARISH GOVERNMENT | 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG. | | | | FRANKLIN | LA | 70538 |
| 1536995 | ST. MARY PARISH SHERIFF | MARK A. HEBERT, SHERIFF | P.O. BOX 810 | | | FRANKLIN | LA | 70538 |
| 1213679 | St. Paul Fire and Marine Insurance Company | Travelers Bond and Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 |
| 1214512 | ST/TX M-TRANSTEXAS GAS CORPORATION | Icahn Enterprises | General Motors Building | 767 Fifth Avenue | | New York | NY | 10022 |
| 1536996 | STABIL DRILL | PO BOX 61546 | | | | LAFAYETTE | LA | 70596 |
| 1536997 | STACEY NGUYEN | Address on file | | | | | | |
| 1546544 | STACEY STURDIVANT BARBER | Address on file | | | | | | |
| 1536999 | STACKPOLE, RICHARD | Address on file | | | | | | |
| 1536999 | STACY FONTENOT | Address on file | | | | | | |
| 1537000 | STACY GRANGER | Address on file | | | | | | |
| 1537002 | STACY M NGLER | Address on file | | | | | | |
| 1212958 | Stafinan's Investment LLC | Attn: Lisa Bailey | 201 East 4th Street, Suite 800 | | | Cincinnati | OH | 45202 |
| 1537001 | STAGG, STEPHEN | Address on file | | | | | | |
| 1537005 | STALARAO INC | 1077 GREEN ACRE ROAD | | | | LAKE CHARLES | LA | 70607 |
| 1546545 | STALEY WYNNE GRAY | Address on file | | | | | | |
| 1537007 | STALLION OILFIELD SERVICES LTD | ATTN: BRYAN KILLMER | 950 CARBINDALE | SUITE 400 | | HOUSTON | TX | 77024 |
| 1537008 | STANBERRY, JAMES | Address on file | | | | | | |
| 1755701 | Stancil & Co. | 400 E. Las Colinas Blvd. | Suite 700 | | | Irving | TX | 75039 |
| 1213768 | STANCIL PROPERTY TAX, LLC | 400 E. LAS COLINAS BLVD. | SUITE 700 | | | IRVING | TX | 75039 |
| 1537009 | STANCIL PROPERTY TAX, LLC | ATTN: MEGAN HAMMONS | 400 E. LAS COLINAS BLVD. | SUITE 700 | | IRVING | TX | 75039 |
| 1246126 | STANDARD AUTOMATION & CONTROL LP | 601 Travis Street Suite 1850 | | | | Houston | TX | 77002 |
| 1553010 | STANFIELD-DELEON, LINDA | Address on file | | | | | | |
| 1546546 | STANLEY AND PATSY GRAVES, AS JTWROS | Address on file | | | | | | |
| 1537010 | STANLEY CUDARPY LINZER | Address on file | | | | | | |
| 1546547 | STANLEY G MULLIS | Address on file | | | | | | |
| 1546548 | STANLEY M BROCK | Address on file | | | | | | |
| 1537012 | STAR MEASUREMENT | ATTN: KRISTI MILLER | PO BOX 61704 | | | LAFAYETTE | LA | 70596-1704 |
| 1546549 | STARLA HALL | Address on file | | | | | | |
| 1537013 | STARLET BATHSHEBA PERKINS | Address on file | | | | | | |
| 1537014 | STARR COUNTY | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 |
| 1704521 | Starr County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 |
| 1537015 | STARR COUNTY TAX OFFICE | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 |
| 1553086 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 |
| 1553703 | STARR UNDERWRITING AGENTS LIMITED 1919 AT LLOYD'S | 3RD FLOOR | 140 LEADENHALL STREET | | | LONDON | | EC3V 4QT UNITED KINGDOM |
| 1546550 | STARRE ANN HANEY | Address on file | | | | | | |
| 1214713 | STAT ENERGY & CONSULTING, INC. | 740 E. CAMPBELL RD. | SUITE 460 | | | RICHARDSON | TX | 75081 |
| 1537017 | STATE BAR OF TEXAS | PO 12487 | | | | AUSTIN | TX | 78711 |
| 1537018 | STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | | AUSTIN | TX | 78701 |
| 1214614 | STATE LAND OFFICE | 215 Old Santa Fe Trail | | | | Santa Fe | NM | 87501 |
| 1537019 | STATE OF ALABAMA | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36130 |
| 1537020 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 |
| 1537021 | STATE OF ALABAMA DEPARTMENT | OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 |
| 1214614b | State of Alabama, Department of Conservation and Natural Resources, Division of State Lands, acting by and through its Commissioner | 64 N. Union Street, Suite 468 | | | | Montgomery | AL | 36130 |
| 1537022 | STATE OF LOUISIANA | 1885 N. 3RD. ST. | | | | BATON ROUGE | LA | 70802 |
| 1546551 | STATE OF LOUISIANA | Address on file | | | | | | |
| 1213678 | State of Louisiana | PO Box 94124 | | | | Baton Rouge | LA | |
| 1537023 | STATE OF LOUISIANA | P.O. BOX 80991 | | | | NEW ORLEANS | LA | 70160-0991 |
| 1214741 | STATE OF LOUISIANA DEPARTMENT | State of Louisiana Division of Administration | 1201 N. Third St., Ste. T-210 | | | Baton Rouge | LA | 70802 |
| 1537023 | STATE OF LOUISIANA DEPT ENVIRON. QUA. | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 |
| 1537025 | STATE OF LOUISIANA DEPT NATURAL RESOURCES | OFFICE OF CONSERVATION | PO BOX 44277 | | | BATON ROUGE | LA | 70804-4277 |
| 1537026 | STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF MINERAL RESOURCES | 617 N. 3RD STREET | | | BATON ROUGE | LA | 70802 |
| 1537027 | STATE OF LOUISIANA STATE LAND OFFICE | PO BOX 44124 | | | | BATON ROUGE | LA | |
| 1537028 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | James J. Oneill | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 |
| 1213769 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | 1885 N. THIRD ST | | | | BATON ROUGE | LA | 70802 |
| 1537030 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 |
| 1600970 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Office of Conservation | 617 North Third Street | | Baton Rouge | LA | 70802 |
| 1600971 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 |
| 1170810 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Rachel Newman | Louisiana Office of Mineral Resources | Ryan M. Seidemann | 1885 North Third Street | Baton Rouge | LA | 70802 |
| 1170811 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Rachel Newman | Louisiana Department of Justice | 617 North Third Street | | Baton Rouge | LA | 70802 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 66 of 76

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1606040 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 |
| 1606040 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 |
| 1212785 | STATE OF TEXAS | | 1919 N LOOP W, #510 | | | HOUSTON | TX | 77008 |
| 1214131 | State of Texas | | Office of Comptroller | LBJ Bldg, 111 E 17th St, First Floor | | Austin | TX | 78774-0100 |
| 1534365 | STATE OF TEXAS | | Address on file | | | | | |
| 1214130 | STATE OF TEXAS HWY CONDEMNATION | | Texas Department of Transportation | 125 East 11th St. | | Austin | TX | 78701 |
| 1050997 | STATE OF TEXAS, RAILROAD COMMISSION | | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 |
| 1153702 | STATE POLICE | | RIGHT - TO - KNOW | PO BOX 66198 | | BATON ROUGE | LA | 70896 |
| 1214114 | STATOIL | | FORUSBEEN 50 | | | STAVANGER | | 4035 | NORWAY |
| 1214032 | Statoil Gulf of Mexico | | 2107 City West Blvd | Suite 100 | | Houston | TX | 77042 |
| 1214710 | STATOIL GULF OF MEXICO LLC | | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 |
| 1537033 | STATOIL GULF SERVICES LLC | | 120 LONG RIDGE ROAD | | | STAMFORD | CT | 06902 |
| 1214705 | STATOIL USA E&P, INC. | | 2107 CITY WEST BLVD. | | | HOUSTON | TX | 77042 |
| 1214704 | STATOIL/HYDRO USA E&P, INC. | | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 |
| 1537034 | STEEL SERVICE OILFIELD TUBULAR INC | | DEPT 1020 | | | TULSA | OK | 74182 |
| 1532899 | STEEN, WYATT | | Address on file | | | | | |
| 1153000 | STEINHOFF, MARK | | Address on file | | | | | |
| 1537030 | STELLA FAYE MITCHELL JOHNSON | | Address on file | | | | | |
| 1213691 | STELLA MARIS | | Address on file | | | | | |
| 1537037 | STELLA MARIS | | ATTN: JARROD HEBERT | 500 W. POINT DES MOUTON ROAD | | LAFAYETTE | LA | 70507 |
| 1194052 | STELLA STEWART | | Address on file | | | | | |
| 1537038 | STENNING MURPHY | | Address on file | | | | | |
| 1537039 | STEPHAN MITCHELL | | Address on file | | | | | |
| 1546353 | STEPHANIE C CROSS ROBLES -AR | | Address on file | | | | | |
| 1537040 | STEPHANIE MONEAUX ALLEN | | Address on file | | | | | |
| 1546354 | STEPHANIE STEWART | | Address on file | | | | | |
| 1546355 | STEPHEN DALE SCHRADER | | Address on file | | | | | |
| 1546356 | STEPHEN E JACKSON | | Address on file | | | | | |
| 1546357 | STEPHEN G FOSTER AND | | Address on file | | | | | |
| 1546358 | STEPHEN G PELTIER | | Address on file | | | | | |
| 1546359 | STEPHEN G SHADDOCK | | Address on file | | | | | |
| 1533741 | STEPHEN GRIESBACH | | Address on file | | | | | |
| 1546360 | STEPHEN H SERE | | Address on file | | | | | |
| 1546361 | STEPHEN H. JOHN | | Address on file | | | | | |
| 1546362 | STEPHEN J BOUDREAUX | | Address on file | | | | | |
| 1546363 | STEPHEN J GOSSELIN | | Address on file | | | | | |
| 1546364 | STEPHEN LEE COKNER | | Address on file | | | | | |
| 1546365 | STEPHEN LEIGH CHILD FAMILY POT TRUST | | Address on file | | | | | |
| 1546366 | STEPHEN P. SAUCIER | | Address on file | | | | | |
| 1537042 | STEPHEN SPRAGUE | | Address on file | | | | | |
| 1546367 | STEPHEN VANCE MITCHELL | | Address on file | | | | | |
| 1537043 | STEPHEN W CURRY | | Address on file | | | | | |
| 1534267 | STEPHEN WALTER SMITH | | Address on file | | | | | |
| 1214749 | STEPHENS PRODUCTION COMPANY, LLC | | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 |
| 1214707 | STEPHENS PRODUCTION COMPANY | | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 |
| 1247108 | STEPHENS PRODUCTION COMPANY, LLC | | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 |
| 1553001 | STEPHENS, CHARLES | | Address on file | | | | | |
| 1153002 | STEPHENS, MICHAEL | | Address on file | | | | | |
| 1537044 | STERLING FIRST AID & SAFETY | | PO BOX 2116 | | | PEARLAND | TX | 77588 |
| 1537045 | STERLING LINZER JR. | | Address on file | | | | | |
| 1537046 | STERLING RELOCATION | | ATTN: EVA REBOLLOSO | 16648 HOUSTER ST | | HOUSTON | TX | 77058 |
| 1537047 | STERLING SUGARS LLC | | 611 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 |
| 1546998 | STERLING ZELLER | | Address on file | | | | | |
| 1534599 | STEVE ECREMEN | | Address on file | | | | | |
| 1537048 | STEVE FONTENETTE JR. | | Address on file | | | | | |
| 1537049 | STEVE HORNE | | Address on file | | | | | |
| 1546570 | STEVE JOHNSON | | Address on file | | | | | |
| 1537050 | STEVE PELLEGRIN | | Address on file | | | | | |
| 1546571 | STEVE R SMITH | | Address on file | | | | | |
| 1537051 | STEVE STAGG | | Address on file | | | | | |
| 1546572 | STEVEN B PARKER | | Address on file | | | | | |
| 1546573 | STEVEN C. DANIEL | | Address on file | | | | | |
| 1537052 | STEVEN GRAY | | Address on file | | | | | |
| 1534281 | STEVEN L SIMMONS AND | | Address on file | | | | | |
| 1546574 | STEVEN PAUL ROBERTS | | Address on file | | | | | |
| 1546575 | STEVEN SCOTT GUITTER | | Address on file | | | | | |
| 1546576 | STEVEN VOISS | | Address on file | | | | | |
| 1537053 | STEVEN WALTER & LORI LYNN NICHOLSON | | Address on file | | | | | |
| 1546577 | STEWART L SAMPSON | | Address on file | | | | | |
| 1546578 | STEWART LEE ADAMS | | Address on file | | | | | |
| 1546579 | STEWART M. MCCLAREN | | Address on file | | | | | |
| 1537054 | STEWART ROBBINS & BROWN LLC | | 301 MAIN STREET SUITE 1640 | | | BATON ROUGE | LA | 70801 |
| 1537055 | STEWART TUBULAR PRODUCTS INC | | 1910 AFTON | | | HOUSTON | TX | 77055 |
| 1537057 | STINGRAY PIPELINE CO LLC | | 4329 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 |
| 1212817 | Stingray Pipeline Company LLC (MCP Operating) | | 1221 Lamar Street, Suite 1525 | | | Houston | TX | 77010 |
| 1537058 | STINGRAY PIPELINE COMPANY, LLC | | ATTN: ELLEN PUENTE | 8620 PARK LANE | | DALLAS | TX | 75231 |
| 1537060 | STOEBNER ENTERPRISES, L.L.C | | 3505 COLLAMBINE LANE | | | SAN ANGELO | TX | 76904 |
| 1537061 | STOKES & SPREHLER OFFSHORE INC | | PO BOX 52006 | | | LAFAYETTE | LA | 70505 |
| 1537062 | STOKES & SPREHLER REGULATORY SERVICES, INC | | ATTN: JENNIFER DUGAS | P.O. BOX 52006 | | LAFAYETTE | LA | 70505 |
| 1267887 | STOKES & SPREHLER REGULATORY SERVICES, INC | | P.O. BOX 52006 | | | LAFAYETTE | LA | 70505 |
| 1214787 | STONE | | 625 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 1537063 | STONE ENERGY CORPORATION | | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 |
| 1247186 | STONE ENERGY CORPORATION AT AL | | 625 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 1214718 | STONE ENERGY CORPORATION, SEO A LLC | | 625 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 1214708 | STONE ENERGY CORPORATION | | 625 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 1213877 | Stone Energy Corporation | | 625 E. Kaliste Saloom Rd | | | Lafayette | LA | 70508 |
| 1214124 | Stone Energy Offshore, L.L.C. | | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 |
| 1546580 | STONE FAMILY FUND LLC | | C/O BARBARA WEEKLEY | 201 RUE DE JEAN STE 127 | | LAFAYETTE | LA | 70508-3283 |
| 1537064 | STONEBRIDGE CONSULTING, LLC | | ATTN: ASHLEY CARTER | 6000 E SKELLY DRIVE, STE 1000 | | TULSA | OK | 74135 |
| 1537065 | STOUTE, ANTHONY | | Address on file | | | | | |
| 1537080 | STRACENER, DUSTIN | | Address on file | | | | | |
| 1546581 | STRAT ENERGY & CONSULTING, INC | | LA LOUISIANA CORP J | | | 32 COUNTRY CLUB PARK | | COVINGTON | LA | 70433-4462 |
| 1537067 | STRATEGIC BUSINESS COMMUNICATIONS | | ACCOUNTS RECEIVABLE | 7679 MARCUS AVENUE SUITE 210 | | LAKE SUCCESS | NY | 11042-1022 |
| 1537069 | STRATEGY ENGINEERING & CONSULTING LLC | | ATTN: DAVID MCANALLY | 1400 BROADWAY BLVD | SUITE 500 | | HOUSTON | TX | 77084 |
| 1213870 | Strategy Engineering & Consulting, LLC | | 1400 Broadfield Blvd | Suite 500 | | Houston | TX | 77084 |
| 1592806 | STRATFORD INSURANCE COMPANY | | 908 KIMBALL DRIVE | SUITE 500 | | PARSIPPANY | NJ | 07054 |
| 1537070 | STRATUM RESERVOIR BIOTECH LLC | | ATTN: JULIE OHLSSON | 1008 PARKLAND COURT | | CHAMPAIGN | IL | 61821-1826 |
| 1213870 | STRATUM RESERVOIR, LLC | | 3060 ST. JAMES PLACE | | | HOUSTON | TX | 77056 |
| 1537071 | STRATUM RESERVOIR, LLC | | ATTN: CHELSEA CASSEL | 5250 N. SAM HOUSTON PKWY W. | | HOUSTON | TX | 77086 |
| 1537072 | STRESS ENGINEERING SERVICES, INC. | | 13800 WESTFAIR EAST DRIVE | | | HOUSTON | TX | 77041 |
| 1537073 | STRICKLAND, CRAIG | | Address on file | | | | | |
| 1537074 | STRINGER, ORVILLE | | Address on file | | | | | |
| 1532890 | STROUBE ENERGY CORPORATION | | 19208 PRESTON RD #D5243 | | | DALLAS | TX | 75252 |
| 1533009 | STUART DOUGLAS LUNN | | Address on file | | | | | |
| 1546582 | STUART K SCHIFFBAUER | | Address on file | | | | | |
| 1532970 | STUCKER, BRET | | Address on file | | | | | |
| 1553007 | STUCKEY, HOMER | | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1214701 | STX ENERGY E&P OFFSHORE MANAGEMENT | 7650 POYDRAS ST #1720 | | | | NEW ORLEANS | LA | 70112 |
| 1303754 | STX ENERGY E&P OFFSHORE MGMT LLC | 1650 POYDRAS ST #1720 | | | | NEW ORLEANS | LA | 70112 |
| 1213840 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77094 |
| 1153077 | SUBSEA 7 US LLC | ATTN: JEROME COUSSOT | 17220 KATY FREEWAY | SUITE 100 | | HOUSTON | TX | 77094 |
| 1153269 | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77094 |
| 1213644 | SUBSEA DEVELOPMENT SOLUTIONS, INC. | 26 GLEANNOCH ESTATES DR. | | | | SPRING | TX | 77379 |
| 1533179 | SUBSEA DEVELOPMENT SOLUTIONS, INC. | ATTN: ARMIN TAVASSOLI | 26 GLEANNOCH ESTATES DR. | | | SPRING | TX | 77379 |
| 1181636 | Subsea Development Solutions, Inc. | 26 Gleannoch Estates Dr | | | | Spring | TX | 77379 |
| 1213870 | SUBSEA SOLUTIONS, LLC | 16285 PARK TEN PLACE | SUITE 200 | | | HOUSTON | TX | 77084 |
| 1153190 | SUBSEA SOLUTIONS, LLC | ATTN: SCOTTIE DAVIS | 16285 PARK TEN PLACE | SUITE 200 | | HOUSTON | TX | 77084 |
| 1213879 | SUBSEAT-I TECH US INC | 22030 MERCHANTS WAY | | | | KATY | TX | 77449 |
| 1154093 | SUE ELLA KRENGER REVOCABLE TR | Address on file | | | | | | |
| 1153426 | SUE WARD | Address on file | | | | | | |
| 1153304 | SUIRE, JASON | Address on file | | | | | | |
| 1213640 | Sulana, LLC | 15914 Champion Forest Dr | Ste 280 | | | Spring | TX | 77379 |
| 1153182 | SULLIDIS, LLC | ATTN: DARRELL PETTY | 15914 CHAMPION FOREST DR | STE 280 | | SPRING | TX | 77379 |
| 1153784 | SULZER TURBO SERVICES NEW ORLEANS | 1016 ENGINEERS ROAD | | | | BELLE CHASE | LA | 70290-9925 |
| 1172324 | Sulzer Turbo Services New Orleans, Inc. | Um Welkhaum | 1016 Engineers Road | | | Belle Chasse | LA | 70037 |
| 1173234 | Sulzer Turbo Services New Orleans, Inc. | Joyce Mai | 11518 Old La Porte Road | | | La Porte | TX | 77571 |
| 1153735 | SUMPTER, BRYAN | Address on file | | | | | | |
| 1153399 | SUN DRILLING PRODUCTS CORP | PO BOX 67743 | | | | DALLAS | TX | 75267-7543 |
| 1540094 | SUN OPERATING LIMITED PARTNERSHIP | P O BOX 840838 | | | | DALLAS | TX | 75284 |
| 1153900 | SUNDOWN ENERGY LP | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 |
| 1153427 | SUNNY WILKENS ERNST | Address on file | | | | | | |
| 1214525 | Sunset Energy of Louisiana, L.L.C. | P.O. Box 5625 | | | | Bossier City | LA | 71171 |
| 1213949 | SUPERIOR ENERGY SERVICES, LLC | COMPLETION SERVICES | DEPT 2263 PO BOX 122203 | | | DALLAS | TX | 75312-2203 |
| 1153010 | SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | COMPLETION SERVICES | 1000 ALDINE WESTFIELD | | HOUSTON | TX | 77032 |
| 1153768 | SUPERIOR ENERGY SERVICES LLC | ATTN: PAM NGREVILLE | COMPLETION SERVICES | DEPT 2263 PO BOX 122203 | | DALLAS | TX | 75312-2203 |
| 1213670 | SUPERIOR ENERGY SERVICES LLC | 2WELL SERVICES DIVISION | PO BOX 122191, DEPT 2191 | | | DALLAS | TX | 75312-2191 |
| 1214127 | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | | | | Houston | TX | 77002 |
| 1153786 | SUPERIOR NATURAL GAS CORPORATION | 1160 LOUISIANA STREET | SUITE 360 | | | HOUSTON | TX | 77096 |
| 1153362 | SUPERIOR PERFORMANCE INC | PO BOX 397 | | | | BROUSSARD | LA | 70518 |
| 1153763 | SUPERIOR RACK & SHELVING, INC | 306 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 |
| 1153764 | SUPERIOR SUPPLY & STEEL | PO BOX 2388 | | | | SULPHUR | LA | 70664 |
| 1153798 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE C | | | | HOUMA | LA | 70363 |
| 1555325 | Supreme Service & Specialty Co., Inc. | Accounts Receivable | 204 Industrial Ave C | | | Houma | LA | 70363 |
| 1153958 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | | HOUSTON | TX | 77251-1212 |
| 1909384 | SURVIVAL CRAFT OFFSHORE SERVICES INC. | PO BOX 5031 | | | | SLIDELL | LA | 70469 |
| 1154080 | SUSAN COLEEN MERTA GONZALES | Address on file | | | | | | |
| 1153426 | SUSAN DUNN CUNNINGHAM | Address on file | | | | | | |
| 1154097 | SUSAN H SAVOIE | Address on file | | | | | | |
| 1154097 | SUSAN L PIERCE | Address on file | | | | | | |
| 1154098 | SUSAN M THOMAS | Address on file | | | | | | |
| 1154088 | SUSAN S BROWN CHILDRENS TRUST | Address on file | | | | | | |
| 1154090 | SUSIE M BAUDOIN | Address on file | | | | | | |
| 1154091 | SUSIE MAE G ALBERTIUS | Address on file | | | | | | |
| 1213325 | Suzman Godfrey LLP | 1000 Louisiana Street | Suite 5100 | | | Houston | TX | 77002-5096 |
| 1153709 | SUSMAN GODFREY LLP | ATTN: STEVE DURATE | 1000 LOUISIANA, SUITE 5100 | | | HOUSTON | TX | 77002 |
| 1154093 | SUZANNA HARELESS PERUN | Address on file | | | | | | |
| 1154094 | SUZANNE DAVIS LP | 1101 BUTTERNUT | | | | ABILENE | TX | 79602 |
| 1154095 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | Address on file | | | | | | |
| 1154098 | SUZANNE K CONAWAY | Address on file | | | | | | |
| 1154097 | SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | Address on file | | | | | | |
| 1154098 | SUZETTE NOETHEN | Address on file | | | | | | |
| 1153100 | SVOBODA FAMILY TRUST | Address on file | | | | | | |
| 1213874 | SWAGELOK LOUISIANA | 9243 INTERLINE AVE. | | | | BATON ROUGE | LA | 70809 |
| 1153701 | SWAGELOK LOUISIANA | ATTN: DAVID DYASON | 9243 INTERLINE AVE. | | | BATON ROUGE | LA | 70809 |
| 1153102 | SWANZY, JEREMY | Address on file | | | | | | |
| 1153103 | SWEET LAKE LAND & OIL CO, L.L.C | ATTN: JOEL W. WERNER | P.O. BOX 987 | | | LAKE CHARLES | LA | 70602-0987 |
| 1213655 | Sweet lake Land & Oil Company LLC | 1777 Nelson Road | | | | Lake Charles | LA | 70605 |
| 1214126 | Sweetlake Land and Oil Company | 444 Pujo St | | | | Lake Charles | LA | 70601-4255 |
| 1153704 | SWIFTWATER CONSULTANTS LLC | 321 S. NEWPORT AVE | | | | TAMPA | FL | 33606 |
| 1153105 | SWINGLE, WILLIAM | Address on file | | | | | | |
| 1153709 | SWIRE OILFIELD SERVICES LLC | ATTN: JESSICA GONZALE | 28420 HARDY TOLL ROAD | SUITE 100 | | SPRING | TX | 77373 |
| 1555725 | SWISS RE INTERNATIONAL | 30 ST. MARY AXE | | | | LONDON | ECA 8EP | UNITED KINGDOM |
| 1213906 | SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 |
| 1153708 | SWIVEL RENTAL & SUPPLY LLC | ATTN: PAIGE BURNS | 105 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 |
| 1214026 | Swivel Rental & Supply, LLC | Jennifer Paque Romero | 105 Commission Blvd. | | | Lafayette | LA | 70508 |
| 1214026 | Swivel Rental & Supply, LLC | P.O. Box 82506 | | | | Lafayette | LA | 70598 |
| 1154099 | SYBIL B CULAT | Address on file | | | | | | |
| 1153424 | SYBIL FAYE WILLIAMS | Address on file | | | | | | |
| 1153109 | SYBIL KELLY BOSEMAN | Address on file | | | | | | |
| 1154003 | SYBIL MARIA CALHOUN | Address on file | | | | | | |
| 1154061 | SYBLE J WALKER | Address on file | | | | | | |
| 1154062 | SYLVESTER MARK | Address on file | | | | | | |
| 1153263 | SYLVESTER, KIM | Address on file | | | | | | |
| 1153426 | SYLVIA A KIMBREL | Address on file | | | | | | |
| 1154063 | SYLVIA H FULMER | Address on file | | | | | | |
| 1153110 | SYLVIA MARIE ROSE | Address on file | | | | | | |
| 1153711 | SYMETRA LIFE INSURANCE COMPANY | 777 108 TH AVE NE | SUITE # 1200 | | | BELLEVUE | WA | 98004-5135 |
| 1153380 | SYMPHONY CLO V, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153381 | SYMPHONY CLO XIV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | KY1-1 | CAYMAN ISLANDS |
| 1153382 | SYMPHONY CLO XIV, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153381 | SYMPHONY CLO XV TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | KY1-1 | CAYMAN ISLANDS |
| 1153382 | SYMPHONY CLO XV, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153383 | SYMPHONY CLO XVI, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153385 | SYMPHONY CLO XVII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | KY1-1 | CAYMAN ISLANDS |
| 1153386 | SYMPHONY CLO XVII, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153379 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2500 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| 1153375 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2500 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| 1153377 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1214011 | T&B Repairs, Inc. | P.O. Box 80388 | | | | Lafayette | LA | 70598 |
| 1214788 | T. Baker Smith, LLC | Brandon Wade Latulier | Nouvar Pais | 1001 W. Pinhook Rd., Ste. 200 | | Lafayette | LA | 70503 |
| 1214789 | T. Baker Smith, LLC | Cares Lowe | 412 South Van Avenue | | | Houma | LA | 70363 |
| 1153115 | T. BAKER SMITH, LLC | PO BOX 2266 | | | | THIBODAUX | LA | 70301 |
| 1153716 | T. T. & ASSOCIATES INC | ATTN: THOMAS TAN | SUITE 204, 4603 VARSITY DRIVE NW | | | CALGARY | AB | T3A 2V7 | CANADA |
| 1153117 | TAB PRODUCTS CO LLC | ATTN: CHRISTINE MILBR | 605 FOURTH ST | PO BOX 153 | | MAYVILLE | WI | 53050 |
| 1153718 | TABOR, HENRY | Address on file | | | | | | |
| 1153719 | TAD LITTLE | Address on file | | | | | | |
| 1555733 | TALBOT - SYNDICATE 1183 AT LLOYD'S | 60 THREADNEEDLE STREET | | | | LONDON | EC2R 8HP | UNITED KINGDOM |
| 1154064 | TALISHA FUSSELL | Address on file | | | | | | |
| 1214702 | TALOS | 333 CLAY STREET | SUITE 3300 | | | HOUSTON | TX | 77002 |
| 1213677 | Talos Energy | 500 thru JIB | 333 Clay St | Suite 300 | | Houston | TX | 77002 |
| 1304250 | TALOS ENERGY INC. | (SP 49 PIPELINE PARTNERSHIP) | 333 CLAY STREET | SUITE 3300 | | Houston | TX | 77002 |
| 1213678 | Talos Energy LLC | BILLED THRU JIB | 333 Clay St | Suite 300 | | Houston | TX | 77002 |
| 1153787 | TALOS ENERGY LLC | ATTN: JOHNN PAWELEK | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1214791 | TALOS ENERGY OFFSHOR | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 1213878 | TALOS ENERGY OFFSHORE, LLC | 333 Clay Street | Suite 3300 | | Houston | TX | 77002 | |
| 1533750 | TALOS ENERGY OFFSHORE, LLC | 500 DALLAS STE 2000 | | | HOUSTON | TX | 77002 | |
| 1213751 | TALOS ENERGY OFFSHORE, LLC | 500 Dallas | | | Houston | TX | 77002 | |
| 1216125 | Talos ERT | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 1164068 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1533722 | TALOS ERT LLC | ATTN: JOHNNY PAMELEK | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) | 333 CLAY STREET, SUITE 3300 | HOUSTON | TX | 77002 | |
| 1934349 | TALOS EXPLORATION LLC | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77002 | |
| 1540667 | TALOS PETROLEUM LLC | P O BOX 52807 | | | LAFAYETTE | LA | 70505 | |
| 1537125 | TALOS PRODUCTION LLC | ATTN: ANGELLE GUILBEA | 333 CLAY STREET, STE 3300 | | HOUSTON | TX | 77319-6147 | |
| 1246116 | TALOS PRODUCTION, INC. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 1246121 | Talos Production, LLC | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 1246123 | Talos Resources | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 1533756 | TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1247092 | TALOS RESOURCES LLC | 825 E KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| 1214760 | TALOSSTONE | 333 CLAY ST | SUITE 3300 | | HOUSTON | TX | | |
| 1605202 | Talus Technologies Inc. | 1230-333 8 Ave SW | | | Calgary | AB | T2P 1C9 | Canada |
| 1537127 | TALUS TECHNOLOGIES INC | ATTN: ADAM HOUZE | 205-8TH AVE SW | SUITE 1230 | CALGARY | AB | T2P 1C9 | CANADA |
| 1537126 | TAM INTERNATIONAL | P O BOX 973955 | | | DALLAS | TX | 75397 | |
| 1540605 | TAMEKA S. MILLER TRUST | Address on file | | | | | | |
| 1540610 | TAMELA ANN DAMON | Address on file | | | | | | |
| 1164061 | TAMMANY ENERGY VENTURES LLC | 20445 STATE HIGHWAY 249 | | | HOUSTON | TX | 77070 | |
| 1533745 | TAMMANY OIL & GAS LLC | 20445 SH 249 STE 2 | | | HOUSTON | TX | 77070 | |
| 1537129 | TAMMANY OIL & GAS LLC | 20445 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| 1246122 | Tammany Oil and Gas | 20445 State Highway 249 Suite 200 | | | Houston | TX | 77070 | |
| 1537130 | TAMMI A. SCHENK AND FRED W. SCHENK | Address on file | | | | | | |
| 1537131 | TAMMY BERNARD | Address on file | | | | | | |
| 1540612 | TAMMY MANIS ADY | Address on file | | | | | | |
| 1534242 | TAMMY SELPH | Address on file | | | | | | |
| 1540613 | TAMMY ZELLER AVARA | Address on file | | | | | | |
| 1164614 | TAMMYE WILLIAMS | Address on file | | | | | | |
| 1213670 | TAMPNET | 303 Apollo Road | Suite 420 | | Scott | LA | 70583 | |
| 1213670 | TAMPNET INC | 303 Apollo Road | | | Scott | LA | 70583 | |
| 1213673 | TAMPNET INC | 308 APOLLO ROAD | | | SCOTT | LA | 70583 | |
| 1537132 | TAMPNET INC | ATTN: CARLA DRONET | 308 APOLLO ROAD | | SCOTT | LA | 70583 | |
| 1213670 | Tana Exploration Company LLC | 25025 I-45 | | | Spring | TX | 77380 | |
| 1537134 | TANA EXPLORATION COMPANY LLC | ATTN: C. FONTENT | 4001 MAPLE AVE SUITE 300 | | DALLAS | TX | 75219 | |
| 1213678 | Tana Exploration Company, LLC | 4001 Maple Avenue | Suite 300 | | Dallas | TX | 75219 | |
| 1213679 | Tana Exploration Company, LLC | Blind Arc_xbi | 4001 Maple Avenue | Suite 300 | Dallas | TX | 75219 | |
| 1213924 | Tana Exploration Company, LLC and TC Oil Louisiana, LLC | PLAINTIFF'S COUNSEL: R. CLAY HOBLIT & CONNER R. JACKSON | 2000 N. CARANCAHUA SUITE 2000 | | CORPUS CHRISTI | TX | 78401-0037 | |
| 1537135 | TANANNA BALDWIN | Address on file | | | | | | |
| 1164616 | TANIS IVA ROBINSON | Address on file | | | | | | |
| 1164617 | TANYA LEMAIRE FLOYD | Address on file | | | | | | |
| 1164618 | TARA LOUISE LINGBERG | Address on file | | | | | | |
| 1216123 | Targa | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | |
| 1537137 | TARGA GAS MARKETING LLC | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | |
| 1213674 | TARGA MIDSTREAM SERVICES LP | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | |
| 1537138 | TARGA MIDSTREAM SERVICES LP | PO BOX 73889 | | | CHICAGO | IL | 60673-3889 | |
| 1537140 | TARVER, JASON | Address on file | | | | | | |
| 1537141 | TAVE PERUZZI | Address on file | | | | | | |
| 1537142 | TAWONA MARIE ARCHON LONDO | Address on file | | | | | | |
| 1537143 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | PO BOX 909032 | | | DALLAS | TX | 75390 | |
| 1215484 | Taylor International Services, Inc. | 2301 S College Rd | | | Lafayette | LA | 70508 | |
| 1537144 | TAYLOR, DANIELLE | Address on file | | | | | | |
| 1532884 | TAYLOR, GINGER | Address on file | | | | | | |
| 1532885 | TAYLOR, JOHN | Address on file | | | | | | |
| 1532740 | TAYLOR, STANLEY | Address on file | | | | | | |
| 1213607 | TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT | | | LAFAYETTE | LA | 70508 | |
| 1533747 | TAYLORS INTERNATIONAL SERVICES INC | ATTN: ASHLEY ORTEGO | 2301 S. COLLEGE EXT | | LAFAYETTE | LA | 70508 | |
| 1246112 | TC Offshore, LLC | 717 Texas Street Suite 2600 | | | Houston | TX | 77002 | |
| 1533747 | TC OIL LOUISIANA LLC | 4001 MAPLE AVE STE 300 | | | DALLAS | TX | 75219 | |
| 1213679 | TCB FABRICATION, INC | 214 SHIELD ROAD | | | RAYNE | LA | 70578 | |
| 1537152 | TCB FABRICATION, INC | ATTN: ADAM FLAUNTY | 214 SHIELD ROAD | | RAYNE | LA | 70578 | |
| 1215590 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | SUITE 6000 | | LAFAYETTE | LA | 70508 | |
| 1533755 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 550 S. TRYON STREET, SUITE 20000 | | CHARLOTTE | NC | 28202 | |
| 1537151 | TEAGUE, TERRY | Address on file | | | | | | |
| 1246113 | TEAM Management & Consulting LLC | 8873 Johnston Street | | | Lafayette | LA | 70503 | |
| 1537152 | TECH OIL PRODUCTS INC | 4308 W ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | |
| 1165043 | Technical & Quality Solutions Inc. | 6700 Woodlands Pkwy Suite 230 | PBX - 219 | | The Woodlands | TX | 77382 | |
| 1213603 | TECHNICAL AND QUALITY SOLUTIONS INC | 322 SPRING HILL DR STE B100 | | | SPRING | TX | 77386 | |
| 1537154 | TECHNICAL AND QUALITY SOLUTIONS INC | ATTN: REGINA LYONS | 322 SPRING HILL DR STE B100 | | SPRING | TX | 77386 | |
| 1213660 | Technical Engineering Consultants, LLC | 401 Whitney Ave | Suite 600 | | Gretna | LA | 70056 | |
| 1537155 | TECHNICAL ENGINEERING CONSULTING LLC | 401 WHITNEY AVE | SUITE 600 | | GRETNA | LA | 70056 | |
| 1540619 | TED A SPENCE | Address on file | | | | | | |
| 1164236 | TED D CHAU AND KATHY CHAU | Address on file | | | | | | |
| 1540620 | TED MURPHY SKOOG | Address on file | | | | | | |
| 1540621 | TED Q PHAM | Address on file | | | | | | |
| 1540622 | TED RICHARD SHERMAN DECEASED | Address on file | | | | | | |
| 1537156 | TEER, JOHN | Address on file | | | | | | |
| 1537157 | TELAS OFFICE PRODUCTS, INC | 1225 W 20TH STREET | | | HOUSTON | TX | 77008 | |
| 1537158 | TELADOC, INC | 17004 PRESTON ROAD, STE. 730 | | | DALLAS | TX | 75252 | |
| 1537159 | TELESIS GEOPHYSICAL SERVICES LLC | 147 WALL STREET | | | LAFAYETTE | LA | 70508 | |
| 1537160 | TEMPLE GORDON KOONCE | Address on file | | | | | | |
| 1540623 | TEMPLE W TUTWILER II INTERVIVOS TRUST | Address on file | | | | | | |
| 1537161 | TENARIS GLOBAL SERVICES USA CORP | 2200 WEST LOOP SOUTH | SUITE 800 | | HOUSTON | TX | 77027 | |
| 1246110 | Tennsco Exploration, Ltd | 500 North Field Drive | | | Lake Forest | IL | 60045 | |
| 1537162 | TENNESSEE GAS PIPELINE | PO BOX 204209 | | | HOUSTON | TX | 77520-4208 | |
| 1213660 | Tennessee Gas Pipeline Company | Attn: Kurt Cheramie, 224 Aviation Road | | | Houma | LA | 70363 | |
| 1164236 | TERENCE F TIMMONS | Address on file | | | | | | |
| 1540624 | TERESA THORNTON | Address on file | | | | | | |
| 1537163 | TERNOSKY, JAMES | Address on file | | | | | | |
| 1540625 | TERRA POINT PETROLEUM, LLC | P.O. BOX 365 | | | FULSHEAR | TX | 77441-0365 | |
| 1537164 | TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST. | | | HOUMA | LA | 70360 | |
| 1537165 | TERREBONNE PARISH CLERK OF COURT | P.O. BOX 1569 | | | HOUMA | LA | 70361-1569 | |
| 1540625 | TERRELL WOOSLEY | Address on file | | | | | | |
| 1537166 | TERRI LATOYA PERKINS | Address on file | | | | | | |
| 1534223 | TERRI LOUTHAN | Address on file | | | | | | |
| 1534224 | TERRY AND CHERI S BAKER | Address on file | | | | | | |
| 1540627 | TERRY E MORRIS AND DIANA L MORRIS JTWROS | Address on file | | | | | | |
| 1540628 | TERRY FLUKE LLC | 3900 GATEWAY SOUTH ROAD | | | GALLATIN GATEWAY | MT | 59730 | |
| 1537167 | TERRY GUIDRY | Address on file | | | | | | |
| 1537168 | TERRY MAXWELL | Address on file | | | | | | |
| 1540629 | TERRY S DORN | Address on file | | | | | | |
| 1537169 | TERRY TEAGUE | Address on file | | | | | | |
| 1537170 | TERRY THIBODEAUX | Address on file | | | | | | |
| 1534228 | TERRY TRAUGOTT | Address on file | | | | | | |
| 1533222 | WEBB BURTON | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1213601 | TETRA APPLIED TECHNOLOGIES, INC. | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 1553712 | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: TRICIA STRAUGHN | 24955 INTERSTATE 45 NORTH | | THE WOODLANDS | TX | 77380 |
| 1532911 | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD W. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | THE WOODLANDS | TX | 77380 |
| 1537174 | TETRA TECHNOLOGIES, INC. | ATTN: JENNIFER BERGLU | 24955 I-45 NORTH | | THE WOODLANDS | TX | 77380 |
| 1546921 | TEXACO E&P INC. | P.O. 730406 | | | DALLAS | TX | 75373-0406 |
| 1214786 | TEXACO EXPLORATION | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1214787 | TEXACO EXPLORATION AND PRODUCTION | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1214788 | TEXACO EXPLORATION AND PRODUCTION, INC., INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1214789 | TEXACO EXPLORATION AND PRODUCTION, INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1214790 | TEXACO INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1214779 | TEXACO PRODUCING INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1214795 | TEXACO TRADING AND TRANSPORTATION INC (NOW POSEIDON OIL PIPELINE COMPANY LLC) | 500 MILAM, STE. 2100 | | | HOUSTON | TX | 77002 |
| 1503175 | TEXAS A&M RESEARCH FOUNDATION | 400 HARVEY MITCHELL PKWY. SOUTH | STE. 300 | | COLLEGE STATION | TX | 77845 |
| 1503176 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | AUSTIN | TX | 78753 |
| 1503176 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX 13528 | | AUSTIN | TX | 78711-3528 |
| 1503309 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 38TH FLOOR | | LOS ANGELES | CA | 90017 |
| 1213602 | Texas Eastern Transmission | 5300-B Hwy 128 | | | Cade | AL | 36523 |
| 1537160 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056-5310 |
| 1503161 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11660 GREENVILLE AVE | SUITE # 120 | | DALLAS | TX | 75243 |
| 1503182 | TEXAS GAS TRANSMISSION LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | HOUSTON | TX | 77046 |
| 1503184 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | AUSTIN | TX | 78701 |
| 1214780 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | AUSTIN | TX | 78701-1495 |
| 1213601 | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 |
| 1553719 | TEXAS LEHIGH CEMENT COMPANY LP | ATTN: ANGELA MIRELES | 1000 JACK C HAYS TRAIL | | BUDA | TX | 78610 |
| 1212001 | Texas Lehigh Cement Company LP | P.O. Box 610 | | | Buda | TX | 78610 |
| 1503187 | TEXAS MARINE SHIPYARD LLC | ATTN: CATHY HUYNH | PO BOX 489 | | DICKINSON | TX | 77539 |
| 1213603 | TEXAS MARINE SHIPYARD LLC | PO BOX 489 | | | DICKINSON | TX | 77539 |
| 1214783 | TEXAS MIDSTREAM RESOURCE CORPORATION | P.O. BOX 659940 | | | SAN ANTONIO | TX | 78265-9909 |
| 1503198 | TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | AUSTIN | TX | 78744 |
| 1214731 | TEXAS STANDARD OIL COMPANY | ONE PETROLEUM CENTER, BUILDING ONE | 3000 NORTH A STREET | | MIDLAND | TX | 79705 |
| 1503190 | TEXAS TICKETS | ATTN: DENISE HAMILTON | 7202 WAUGH DR, PMB 157 | | HOUSTON | TX | 77074-6944 |
| 1503191 | TEXFLON OILFIELD SPECIALTY, INC. | 087 CR 142 | | | ALVIN | TX | 77511 |
| 1503192 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | HOUSTON | TX | 77024 |
| 1503194 | TEXLA ENERGY MANAGEMENT | 1100 LOUISIANA STREET | SUITE #4700 | | HOUSTON | TX | 77002 |
| 1554022 | TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | HOUSTON | TX | 77041 |
| 1214517 | TGS-NOPEC GEOPHYSICAL COMPANY | 10451 Clay Road | | | Houston | TX | 77041 |
| 1503192 | TGS-NOPEC GEOPHYSICAL COMPANY | PO BOX 203105 | | | DALLAS | TX | 75320-3105 |
| 1537197 | TH1, LLC. | 600 TOWN AND COUNTRY BLVD | SUITE 300 | | HOUSTON | TX | 77024 |
| 1534275 | THANH HOANG ET UX | Address on file | | | | | |
| 1214757 | THE ANSCHUTZ CORPORATION | 555 17TH STREET | SUITE 2400 | | DENVER | CO | 80202 |
| 1537166 | THE BANK OF NEW YORK MELLON | ATTN: FILIPPO TRIOLO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | PITTSBURGH | PA | 15258 |
| 1503370 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 1503371 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 1537199 | THE BOLTON GROUP, LLC | ATTN: TINA MARTELLAR | 3865 PIEDMONT ROAD, NE | BLDG 4, SUITE 320 | | ATLANTA | GA | 30305 |
| 1537200 | THE CAVINS CORPORATION | 1900 BERING DRIVE | SUITE 825 | | HOUSTON | TX | 77057 |
| 1537202 | THE CHATEAU HOTEL | ATTN: NIKKI HERRINGTON | 1015 W PINHOOK RD | | LAFAYETTE | LA | 70503 |
| 1555720 | THE CHAUCER GROUP 1084 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 4AD, UNITED KINGDOM |
| 1214823 | THE CHESTER AND JUDY POHLE | Address on file | | | | | |
| 1503866 | THE CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH | | | TEXAS CITY | TX | 77592 |
| 1544024 | THE DALBE COMPANY | PO BOX 38 | | | ARDMORE | OK | 73402 |
| 1544025 | THE FRISON INVESTMENT CO | Address on file | | | | | |
| 1214778 | THE GEORGE R. BROWN PARTNERSHIP | 1001 FANNIN ST | SUITE 4700 | | HOUSTON | TX | 77002 |
| 1214777 | THE GEORGE R. BROWN PARTNERSHIP LP | 1001 FANNIN ST | SUITE 4700 | | HOUSTON | TX | 77002 |
| 1537203 | THE GUARDIAN LIFE INSURANCE COMPANY | 10 HUDSON YARDS FL 20 | | | NEW YORK | NY | 10001-2169 |
| 1213604 | The Guardian Life Insurance Company | 7 Hanover Square | | | New York | NY | 10004-2616 |
| 1213865 | The Hanover Insurance Company | 440 Lincoln Street | | | Worcester | MA | 01653 |
| 1544636 | THE HAT CREEK PRODUCTION COMP | 2900 WESLAYAN STE. 430 | | | HOUSTON | TX | 77027 |
| 1214709 | THE HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | HOUSTON | TX | 77002 |
| 1544007 | THE KENNEY CORP | 7007 MONTROSE BLVD | | | LAFAYETTE | LA | 70043-4111 |
| 1537204 | THE L GROUP INC | 5939 W PARKER ROAD | SUITE 149-113 | | PLANO | TX | 75093 |
| 1544008 | THE LAVEN PARTNERSHIP | 244 WESTWOOD DRIVE | | | MANORVILLE | LA | 70471 |
| 1553413 | THE LOUISIANA LAND & EXPL. CO LLC | 935 N DAIRY ASHFORD (SC3 05-E288) | | | HOUSTON | TX | 77079 |
| 1553316 | THE LOUISIANA LAND AND EXPLOR CO LLC | 935 N DAIRY ASHFORD | | | HOUSTON | TX | 77079 |
| 1214787 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 935 N DAIRY ASHFORD RD | | | HOUSTON | TX | 77079-1100 |
| 1214785 | The Louisiana Land Exploration Co LLC | 935 N Dairy Ashford Rd | | | Houston | TX | 77079-1100 |
| 1213800 | The Lubrizol Corporation | 29400 Lakeland Boulevard | | | Wickliffe | OH | 44092 |
| 1534218 | THE MBM CO | ATTN: THOMAS M PELLEGRINI | 7776 WOODSTEAD CT STE 105 | | THE WOODLANDS | TX | 77380-1450 |
| 1534570 | THE MUDLOGGING COMPANY USA LP | 6761 Satsuma Dr | | | Houston | TX | 77041 |
| 1213867 | THE NACHER CORPORATION | P.O. BOX 608 | | | YOUNGSVILLE | LA | 70592-0608 |
| 1214199 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 |
| 1214789 | THE OHIO OIL COMPANY | 3995 SAN FELIPE STREET | | | HOUSTON | TX | 77027 |
| 1536279 | THE OUTER CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| 1213868 | The Paradigm Alliance, Inc., Paradigm Liason Services | P.O. Box 8123 | | | Wichita | KS | 67277 |
| 1553994 | THE PARISH OF CAMERON | TALBOT, CARMOUCHE & MARCELLO | DONALD CARMOUCHE & LEAH POOLE | 17405 PERKINS ROAD | BATON ROUGE | LA | 70810 |
| 1214753 | THE PURE OIL COMPANY | 2141 ROSECRANS AVENUE | SUITE 4000 | | EL SEGUNDO | CA | 90245 |
| 1544009 | THE QUANAH LIMITED PARTNERSHIP | PO BOX 77936 | | | BATON ROUGE | LA | 70879-7936 |
| 1213869 | The Response Group LLC | 13636 Telge Rd | | | Cypress | TX | 77429 |
| 1536279 | THE RESPONSE GROUP LLC | ATTN: KAREN GASKILL | 13839 TELGE RD | | CYPRESS | TX | 77429 |
| 1214734 | THE STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. T-210 | | BATON ROUGE | LA | 70802 |
| 1214721 | THE SUPERIOR OIL COMPANY | 1402 NORTH CAPITOL AVENUE | SUITE 100 | | INDIANAPOLIS | IN | 46202 |
| 1213810 | The Sweet Lake Land & Oil Company, Limited Liability Company | 7777 Nelson Road | | | Lake Charles | LA | 70605 |
| 1555722 | THE TRAVELERS LLOYDS INSURANCE COMPANY | 53 ST. MARY'S AXE | | | LONDON | | EC3 8AG, UNITED KINGDOM |
| 1534640 | THE TRIAD | Address on file | | | | | |
| 1213795 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | | | AUSTIN | TX | 78712-7508 |
| 1536289 | THE UNIVERSITY OF TEXAS AT AUSTIN | ATTN: VICKI STRATTON | 110 INNER CAMPUS DR STOP K5300 | | AUSTIN | TX | 78713-7508 |
| 1532966 | THEALL, MARK | Address on file | | | | | |
| 1503621 | THELMA GORDON | Address on file | | | | | |
| 1534200 | THEODORE PIERCE | Address on file | | | | | |
| 1503628 | THEOPOLIS BALDWIN JR | Address on file | | | | | |
| 1503830 | THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | Address on file | | | | | |
| 1544041 | THERESA MARIE WAGNER | Address on file | | | | | |
| 1503830 | THERESA MOORE GLOVER | Address on file | | | | | |
| 1534542 | THERESA TOUPS BROCATO | Address on file | | | | | |
| 1213867 | Theriot Jr, Oliver | Address on file | | | | | |
| 1534205 | THERON AND EDITH DEMETRE FAMILY TRUST | Address on file | | | | | |
| 1534543 | THEUS INVESTMENT PROPERTIES, LLC | 2914 OAK ALLEY BLVD | | | MONROE | LA | 71201 |
| 1213881 | TH1, LLC | 600 Town And Country Blvd | Suite 300 | | Houston | TX | 77024 |
| 1186280 | THIBODEAUX, TERRY | Address on file | | | | | |
| 1213878 | Third Coast Midstream LLC (formerly Panther Operating Company, LLC) | 1001 McKinney, Suite 600 | | | Houston | TX | 77010 |
| 1214723 | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | 1001 MCKINNEY ST, SUITE 600 | | | HOUSTON | TX | 77010 |
| 1213801 | Third Coast Midstream, LLC | P. O. Box 1227 | | | Houston | TX | 77251 |
| 1532987 | THIXTON, DANIEL | Address on file | | | | | |
| 1544544 | THOMAS A HADDEN IRREV TRUST | Address on file | | | | | |
| 1544043 | THOMAS B HARANG | Address on file | | | | | |
| 1544044 | THOMAS B TRAMMELL | Address on file | | | | | |
| 1544047 | THOMAS BRACATO | Address on file | | | | | |
| 1544047 | THOMAS BRETT INROY | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1540945 | THOMAS C. BLOCK | Address on file | | | | | |
| 1536280 | THOMAS CHURCH FARNSWORTH III | Address on file | | | | | |
| 1540950 | THOMAS CLINTON DUNCAN | Address on file | | | | | |
| 1540951 | THOMAS DEWREE | Address on file | | | | | |
| 1540952 | THOMAS E YOUNG | Address on file | | | | | |
| 1536267 | THOMAS ENERGY SERVICES LLC | ATTN: SHAUNTELLE HORT | 7310 RANKIN RD | BLDG 18 | | HOUSTON | TX | 77075 |
| 1540953 | THOMAS G GALMICHE | Address on file | | | | | |
| 1540954 | THOMAS G LATOUR MD | Address on file | | | | | |
| 1540955 | THOMAS H HAUSINGER | Address on file | | | | | |
| 1540956 | THOMAS H HUGHES & EVIE HUGHES | Address on file | | | | | |
| 1540957 | THOMAS HAUSINGER TRUST | Address on file | | | | | |
| 1534264 | THOMAS HEMMER | Address on file | | | | | |
| 1540958 | THOMAS HOWARD MITCHELL | Address on file | | | | | |
| 1540959 | THOMAS J BOUDREAUX | Address on file | | | | | |
| 1540960 | THOMAS J LONG | Address on file | | | | | |
| 1540961 | THOMAS J. WILLIAMS | Address on file | | | | | |
| 1540962 | THOMAS JOHN FISHER | Address on file | | | | | |
| 1540963 | THOMAS L REEVES | Address on file | | | | | |
| 1536268 | THOMAS LAMME | Address on file | | | | | |
| 1540964 | THOMAS LOUIS COLLETTA SR | Address on file | | | | | |
| 1540965 | THOMAS M CAMPBELL JR | Address on file | | | | | |
| 1534199 | THOMAS M DERRICK AND | Address on file | | | | | |
| 1540966 | THOMAS M WILSON | Address on file | | | | | |
| 1540967 | THOMAS MARIK | Address on file | | | | | |
| 1536289 | THOMAS MOSES JR. | Address on file | | | | | |
| 1536290 | THOMAS PONCIK | Address on file | | | | | |
| 1153372 | THOMAS R. LAMME | Address on file | | | | | |
| 1540968 | THOMAS RAY SUGG | Address on file | | | | | |
| 1536291 | THOMAS TOOLS | P.O. BOX 732888 | | | | DALLAS | TX | 75373-2888 |
| 1536292 | THOMAS TRAMMELL | Address on file | | | | | |
| 1534185 | THOMAS W ANDERSON AND | Address on file | | | | | |
| 1534190 | THOMAS W CHRISTAL AND | Address on file | | | | | |
| 1536293 | THOMAS W. RIVERS | Address on file | | | | | |
| 1540969 | THOMAS Z MCDANIEL DECEASED | Address on file | | | | | |
| 1532999 | THOMAS, CLARENCE | Address on file | | | | | |
| 1215343 | Thompson & Knight LLP | 811 Main Street | Suite 2500 | | | Houston | TX | 77002 |
| 1536294 | THOMPSON & KNIGHT LLP | PO BOX 660684 | | | | DALLAS | TX | 75266-0684 |
| 1540970 | THOMPSON ACQUISITION, LLC | 525 NORTH ST. PAUL | SUITE 4300 | | | DALLAS | TX | 75201 |
| 1536295 | THOMPSON COBURN LLP | ATTN: ERICA RANCILIO | ONE US BANK PLAZA | | | ST LOUIS | MO | 63101 |
| 1170340 | Thompson Coburn LLP | One US Bank Plaza | | 505 N 7th St | | St. Louis | MO | 63101 |
| 1215790 | THOMPSON COBURN LLP | ONE US BANK PLAZA | | 505 N 7TH ST | | ST LOUIS | MO | 63101 |
| 1540971 | THOMPSON PETRO CORP | 525 N ST PAUL #4300 | | | | DALLAS | TX | 75201 |
| 1536296 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 |
| 1536297 | THOMSON REUTERS-WEST | 620 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 |
| 1536299 | THRU-TUBING SYSTEMS | 1000B HWY 90 EAST | | | | NEW IBERIA | LA | 70560 |
| 1534192 | THUNDER ENERGY LLC | 3102 CAROLINA | | | | CHICKASHA | OK | 73018 |
| 1213891 | Tibco Software, Inc. | 3303 Hillview Ave | | | | Palo Alto | CA | 94304 |
| 1536300 | TIBCO SOFTWARE, INC | ATTN: RICH DONAHUE | 3303 HILLVIEW AVE | | | PALO ALTO | CA | 94304 |
| 1536301 | TIBILETTI, MAX | Address on file | | | | | |
| 1534161 | TIDELANDS ROYALTY CORP III | SOUTHWEST BANK AS AGENT | PO BOX 676264 | | | DALLAS | TX | 75267-6264 |
| 1536303 | TIERRA LEASE SERVICE, LLC | ATTN: CELINA KRATZER | P.O. BOX 366 | | | KENEDY | TX | 78119 |
| 1536304 | TIFFANI NYCOLE HUGHES | Address on file | | | | | |
| 1536305 | TIFFANY WILLIAMS JONES | Address on file | | | | | |
| 1536306 | TIFFANYE BROOKS | Address on file | | | | | |
| 1536308 | TIGER SAFETY | PO BOX 3127 | | | | BEAUMONT | TX | 77704-0760 |
| 1173457 | Tiger Safety, LLC | Bob Law | 7125 Petroleum Parkway | | | Broussard | LA | 70518 |
| 1173457 | Tiger Safety, LLC | PO Box 722254 | | | | Dallas | TX | 75373 |
| 1213698 | TIGER TANKS | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 |
| 1536310 | TIGER TANKS | ATTN: KAREN LUKE | 1655 LOUISIANA ST | | | BEAUMONT | TX | 77701 |
| 1540972 | TILLIE MARIK ALFORD | Address on file | | | | | |
| 1540973 | TIM FORD | Address on file | | | | | |
| 1540974 | TIM R WESTON & DENISE A WESTON | Address on file | | | | | |
| 1536311 | TIMBALIER SALES & RENTAL INC | ATTN: MELINDA BILLIOT | P.O. BOX 20 | 2220 GRAND CAILLOU RD | | HOUMA | LA | 70361 |
| 1213893 | TIMBALIER SALES & RENTAL INC | P.O. BOX 20 | 2220 GRAND CAILLOU RD | | | HOUMA | LA | 70361 |
| 1540975 | TIMBLOK COMPANY | DEPT 1023 | FOREST OIL ESCROW PROGRAM | | | DENVER | CO | 80295-1023 |
| 1213910 | TIMKEN GEARS & SERVICES INC | 901 EAST 8TH AVENUE | SUITE 100 | | | KING OF PRUSSIA | PA | 19406 |
| 1536312 | TIMKEN GEARS & SERVICES INC | ATTN: STEVE KLINE | 901 EAST 8TH AVENUE | SUITE 100 | | KING OF PRUSSIA | PA | 19406 |
| 1540976 | TIMOTHY C. CONNER | Address on file | | | | | |
| 1540977 | TIMOTHY G. OSBORNE | Address on file | | | | | |
| 1540978 | TIMOTHY H SUPPLE | Address on file | | | | | |
| 1540979 | TIMOTHY J O'BRIEN | Address on file | | | | | |
| 1540980 | TIMOTHY J PELTIER | Address on file | | | | | |
| 1536313 | TIMOTHY JOHN RYMKES | Address on file | | | | | |
| 1540981 | TIMOTHY L. DORN | Address on file | | | | | |
| 1540982 | TIMOTHY LUSH | Address on file | | | | | |
| 1536314 | TIMOTHY MORGAN | Address on file | | | | | |
| 1540983 | TIMOTHY P BOUDREAUX | Address on file | | | | | |
| 1536315 | TIMOTHY RAY KRENEK | Address on file | | | | | |
| 1540984 | TIMOTHY RIEPE | Address on file | | | | | |
| 1536316 | TIMOTHY SMITH | Address on file | | | | | |
| 1213915 | Timothy Turres | Address on file | | | | | |
| 1540985 | TINGLEY'S L.L.C. | Address on file | | | | | |
| 1213895 | Tioram Subsea Inc. | 27 Hannahs Way Ct | | | | Sugar Land | TX | 77479 |
| 1536318 | TIORAM SUBSEA INC. | ATTN: ANDREW MACDONAL | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 |
| 1536319 | TISH COLEMAN | Address on file | | | | | |
| 1536320 | TMK EXPLORATION INC | P.O. BOX 5625 | | | | BOSSIER | LA | 71171-5625 |
| 1214110 | TMK Exploration, Inc. | 300 Garrett Dr. | | | | Bossier City | LA | 71111-2500 |
| 1540986 | TOBE D. LEONARD | Address on file | | | | | |
| 1536321 | TOBY MORRIS | Address on file | | | | | |
| 1534160 | TODD APPLEBY FUND | Address on file | | | | | |
| 1536322 | TODD AVERY LYTLE | Address on file | | | | | |
| 1536323 | TODD DRAGULSKI | Address on file | | | | | |
| 1536324 | TODD DUET | Address on file | | | | | |
| 1540987 | TODD LUCAS SCOTT | Address on file | | | | | |
| 1536325 | TODD'S CAR WASH LLC | ATTN: ANGELA LEMAIRE | 5505 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 |
| 1540988 | TOM YOUNG JR | Address on file | | | | | |
| 1536326 | TOM YOUNG JR | Address on file | | | | | |
| 1213818 | Tomas Arce Perez, Glenn Gibson, Lee Bob Rose, Gabriel Vilaro, Ronald Williams, and Gilberto Gomez Rosse (a/k/a Luis Jimenez) | Address on file | | | | | |
| 1536327 | TOMEKA RESHEA WILSON | Address on file | | | | | |
| 1536328 | TOMMY COMBS | Address on file | | | | | |
| 1536711 | TOMMY JOE GREEN & TERESA LYNN GREEN | Address on file | | | | | |
| 1540989 | TONY & DORA FLORES | Address on file | | | | | |
| 1536329 | TONY CRAVEN JR | Address on file | | | | | |
| 1540990 | TONY M JOHNSON | Address on file | | | | | |
| 1533865 | TOPCO OFFSHORE LLC | 9950 WESTPARK DRIVE | SUITE 602 | | | HOUSTON | TX | 77063 |
| 1214760 | TORCH ENERGY ADVISORS INC ETAL | 1331 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 |
| 1214761 | TORCH ENERGY ADVISORS INCORPORATED, TORC | 1331 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1153966 | TORES, TIMOTHY | Address on file | | | | | |
| 1536330 | TOSHIBA FINANCIAL SERVICES | EQUIPMENT SMALL TICKET, LLC | 201 MERRITT 7 | | NORWALK | CT | 06851 |
| 1533986 | TOTAL E & P USA INC | P.O. BOX 4387 | | | DALLAS | TX | 75210-4387 |
| 1216111 | TOTAL E&P USA INC | 1201 Louisiana Street | Suite 1800 | | Houston | TX | 77002 |
| 1214786 | TOTAL MINATOME CORPORATION | 338 NORTH SAM HOUSTON PARKWAY EAST 40 | | | HOUSTON | TX | 77060 |
| 1207764 | Total Production Supply, LLC | 121 Windfall Dr | | | Lafayette | LA | 70518 |
| 1797190 | Total Production Supply, LLC | Lee's Harbor | 9846 S. Sterdinger Rd. | | Duson | LA | 70529 |
| 1538322 | TOTAL PRODUCTION SUPPLY, LLC | ATTN: MELANIE | P.O. BOX 915 | | BROUSSARD | LA | 70518 |
| 1213998 | TOTAL PRODUCTION SUPPLY, LLC | P.O. BOX 915 | | | BROUSSARD | LA | 70518 |
| 1213687 | TOTAL SAFETY U.S. INC | 3101 BRIARPARK DRIVE | SUITE 500 | | HOUSTON | TX | 77042 |
| 1538334 | TOTAL SAFETY U.S. INC | ATTN: TERRI RODRIGUEZ | 3101 BRIARPARK DRIVE | SUITE 500 | HOUSTON | TX | 77042 |
| 1536335 | TOTAL SYSTEM INTEGRATORS | 5540 SEVERN AVE | SUITE # 300 | | METAIRIE | LA | 70002 |
| 1213881 | Total System Integrators (Baygas Benoit, Cantrelle, Colvin and Franklin) | 5540 Severn Ave | Suite # 300 | | Metairie | LA | 70002 |
| 1216866 | TOTAL WASTE SOLUTIONS, LLC | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 |
| 1205886 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | Cut Off | LA | 70345 |
| 1536336 | TOTAL WASTE SOLUTIONS, LLC | ATTN: SAMMYREBSTOCK | 16201 EAST MAIN STREET | | CUT OFF | LA | 70345 |
| 1153967 | TOUCHECK, LENNIE | Address on file | | | | | |
| 1536337 | TOUCHET CONTRACTORS | 19719 TOUCHET ROAD | | | JENNINGS | LA | 70546 |
| 1532966 | TOUCHET, DAVID | Address on file | | | | | |
| 1536338 | TOURELLE, ERIC | Address on file | | | | | |
| 1536339 | TOWERS WATSON DELAWARE INC | 901 NORTH GLEBE ROAD | | | ARLINGTON | VA | 22203 |
| 1533938 | TOWN OF GRAND ISLE | 2757 LA HIGHWAY 1 | | | GRAND ISLE | LA | 70358 |
| 1536340 | TOWN OF GRAND ISLE | PO BOX 200 | | | GRAND ISLE | LA | 70358-0200 |
| 1209517 | Trac O'Neil | Address on file | | | | | |
| 1213802 | TR Offshore, L.L.C | 2011 W. Danforth Rd. Suite 213 | | | Edmond | OK | 73003 |
| 1153614 | TR OFFSHORE LLC | ATTN: LISA RANN | 9601 SOUTH PADRE ISLAND | DRIVE SUITE D277 | HOUSTON | TX | 78412 |
| 1154091 | TRACEY MCCAIN-KELLER | Address on file | | | | | |
| 1536342 | TRACY LYNN BOURQUE | Address on file | | | | | |
| 1536343 | TRACY MARION | Address on file | | | | | |
| 1154093 | TRADITIONS 2008 INVESTMENT LLC | 1021 MCKINNEY ST STE 3700 | | | HOUSTON | TX | 77010-2046 |
| 1153391 | TRAHAN JR, MARION | Address on file | | | | | |
| 1536344 | TRAHAN, CLIFTON | Address on file | | | | | |
| 1533992 | TRAHAN, MARK | Address on file | | | | | |
| 1153373 | TRANSAMERICA BLACKROCK GLOBAL | ALLOC VP OF TRANSAM SERIES TR | 1 UNIV SQUARE DR | MAIL STOP: PRG-4IN-C | PRINCETON | NJ | 08540 |
| 1533374 | TRANSAMERICA BLACKROCK GLOBAL ALLOCATION VP | 3 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | PRINCETON | NJ | 08540 |
| 1214795 | TRANSCO EXPLORATION COMPANY | 2800 POST OAK BOULEVARD | | | HOUSTON | TX | 77056 |
| 1533987 | TRANSCONTINENTAL GAS PIPELINE CO LLC | ATTN: DAVID LANDGREBE | 2200 AVE A | | BAY CITY | TX | 77414 |
| 1536348 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | | | DALLAS | TX | 75303-1209 |
| 1213810 | Transcontinental Gas Pipeline Corporation | PO Box 1396 | | | Houston | TX | 77251 |
| 1214788 | TRANSTEXAS | 1300 EAST NORTH BELT | SUITE 310 | | HOUSTON | TX | 77032 |
| 1214700 | TRANSTEXAS GAS CORPORATION | 1300 EAST NORTH BELT | SUITE 310 | | HOUSTON | TX | 77032 |
| 1213809 | Travelers Casualty and Surety Company of America | PLAINTIFF'S COUNSEL, LOOPER GOODWINE P.C. | PAUL J. GOODWINE & LINDSEY M. JOHNSON | 650 POYDRAS ST. SUITE 2400 | NEW ORLEANS | LA | 70130 |
| 1213808 | Travelers Casualty and Surety Company of America | Travelers Bond and Specialty Insurance | One Tower Square | | Hartford | CT | 06183 |
| 1536347 | TRAVIS CANTRELL | Address on file | | | | | |
| 1534094 | TRAVIS COMPANY JV LTD | PO BOX 1046 | | | SAN ANTONIO | TX | 78295-1046 |
| 1536348 | TRAVIS HOUGH | Address on file | | | | | |
| 1536349 | TRAVIS WIRE | Address on file | | | | | |
| 1538350 | TREJOUR HURST | Address on file | | | | | |
| 1536351 | TREMICHAEL HURST | Address on file | | | | | |
| 1153653 | TREND SERVICES INC | PO BOX 747 | | | BROUSSARD | LA | 70518 |
| 1536352 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | HOUSTON | TX | 77070 |
| 1536353 | TRENDSETTER ENGINEERING INC | PO BOX 747 | | | BROUSSARD | LA | 70518 |
| 1153372 | TRENDSETTER ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10430 RODGERS RD | | HOUSTON | TX | 77070 |
| 1536354 | TREY O'NEAL, THOMPSON | Address on file | | | | | |
| 1536357 | TREY SANDOZ | Address on file | | | | | |
| 1532992 | TRICE, FRANK | Address on file | | | | | |
| 1534163 | TRIDENT ENERGY, INC | 427 S. BOSTON AVENUE, STE 700 | | | TULSA | OK | 74103 |
| 1534095 | TRI-G EXPLORATION, LLC | 2813 MANORWOOD TRAIL | | | FORT WORTH | TX | 76109 |
| 1534096 | TRINITY BAY AND OIL AND GAS INC | 3219 CITY BANK PARKWAY | | | LUBBOCK | TX | 79407 |
| 1538358 | TRINITY CONSULTANTS INC | ATTN: CHRISTINE PHILL | 12700 PARK CENTRAL DR | SUITE 2100 | DALLAS | TX | 75251 |
| 1536359 | TRINITY TOOL RENTALS LLC | 3441 WEST PARK AVENUE | | | GRAY | LA | 70359 |
| 1153361 | TRIPOINT | PO BOX 4346 | DEPT 381 | | HOUSTON | TX | 77210-4346 |
| 1536362 | TRISHA HACKETT | Address on file | | | | | |
| 1536363 | TRI-STAR PROTECTOR SVC CO | PO BOX 14202 | | | HUMBLE | TX | 77347 |
| 1536364 | TRI-STAR PROTECTORS | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207 |
| 1213889 | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | | | METAIRIE | LA | 70001 |
| 1538366 | TRITON DIVING SERVICES INC | ATTN: KODDY BOUDREAUX | ONE GALLERIA BLVD., SUIT 1830 | | METAIRIE | LA | 70001 |
| 1213355 | Triton Diving Services, LLC | P.O. Box 899 | | | Larose | LA | 70373 |
| 1214709 | TRIUMPH ENERGY LLC | 3171 DRY FORK ROAD | | | HARRISON | OH | 45030 |
| 1216103 | TROG, L.L.C | 3360 FLORIDA STREET, SUITE B | | | MANDEVILLE | LA | 70448 |
| 1536367 | TROSCLAIR, AARON | Address on file | | | | | |
| 1536368 | TROY ALLEN | Address on file | | | | | |
| 1536369 | TROY CLARK | Address on file | | | | | |
| 1536370 | TROY DEQUINCY UNZER | Address on file | | | | | |
| 1536371 | TROY GANT | Address on file | | | | | |
| 1536372 | TROY LEE MITCHELL | Address on file | | | | | |
| 1536373 | TROY RACCA | Address on file | | | | | |
| 1534165 | TROY VALENTINO AND | Address on file | | | | | |
| 1153614 | TROY WAYNE BRASHEAR | Address on file | | | | | |
| 1536375 | TROYLOND MALON WISE | Address on file | | | | | |
| 1534166 | TRUILL LAVEL MILLER SR | Address on file | | | | | |
| 1536376 | TRUITT SMITH | Address on file | | | | | |
| 1534097 | TRUNG QUANG PHAM | Address on file | | | | | |
| 1536378 | TRUNKLINE FIELD SERVICES LLC | 800 E. SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 |
| 1533988 | TRUNKLINE GAS CO LLC | ATTN: KEVIN DUNAS | 1300 MAIN STREET | | HOUSTON | TX | 77002 |
| 1213823 | Trunkline Gas Company | 1300 Main Street | | | Houston | TX | 77002 |
| 1213824 | Trunkline Gas Company LLC | 19210 Essen Metry | | | Eunah | LA | 70533-5953 |
| 1213701 | TRUNKLINE GAS COMPANY LLC | 8111 WESTCHESTER DRIVE SUITE 600 | | | DALLAS | TX | 75225 |
| 1536379 | TRUNKLINE GAS COMPANY LLC | ATTN: ELLEN PUENTE | 8111 WESTCHESTER DRIVE SUITE 600 | | DALLAS | TX | 75225 |
| 1213825 | Trunkline Gas Company, LLC | 5051 Westheimer Rd. | | | Houston | TX | 77056 |
| 1536925 | TRUSSCO, INC | 4500 NE Evangeline Thruway | | | Carencro | LA | 70520 |
| 1536381 | TRUSSCO, INC | DBA GIBSON ENVIRONMENTAL SERVICES | 4500 NE EVANGELINE THRUWAY | | CARENCRO | LA | 70520 |
| 1536827 | TRUSTED COMPLIANCE, LLC | 104 WINSBROOK DRIVE | | | GOODLETTSVILLE | TN | 37072 |
| 1536382 | TRUSTEE FOR ESTER BARLLIAM GRADY TRUST | Address on file | | | | | |
| 1213802 | TSB OFFSHORE INC | PO BOX 841185 | | | DALLAS | TX | 75284-1185 |
| 1536383 | TSB OFFSHORE INC | ATTN: TRICIA STRAGHAN | PO BOX 841185 | | DALLAS | TX | 75284-1185 |
| 1532981 | TSUY, ESTHER | Address on file | | | | | |
| 1213996 | TTL SUBSEA, INC. | 10700 CORPORATE DR | SUITE 106 | | STAFFORD | TX | 77477 |
| 1536385 | TTL SUBSEA, INC. | ATTN: JESSIE CARMICHAE | 10700 CORPORATE DR. | SUITE 106 | STAFFORD | TX | 77477 |
| 1536926 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 |
| 1536928 | TUBULAR SOLUTIONS, INC. | 12335 KINGSRIDE # 250 | | | HOUSTON | TX | 77024 |
| 1536387 | TUBULAR SOLUTIONS, INC. | ATTN: VERONICA CRUZ | 12335 KINGSRIDE # 250 | | HOUSTON | TX | 77024 |
| 1536389 | TUCKER, JUSTON | Address on file | | | | | |
| 1154099 | TULLY WEISS | Address on file | | | | | |
| 1536390 | TUMI AGBOOLA | Address on file | | | | | |
| 1536392 | TURBO POWER SYSTEM INC | 1960 INTERSTATE 10 SOUTH | | | BEAUMONT | TX | 77707 |
| 1154100 | TURNBERRY INC | 3216 DEVONSHIRE | | | HOUSTON | TX | 77018-4402 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1136393 | TURNER, CODY | Address on file | | | | | | |
| 1136395 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | ATTN: BILL WAUKINGSHA | 3303 SANDSTONE CREEK LANE | | | ROSENBERG | TX | 77471 |
| 1126833 | TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | 3303 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 |
| 1160081 | Turnkey Environmental Management Services LLC | Bill Waitingshaw | 3303 Sandstone Creek Lane | | | Houston | TX | 77471 |
| 1153362 | TURTUR, ALEXA | Address on file | | | | | | |
| 1153360 | TUTTLE, ANGELA | Address on file | | | | | | |
| 1136390 | TW TELECOM HOLDINGS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 |
| 1216104 | TX | Office of the Governor | State Insurance Building | 1100 San Jacinto | | Austin | TX | 78701 |
| 1136397 | TYLER MARIE LEWIS | Address on file | | | | | | |
| 1136398 | TYLOR FONTENOT | Address on file | | | | | | |
| 1136399 | TYMARA GRAY | Address on file | | | | | | |
| 1136400 | TYRONE C. MONCRIFFE | Address on file | | | | | | |
| 1136401 | TYRONE MORRIS KIRBY | Address on file | | | | | | |
| 1136402 | U S COAST GUARD | CIVIL PENALTIES | 2753 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20593 |
| 1136403 | U S COAST GUARD | CIVIL PENALTIES | PO BOX 53112 (CFP) | | | ATLANTA | GA | 30353-1112 |
| 1136404 | U.S. ARMY CORP OF ENGINEERS | ATTN: MARK LINHARES | 7400 LEAKE AVENUE | | | NEW ORLEANS | LA | 70160 |
| 1153363 | U.S. BANK NA AS CUST FOR HLAF 2013-1 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1153364 | U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1153365 | U.S. BANK NA AS CUST FOR HLAF 2014-2 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1153366 | U.S. BANK NA AS CUST FOR HLAF 2014-3 BLOCKER SUBSIDIARY IV LTD. | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1153405 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 |
| 1152666 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | | CATHARPIN | VA | 20143 |
| 1136406 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) | 1445 ROSS AVENUE | | | DALLAS | TX | 75202-2733 |
| 1213007 | U.S. Specialty Insurance Company (IndemCo) | 13403 Northwest Freeway | | | | Houston | TX | 77040 |
| 1136408 | U.S. TRUSTEE | U.S. TRUSTEE PAYMENT CENTER | P.O. BOX 530202 | | | ATLANTA | GA | 30353 |
| 1136409 | U.S. TRUSTEE | Address on file | | | | | | |
| 1136410 | UBS FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | | | | WEEHAWKEN | NJ | 07086 |
| 1136411 | UCETA LANAY DEROUEN BOGAN | Address on file | | | | | | |
| 1136412 | ULINE, INC | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 |
| 1136414 | ULTRA SALES ASSOCIATION, INC. | ATTN: GRANT MYERS | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 |
| 1218984 | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | | | | NEW IBERIA | LA | 70562 |
| 1214708 | UNION EXPLORATION PARTNERS, LTD | 601 POYDRAS STREET | | | | NEW ORLEANS | LA | 70130 |
| 1153397 | UNION FIRE & SAFETY | STANGS & EPPLING | ATTN: CRAIG W. BREIHER | 3500 N. CAUSEWAY BLVD | SUITE 820 | METAIRIE | LA | 70002 |
| 1214709 | UNION OIL | 5952 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 |
| 1214749 | UNION OIL COMPANY OF CALIFORNIA | 5952 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 |
| 1214748 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 |
| 1214810 | Union Oil Company of California | B001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 |
| 1153416 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 |
| 1136417 | UNISOURCE SUPPLY, INC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 |
| 1136418 | UNITED ENERGY TRADING, LLC | ATTN: DAVE SANOY | PO BOX 837 | | | BISMARCK | ND | 58502-0837 |
| 1213651 | UNITED FIRE & SAFETY LLC | 2818 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 |
| 1136420 | UNITED FIRE & SAFETY LLC | 2904 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 |
| 1172251 | United Fire & Safety LLC | Hayden LeBauer | PO Box 9714 | | | New Iberia | LA | 70562 |
| 1214701 | UNITED STATES DEPARTMENT OF THE INTERIOR | 1324 ELKWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70146 |
| 1136422 | UNITED STATES DEPARTMENT OF THE TREASURY | 301 14TH STREET SW, ROOM 104 | | | | WASHINGTON | DC | 20227 |
| 1219932 | UNITED STATES K-9 UNLIMITED, LLC | 8003 MOLINE AVE | | | | ABBEVILLE | LA | 70510 |
| 1163423 | UNITED STATES K-9 UNLIMITED, LLC | ATTN: DEBBIE MCLEAN | 8003 MOLINE AVE | | | ABBEVILLE | LA | 70510 |
| 1136424 | UNITED STATES TREASURY | 1500 Pennsylvania Ave | N.W. | | | WASHINGTON | DC | 20220 |
| 1136603 | UNITED SUBSEA SPECIALISTS LLC | 208 JARED DR | | | | BROUSSARD | LA | 70518 |
| 1153428 | UNIVERSAL EQUIPMENT INC | ATTN: OLIVER CARMICHA | P.O. BOX 2225 | | | LAFAYETTE | LA | 70502-2225 |
| 1210844 | Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 2908 | | | Lafayette | LA | 70502-2908 |
| 1210844 | Universal Equipment, Inc | PO Box 51208 | | | | Lafayette | LA | 70505 |
| 1136427 | UNIVERSAL GLASS | 14902 HERVANT THRUSH DR | | | | TOMBALL | TX | 77377 |
| 1164701 | UNIVERSITY CHURCH OF CHRIST | 720 EAST NORTH 18TH STREET | | | | ABILENE | TX | 79601 |
| 1153367 | UNIVERSITY OF DAYTON | 725 SOUTH FIGUEROA STREET 38TH FLOOR | | | | LOS ANGELES | CA | 90017 |
| 1136428 | UNIVERSITY OF DAYTON | C/O HITCHINGS & WILEY CAPITAL MGMT LLC | 881 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 |
| 1136429 | UNIVERSITY OF HOUSTON LAW FOUNDATION | ATTN: CHERYL DRISH | 4604 CALHOUN ROAD | | | HOUSTON | TX | 77204-6060 |
| 1136430 | UNOCAL PIPELINE CO | 9301 SOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 |
| 1214804 | Unocal Pipeline Company | 2141 Rosecrans Avenue | Suite 4000 | | | El Segundo | CA | 90245 |
| 1164702 | UPLAND ENERGY INC | P O BOX 2955 | | | | VICTORIA | TX | 77902 |
| 1136908 | UPS MIDSTREAM SERVICE INC | 898 SEACO CT | | | | DEER PARK | TX | 77536 |
| 1161640 | UPS Midstream Services, Inc | ATTN: TERRI JACKSON | Corporate AR/Collections Manager | 898 Seaco Court | | Deer Park | TX | 77536 |
| 1159542 | UPSTREAM | 5151 SAN FELIPE | SUITE 1440 | | | HOUSTON | TX | 77056 |
| 1164702 | UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | | BREAUX BRIDGE | LA | 70517 |
| 1153404 | UPSTREAM EXPLORATION LLC | 5836 N. CAUSEWAY BLVD. | SUITE #2950 | | | METAIRIE | LA | 70002 |
| 1219934 | Upstream Exploration LLC | 3838 North Causeway Blvd., Suite 2900 | | | | Metairie | LA | 70002 |
| 1132354 | URSIN, EARN | Address on file | | | | | | |
| 1155065 | US ARMY CORP OF ENGINEERS | 441 G STREET NW | | | | WASHINGTON | DC | 20314-1000 |
| 1214806 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | | | | Dallas | TX | 75242-1317 |
| 1136435 | US BANK CORPORATE TRUST SERVICES | ATTN: DAVID JASON | EP-MN-WN2L | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 |
| 1136436 | US BANK NATIONAL ASSOCIATION | ATTN: DAVID JASON | ONE CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 |
| 1160866 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 |
| 1213903 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT DANIEL NICHOLAS | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 381 ELDEN STREET SUITE 3000 | | HERNDON | VA | 20170 |
| 1213904 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT RICHARD J. LARRABEE | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 1849 C STREET NW | MAIL STOP 4428 | WASHINGTON | DC | 20240 |
| 1153438 | US DEPT OF COMMERCE - NOAA | 13 MISSOURI RESEARCH PARK DRIVE ST | | | | CHARLES | MO | 63304 |
| 1153437 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | | GALVESTON | TX | 77551 |
| 1238925 | US Dept of Interior | 1201 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238926 | US Dept of Interior | 1202 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238927 | US Dept of Interior | 1203 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238928 | US Dept of Interior | 1204 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238929 | US Dept of Interior | 1205 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238930 | US Dept of Interior | 1206 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238931 | US Dept of Interior | 1207 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238932 | US Dept of Interior | 1208 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238933 | US Dept of Interior | 1209 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238934 | US Dept of Interior | 1210 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238935 | US Dept of Interior | 1211 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238936 | US Dept of Interior | 1212 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238937 | US Dept of Interior | 1213 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238938 | US Dept of Interior | 1214 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238939 | US Dept of Interior | 1215 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238940 | US Dept of Interior | 1216 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238941 | US Dept of Interior | 1217 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238942 | US Dept of Interior | 1218 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238943 | US Dept of Interior | 1219 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238944 | US Dept of Interior | 1220 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238945 | US Dept of Interior | 1221 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238946 | US Dept of Interior | 1222 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238947 | US Dept of Interior | 1223 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238948 | US Dept of Interior | 1224 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238949 | US Dept of Interior | 1225 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1238950 | US Dept of Interior | 1226 Elmwood park blvd | | | | New Orleans | LA | 70123 |
| 1136901 | US OFFICE OF NATURAL RESOURCES REVENUE | 1849 C STREET NW, MAIL STOP 5134 | | | | WASHINGTON | DC | 20240 |
| 1153660 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 |
| 1153068 | US TRUSTEE | C/O CAVAZOS HENDRICKS POROT, P.C. | CHARLES B. HENDRICKS | FOUNDERS SQUARE, SUITE 570 | 900 JACKSON STREET | DALLAS | TX | 75202-4425 |
| 1172257 | US TRUSTEE | STEPHEN P MCKITT | OFFICE OF THE UNITED STATES TRUSTEE | 1100 COMMERCE STREET, ROOM 976 | | DALLAS | TX | 75242 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1214783 | USA E&P INC. | 2107 CITY WEST BLVD. | | SUITE 100 | HOUSTON | TX | 77042 |
| 11553080 | US SOUTHWEST | 9805 COLUMBUS STREET | | | VIRGINIA BEACH | VA | 23462 |
| 11536436 | US SOUTHWEST | 9811 KATY FREEWAY | | SUITE 500 | HOUSTON | TX | 77024 |
| 11532985 | VACEK, BRANDON | Address on file | | | | | |
| 11532986 | VAIL, KAREN | Address on file | | | | | |
| 11533300 | VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD. | 610 SEVENTH AVENUE | | 24TH FLOOR | NEW YORK | NY | 10019 |
| 11546700 | VALDA KAY WESTMORELAND | Address on file | | | | | |
| 11532973 | VALENTINE, GREGORY | Address on file | | | | | |
| 11536440 | VALERIE ANN MONCRIEFFE SIMON | Address on file | | | | | |
| 11536441 | VALERIE WALKER | Address on file | | | | | |
| 11536442 | VALLOUREC TUBE ALLOY, LLC | ATTN: DEANDRA RIDEAUX | 2107 CITYWEST BLVD., STE 1300 | | HOUSTON | TX | 77042 |
| 11536444 | VAM USA LLC | 2107 CITYWEST BLVD., STE 1300 | | | HOUSTON | TX | 77042 |
| 11545706 | VAN OLIVER | Address on file | | | | | |
| 11536445 | VAN RAYNARD PRESTON | Address on file | | | | | |
| 11536446 | VANESSA ANN LINZER DAVIS | Address on file | | | | | |
| 11536447 | VANESSA ANN SIMS BAILEY | Address on file | | | | | |
| 11536448 | VANESSA MUNDOZ | Address on file | | | | | |
| 11536449 | VARIABLE BORE RAMS INC | 1086 ALLET ROAD | | | BROUSSARD | LA | 70518 |
| 11536450 | VASHON EVETTE ARCHON | Address on file | | | | | |
| 1214704 | VASTAR | 1050 BROADWAY | | SUITE 2092 | DENVER | CO | 80202 |
| 1214700 | VASTAR OFFSHORE, INC. | 315 5 FLOWER ST | | | LOS ANGELES | CA | 90071 |
| 1214704 | VASTAR RESOURCES, INC. | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 |
| 1214705 | VASTAR RESOURCES, INC., ET. AL. | 15375 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 |
| 11536451 | VAUGHN, NATHAN | Address on file | | | | | |
| 11532976 | VAUGHNS, CORITA | Address on file | | | | | |
| 11536452 | VAZQUEZ-CANO, MARICELA | Address on file | | | | | |
| 11536454 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | | DUSON | LA | 70529 |
| 11532977 | VEH JR., MITCHELL | Address on file | | | | | |
| 11536455 | VEILLON, JASON | Address on file | | | | | |
| 11536456 | VELASQUEZ, ESAU | Address on file | | | | | |
| 11536456 | VELOCITY DATAMANI INC | 1304 LANGHAM CREEK | | SUITE 498 | HOUSTON | TX | 77084 |
| 11540707 | VELTA MARIE HEBERT MEAUX | Address on file | | | | | |
| 11533985 | VENARI OFFSHORE | 15375 MEMORIAL DRIVE, SUITE 800 | | | | | |
| 11546708 | VENDETTA ROYALTY PARTNERS LTD | PO BOX 141638 | | | AUSTIN | TX | 78714-1638 |
| 11533979 | VENICE DEIXY | Address on file | | | | | |
| 11536460 | VENICE ENERGY SERVICES COMPANY LLC | ATTN: TANGA AP | 1000 LOUISIANA | SUITE 4700 | HOUSTON | TX | 77002 |
| 1213882 | Venice Energy Services Company LLC (Tanja Resources) | 811 Louisiana Street | | | HOUSTON | TX | 77002 |
| 11536462 | VENICE GATHERING SYSTEM LLC | ATTN: RENAE KELLY | 1000 LOUISIANA | SUITE 4300 | HOUSTON | TX | 77002 |
| 11533980 | VENICE GATHERING SYSTEMS | P.O. BOX 730289 | | | DALLAS | TX | 75373-0289 |
| 11536463 | VENKATESH BHAT | Address on file | | | | | |
| 11533352 | VENTURE VII CDO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 28TH FLOOR | | NEW YORK | NY | 10017 |
| 11533353 | VENTURE VII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 26TH FLOOR | | NEW YORK | NY | 10017 |
| 11533361 | VENTURE XIII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 28TH FLOOR | | NEW YORK | NY | 10017 |
| 11533362 | VENTURE XIV CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 28TH FLOOR | | NEW YORK | NY | 10017 |
| 11533353 | VENTURE XVI CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 26TH FLOOR | | NEW YORK | NY | 10017 |
| 11533354 | VENTURE XVII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 26TH FLOOR | | NEW YORK | NY | 10017 |
| 11532979 | VERA, PAULA | Address on file | | | | | |
| 11533984 | VERDIN, NICHOLAS | Address on file | | | | | |
| 11532979 | VERDIN, SHAWN | Address on file | | | | | |
| 12103879 | Verified Controls LLC | John Michael Holder | 44617 S Airport Rd Suite J | | Hammond | LA | 70404 |
| 11536463 | VERIFIED CONTROLS, LLC | ATTN: JOHN HOLDER | P.O. BOX 347 | | PONCHATOULA | LA | 70454 |
| 1213882 | VERIFIED CONTROLS LLC | P.O. BOX 347 | | | PONCHATOULA | LA | 70454 |
| 11536464 | VERIFORCE LLC | ATTN: BILLING | 7575 SANDUST RD | SUITE 600 | THE WOODLANDS | TX | 77380 |
| 1213983 | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY | SUITE 410 | | LAFAYETTE | LA | 70508 |
| 11536468 | VERIS GLOBAL, LLC | ATTN: KEITH SELHAN | 201 ENERGY PARKWAY | SUITE 410 | LAFAYETTE | LA | 70508 |
| 11536469 | VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | | | ALPHARETTA | GA | 30004 |
| 11536470 | VERMILION ABSTRACT CO | 126 HACKER STREET | | | NEW IBERIA | LA | 70560 |
| 11536471 | VERMILION CORPORATION | 115 TIVOLI STREET | | | ABBEVILLE | LA | 70510 |
| 11536472 | VERMILION PARISH | 101 SOUTH STATE STREET | | | ABBEVILLE | LA | 70510 |
| 11536473 | VERMILION PARISH COLLECTION DIVISION | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST SUITE 200 | | ABBEVILLE | LA | 70510 |
| 11536474 | VERMILION PARISH SHERIFF'S OFFICE | 101 SOUTH STATE STREET | | | ABBEVILLE | LA | 70510 |
| 12107905 | VERMILLION PARISH CLERK OF COURT | 100 N STATE STREET, SUITE 101 | | | ABBEVILLE | LA | 70510 |
| 11546705 | VERNAL GAUTREAUX | Address on file | | | | | |
| 11540710 | VERONICA CORMIER | Address on file | | | | | |
| 1213885 | VERSA INTEGRITY GROUP INC | 871 WHITNEY AVE, BLDG B. | | | GRETNA | LA | 70056 |
| 11536476 | VERSA INTEGRITY GROUP INC | ATTN: SCOTT BARBER | 871 WHITNEY AVE, BLDG B. | | GRETNA | LA | 70056 |
| 1214786 | Versa Integrity Group, Inc. | Drena Harouneh | 1776 Yorktown St. Suite 600A | | Houston | TX | 77046 |
| 12107963 | Versa Integrity Group, Inc. | PO Box 98158 | | | | | |
| 1213885 | VERSABAR INC | 11348 FM 529 RD | | | HOUSTON | TX | 77041 |
| 11536480 | VERSABAR INC | ATTN: RICK CORNE | 11348 FM 529 ROAD | | HOUSTON | TX | 77041 |
| 1188801 | Versabar, Inc. | Versabar c/o Phil Rundle | 11348 FM 529 Road | | Houston | TX | 77041 |
| 11536481 | VERSABUILD LLC | 11348 FM 529 RD | | | HOUSTON | TX | 77041 |
| 1213882 | VERSALIS AMERICAS INC | 1200 SMITH | | SUITE 1700 | HOUSTON | TX | 77002 |
| 11536482 | VERSALIS AMERICAS INC. | ATTN: WALTER ARNETTE | 1200 SMITH | SUITE 1750 | HOUSTON | TX | 77002 |
| 1213884 | VERSAMARINE, LLC | 11348 FM 529 ROAD | | | HOUSTON | TX | 77041 |
| 11536483 | VERSAMARINE, LLC | ATTN: CONNIE LEBLANC | 11348 FM 529 ROAD | | HOUSTON | TX | 77041 |
| 11536485 | VERSATECH AUTOMATION SERVICES LLC | ATTN: PHIL DAIGLE | 11348 FM 529 ROAD | | HOUSTON | TX | 77041 |
| 1213883 | VERSATECH AUTOMATION SERVICES, LLC | 11348 FM 529 ROAD | | | HOUSTON | TX | 77041 |
| 1213885 | VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 |
| 11536487 | VESCO RENTAL & PRESSURE CONTROL LLC | ATTN: DYLAN GERARD | 7514 HWY 90 WEST | | NEW IBERIA | LA | 70560 |
| 11540711 | VESTA L KUNTZ | Address on file | | | | | |
| 11536162 | VETA GROUNDS MURRAY | Address on file | | | | | |
| 11533418 | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | | HOUSTON | TX | 77086 |
| 11546712 | VICKI A SMITH | Address on file | | | | | |
| 11540713 | VICTOR F TRAHAN | Address on file | | | | | |
| 11534153 | VICTOR J BONIN | Address on file | | | | | |
| 11534154 | VICTOR J JUSZCZ TESTAMENTARY FAMILY TRUST | Address on file | | | | | |
| 11540716 | VICTOR J WISTRETTA | Address on file | | | | | |
| 11534156 | VICTOR J. LUSZCZ | Address on file | | | | | |
| 11540717 | VICTOR KENT SCHRADER | Address on file | | | | | |
| 11540718 | VICTOR MARK | Address on file | | | | | |
| 11534145 | VICTOR MITOSINKA AND | Address on file | | | | | |
| 11540719 | VICTOR R SLAVICK LIVING TR | Address on file | | | | | |
| 11540720 | VICTOR VELDERA | Address on file | | | | | |
| 11540721 | VICTORIA GAS CORPORATION | 2680 N CENTRAL EXPY #1000 | | | DALLAS | TX | 75295-1904 |
| 11540722 | VICTORIA M CHRISTENBERRY | Address on file | | | | | |
| 11536460 | VICTORIA RHYMES POTTS | Address on file | | | | | |
| 11546723 | VICTORIA TRADING CO LLC | PO BOX 1077 | | | EDINBURG | TX | 78540 |
| 11540724 | VICY GUILLORY CARRIERE DECEASED | Address on file | | | | | |
| 11536461 | VIDRINE, JAMIE | Address on file | | | | | |
| 11536462 | VIDRINE, WARD | Address on file | | | | | |
| 11536464 | VIKING ENGINEERING LLC | ATTN: SARAH JOHNSON | | 16360 PARK TEN PLACE, STE 101 | HOUSTON | TX | 77084 |
| 1213889 | Viking Engineering, LLC | 16360 Park Ten Place, Ste 101 | | | Houston | TX | 77084 |
| 11536468 | VIKING FABRICATORS LLC | 1132 N BARN ROAD | | | BREAUX BRIDGE | LA | 70517 |
| 11536469 | VIKING FABRICATORS LLC | ATTN: CARL GATTI JR | 1132 N BARN ROAD | | BREAUX BRIDGE | LA | 70517 |
| 1181644 | Viking Fabricators LLC | Carl J. Gatti, Jr. | 1132 N Barn Rd | | Henderson | LA | 70517 |
| 1213887 | VIKING OILFIELD EQUIPMENT AMERICA, INC. | 11705 NW 93 STREET, SUITE 1 | | | MIAMI | FL | 33178 |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 11536486 | VIKING LIFE SAVING EQUIPMENT (AMERICA), INC. | ATTN: DANILO PENA | 1125 NW 159 STREET, SUITE 1 | | MIAMI | FL | 33179 | |
| 11533950 | VILANO, GABRIEL | Address on file | | | | | | |
| 11533960 | VILANO, GABRIEL | Address on file | | | | | | |
| 11532960 | VILLAGRAN, VANESSA | Address on file | | | | | | |
| 12147047 | VINCENT J. MANIARA III | Address on file | | | | | | |
| 11530498 | VINCENT, CHRIS | Address on file | | | | | | |
| 11530500 | VINCENT, RUSTY | Address on file | | | | | | |
| 11530531 | VINES, JAMES | Address on file | | | | | | |
| 11530502 | VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | | | HOUSTON | TX | 77002-6760 | |
| 11534192 | VIRGINIA B NASH | Address on file | | | | | | |
| 11540725 | VIRGINIA B WILLIAMS | Address on file | | | | | | |
| 11540726 | VIRGINIA D TAYLOR RILEY | Address on file | | | | | | |
| 11540727 | VIRGINIA K. AYERS TUA TIERNEY AYRES | Address on file | | | | | | |
| 11540728 | VIRGINIA K. AYRES TUA FBO LYDDIA ISGITT | Address on file | | | | | | |
| 11540729 | VIRGINIA LEE KING AYRES | Address on file | | | | | | |
| 11540730 | VIRGINIA R SMITH | Address on file | | | | | | |
| 11540731 | VIRGINIA WYNNE CAMPBELL | Address on file | | | | | | |
| 11533353 | VIRTU AMERICAS LLC ONE LIBERTY PLAZA | 165 BROADWAY 5TH FL | | | NEW YORK | NY | 10006 | |
| 11536503 | VISION SERVICE PLAN INSURANCE COMPANY | 3333 QUALITY DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| 11536504 | VISTRA MANAGEMENT SERVICES | ATTN: YVONNE/KRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 1077 ZX | AMSTERDAM | | | NETHERLANDS |
| 11540732 | VITA COLLETTA PONAROGUF | Address on file | | | | | | |
| 11534163 | VITA F ROSSI ESTATE | Address on file | | | | | | |
| 11536505 | VIVIANA BRAVO-ROJAS | Address on file | | | | | | |
| 11532966 | VIVIANO, DAVID | Address on file | | | | | | |
| 11540733 | VIVIENNE H MCCULLOUGH | Address on file | | | | | | |
| 11540734 | VMB INTERESTS L P | Address on file | | | | | | |
| 12138865 | VME PROCESS, INC. | 3733 SHILOH ROAD | | | TYLER | TX | 75707 | |
| 11536506 | VME PROCESS, INC. | ATTN: MAURICE LAPERRI | 3733 SHILOH ROAD | | TYLER | TX | 75707 | |
| 11536507 | VON MAGEE | Address on file | | | | | | |
| 12138647 | VOORHIES SUPPLY CO. | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |
| 11536509 | VOORHIES SUPPLY CO. | ATTN: KATHY MARTIN | 1605 ALTON ROAD | | BIRMINGHAM | AL | 35210 | |
| 11540735 | VORIS KING TRUST | Address on file | | | | | | |
| 11533691 | VR 166 | [REE] | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | |
| 11540736 | VULCAN ENERGY GP I, LLC | 532 BEECH STREET | | | BIRMINGHAM | AL | 35213 | |
| 11540737 | VULCAN ENERGY PARTNERS LLC | 3804 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 | |
| 11540738 | VULCAN OFFSHORE PARTNERS, LLC | 3804 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 | |
| 11536510 | VWP JR INC. | PO BOX 888 | | | HOLLENVILLE | OK | 74848 | |
| 12147033 | W & T | | | | HOUSTON | TX | 77042 | |
| 12138862 | W & T Energy Offshore | NINE EAST GREENWAY PLAZA, SUITE 300 | | | Houston | TX | 77042 | |
| 11533749 | W & T ENERGY VA | 9 GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | |
| 12138862 | W & T Energy v.I | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77046 | |
| 11540739 | W & T ENERGY VI LLC | 9 GREENWAY PLAZA STE 300 | | | HOUSTON | TX | 77046 | |
| 12138861 | W & T Energy VI, LLC | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | |
| 12147034 | W & T OFFSHORE, ET AL | NINE EAST GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77042 | |
| 11540740 | W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 | | | HOUSTON | TX | 77046 | |
| 12138867 | W & T Offshore, Inc. | Bill thru J8 | 9 E Greenway Plaza | Suite 300 | Houston | TX | 77046 | |
| 11540741 | W BLAIR SCOTT JR | Address on file | | | | | | |
| 11540742 | W CRAIG PLUMHOFF | Address on file | | | | | | |
| 11540743 | W HUNT HODGE | Address on file | | | | | | |
| 11540744 | W J HURLEY | Address on file | | | | | | |
| 11534130 | W KEITH DOOM | Address on file | | | | | | |
| 11540745 | W L HALUSKA | Address on file | | | | | | |
| 11540746 | W L MOODY IV | Address on file | | | | | | |
| 11540748 | W PAUL MERRYMAN & LINDA MERRYMAN | Address on file | | | | | | |
| 11540747 | W RAND TURNER JR | Address on file | | | | | | |
| 11540748 | W S DAVIS | Address on file | | | | | | |
| 11540749 | W W MCDEVITT DECD | Address on file | | | | | | |
| 12138863 | W&T Offshore | BILLED THRU J8S | | | | | | |
| 12138858 | W&T Energy Energy VI, LLC | 9 e Greenway Plaza | Suite 300 | | Houston | TX | 77046 | |
| 12138858 | W&T Energy Energy VI, LLC | N&T Energy VI, LLC | 9 E Greenway Plaza | | Houston | TX | 77046 | |
| 11533750 | W&T ENERGY VI, LLC | 9 GREENWAY PLAZA | SUITE 1300 | | HOUSTON | TX | 77046 | |
| 11536513 | W&T OFF SHORE INC | 9 E GREENWAY PLAZA | SUITE 300 | | HOUSTON | TX | 77046 | |
| 11536514 | W&T OFFSHORE INC | PO BOX 4346 | DEPT 811 | | HOUSTON | TX | 77210-4346 | |
| 11532003 | W&T OFFSHORE, INC. | ATTN: TRACY W. KROHN, CEO | NINE GREENWAY PLAZA, SUITE 300 | | HOUSTON | TX | 77046 | |
| 12138866 | W&T Offshore, Inc. | BILLED THRU J8S | | | Houston | TX | 77046 | |
| 12138868 | W&T Offshore, Inc. | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | |
| 12138869 | W&T Offshore, Inc. | Nine Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | |
| 11533761 | W&T OFF SHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | |
| 11533762 | W&T OFFSHORE, LLC | 9 GREENWAY PLAZA | SUITE 300 | | HOUSTON | TX | 77046 | |
| 11540750 | W. YANDELL ROGERS, JR. | Address on file | | | | | | |
| 11540751 | W.I.D. TRUST | Address on file | | | | | | |
| 12146470 | W.W. Grainger, Inc. | 401 South Wright Road W#W-R7 | | | Janesville | WI | 53546 | |
| 12152371 | W.W. Grainger, Inc. | 401 South Wright Road W#W-R47 | | | Janesville | WI | 53546 | |
| 11540752 | WABU J. SUSBERRY TRUST | Address on file | | | | | | |
| 11536515 | WACHSMUTH, BRADLEY | Address on file | | | | | | |
| 11530517 | WADE BRUCE CORNELSON | Address on file | | | | | | |
| 11540754 | WADE HARDY BURKE | Address on file | | | | | | |
| 11536516 | WADE WILLIE CLARK JR | Address on file | | | | | | |
| 11536519 | WAGGENORNS INC | P O BOX 8363 | | | PASADENA | CA | 91109-8363 | |
| 11536520 | WAGNER OIL COMPANY | 500 COMMERCE STREET | SUITE #600 | | FT. WORTH | TX | 76102 | |
| 11533970 | WAGNER, CHARLES | Address on file | | | | | | |
| 11536521 | WAHRENBERGER, JOHN | Address on file | | | | | | |
| 11536522 | WALBERT G. LEVY REVOCABLE TRUST | Address on file | | | | | | |
| 12146966 | WALDORF PRODUCTION LTD | 40 Queens Road | | | Aberdeen | | AB15 4YE | United Kingdom |
| 11534126 | WALKER D MANLY, JR. | Address on file | | | | | | |
| 11532971 | WALKER, JAMES | Address on file | | | | | | |
| 11532972 | WALKER, VALERIE | Address on file | | | | | | |
| 11536523 | WALL, BRANDON | Address on file | | | | | | |
| 11536525 | WALLACE JOHN FRANCIS | Address on file | | | | | | |
| 11536524 | WALLACE, BRADLEY | Address on file | | | | | | |
| 12147046 | WALTER | 1100 LOUISIANA ST #2000 | | | HOUSTON | TX | 77002 | |
| 11536529 | WALTER C ENGLISH JR ESTATE | Address on file | | | | | | |
| 11534115 | WALTER E NATSMEYER | Address on file | | | | | | |
| 11540755 | WALTER FRANKLIN HUBER | Address on file | | | | | | |
| 11533983 | WALTER FUELS, INC. | 1100 LOUISIANA, STE 200 | | | HOUSTON | TX | 77002 | |
| 11534116 | WALTER HAWKINS DSCHARD ESTATE | Address on file | | | | | | |
| 11540756 | WALTER J OLIPHANT | Address on file | | | | | | |
| 11540757 | WALTER J TOUPS | Address on file | | | | | | |
| 11540758 | WALTER JONES JR. | Address on file | | | | | | |
| 11536528 | WALTER JONES, JR. | Address on file | | | | | | |
| 11536529 | WALTER MARK DIETLEIN | Address on file | | | | | | |
| 11533743 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | ATTENTION: CHAD ELIAS | | HOUSTON | TX | 77002 | |
| 12138860 | WALTER OIL & GAS CORPORATION | 1100 Louisiana | Suite 200 | | Houston | TX | 77002 | |
| 11540759 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | HOUSTON | TX | 77002-0200 | |
| 12138871 | Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | |
| 12138872 | Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | |
| 12138873 | Walter Oil & Gas Corporation | BILLED THRU J8S | 1100 Louisiana Street | Suite 2000 | Houston | TX | 77002 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 75 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1213897 | Walter Oil & Gas Corporation | BILLED THRU JIB | 333 Clay St. | | Suite 2900 | | | |
| 1213897 | Walter Oil & Gas Corporation | Bill thru JIB | 333 Clay St. | | Suite 2900 | Houston | TX | 77002 |
| 1153021 | WALTER OIL AND GAS CORPORATION | PO BOX 301007 | | | | DALLAS | TX | 75303-1007 |
| 1214707 | WALTER OIL & GAS CORPORATION, ET AL | 1100 LOUISIANA ST #200 | | | | HOUSTON | TX | 77002 |
| 1213897 | Walter Oil and Gas Corporation | 1100 Louisiana St #200 | | | | Houston | TX | 77002 |
| 1153032 | WALTER PREVOST | Address on file | | | | | | |
| 1546759 | WALTER Z HESTER III | Address on file | | | | | | |
| 1546760 | WANDA MEYER DECO | Address on file | | | | | | |
| 1546761 | WANDA R BROWN | Address on file | | | | | | |
| 1546762 | WARD ERWIN STANDISH | Address on file | | | | | | |
| 1534109 | WARD H TAYLOR | Address on file | | | | | | |
| 1218950 | WARD LEONARD | Address on file | | | | | | |
| 1153024 | WARD LEONARD | Address on file | | | | | | |
| 1546763 | WARD N ADKINS JR | Address on file | | | | | | |
| 1153972 | WARE, BRANDY | Address on file | | | | | | |
| 1546764 | WARREN J HARANG III | Address on file | | | | | | |
| 1153471 | WARREN LEE MERRILL | Address on file | | | | | | |
| 1153026 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: ANGELLE SHITZER | P. O. BOX 122114 | | | DALLAS | TX | 75312-2114 |
| 1153064 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION | 5901 HIGHWAY 90 E | | | BROUSSARD | LA | 70518 |
| 1213890 | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 | DEPT 2114 | | | DALLAS | TX | 75312-2114 |
| 1153027 | WASHINGTON, TARRY | Address on file | | | | | | |
| 1153974 | WASHINGTON, VANESSA | Address on file | | | | | | |
| 1153028 | WASTE AUDITORS INC | ATTN: KENNETH KOCH | PO BOX 53391 | | | LAFAYETTE | LA | 70505-3391 |
| 1213846 | WASTE AUDITORS INC | PO BOX 53391 | | | | LAFAYETTE | LA | 70505-3391 |
| 1153041 | WASTE CONNECTIONS BAYOU, INC. | ATTN: CUSTOMER SVC | 2315 LEXINGTON DR | DISTRICT NO 6187 | | RAYNE | LA | 70578-7940 |
| 1153041 | WASTE CORPORATION OF TEXAS | 9515 HWY 6 SOUTH | | | | HOUSTON | TX | 77083 |
| 1153042 | WASTE MANAGEMENT, INC | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX | 77002 |
| 1153043 | WAVELAND SERVICES, INC | ATTN: IRINA TORRESS | P O BOX 97473 | | | CHICAGO | IL | 60690 |
| 1213887 | WAVELAND SERVICES, INC | P O BOX 97473 | | | | CHICAGO | IL | 60690 |
| 1534112 | WAYNE BOWEN | Address on file | | | | | | |
| 1546765 | WAYNE C JETER & MARY A JETER | Address on file | | | | | | |
| 1546766 | WAYNE G ZSORNES | Address on file | | | | | | |
| 1546767 | WAYNE JUDE LEMAIRE | Address on file | | | | | | |
| 1534103 | WAYNE O LAWRENCE AND | Address on file | | | | | | |
| 1546768 | WAYNE REEVES | Address on file | | | | | | |
| 1153981 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | ANGIE PICOU LEGAL ASSISTANT TO DAVID JOSEPH | 800 LAFAYETTE ST., SUITE 2200 | | LAFAYETTE | LA | 70501 |
| 1153982 | WC 71 | US ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | THOMAS F FORREST / PHILLIPS | ASSISTANT UNITED STATES ATTORNEY | 800 LAFAYETTE ST., SUITE 2200 | LAFAYETTE | LA | 70501 |
| 1153983 | WC 71 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | RICHARD J. LARRABEE, SPECIAL AGENT | 1849 C STREET NW, MAIL STOP 4428 | WASHINGTON | DC | 20240 |
| 1153045 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 1546762 | Weatherford Artificial Lift Systems LLC | Greg Knoch | 2000 St James Place | | | Houston | TX | 77056 |
| 1153046 | WEATHERFORD GEMOCO | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 1153048 | WEATHERFORD INTERNATIONAL | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 1213870 | WEATHERFORD U.S. LABORATORIES, INC. | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 1214093 | WEATHERFORD U.S. LLC | 2000 St. James Place | | | | Houston | TX | 77056 |
| 1153045 | WEATHERFORD U.S. L.P. | 2000 ST. JAMES PLACE | | | | HOUSTON | TX | 77056 |
| 1153059 | WEAVER | 2821 WEST 7TH STREET | SUITE 700 | | | FORTH WORTH | TX | 76107 |
| 1153031 | WEDGEWORTH, KENNETH | Address on file | | | | | | |
| 1153052 | WEEKS FAMILY LLC | PO BOX 7 | | | | PATTERSON | LA | 70392 |
| 1153053 | WEIR SEABOARD | PO BOX 450888 | | | | HOUSTON | TX | 77245 |
| 1153054 | WEISER-BROWN OPERATING COMPANY | 117 E. CALHOUN | | | | MAGNOLIA | AR | 71753 |
| 1153055 | WELCH, PHILLIP | Address on file | | | | | | |
| 1541782 | WELDER EXPLORATION & | 115 EAST TRAVIS SUITE 900 | | | | SAN ANTONIO | TX | 78205 |
| 1541783 | WELDON L KNAPE | Address on file | | | | | | |
| 1213840 | WELL CONTROL SCHOOL | 5032 MAIN STREET | | | | HOUMA | LA | 70360 |
| 1153057 | WELL CONTROL SCHOOL | ATTN: PATTI BREAUX | 5032 MAIN STREET | | | HOUMA | LA | 70360 |
| 1153058 | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 | | | | HOUMA | LA | 70361 |
| 1213832 | WELLBORE INTEGRITY SOLUTIONS, LLC | 1310 RANKIN RD BLDG 18 | | | | HOUSTON | TX | 77073 |
| 1213873 | Wellsite Information Management, Llc | 1250 Woodbranch Park Drive Suite 410 | | | | Houston | TX | 77079 |
| 1153060 | WELLSZ INFORMATION MANAGEMENT, LLC | ATTN: TODD TUNSTALL | 1250 WOODBRANCH PARK DRIVE SUITE 410 | | | HOUSTON | TX | 77079 |
| 1153062 | WELLHEAD & VALVE SERVICES, LLC | ATTN: JOSEPH BERGERON | PO BOX 310 | | | BROUSSARD | LA | 70518 |
| 1173027 | Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA | 70518-0310 |
| 1153063 | WELLS FARGO FINANCIAL LEASING INC | 1061 HIRST DRIVE | | | | MOBERLY | MO | 65270 |
| 1541764 | WELLS RESOURCES INC | PO BOX 547 | | | | CLIFTON | TX | 76634 |
| 1153064 | WELLTEC INC | 22440 MERCHANTS WAY | | | | KATY | TX | 77449 |
| 1541765 | WENDELL H HANCOCK JR | Address on file | | | | | | |
| 1541766 | WENDELL PAUL CHEEK | Address on file | | | | | | |
| 1153065 | WENDY FONTENETTE GAMBELS | Address on file | | | | | | |
| 1541767 | WENDY M. HITT | Address on file | | | | | | |
| 1541768 | WENDY SUSAN BURGOMER | Address on file | | | | | | |
| 1153066 | WENNERSTROM, ASHLEY | Address on file | | | | | | |
| 1541769 | WERNER W. LEUTERT JR | Address on file | | | | | | |
| 1214082 | WERROLD AQUAMARINE, LLC | One City Centre | 1021 Main Street, Suite 1960 | | | Houston | TX | 77002 |
| 1153468 | WESLEY J MERCK AND | Address on file | | | | | | |
| 1541773 | WESLEY W KNAPE | Address on file | | | | | | |
| 1153963 | WESLEY, BATRINA | Address on file | | | | | | |
| 1153067 | WEST CAM INC | 4926 RESEARCH FOREST DR | SUITE 200 | | | THE WOODLANDS | TX | 77381 |
| 1153068 | WEST CAMERON DEHYDRATION CO LLC | 6110 FAYSHIRE CIRCLE | | | | CHICAGO | IL | 60674 |
| 1153069 | WEST CAMERON HYDRATION COMPANY LLC | 8920 PARK LANE | | | | DALLAS | TX | 75231 |
| 1153964 | WEST DELTA 88 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 |
| 1153070 | WEST HARRIS COUNTY MUD # 1 | P.O. BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| 1153071 | WEST HARRIS COUNTY MUD# 1 | 1001 PRESTON | | | | HOUSTON | TX | 77002 |
| 1541771 | WEST INDIES ENERGY LLC | 5327 N HULLEN ST STE 300 | | | | METAIRIE | LA | 70002-3455 |
| 1153072 | WEST JEFFERSON INDUSTRIAL MEDICINE LLC | 107 WALL BLVD., STE A | | | | GRETNA | LA | 70056 |
| 1153073 | WESTBROOKS, GREGORY | Address on file | | | | | | |
| 1153074 | WESTCHASE FAIRFIELD INN & SUITES | ATTN: JEREMY MATNEY | 4800 32ND AVE S | | | FARGO | ND | 58104 |
| 1214708 | WESTERN GECO | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 |
| 1541772 | WESTERNGECO LLC | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 |
| 1153075 | WESTERNGECO, LLC | ATTN: BETH | 1200 ENCLAVE PARKWAY NO 323 | | | HOUSTON | TX | 77077 |
| 1153267 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5100 | | | | NEW ORLEANS | LA | 70170-5101 |
| 1214704 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 |
| 1214704 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 |
| 1214704 | WESTPORT RESOURCES CORPORATION MARINER ENERGY | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77002 |
| 1179470 | Wet Tech Energy | PO Box 210 | | | | Milton | LA | 70558 |
| 1153077 | WET TECH ENERGY INC | PO BOX 210 | | | | MILTON | LA | 70558-0210 |
| 1153964 | WETZEL, GARY | Address on file | | | | | | |
| 1153079 | WHARTON COUNTY CLERK | 309 E. MILAM STREET, STE 700 | | | | WHARTON | TX | 77488 |
| 1153080 | WHARTON COUNTY TAX A/C | PATRICK L. KUBALA, PCC | P.O. BOX 189 | | | WHARTON | TX | 77488 |
| 1213788 | WHARTON COUNTY TAX ASSESSOR- COLLECTOR | PATRICK L. KUBALA, PCC, 309 E. MILAM ST. | SUITE 100 | | | WHARTON | TX | 77488 |
| 1153082 | WHARTON, KATHLEEN | Address on file | | | | | | |
| 1153083 | WHEATLEY, RAYMOND | Address on file | | | | | | |
| 1174607 | Whitco Pump & Equipment LLC | 121 N BERNARD RD | | | | BROUSSARD | LA | 70518 |
| 1153084 | WHITCO PUMP & EQUIPMENT LLC | 121 N BERNARD RD | | | | BROUSSARD | LA | 70518-3224 |
| 1153083 | WHITCO PUMP & EQUIPMENT LLC | PO BOX 82521 | | | | LAFAYETTE | LA | 70598 |
| 1153085 | WHITCO SUPPLY LLC | 200 N MORGAN AVE | | | | BROUSSARD | LA | 70518 |
| 1069505 | WHITCO SUPPLY, LLC, LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | BARRY J. SALLINGER | 600 E. ST. MARY BOULEVARD | | | LAFAYETTE | LA | 70503 |
| 1153086 | WHITE OAK OPERATING CO, LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 |
| 1213899 | WHITE OAK RESOURCES VI LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1541773 | WHITE OAK RESOURCES LP, LLC | 16645 NORTH CHASE DRIVE | SUITE 1700 | | | HOUSTON | TX | 77060 |
| 1538596 | WHITE ROCK OIL & GAS LLC | ATTN: ROBERT WILBANKS | 8001 SPRING VALLEY ROAD | SUITE 100E | | DALLAS | TX | 75244 |
| 1219980 | White Shoal Pipeline Corporation / c/o of W&T Offshore | Nine Greenway Plaza, Suite 300 | | | | Houston | TX | 77046 |
| 1536597 | WHITE, JODY | Address on file | | | | | | |
| 1538592 | WHITECAP PIPELINE COMPANY LLC | 4800 FOURNACE PLACE | | | | BELLAIRE | TX | 77401 |
| 1534100 | WHITESIDE REVOCABLE TRUST | Address on file | | | | | | |
| 1541774 | WHITFIELD FAMILY LIVING TRUST | ATTN: THYRA BILLING | 640 TAYLOR STREET | SUITE 2200 | | FORT WORTH | TX | 76102 |
| 1536593 | WHITLEY PENN LLP | Address on file | | | | | | |
| 1536594 | WHITMAN, CONRAD | Address on file | | | | | | |
| 1538595 | WHITNEY FONTENETTE | Address on file | | | | | | |
| 1213892 | Whitney Oil & Gas, LLC | 400 Poydras Street, Suite 1440 | | | | New Orleans | LA | 70130 |
| 1538597 | WHITNEY OIL & GAS, LLC | ATTN: BECKY BRENNAN | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 |
| 1538598 | WHITRACK, GERALD | Address on file | | | | | | |
| 1538599 | WHITRACK, KANE | Address on file | | | | | | |
| 1214584 | Wichita Partnership, Ltd. | 2800 Becker Dr | | | | Bonham | TX | 75533 |
| 1153266 | WIGGINS, WINIFRED K | Address on file | | | | | | |
| 1541775 | WILBERN FRAZURE AND | Address on file | | | | | | |
| 1153369 | WILBERT, DALE GANT | Address on file | | | | | | |
| 1541776 | WILCOX 1982 ACQ FUND LTD | PO BOX 681 | | | | MAGNOM | TX | 77890 |
| 1153850 | WILD WELL CONTROL INC | PO BOX 52800 | DEPT 1261 | | | NEW ORLEANS | LA | 70152-2800 |
| 1213883 | Wild Well Control, Inc. | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 |
| 1534303 | WILDCARD FAMILY LP | Address on file | | | | | | |
| 1153297 | WILEN, PAUL | Address on file | | | | | | |
| 1535603 | WILES, BRIAN | Address on file | | | | | | |
| 1541778 | WILFRED BROUSSARD & ETHELIANE BROUSSARD | Address on file | | | | | | |
| 1538664 | WILKENS WEATHER TECHNOLOGIES INC | PO BOX 42584 | | | | HOUSTON | TX | 77242-2584 |
| 1538665 | WILKERSON TRANSPORTATION, INC | PO BOX 19037 | | | | LAKE CHARLES | LA | 70616 |
| 1213840 | Wilkinson Technologies LTD | 201 ROUSSEAU ROAD | | | | YOUNGSVILLE | LA | 70592 |
| 1153807 | WILKINSON TECHNOLOGIES, LTD | ATTN: CHARLES WILLIAMS | 201 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 |
| 1534304 | WILL ERNEST KUMMER | Address on file | | | | | | |
| 1153806 | WILL PAULSEN | Address on file | | | | | | |
| 1538908 | WILLARD JAMES THOMPSON | Address on file | | | | | | |
| 1534305 | WILLIAM A CHUCKE | Address on file | | | | | | |
| 1534306 | WILLIAM A ROSEMARANZ AND | Address on file | | | | | | |
| 1534307 | WILLIAM A SEARLE JR AND | Address on file | | | | | | |
| 1533977 | WILLIAM A THURWACHTER | Address on file | | | | | | |
| 1534308 | WILLIAM B & MARJORIE S FENNER | Address on file | | | | | | |
| 1541779 | WILLIAM B LAWTON | Address on file | | | | | | |
| 1538309 | WILLIAM B. SWINGLE | Address on file | | | | | | |
| 1534309 | WILLIAM C LOWE JR | Address on file | | | | | | |
| 1541780 | WILLIAM C ROSS ESTATE | Address on file | | | | | | |
| 1541781 | WILLIAM D POYNOR | Address on file | | | | | | |
| 1541782 | WILLIAM D POYNOR REVOCABLE TRUST | Address on file | | | | | | |
| 1534360 | WILLIAM D. BISHOP JR | Address on file | | | | | | |
| 1541783 | WILLIAM D. MILLER ESTATE | Address on file | | | | | | |
| 1541784 | WILLIAM E KING | Address on file | | | | | | |
| 1541785 | WILLIAM E KING TRUSTEE OF THE | Address on file | | | | | | |
| 1534362 | WILLIAM EARL NELSON & MARGIE S NELSON | Address on file | | | | | | |
| 1541786 | WILLIAM F HARTNETT JR | Address on file | | | | | | |
| 1541787 | WILLIAM F HOWELL | Address on file | | | | | | |
| 1541788 | WILLIAM F MARIK | Address on file | | | | | | |
| 1541789 | WILLIAM F. HOGE, TRUSTEE | Address on file | | | | | | |
| 1541790 | WILLIAM GARRETT | Address on file | | | | | | |
| 1541791 | WILLIAM H FARRELL | Address on file | | | | | | |
| 1534375 | WILLIAM H MAXWELL III | Address on file | | | | | | |
| 1541792 | WILLIAM ILGENFRITZ | Address on file | | | | | | |
| 1541793 | WILLIAM L STEWART | Address on file | | | | | | |
| 1538810 | WILLIAM L WELCH AND PATRICIA COOLEY WELCH | Address on file | | | | | | |
| 1538811 | WILLIAM MOORE | Address on file | | | | | | |
| 1541794 | WILLIAM P DEADY | Address on file | | | | | | |
| 1541795 | WILLIAM P MCMINN | Address on file | | | | | | |
| 1538812 | WILLIAM PICKETT | Address on file | | | | | | |
| 1538813 | WILLIAM POGUE | Address on file | | | | | | |
| 1534367 | WILLIAM R ARTHUR | Address on file | | | | | | |
| 1538814 | WILLIAM R SLIGGS JR. | Address on file | | | | | | |
| 1541796 | WILLIAM R. STRICKLAND | Address on file | | | | | | |
| 1541797 | WILLIAM ROTHERMEL DUNCAN | Address on file | | | | | | |
| 1534369 | WILLIAM SELPH | Address on file | | | | | | |
| 1541798 | WILLIAM SHADDOCK JR | Address on file | | | | | | |
| 1541799 | WILLIAM STEPHEN CHILDRESS | Address on file | | | | | | |
| 1541800 | WILLIAM VORIS KING | Address on file | | | | | | |
| 1541801 | WILLIAM W HOLDEN | Address on file | | | | | | |
| 1541802 | WILLIAM WELCH | Address on file | | | | | | |
| 1541803 | WILLIAM WESLEY KIRKPATRICK | Address on file | | | | | | |
| 1541804 | WILLIAM WESLEY KIRKPATRICK II TRUST | Address on file | | | | | | |
| 1153052 | WILLIAMS COMPANIES (GULFSTAR ONE LLC) | ONE WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 |
| 1213884 | Williams Field Services | 2800 Post Oak Blvd | | | | Houston | TX | 77056 |
| 1213885 | WILLIAMS FIELD SERVICES | 8100 Dauphin Island Parkway | | | | Theodore | AL | 36582 |
| 1153989 | WILLIAMS FIELD SERVICES | ATTN: MICHAEL KAHN | P.O. BOX 1396 | | | HOUSTON | TX | 77251 |
| 1213886 | Williams Field Services | P.O.Box 645 | | | | Tulsa | OK | 74101 |
| 1538018 | WILLIAMS FIELD SERVICES COMPANY | PO BOX 730157 | | | | DALLAS | TX | 75373-0157 |
| 1214701 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | 0800 POST OAK BLVD | | | | HOUSTON | TX | 77056 |
| 1214702 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULE | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3706 |
| 1538019 | WILLIAMS MCKEE, PERNELL | Address on file | | | | | | |
| 1153021 | WILLIAMS OIL GATHERING, LLC | ATTN: KRISTA ENNIS | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT. MD 47 | TULSA | OK | 74102-2400 |
| 1538015 | WILLIAMS, CLAY | Address on file | | | | | | |
| 1153065 | WILLIAMS, RONALD | Address on file | | | | | | |
| 1153986 | WILLIAMS, RONALD | Address on file | | | | | | |
| 1538016 | WILLIAMS, SARAH | Address on file | | | | | | |
| 1538622 | WILLIE MITCHELL III | Address on file | | | | | | |
| 1153378 | WILLIS - EVERGREEN | 31 LIME STREET | | | | LONDON | | EC3M 7DQ UNITED KINGDOM |
| 1153720 | WILLIS - ZURICH | 51 LIME STREET | | | | LONDON | | EC3M 7DQ UNITED KINGDOM |
| 1541803 | WILLIS JOSEPH BERTRAND | Address on file | | | | | | |
| 1538623 | WILLIS OF TENNESSEE, INC | 265 BROOKVIEW CENTRE WAY | SUITE 305 | | | KNOXVILLE | TN | 37919 |
| 1153704 | WILLIS TOWERS WATSON | 51 LIME STREET | | | | LONDON | | EC3M 7DQ UNITED KINGDOM |
| 1153664 | Willis Towers Watson US LLC | 800 N. Glebe Road | Floor 10 | | | Arlington | VA | 22203 |
| 1153624 | WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | SECOND FLOOR | | | NEW YORK | NY | 10019 |
| 1538625 | WILLMON, BRETT | Address on file | | | | | | |
| 1533068 | WILLMON, RANDY | Address on file | | | | | | |
| 1541806 | WILLS INTERESTS LLC | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 |
| 1534084 | WILMA DEANIE GILLUM HELMS | Address on file | | | | | | |
| 1538626 | WILMER J BAUDOIN JR | Address on file | | | | | | |
| 1538629 | WILSON RODRIGUEZ | Address on file | | | | | | |
| 1538627 | WILSON, JAMES | Address on file | | | | | | |
| 1538628 | WILSON, MARK | Address on file | | | | | | |
| 1538632 | WILTON MITCHELL | Address on file | | | | | | |
| 1538631 | WINCHAM, MAKELL | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 77 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1164187 | WINDSOR TRUST | Address on file | | | | | | | |
| 1213887 | W4 INDUSTRIES INC - TEXAS | 11500 CHARLES RD | | | | HOUSTON | TX | 77041 | |
| 1153602 | W4 INDUSTRIES INC - TEXAS | ATTN: JEANNE CORLEY | 11500 CHARLES RD | | | HOUSTON | TX | 77041 | |
| 1173480 | W4 Industries of Louisiana LLC | Attn: Jeffrey N. Downing | 11500 Charles Road | | | Houston | TX | 77041 | |
| 1153634 | W-INDUSTRIES OF LOUISIANA, LLC | 7916 JOHNSON STREET | P O BOX 99 | | | MAURICE | LA | 70555 | |
| 1153430 | WINIFRED AND WALTRAUT PERRY | Address on file | | | | | | | |
| 1153603 | WINNIE ANTOINETTE JOHNSON DUPREE | Address on file | | | | | | | |
| 1164188 | WINNIE REEVES EAVES | Address on file | | | | | | | |
| 1153604 | WINNIFRED JOYCE BOURE | Address on file | | | | | | | |
| 1153439 | WINSTON PARKER LEY | Address on file | | | | | | | |
| 1164189 | WINTON S & PATSY A EPPS | Address on file | | | | | | | |
| 1149693 | WIRELINE CONTROL SYSTEMS | 4200 East County Rd 72 | | | | Midland | TX | 79705 | |
| 1153607 | WIRELINE CONTROL SYSTEMS, LLC | ATTN: RANDY FREDERICK | 3203 US HWY 90 E | | | BROUSSARD | LA | 70518 | |
| 1153608 | WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | | | | LAFAYETTE | LA | 70508 | |
| 1215452 | Wireline Repair Services, Inc. | 102 Exposition Lane | | | | Lafayette | LA | 70508 | |
| 1153640 | WISSINGER, EUGENE | Address on file | | | | | | | |
| 1153641 | WKE IMG HOLDINGS | ATTN: CARRIE MURPHY | 9601 WILSHIRE BLVD., 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 1153642 | WOHLFAHRT, JEANNE | Address on file | | | | | | | |
| 1153643 | WOLF, BRIAN | Address on file | | | | | | | |
| 1213601 | Wolfpak Software, Llc | 2901 S. First St | | | | Alpine | TX | 79826 | |
| 1153644 | WOLFPAK SOFTWARE, LLC | ATTN: LORRI WADSWORTH | 2901 S. FIRST ST | | | ABILENE | TX | 79605 | |
| 1153645 | WONDERWARE WEST | ATTN: KRISTEN LEVERET | 800 TRAVIS STREET, SUITE 5300 | | | HOUSTON | TX | 77002 | |
| 1153646 | WOOD GROUP P&P INC | PO BOX 203140 | | | | HOUSTON | TX | 77216 | |
| 1213602 | WOOD GROUP PSN INC | 17325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 1153648 | WOOD GROUP PSN INC | ATTN: AMY HUVAL | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 1153565 | WOOD GROUP PSN INC | ATTN: ROBIN WATSON, CEO | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 1153649 | WOOD GROUP PSN INC | 17325 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 1153650 | WOOD MACKENZIE INC | 5847 SAN FELIPE | SUITE 1000 | | | HOUSTON | TX | 77057 | |
| 1248340 | Wood Mackenzie Inc | 5847 San Felipe 10th Floor | Suite 1000 | | | Houston | TX | 77057 | |
| 1160470 | Wood Mackenzie Inc. | 5847 San Felipe Suite 1000 | | | | Houston | TX | 77057 | |
| 1213604 | WOODS HOLE GROUP, INC | 107 WATERHOUSE ROAD | | | | BOURNE | MA | 02532 | |
| 1153652 | WOODS HOLE GROUP, INC | ATTN: MATT CADWALLADE | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532 | |
| 1153653 | WOODY HUNT | Address on file | | | | | | | |
| 1213603 | WORK DESIGNS LLC | 302 UNATEX ROAD | | | | EUNICE | LA | 70535 | |
| 1153654 | WORK DESIGNS LLC | ATTN: CRYSTAL DEVILER | 302 UNATEX ROAD | | | EUNICE | LA | 70535 | |
| 1153655 | WORKOVER EQUIPMENT RENTAL | P O BOX 61805 | | | | LAFAYETTE | LA | 70596-1805 | |
| 1216596 | Workmans Technologies, Inc | 825 Market St Ste 1500 | | | | San Francisco | CA | 94105-3316 | |
| 1213604 | WORKSTRINGS INTERNATIONAL LLC | 1150 SMEDE HWY | | | | BROUSSARD | LA | 70518 | |
| 1153306 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| 1153657 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: RONALD COMEAUX | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| 1153656 | WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | 2900 E. T.C. JESTER BLVD #290 | | | | HOUSTON | TX | 77008 | |
| 1153659 | WORLDWIDE ENERGY SERVICES INC | 7082A LAKEVIEW HAVEN DR | SUITE 103 | | | HOUSTON | TX | 77095 | |
| 1153660 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | 2323 VICTORY AVE, SUITE 1600 | | | | DALLAS | TX | 75219 | |
| 1165703 | WP Software Consultants, LLC | 2901 S. First Street | | | | Abilene | TX | 79605 | |
| 1153661 | WREN LEMMON | Address on file | | | | | | | |
| 1141610 | WRIGHT J. WILLIAMSON | Address on file | | | | | | | |
| 1153662 | WRIGHT WADE ADAMS III | Address on file | | | | | | | |
| 1153267 | WRIGHT, FRANK | Address on file | | | | | | | |
| 1153663 | WTS WELL TEST SOLUTION INC | 49 BRUNSWICK BEACH ROAD | | | | LIONS BAY | BC | V0N 2E0 | CANADA |
| 1216579 | WWT INTERNATIONAL INC | 9758 Whithorn Dr | | | | Houston | TX | 77095 | |
| 1153664 | WYATT STEEN | Address on file | | | | | | | |
| 1153459 | WYATT ZUMBAHLEN | Address on file | | | | | | | |
| 1153269 | WYBLE, JORDY | Address on file | | | | | | | |
| 1153270 | WYNN-CROSBY PARTNERS I LTD | 1901 BRYAN ST | SUITE #4300 | | | DALLAS | TX | 75201-3477 | |
| 1154181 | WX LLC | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 1153700 | XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 1213692 | XL Reinsurance America Inc. | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| 1153705 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| 1213697 | XL Specialty Insurance Company | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| 1153690 | XL SYSTEMS LP | PO BOX 202629 | | | | DALLAS | TX | 75320-2629 | |
| 1153666 | X-PRO LLC | ATTN: BRIAN FORBES | P.O. BOX 3583 | | | HOUMA | LA | 70361 | |
| 1213697 | X-PRO LLC | P.O. BOX 3583 | | | | HOUMA | LA | 70361 | |
| 1165874 | X-Pro, LLC | P.O. Box 3585 | | | | Houma | LA | 70361 | |
| 1153670 | XTO ENERGY INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1153267 | XTO ENERGY INC | ATTN: BART CHAIR, PRESIDENT | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 1154161 | XTO OFFSHORE INC | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 1153693 | XTO OFFSHORE INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 1247005 | XTO OFFSHORE INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 1213662 | YAMM04 Software LLC | 2209 Beartrap St | | | | Houston | TX | 77XXX | |
| 1153671 | YANEZ, ROSA | Address on file | | | | | | | |
| 1153269 | YANN, DREW | Address on file | | | | | | | |
| 1153672 | YEARICK, MICHAEL | Address on file | | | | | | | |
| 1153673 | YEATES, DAVID | Address on file | | | | | | | |
| 1153674 | YETTER COLEMAN LLP | ATTN: TIM MCCONN | 811 MAIN STREET, SUITE 4100 | | | HOUSTON | TX | 77002 | |
| 1153675 | YIN, CHUAN | Address on file | | | | | | | |
| 1153676 | YOUNG, SAMUEL | Address on file | | | | | | | |
| 1153280 | YOUNG, SIDNEY | Address on file | | | | | | | |
| 1153677 | YOUNGBLOOD, KHARUMA | Address on file | | | | | | | |
| 1153670 | YOUNGSVILLE SPORTS COMPLEX | P.O. BOX 31 | | | | YOUNGSVILLE | LA | 70592 | |
| 1153450 | YVETTE MOYERS | Address on file | | | | | | | |
| 1153670 | YVONCA LYNN YOUNG RANDOLPH | Address on file | | | | | | | |
| 1154161 | YVONNE B MITCHELL | Address on file | | | | | | | |
| 1154154 | YVONNE KERSHNER | Address on file | | | | | | | |
| 1153680 | ZACHRY EXPLORATION LLC | 300 CONVENT STREET | SUITE # 2600 | | | SAN ANTONIO | TX | 78205-3709 | |
| 1154181 | ZACK HAGER, JR. | Address on file | | | | | | | |
| 1153281 | ZAGAR, ZANE | Address on file | | | | | | | |
| 1153682 | ZEE MEDICAL SERVICE CO | PO BOX 20086 | | | | SHREVEPORT | LA | 71149-9099 | |
| 1153683 | ZELMA THOMPSON GABRIEL | Address on file | | | | | | | |
| 1153684 | ZENERGY OFFSHORE OPERATING CO, LLC | 6100 S. YALE AVENUE | SUITE # 1700 | | | TULSA | OK | 74136 | |
| 1153685 | ZENETTA KYUNG LEE | Address on file | | | | | | | |
| 1153688 | ZENO DIGITAL SOLUTIONS, LLC | ATTN: AMANDA AGNAGNUS | 10068 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | |
| 1153282 | ZERINGUE, JAMES | Address on file | | | | | | | |
| 1213693 | ZetaWorx, Inc | 5290 Lone Star Dr se | Unit 403 | | | Sugar Land | TX | 77479 | |
| 1164161 | ZEUS PETROLEUM | Address on file | | | | | | | |
| 1247030 | ZILKHA ENERGY COMPANY | 1001 MCKINNEY AVENUE | SUITE 1925 | | | HOUSTON | TX | 77002 | |
| 1153686 | ZINC CONSULTANTS LTD | 28-30 HIGH STREET | | | | GUILDFORD, SR | | GU1WL | UKRAINE |
| 1213683 | ZNO KHNO DECEASED | Address on file | | | | | | | |
| 1164181 | ZONA BROWN MORGAN | Address on file | | | | | | | |
| 1154161 | ZORA KING BARTON | Address on file | | | | | | | |
| 1153266 | ZORN, STEVEN | Address on file | | | | | | | |
| 1161634 | Zurich American Insurance | PO Box 66548 | | | | Schaumburg | IL | 60196 | |
| 1161634 | Zurich American Insurance | RM15 (an Iycor Company) | Wendy Messner | PO Box 19253 | | Minneapolis | MN | 55419 | |
| 1153680 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| 1153654 | Zurich American Insurance Company and its subsidiaries, affiliates and associated companies | Red Brook Corporate Center | 600 Red Brook Blvd | 4th Floor | | Owings Mills | MD | 21117 | |
| 1153670 | ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 5000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 900 | | | HOUSTON | TX | 77042 | |