# EXHIBIT 2

# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA 70302
(985) 447-4841

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

SUPERIOR PERFORMANCE INC

**Index Type :**   MORTGAGE

**Type of Document :** STATEMENT CLAIM

**Recording Pages :**        108

**Inst Number :** 1305656

**Book :** 2087        **Page :**   320

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 11/10/2020

At (Recorded Time) : 12:21:24PM

Certified On : 11/10/2020

Doc ID - 033605560108

CLERK OF COURT
ANNETTE M. FONTANA
Parish of Lafourche
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 11/10/2020 at 12:21:24
Recorded in Book 2087 Page 320
File Number    1305656

Deputy Clerk

Do not Detach this Recording Page from Original Document

# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA 70302
(985) 447-4841

## First MORTGAGOR

FIELDWOOD ENERGY LLC

## First MORTGAGEE

SUPERIOR PERFORMANCE INC

**Index Type :**   MORTGAGE

**Type of Document :** STATEMENT CLAIM

**Recording Pages :**      108

**Inst Number :** 1305656

**Book :** 2087     **Page :** 320

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 11/10/2020

At (Recorded Time) : 12:21:24PM



Kim N Douglas
Deputy Clerk

Doc ID - 033605560108

Do not Detach this Recording Page from Original Document

| | |
|---|---|
| FILED: | Lafourche Parish and Bureau of Ocean Energy Management |
| LEASE NO.: | OCS-G-34536 |
| AREA: | Green Canyon Block 40 |
| OPERATOR: | Fieldwood Energy,LLC |
| LESSEE: | Fieldwood Energy, LLC; ILX Prospect Katmai, LLC; Ridgewood Katmai, LLC |
| AMOUNT: | $152,178.06 |

STATE OF LOUISIANA                                    PARISH OF LAFAYETTE

## STATEMENT OF PRIVILEGE

BEFORE ME, the undersigned authority duly commissioned and qualified in and for the aforesaid State and Parish, came SUPERIOR PERFORMANCE, INC., appearing through Mitch Thibodeaux, its President, who, after being identified and sworn, declared:

1. SUPERIOR PERFORMANCE, INC. executes and files this Statement of Privilege pursuant to Louisiana Revised Statues 9:4861, *et seq.*, made applicable herein by 43 U.S.C. §1333, for the purpose of claiming and preserving its privilege pursuant to the aforementioned statutes.

2. SUPERIOR PERFORMANCE, INC. is in the business of furnishing labor, equipments, machinery and materials and related services in support of the development, exploration, maintenance, operations and/or abandonment of oil and gas wells. In connection with its business, SUPERIOR PERFORMANCE, INC., contracted to supply services, labor, equipment, materials and supplies and related services used in well operations and production to Fieldwood Energy, LLC, 200 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042 (Fieldwood).

3. SUPERIOR PERFORMANCE, INC. provided provided services, labor, equipment, materials and supplies and related services used in well operations and production to Fieldwood during the period commencing on January 17, 2020 to May 23, 2020 in connection with the following described well:

| | |
|---|---|
| Lease No. OCS | #34536 |
| Area & Block # | Green Canyon, Block 40 |
| Well Name | Katmai #1 |
| Operator | Fieldwood Energy, LLC |
| Lessee | Fieldwood Energy, LLC |
| | ILX Prospect Katmai, LLC |
| | Ridgewood Katmai, LLC |

4. Subject to any limitations contained in Louisiana Revised Statutes 9:4863(B)-(D), the privilege as to which this Statement of Privilege is filed is established over:

    A. (1) The operating interest under which the operations giving rise to the claimant's privilege are conducted together with the interest of the lessee of such interest in a:

        (a) Well, building, tank, leasehold pipeline, and other construction or facility on the well site.

        (b) Movable on a well site that is used in operations, other than a movable that is only transiently on the well site for repair, testing, or other temporary use.

        (c) Tract of land, servitude, and lease described in R.S. 9:4861(12)(c) covering the well site of the operating interest.

    (2) Drilling or other rig located at the well site of the operating interest if the rig is owned by the operator or by a contractor from whom the activities giving rise to the privilege emanate.

    (3) The interest of the operator and participating lessee in hydrocarbons produced from the operating interest and the interest of a non- participating lessee in hydrocarbons produced from that part of his operating interest subject to the privilege.

    (4) The proceeds received by, and the obligations owed to, a lessee from the disposition of hydrocarbons subject to the privilege.

    B. The privilege that results from operations on a voluntary or compulsory unit affects only that part of a non-participating lessee's interest in the operating interest located within the boundaries of the unit and only insofar as the unit covers and affects the unitized zone or formation. The privilege affects only the interest of the non-participating lessee in the other property described in Subsection (A)(1) and (2) of this Section that is used in the operations of the unit well.

    C. The privilege does not affect:

    (1) That part of hydrocarbons produced from an operating interest that is owned by a lessor, sublessor, overriding royalty owner, or other person who is not a lessee of the operating interest.

    (2) The obligations or proceeds arising from the disposition of such hydrocarbons that are owned by or payable to such persons.

    D. The lien and privilege provided for in this Subpart shall not attach or apply to any rigs, machinery, appurtenances, appliances, equipment, or other related equipment moved onto the lease for the purpose of plugging and abandoning the well or wells and closing associated pits thereon in compliance with an order issued by the commissioner of conservation after public hearing in accordance with the provisions of R.S. 30:1 et seq. Additionally, the lien and privilege provided for in this Subpart shall not attach or apply to any casing, tubing, pipe, and other tubular goods recovered from the drill hole as a result of such plugging and abandoning operations.

5. The name of the claimant is SUPERIOR PERFORMANCE, INC.  The street address of the claimant is 122 Youngsville Hwy., Lafayette, LA 70508.  The mailing address of the claimant is P.O. Box 1080, Broussard, LA 70518.

6. The amount of the obligation for which the privilege is claimed is **$152,178.06**, plus interests on the amount of the obligation, the cost of preparing and filing this Statement of Privilege and any notice of lis pendens filed hereinafter, and the amount of attorney fees incurred by the claimant to enforce the obligations.  The nature of the obligations for

which the privilege is claimed is that FIELDWOOD ENERGY, LLC had a contract with SUPERIOR PERFORMANCE, INC. under which SUPERIOR PERFORMANCE, INC. provided services on, performed labor with respect to, transported movable to the site of and/or sold movables to the operator of the Well; the aforesaid movables were incorporated into the Well or a facility located on the well site, were consumed in the operations on the well site, or were leased to the operator of the Well or a contractor with respect thereto and used in operations. The specifics of the amounts and nature of the obligations for which the privilege is claimed are set forth on the statement and invoices issued by SUPERIOR PERFORMANCE, INC. to FIELDWOOD ENERGY, LLC, full, true and correct copies of which are attached hereto.

7. The name and address of the person owing the amounts described in the preceding paragraph is Fieldwood Energy, LLC, 200 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042.

8. A full, true and correct copy of this Statement of Privilege was delivered to the operator and Lessees by mailing same to them by certified mail, return receipt requested, with sufficient postage affixed, addressed as follows:

   a. Fieldwood Energy, LLC, 200 West Sam Houston Parkway South, Suite 1200, Houston, TX 77042

   b. Fieldwood Energy, LLc, through its registered agent, Capital Corporate Services, Inc., 8550 United Plaza Building II, Suite 305, Baton Rouge, LA 70809

   c. ILX Prospect Katmai, LLC, 1254 Enclave, Parkway, Suite 600, Houston, TX 77077

   d. Ridgewood Katmai, LLC, 14 Philips Parkway, Montvale, NJ 07645

9. The date on which the last activity or event that gives rise to the privilege asserted by this Statement of Privilege occurred was June 1, 2020.

Superior Performance, Inc.

_____
By Mitch Thibodeaux, President, Superior Performance, Inc.

SWORN TO AND DESCRIBED BEFORE ME this _16th_ day of November 2020, in Lafayette Parish, Louisiana.

_____
Ike Huval, Notary Public (Bar # 17637, Notary # 50678)

IKE HUVAL, Notary Public
Commissioned for Life
State of Louisiana
ID# 50678        LSBA# 17637

*Statement of Privilege*



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2020 | 33046 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai Longlead<br>OCSG# 345369<br>AFE# FW192007<br>Green Canyon 40 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|  |  | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Return Ticket# 01-29379 |  |  |
| 10 | Hours of Labor Onland | 60.00 | 600.00 |
| 50 | Miles traveled to and from location | 3.00 | 150.00 |
| 1 | Per Diem Charge | 75.00 | 75.00 |
|  | Sub Total of above items |  | 825.00 |
|  | Billed 1/17-1/17 |  |  |
|  |  |  |  |
|  | Return Ticket# 01-29373 |  |  |
| 20 | Total Cost of Labor and Services | 60.00 | 1,200.00 |
| 2 | Per Diem Charge | 75.00 | 150.00 |
| 160 | Miles traveled to and from location | 2.50 | 400.00 |
| 1 | Laser Tally Unit | 450.00 | 450.00 |
| 1 | Cans of Clear Coat | 8.00 | 8.00 |
| 1 | Cans of Degreaser Cleaner | 14.00 | 14.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| 1 | GPX Pen | 11.00 | 11.00 |
|  | Sub Total of above items |  | 2,283.00 |
|  | Billed 2/3-2/3 |  |  |
|  |  |  |  |
|  | Return Ticket# 01-29648 |  |  |
| 6 | Hours of Labor Onland | 60.00 | 360.00 |
| 50 | Miles traveled to and from location | 2.50 | 125.00 |
| 1 | Per Diem Charge | 75.00 | 75.00 |
|  | Sub Total of above items |  | 560.00 |
|  | Billed 2/5-2/5 |  |  |
|  |  |  |  |
|  | Return Ticket# 01-29818 |  |  |
| 10 | Hours of Labor Onland | 60.00 | 600.00 |
| 50 | Miles traveled to and from location | 3.00 | 150.00 |
| 1 | Per Diem Charge | 75.00 | 75.00 |

Thank you for your business.

# Total



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2020 | 33046 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai Longlead<br>OCSG# 345369<br>AFE# FW192007<br>Green Canyon 40 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|          | Sub Total of above items<br>Billed 2/17-2/17 |      | 825.00 |

| Thank you for your business. | **Total** | $4,493.00 |
|------------------------------|-----------|-----------|

Page 2



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2020 | 33046 |

| Customer: |
|-----------|
| Fieldwood Energy |
| 2000 West Sam Houston Pkwy. South |
| Suite 1200 |
| Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai Longlead |
| OCSG# 345369 |
| AFE# FW192007 |
| Green Canyon 40 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Return Ticket# 01-29379 | | |
| 10 | Hours of Labor Onland | 60.00 | 600.00 |
| 50 | Miles traveled to and from location | 3.00 | 150.00 |
| 1 | Per Diem Charge | 75.00 | 75.00 |
| | Sub Total of above items | | 825.00 |
| | Billed 1/17-1/17 | | |
| | | | |
| | Return Ticket# 01-29373 | | |
| 20 | Total Cost of Labor and Services | 60.00 | 1,200.00 |
| 2 | Per Diem Charge | 75.00 | 150.00 |
| 160 | Miles traveled to and from location | 2.50 | 400.00 |
| 1 | Laser Tally Unit | 450.00 | 450.00 |
| 1 | Cans of Clear Coat | 8.00 | 8.00 |
| 1 | Cans of Degreaser Cleaner | 14.00 | 14.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| 1 | GPX Pen | 11.00 | 11.00 |
| | Sub Total of above items | | 2,283.00 |
| | Billed 2/3-2/3 | | |
| | | | |
| | Return Ticket# 01-29648 | | |
| 6 | Hours of Labor Onland | 60.00 | 360.00 |
| 50 | Miles traveled to and from location | 2.50 | 125.00 |
| 1 | Per Diem Charge | 75.00 | 75.00 |
| | Sub Total of above items | | 560.00 |
| | Billed 2/5-2/5 | | |
| | | | |
| | Return Ticket# 01-29818 | | |
| 10 | Hours of Labor Onland | 60.00 | 600.00 |
| 50 | Miles traveled to and from location | 3.00 | 150.00 |
| 1 | Per Diem Charge | 75.00 | 75.00 |

Thank you for your business.

**Total**

Page 1



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/28/2020 | 33046 |

**Customer:**

Fieldwood Energy
2000 West Sam Houston Pkwy. South
Suite 1200
Houston, TX 77042

**Well Charges:**

Well# Katmal Longlead
OCSG# 345369
AFE# FW192007
Green Canyon 40

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|          | Sub Total of above items Billed 2/17-2/17 | | 825.00 |

FIELDWOOD ENERGY
WELL NAME: _KATMAI GC 40 #1_
AFE: _FW 20 2002_
ENGINEER: _K DUFRENE_
GL ACCT: _3060-165_
ROUTING ID#: _580041_

_J.G. Leelong 6·30·20_
_S. Butler 6-30-2020_

Thank you for your business.

| | | **Total** | **$4,493.00** |
|--|--|-----------|---------------|



# Return Ticket

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|---|---|---|
| 23989 | 01 - 29379 | 1/17/2020 |

Salesperson: TIM MUSSO

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By:
Rig Number: ROWAN RESOLUTE
Ship To...: HALLIBURTON ICC, NEW
IBERIA

PO Number:

Well Number: KATMAI LONGLEAD
Lease/OCSG: OCS-G 34536
AFE Number: FW192007
Area / Block: GREEN CANYON 40
Order Taken By: fmeche

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO CLEAN, INSPECT AND PREP SEAL ASSEMBLY AS WELL AS TEST FIXTURES AND MONITOR PRESSURE TESTS. | | | | $0.00 | $0.00 | |
| 1 | FMECHE | Flint D. Meche | 10 Hour(s) | 01/17/20 | 01/17/20 | $60.00 | $0.00 | $600.00 * |
| 0 | HOURS | HOURS(1/17,10) | | 01/17/20 | 01/17/20 | $0.00 | $0.00 | $0.00 |
| 50 | MILE | MILEAGE(50 MILES PER DAY @ 1 DAY) | | 01/17/20 | 01/17/20 | $ 3.00 | $0.00 | $150.00 * |
| 1 | PDIEM | PER-DIEM | | 01/17/20 | 01/17/20 | $75.00 | $0.00 | $75.00 * |

Received By:

ESTIMATED TOTAL    825.00

TO BE FOLLOWED BY A FORMAL INVOICE

Page 1 of 1

SPI-BAS-F011 Rev 1 - 6/14/2019

# SUPERIOR ENERGY SERVICES

SPI-QF-SQ-F005 Rev3 Effective 07/26/2019

## FIELD SERVICE REPORT

| SERVICE TECH #: | 29379 |
|---|---|
| SI Office: | Lafayette |

| CUSTOMER: | Fieldwood Energy |
|---|---|
| RIG: | Rowan Resolute |
| WELL #: | Kamai Longlead |
| AFE / PO NO.: | FW192007 |
| FIELD / BLOCK: | Green Canyon 40 |
| LEASE: | OCS-G 345369 |

### JOB INFORMATION

| COMPANY REP(S): | Ricky Perry w/ Viking Engineering |
|---|---|
| LEAD SERVICE REP: | Flint Meche |
| RELIEF SERVICE REP: | |
| JOB START DATE: | 1/17/2020 |
| JOB END DATE: | 1/17/2020 |
| SERVICE(S) PERFORMED: | Visual Thread Insp. |

| STRING TYPE: | |
|---|---|
| WATER DEPTH: | |
| DRILLING DEPTH: | |
| DRILLING FLUID: | |
| COMPLETION FLUID: | |
| JOB LOCATION: | Assembly Shop |

### LEAD SERVICE REP: Flint Meche

| DATE: | 1/17/2020 |
|---|---|
| BEGIN TIME: | 8:00:00 AM |
| END TIME: | 6:00:00 PM |
| LAND HOURS: | 10 |
| OFFSHORE HOURS: | |

HOURS LOG:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

TOTAL COMBINED HOURS CHARGED: 10

### RELIEF SERVICE REP:

| DATE: | 0 |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

HOURS LOG:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

TOTAL COMBINED HOURS CHARGED: 0

### LEAD SERVICE REP: Flint Meche

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | 0 |

HOURS LOG:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

TOTAL COMBINED HOURS CHARGED: 0

### RELIEF SERVICE REP:

| DATE: | 0 |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

HOURS LOG:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

TOTAL COMBINED HOURS CHARGED: 0

# Return Ticket

**superior** ENERGY SERVICES

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|---|---|---|
| 24598 | 01 - 29373 | 2/3/2020 |

Salesperson: TIM MUSSO

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SPI Vehicle
Requested By: KRIS KIMBLE
Rig Number: Rowan Resolute
Ship To...: Tubo-Amelia
PO Number: pal51-32813

Well Number: Green Canyon 40 #1
Lease/OCSG: OCSG-34536
AFE Number: FW192007
Area / Block:
Order Taken By: TROTH

| Size | Connection | Weight | Grade | Joints | Footage |
|---|---|---|---|---|---|
| 4.500 | JFE Lion | 18.90 # | HP2-13CR-110 | 11 | 471.71 |

Additional Info: LASER TALLY & BOLSTER 11 JTS.

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | QUOTE | TOTAL COST OF LABOR AND SERVICES FOR LASER TALLY & BOLSTER 4.5" TUBING | | 02/03/20 | 02/03/20 | $0.00 | $0.00 | * |
| 1 | TROTH | Trey B. Roth | 10 Hour(s) | 02/03/20 | 02/03/20 | $60.00 | $0.00 | $600.00 |
| 1 | PDIEM | PER-DIEM | | 02/03/20 | 02/03/20 | $75.00 | $0.00 | $75.00 |
| 160 | MILE | MILEAGE | | 02/03/20 | 02/03/20 | $2.50 | $0.00 | $400.00 |
| 1 | GENTT | Phillip Thibodeaux | 10 Hour(s) | 02/03/20 | 02/03/20 | $60.00 | $0.00 | $600.00 |
| 1 | PDIEM | PER-DIEM | | 02/03/20 | 02/03/20 | $75.00 | $0.00 | $75.00 |
| 1 | 58-006 | LT KIT CASE #6 | | 02/03/20 | 02/03/20 | $450.00 | $0.00 | $450.00 |
| 1 | 75-006 | DISTO | | 02/03/20 | 02/03/20 | $0.00 | $0.00 | |
| 1 | 80-006 | PDA | | 02/03/20 | 02/03/20 | $0.00 | $0.00 | |
| 1 | 65-006 | LASER TALLY PLATE | | 02/03/20 | 02/03/20 | $0.00 | $0.00 | |
| 1 | 76-006 | MOUNTING BRACKET | | 02/03/20 | 02/03/20 | $0.00 | $0.00 | |
| 1 | 77-006 | STEEL STRAP | | 02/03/20 | 02/03/20 | $0.00 | $0.00 | |
| 1 | 60-014 | LASER TALLY PAINT BAG #14 | | 02/03/20 | 02/03/20 | $0.00 | $0.00 | |

SPI-BAS-F013 Rev 0 - 9/24/2018

Page 1 of 2

# Return Ticket

**Superior Performance**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|-----|--------|------|
| 24598 | 01 - 29373 | 2/3/2020 |

Salesperson: TIM MUSSO

| Qty | Code | Description | | | | | |
|-----|------|-------------|---------|-------|---------|-------|--------|
| 1 | 59-012 | 350-700 STENCILS | 02/03/20 | $0.00 | 02/03/20 | $0.00 | |
| 1 | 59-042 | 51-99 BOLSTER STENCILS | 02/03/20 | $0.00 | 02/03/20 | $0.00 | |
| 1 | CLRCOAT | CAN(S); CLEARCOAT | 02/03/20 | $8.00 | 02/03/20 | $0.00 | $8.00 |
| 1 | DGRSR | CASE(S) DEGREASER / CLEANER; (NC IF RETURNED) | 02/03/20 | $14.00 | 02/03/20 | $0.00 | $14.00 |
| 1 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | 02/03/20 | $50.00 | 02/03/20 | $0.00 | $50.00 |
| 1 | GPXPP-Y | PAINT MARKER VALVE-ACTION GPX - YELLOW (BOX OF 12) | 02/03/20 | $11.00 | 02/03/20 | $0.00 | $11.00 |
| 0 | | LAPTOP #7 | 02/03/20 | $0.00 | 02/03/20 | $0.00 | |

Received By:

| ESTIMATED TOTAL | 2283.0 |
|-----------------|--------|

TO BE FOLLOWED BY A FORMAL INVOICE

Page 2 of 2

SPI-BAS-F013 Rev 0 - 9/24/2018

# SUPERIOR
## ENERGY SERVICES

# FIELD SERVICE REPORT

SPI-QF-F005 Rev4 Effective 12/10/2019

| Service Ticket # | 29373 |
|---|---|
| Office | Lafayette |

## CUSTOMER INFORMATION

| | | | | |
|---|---|---|---|---|
| CUSTOMER: | Fieldwood | | | |
| RIG: | Rowan Resolute | | STRING TYPE: | |
| WELL #: | Green Canyon 40 #1 | | WATER DEPTH: | |
| AFE / P.O.NO. | FW202002 | | DRILLING DEPTH: | |
| FIELD/BLOCK | | | DRILLING FLUID: | |
| LEASE: | OCS-G-34356 | | COMPLETION FLUID: | |
| | | | JOB LOCATION: | Pipe Yard |

## JOB INFORMATION

| | |
|---|---|
| COMPANY REP(S): | |
| LEAD SERVICE REP: | Trey Roth |
| RELIEF SERVICE REP: | Phillip Thibodeaux |
| JOB START DATE: | 2/3/2020 |
| JOB END DATE: | 2/3/2020 |
| SERVICE(S) PERFORMED | Laser Tally |

## 3RD PARTY / MONITOR INFORMATION

| NAME: | Keith Barnes | PHONE #: | 337-308-6188 | E-MAIL: |
|---|---|---|---|---|

## LEAD SERVICE REP

| COMPANY: | | NAME: | Trey Roth |
|---|---|---|---|

| | Trey Roth | HOURS LOG |
|---|---|---|
| DATE: | 2/3/2020 | |
| BEGIN TIME: | 7:00:00 AM | |
| END TIME: | 5:00:00 PM | |
| LAND HOURS: | 10 | |
| OFFSHORE HOURS: | | |

| TOTAL COMBINED HOURS CHARGED | 10 |
|---|---|

## RELIEF SERVICE REP

| | Phillip Thibodeaux | HOURS LOG |
|---|---|---|
| DATE: | 2/3/2020 | |
| BEGIN TIME: | 7:00:00 AM | |
| END TIME: | 5:00:00 PM | |
| LAND HOURS: | 10 | |
| OFFSHORE HOURS: | | |

| TOTAL COMBINED HOURS CHARGED | 10 |
|---|---|



# Superior Performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 29648 | 2/5/2020 |

Salesperson: TJM

**Customer:** C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

**Ship Via:** SUPERIOR PERFORMANCE
**Requested By:** MICHAEL POPE - OIL STATES
**Rig Number:** ROWAN RESOLUTE
**Ship To...:** OIL STATES NEW IBERIA, LA
**PO Number:**

**Well Number:** KATMAI #1
**Lease/OCSG:** OCS-G 34536
**AFE Number:** FW192007
**Area / Block:** GC 40
**Order Taken By:** BCORMIER

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total | |
|-----|--------|--------------|-----------|------------|-----------|-----------|---------|-------|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO VISUALLY INSPECT YOUR 2 3/8" TSH 511 WASH PIPE | | | | $0.00 | $0.00 | | |
| 1 | TTHIBODEA | Tyler Thibodeaux | 6  Hour(s) | 02/05/20 | 02/05/20 | $60.00 | $0.00 | $360.00 | * |
| 50 | MILE | MILEAGE (50 MILES ROUND TRIP) | | 02/05/20 | 02/05/20 | $2.50 | $0.00 | $125.00 | * |
| 1 | PDIEM | PER-DIEM | | 02/05/20 | 02/05/20 | $75.00 | $0.00 | $75.00 | * |
| 0 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | 02/05/20 | 02/05/20 | $50.00 | $0.00 | | * |
| 0 | DRYMOL | CAN(S) DRY MOLY; (NC IF RETURNED) | | 02/05/20 | 02/05/20 | $15.00 | $0.00 | | * |
| 0 | DGRSR | CAN(S) DEGREASER / CLEANER; (NC IF RETURNED) | | 02/05/20 | 02/05/20 | $14.00 | $0.00 | | * |

**Received By:** _____

**ESTIMATED TOTAL** 560.0

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F011 Rev 1 - 6/14/2019

Page 1 of 1

**Superior Performance**

| | Customer | Fieldwood |
|---|---|---|
| | Rig Name | Rowan Resolute |
| | Well / Lease | Katmai #1 / OCS-G 34536 |
| | Ticket Number | 01-29644 | Total Hours on Job | 6 |

| Name: Tyler Thibodaux | | Name: | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: | 2-5-20 | Date: | | Date: | | Date: | |
| Begin: | 11:30 | Begin: | | Begin: | | Begin: | |
| End: | 17:30 | End: | | End: | | End: | |
| Miles: | 428 miles | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No ✓ | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | 6 | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

SPI-QF-SQ-F022   Rev 3   2-19-2019



**Superior Performance**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 23989 | 01 - 29818 | 2/17/2020 |

Salesperson: TIM MUSSO

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: RICKY PERRY
Rig Number: ROWAN RESOLUTE
Ship To...: HALLIBURTON ICC, NEW
IBERIA
PO Number:

Well Number: KATMAI LONGLEAD
Lease/OCSG: OCS-G 34536&9
AFE Number: FW192007
Area / Block: GREEN CANYON 40
Order Taken By: fmeche

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO CLEAN, INSPECT AND PREP ALL CONNECTIONS AS WELL AS MONITOR ALL MAKE-UP GRAPHS. | | | | $0.00 | $0.00 | |
| 1 | FMECHE | Flint D. Meche | 10  Hour(s) | 02/17/20 | 02/17/20 | $60.00 | $0.00 | $600.00 * |
| 0 | HOURS | HOURS(2/17,10) | | 02/17/20 | 02/17/20 | $0.00 | $0.00 | $0.00 |
| 50 | MILE | MILEAGE(50 MILES PER DAY @ 1 DAY) | | 02/17/20 | 02/17/20 | 3.00 | $0.00 | $150.00 * |
| 1 | PDIEM | PER-DIEM | | 02/17/20 | 02/17/20 | $75.00 | $0.00 | $75.00 * |

Received By:

ESTIMATED TOTAL: 825.00

TO BE FOLLOWED BY A FORMAL INVOICE

Page 1 of 1

SPI-BAS-F011 Rev 1 - 6/14/2019

# FIELD SERVICE REPORT

SP–QF–SQ–F005 Rev3 Effective 02/26/2019

| Service Ticket: | 29818 |
|---|---|
| Office: | Lafayette |

## JOB INFORMATION

| CUSTOMER: | Fieldwood Energy | COMPANY REP(S): | Ricky Perry w/ Viking Engineering | STRING TYPE: | |
|---|---|---|---|---|---|
| RIG: | Rowan Resolute | LEAD SERVICE REP: | Flint Meche | WATER DEPTH: | |
| WELL#: | Kamal Longland | RELIEF SERVICE REP: | | DRILLING DEPTH: | |
| AFE / PO NO. | FW192007 | JOB START DATE: | 2/17/2020 | DRILLING FLUID: | |
| FIELD/BLOCK | Green Canyon 40 | JOB END DATE: | 2/17/2020 | COMPLETION FLUID: | |
| LEASE: | OCS-G 345369 | SERVICE(S) PERFORMED: | Visual Thread Insp. Bucking | JOB LOCATION: | Assembly Shop |

### LEAD SERVICE REP #1    Flint Meche

| DATE: | 2/17/2020 |
|---|---|
| BEGIN TIME: | 8:00:00 AM |
| END TIME: | 6:00:00 PM |
| LAND HOURS: | 10 |
| OFFSHORE HOURS: | |

**HOURS LOG**

| | | | | | 10 |
|---|---|---|---|---|---|

**TOTAL COMBINED HOURS CHARGED:**

### RELIEF SERVICE REP #1    0

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

**HOURS LOG**

| | | | | | 0 |
|---|---|---|---|---|---|

**TOTAL COMBINED HOURS CHARGED:**

### LEAD SERVICE REP #2    Flint Meche

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

**HOURS LOG**

| | | | | | 0 |
|---|---|---|---|---|---|

**TOTAL COMBINED HOURS CHARGED:**

### RELIEF SERVICE REP #2    0

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

**HOURS LOG**

| | | | | | 0 |
|---|---|---|---|---|---|

**TOTAL COMBINED HOURS CHARGED:**



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2020 | 34029 |

**Customer:**

Fieldwood Energy
2000 West Sam Houston Pkwy. South
Suite 1200
Houston, TX 77042

**Well Charges:**

Katmai
GC40 #1
AFE# FW202002

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     | 01-30766 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 2 | Box of Rags | 50.00 | 100.00 |
| 24 | Cans of Degreaser Cleaner | 14.00 | 336.00 |
| 5 | Dope Brush | 12.00 | 60.00 |
|  | Sub Total of above items |  | 496.00 |
|  | Billed 5/5-5/5 |  |  |

Thank you for your business.

| **Total** | **$496.00** |
|-----------|-------------|



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/14/2020 | 33873 |

**Customer:**

Fieldwood Energy
2000 West Sam Houston Pkwy. South
Suite 1200
Houston, TX 77042

**Well Charges:**

Well# Kaimai #1
OCSG# 34536
GC40
AFE# FW202002

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     | 01-29471 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 38 | Hours of Labor Onland | 60.00 | 2,280.00 |
| 240 | Miles traveled to and from location | 2.50 | 600.00 |
| 3 | Per Diem Charge | 75.00 | 225.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| 10 | Cans of Degreaser Cleaner | 14.00 | 140.00 |
| 5 | Cans of Dry Moly | 15.00 | 75.00 |
| 2 | Dope Brush | 12.00 | 24.00 |
| 2 | GPX Pen | 11.00 | 22.00 |
| 1 | S.I.T. - 4 1/2" 17#-18.90# Vam Top Set #1 | 150.00 | 150.00 |
| 1 | S.I.T. - 5 1/2" Vam Top Set #3 | 150.00 | 150.00 |
| | Sub Total of above items | | 3,716.00 |
| | Billed 1/27-1/29 | | |

Thank you for your business.

| **Total** | **$3,716.00** |
|-----------|---------------|



**Superior Performance**
P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/14/2020 | 33873 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Kalmal #1<br>OCSG# 34536<br>GC40<br>AFE# FW192007 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|  | 01-29471 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 38 | Hours of Labor Onland | 60.00 | 2,280.00 |
| 240 | Miles traveled to and from location | 2.50 | 600.00 |
| 3 | Per Diem Charge | 75.00 | 225.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| 10 | Cans of Degreaser Cleaner | 14.00 | 140.00 |
| 5 | Cans of Dry Moly | 15.00 | 75.00 |
| 2 | Dope Brush | 12.00 | 24.00 |
| 2 | GPX Pen | 11.00 | 22.00 |
| 1 | S.I.T. - 4 1/2" 17#-18.90# Vam Top Set #1 | 150.00 | 150.00 |
| 1 | S.I.T. - 5 1/2" Vam Top Set #3 | 150.00 | 150.00 |
|  | Sub Total of above Items |  | 3,716.00 |
|  | Billed 1/27-1/29 |  |  |

FIELDWOOD ENERGY
WELL NAME: *Katmai Ge 40 #1*
AFE: *FW202002*
ENGINEER: *K. Dufrene*
GL ACCT: *3060 . 165*
ROUTING ID#: *58DD44*

*JKS Seeley 6-16-20*

*[signature] 6/16/20*

Thank you for your business.

| Total | $3,716.00 |
|-------|-----------|

# Superior Performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

## Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 29471 | 1/24/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: BRODY HUBER
Rig Number: ROWAN RESOLUTE
Ship To...: OFFSHORE ENERGY SERVICES - 352 Thompson Rd, Houma, LA 70363

PO Number:

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW192007
Area / Block: GC 40
Order Taken By: bcormier

Additional Info

| QTY | Item # | Product Name | Size | Connection | Weight | Grade | Joints | Rate Type | Footage | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO VTI AND ASSIST WITH TIMING AND MAKING UP YOUR COMPLETION ASSEMBLIES | | | | | | | | | | $0.00 | $0.00 | $0.00 |
| 1 | DDAILEY | Darren P. Dailey | | | | | | 13 Hour(s) | | 01/27/20 | 01/27/20 | $60.00 | $0.00 | $780.00 * |
| 1 | CPHILLIPS | Corey Phillips | | | | | | 13 Hour(s) | | 01/28/20 | 01/28/20 | $60.00 | $0.00 | $780.00 * |
| 1 | SWALLACE | Steve Wallace | | | | | | 12 Hour(s) | | 01/29/20 | 01/29/20 | $60.00 | $0.00 | $720.00 * |
| 240 | MILE | MILEAGE (240 ROUND TRIP MILES) | | | | | | | | 01/27/20 | 01/29/20 | $2.50 | $0.00 | $600.00 * |
| 3 | PDIEM | PER-DIEM | | | | | | | | 01/27/20 | 01/29/20 | $75.00 | $0.00 | $225.00 * |
| 1 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | | | | | | | 01/27/20 | 01/29/20 | $50.00 | $0.00 | $50.00 * |
| 10 | DGRSR | CAN(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | | | | | | 01/27/20 | 01/29/20 | $14.00 | $0.00 | $140.00 * |
| 5 | DRYMOL | CAN(S) DRY MOLY; (NC IF RETURNED) | | | | | | | | 01/27/20 | 01/29/20 | $15.00 | $0.00 | $75.00 * |
| 2 | DOPE BR-S | DOPE BRUSHES - SHORT HANDLE | | | | | | | | 01/27/20 | 01/29/20 | $12.00 | $0.00 | $24.00 * |
| 2 | GPXPP-Y | PAINT MARKER VALVE-ACTION GPX - YELLOW | | | | | | | | 01/27/20 | 01/29/20 | $11.00 | $0.00 | $22.00 * |
| 1 | 69-06 | Magnetic Miracle Point #6 | | | | | | | | 01/27/20 | 01/29/20 | $0.00 | $0.00 | $0.00 * |

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 1 of 2



# Superior Performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

## Return Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 29471 | 1/24/2020 |

Salesperson:

| Qty | Code | Description | | | | | Date |
|-----|------|-------------|--|--|--|--|------|
| 1 | 69-01 | Magnetic Miracle Point #1 | 01/27/20 | 01/29/20 | $0.00 | $0.00 | $0.00 * |
| 1 | 82-040 | S.I.T. - 4 1/2" 17# - 18.90# VAM TOP Set #1 | 01/27/20 | 01/29/20 | $150.00 | $0.00 | $150.00 * |
| 1 | 82-014 | S.I.T. - 5 1/2" Vam Top Set #3 | 01/27/20 | 01/29/20 | $150.00 | $0.00 | $150.00 * |
| 1 | 83-003 | S.I.T. Kit #3 | 01/27/20 | 01/29/20 | $0.00 | $0.00 | $0.00 * |

Received By:

ESTIMATED TOTAL  3716.0

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 2 of 2

**Superior Performance**

| Customer | Field wood |
|---|---|
| Rig Name | Rowan Resource |
| Well / Lease | Kastmai H 1 |
| Ticket Number | 29471 |

| | | | | Total Hours on Job | | |
|---|---|---|---|---|---|---|

| Name: Darvi V | | Name: | | Name: Casey P. | | Name: Steve W |
|---|---|---|---|---|---|---|
| Date: | 1-27-2020 | Date: | Date: | 1-28-20 | Date: | 1-29-20 |
| Begin: | 0500 | Begin: | Begin: | 6 | Begin: | 6AM |
| End: | 1800 | End: | End: | 91900 | End: | 6PM |
| Miles: | 120 | Miles: | Miles: | 240 | Miles: | 240 |
| Hotel: Yes ✓ No | | Hotel: Yes No | | Hotel: Yes No ✓ | | Hotel: Yes ✓ No |
| Total Hours | 13 | Total Hours | Total Hours | 13 | Total Hours | 12 |

| Name: | | Name: | | Name: | | Name: |
|---|---|---|---|---|---|---|
| Date: | | Date: | Date: | | Date: | |
| Begin: | | Begin: | Begin: | | Begin: | |
| End: | | End: | End: | | End: | |
| Miles: | | Miles: | Miles: | | Miles: | |
| Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No |
| Total Hours | | Total Hours | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: |
|---|---|---|---|---|---|---|
| Date: | | Date: | Date: | | Date: | |
| Begin: | | Begin: | Begin: | | Begin: | |
| End: | | End: | End: | | End: | |
| Miles: | | Miles: | Miles: | | Miles: | |
| Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No |
| Total Hours | | Total Hours | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: |
|---|---|---|---|---|---|---|
| Date: | | Date: | Date: | | Date: | |
| Begin: | | Begin: | Begin: | | Begin: | |
| End: | | End: | End: | | End: | |
| Miles: | | Miles: | Miles: | | Miles: | |
| Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No |
| Total Hours | | Total Hours | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: |
|---|---|---|---|---|---|---|
| Date: | | Date: | Date: | | Date: | |
| Begin: | | Begin: | Begin: | | Begin: | |
| End: | | End: | End: | | End: | |
| Miles: | | Miles: | Miles: | | Miles: | |
| Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No |
| Total Hours | | Total Hours | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: |
|---|---|---|---|---|---|---|
| Date: | | Date: | Date: | | Date: | |
| Begin: | | Begin: | Begin: | | Begin: | |
| End: | | End: | End: | | End: | |
| Miles: | | Miles: | Miles: | | Miles: | |
| Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No |
| Total Hours | | Total Hours | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: |
|---|---|---|---|---|---|---|
| Date: | | Date: | Date: | | Date: | |
| Begin: | | Begin: | Begin: | | Begin: | |
| End: | | End: | End: | | End: | |
| Miles: | | Miles: | Miles: | | Miles: | |
| Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No |
| Total Hours | | Total Hours | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: |
|---|---|---|---|---|---|---|
| Date: | | Date: | Date: | | Date: | |
| Begin: | | Begin: | Begin: | | Begin: | |
| End: | | End: | End: | | End: | |
| Miles: | | Miles: | Miles: | | Miles: | |
| Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No | | Hotel: Yes No |
| Total Hours | | Total Hours | Total Hours | | Total Hours | |

SPI-QF-SQ-F022   Rev 3   2-19-2019



**P.O. Box 1080**
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/14/2020 | 33876 |

| Customer: |
|-----------|
| Fieldwood Energy
2000 West Sam Houston Pkwy. South
Suite 1200
Houston, TX 77042 |

| Well Charges: |
|---------------|
| GC40 #1
Katmaï
AFE# FW202002 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Return Ticket# 01-30491 | | |
| 24 | Hours of Labor Onland | 60.00 | 1,440.00 |
| 480 | Miles traveled to and from location | 2.50 | 1,200.00 |
| 2 | Per Diem Charge | 75.00 | 150.00 |
| | Sub Total of above items | | 2,790.00 |
| | Billed 4/8-4/9 | | |
| | | | |
| | Return Ticket# 01-30588 | | |
| 12 | Hours of Labor Onland | 60.00 | 720.00 |
| 240 | Miles traveled to and from location | 2.50 | 600.00 |
| 1 | Per Diem Charge | 75.00 | 75.00 |
| 1 | Dope Brush | 12.00 | 12.00 |
| | Sub Total of above items | | 1,407.00 |
| | Billed 4/15-4/15 | | |
| | | | |
| | Return Ticket# 01-30620 | | |
| 14 | Hours of Labor Onland | 60.00 | 840.00 |
| 50 | Miles traveled to and from location | 2.50 | 125.00 |
| 1 | Per Diem Charge | 75.00 | 75.00 |
| | Sub Total of above items | | 1,040.00 |
| | Billed 4/20-4/20 | | |

| Thank you for your business. | **Total** | $5,237.00 |
|------------------------------|-----------|-----------|

# Return Ticket

**Superior**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30491 | 4/3/2020 |

Salesperson:

**Ship Via:** SUPERIOR PERFORMANCE
**Requested By:** BRODY HUBER
**Rig Number:** ROWAN RESOLUTE
**Ship To....:** OFFSHORE ENERGY
SERVICES - 352 Thompson
Rd, Houma, LA 70363

**PO Number:** 5872

Well Number: KATMAI #1
Lease/OCS: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

| Size | Connection | Weight | Grade | Joints | Footage |
|---|---|---|---|---|---|
| 5.500 | JFE Lion | 29.70 # | HP2-13CR-110 | | |
| 5.500 | JFE Lion | 26.00 # | HP2-13CR-110 | | |

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO VTI CONNECTIONS BEFORE AND AFTER PRESSURE TESTING AND MONITOR MAKE UPS OF YOUR COMPLETION ASSEMBLIES | | | | $0.00 | $0.00 | | |
| 1 | DBABINEAU | Dustin J. Babineaux | 24 Hour(s) | 04/08/20 | 04/09/20 | $60.00 | $0.00 | $1440.00 | * |
| 480 | MILE | MILEAGE (240 ROUND TRIP MILES) | | 04/08/20 | 04/09/20 | $2.50 | $0.00 | $1200.00 | * |
| 2 | PDIEM | PER-DIEM | | 04/08/20 | 04/09/20 | $75.00 | $0.00 | $150.00 | * |
| 0 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | | | $50.00 | $0.00 | | * |
| 0 | DGRSR | CAN(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | | $14.00 | $0.00 | | * |
| 0 | DRYMOL | CAN(S) DRY MOLY; (NC IF RETURNED) | | | | $15.00 | $0.00 | | * |
| 0 | DOPE BR-S | DOPE BRUSHES - SHORT HANDLE | | | | $12.00 | $0.00 | | * |

Additional Info

ASSEMBLIES

ASSEMBLIES

Received By:

**ESTIMATED TOTAL:** 2790.0

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 1 of 1

**Superior**

| | |
|---|---|
| Customer | Fieldwood Energy |
| Rig Name | Rowan Resolutn |
| Well / Lease | Katmai #1/OCS-G 34536 |
| Ticket Number | 30491 |

Total Hours on Job: 24

| Name: Dustin B. | Name: | Name: | Name: |
|---|---|---|---|
| Date: 4/8/20 | Date: | Date: | Date: |
| Begin: 6:00 AM | Begin: | Begin: | Begin: |
| End: 3:00 PM | End: | End: | End: |
| Miles: 240 | Miles: | Miles: | Miles: |
| Hotel: Yes / No ✓ | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 12 HR min | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/9/20 | Date: | Date: | Date: |
| Begin: 6:00 AM | Begin: | Begin: | Begin: |
| End: 5:00 PM | End: | End: | End: |
| Miles: 0 240 | Miles: | Miles: | Miles: |
| Hotel: Yes / No ✓ | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 12 HR min | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |

SPI-QF-SQ-F022   Rev 3   2-19-2019



# Superior PERFORMANCE

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

**Return Ticket**

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30588 | 4/14/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: BRODY HUBER
Rig Number: ROWAN RESOLUTE
Ship To...: OFFSHORE ENERGY
SERVICES - 352 Thompson
Rd, Houma, LA 70363
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| QTY | Size | Connection | Item # | Product Name | Weight | Grade | Joints | Footage | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | 1 FIELD SERVICE SUPERVISOR TO ASSIST WITH MAKING UP COUPLINGS TO YOUR SPACE OUT PUP JOINTS | | | | | | | | $0.00 | $0.00 | |
| 1 | | | CLEGER | Chad Leger | | | | | 12 Hour(s) | 04/15/20 | 04/15/20 | $60.00 | $0.00 | $720.00 * |
| 240 | | | MILE | MILEAGE (240 ROUND TRIP MILES) | | | | | | 04/15/20 | 04/15/20 | $2.50 | $0.00 | $600.00 * |
| 1 | | | PDIEM | PER-DIEM | | | | | | 04/15/20 | 04/15/20 | $75.00 | $0.00 | $75.00 * |
| 0 | | | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | | | | | | | $50.00 | $0.00 | |
| 0 | | | DGRSR | CAN(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | | | | | | $14.00 | $0.00 | * |
| 0 | | | DRYMOL | CAN(S) DRY MOLY; (NC IF RETURNED) | | | | | | | | $15.00 | $0.00 | |
| 1 | | | DOPE BR-S | DOPE BRUSHES - SHORT HANDLE | | | | | | | | $12.00 | $0.00 | $12.00 * |

Received By:

ESTIMATED TOTAL     1407.0

TO BE FOLLOWED BY A FORMAL INVOICE

Page 1 of 1

SPI-BAS-F014 Rev 0 - 9/24/2018

**Superior Performance**

| | Customer | Field wood |
| | Rig Name | Resolute |
| | Well / Lease | OCSG - 34536 / Katmai #1 |
| | Ticket Number | 30588 | | Total Hours on Job | |

| Name: C. Leger | | Name: | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: 4-15-20 | | Date: | | Date: | | Date: | |
| Begin: 10:00 am | | Begin: | | Begin: | | Begin: | |
| End: 19:00 | | End: | | End: | | End: | |
| Miles: 240 | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No X | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours 12 hrs. | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

# Return Ticket

**Superior**
SPECIALIZED TUBULAR

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|---|---|---|
| 24810 | 01 - 30620 | 4/20/2020 |

Salesperson: TIM MUSSO

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: ISADORE TANSIL (HES)
Rig Number: ROWAN RESOLUTE
Ship To...: HALLIBURTON ICC, NEW IBERIA

PO Number:

Well Number: KATMAI #1
Lease/OCSG: OCS-G 345369
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: fmeche

| Size | Connection | Weight | Grade | Joints | Footage |
|---|---|---|---|---|---|
| 5.000 | HD-L | 18.00 # | 13CR-110 | 1 | |
| 4.500 | VAM TOP | 15.10 # | 13CR-110 | 1 | |

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total | Additional Info |
|---|---|---|---|---|---|---|---|---|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO CLEAN, INSPECT AND PREP ALL COMPONENTS AS WELL AS MONITOR ALL MAKE-UP GRAPHS. | | | | $0.00 | $0.00 | | ASSEMBLIES ASSEMBLIES |
| 1 | FMECHE | Flint D. Meche | 14 Hour(s) | 04/20/20 | 04/20/20 | $60.00 | $0.00 | $840.00 | |
| 0 | HOURS | HOURS(4/20,14) | | 04/20/20 | 04/20/20 | $0.00 | $0.00 | $0.00 | |
| 50 | MILE | MILEAGE(50 MILES PER DAY @ 1 DAYS) | | 04/20/20 | 04/20/20 | $2.50 | $0.00 | $125.00 | |
| 1 | PDIEM | PER-DIEM | | 04/20/20 | 04/20/20 | $75.00 | $0.00 | $75.00 | |

ESTIMATED TOTAL   1040.0

TO BE FOLLOWED BY A FORMAL INVOICE

Received By:

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 1 of 1

# superior ENERGY SERVICES

SPI-QF-SQ-F005 Rev3 Effective 02/25/2019

# FIELD SERVICE REPORT

| Service Ticket # | 30620 |
|---|---|
| Office | Lafayette |

| CUSTOMER: | Fieldwood |
|---|---|
| RIG: | Rowan Resolute |
| WELL#: | Katmai #1 |
| AFE/PO NO.: | FW20202 |
| FIELD/BLOCK: | Green Canyon 40 |
| LEASE: | OCS-G 34569 |

## JOB INFORMATION

| COMPANY REP(S): | Ricky Perry w/ Fieldwood |
|---|---|
| LEAD SERVICE REP: | Flint Meche |
| RELIEF SERVICE REP: | |
| JOB START DATE: | |
| JOB END DATE: | 4/20/20 |
| SERVICE(S) PERFORMED: | Visual Thread Insp. |

| STRING TYPE: | |
|---|---|
| WATER DEPTH: | |
| DRILLING DEPTH: | |
| DRILLING FLUID: | |
| COMPLETION FLUID: | |
| JOB LOCATION: | Assembly Shop |

| LEAD SERVICE REP: | Flint Meche |
|---|---|
| DATE: | 4/20/20 |
| BEGIN TIME: | 7:00:00 AM |
| END TIME: | 9:00:00 PM |
| LAND HOURS: | |
| OFFSHORE HOURS: | 14 |

### HOURS LOG

| | |
|---|---|
| | |
| | |

TOTAL COMBINED HOURS CHARGED: 14

| RELIEF SERVICE REP: | 0 |
|---|---|
| DATE: | |
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

### HOURS LOG

TOTAL COMBINED HOURS CHARGED: 0

| LEAD SERVICE REP: | Flint Meche |
|---|---|
| DATE: | |
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

### HOURS LOG

TOTAL COMBINED HOURS CHARGED: 0

| RELIEF SERVICE REP: | 0 |
|---|---|
| DATE: | |
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

### HOURS LOG

TOTAL COMBINED HOURS CHARGED: 0

Bucking

# Superior
### ENERGY SERVICES, L.L.C.

| ITEM # | DATE | SERIAL NUMBER | DESCRIPTION | SIZE | WEIGHT | GRADE | THREAD | FIN | ODE | THRD | BODY | REASON FOR REJECTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/20/20 | 12N32021035 | Tubing Joint | 5" | 19# | 120 110 | ABHSL | GOOD | GOOD | GOOD | | |
| 2 | 4/20/20 | 12N32021104 | Tubing Joint | 5" | 19# | 120 110 | ABHSL | GOOD | GOOD | GOOD | | |
| 3 | 4/20/20 | 12N32021103 | Tubing Joint | 5" | 19# | 120 110 | ABHSL | GOOD | GOOD | GOOD | | |
| 4 | 4/20/20 | 12N32020061 | Saturn Color | 5" | 19# | 120 110 | ABHSL | GOOD | GOOD | GOOD | | |
| 5 | 4/20/20 | 12N41241791 | Pelican Adapt | 5" | 19# | 120 110 | ABHSL | | GOOD | GOOD | | |
| 6 | 4/20/20 | 12N41270041 | Pelican Adapt | 5" | 19# | 120 110 | ABHSL | | GOOD | GOOD | | |
| 7 | 4/20/20 | 12N41101561 | NCS Display Spacer | 5" | 19# | 120 110 | ABHSL | | GOOD | GOOD | | |
| 8 | 4/20/20 | 12N41107061 | Marcus Sub 240481 | 41/2" | 13# | 120 110 | New Thr | | GOOD | GOOD | | |
| 9 | 4/20/20 | 12N41241542 | Saturn Joint | 5" | 19# | 120 110 | ABHSL | | GOOD | GOOD | | |
| 10 | 4/20/20 | 4V2N401039 | Valve Joint | 5" | 19# | 120 110 | ABHSL | | GOOD | GOOD | | |



**Superior**

SPI-QF-GQ-F005 Rev3 Effective 02/24/2019

## Assembly Bill of Breakdown

| | | SPEC |
|---|---|---|
| Assembly Name: | Gravel Pack Assembly | |
| Assembly Number: | Primary / Backup: | |
| Third Party Rep: | Wiley Perry | White: |

**Effective Length:**

### Assembly Components

| Index | Piece 1 Description | Size | Weight | Grade | Connection |
|---|---|---|---|---|---|
| 1 | Packer | 3 3/4" | | 13Cr110 | 8 Stub Acme |
| 2 | Bottom Sub | 3 13/32" | | 13Cr110 | 8 Stub Acme |
| 3 | Upper Extension | 3 13/32" | | 13Cr110 | 8 Stub Acme |
| 4 | NCS | 3 13/32" | | 13Cr110 | 8 Stub Acme |
| 5 | Setband Extension | 5" | 18# | 13Cr110 | AB HD-L |
| 6 | Lower Extension | 5" | 18# | 13Cr110 | AB HD-L |
| 7 | Positioning Nipple | 5" | 18# | 13Cr110 | AB HD-L |
| 8 | Lower Extension | 5" | 18# | 13Cr110 | AB HD-L |
| 9 | Positioning Nipple | 5" | 18# | 13Cr110 | AB HD-L |
| 10 | Lower Extension | 5" | 18# | 13Cr110 | AB HD-L |
| 11 | Isolation Coupling | 5" | 18# | 13Cr110 | AB HD-L |
| 12 | Pup Joint | 5" | 18# | 13Cr110 | AB HD-L |
| 13 | Adaptor | 4 15/16" | | 13Cr110 | UNS-2A |
| 14 | Shear Joint | 5" | 18# | 13Cr110 | AB HD-L |
| 15 | Coupling | 4.107" | 15.1# | 13Cr110 | API LTC |

### Pressure Testing Info

| | | | SPEC |
|---|---|---|---|
| Index Applied To: | Pressure Applied: | Minutes Tested | PASS / FAIL |

### Torque Requirements

| Minimum | Maximum | Optimum | Low Shld | High Shld | Torque Applied | Shoulder Torque | Date |
|---|---|---|---|---|---|---|---|
| 2,673 | 2,977 | 2,330 | | | 3,010 | | 4/20/20 |
| 1,765 | 2,330 | 2,330 | | | 2,371 | | 4/20/20 |
| 1,765 | 2,330 | 2,330 | | | 2,371 | | 4/20/20 |
| 1,117 | 1,333 | 1,333 | | | 2,467 | | 4/20/20 |
| 3,700 | 3,950 | 3,950 | 370 | 2,360 | 3,910 | 1,995 | 4/20/20 |
| 3,700 | 3,950 | 3,950 | 370 | 2,360 | 3,901 | 1,197 | 4/20/20 |
| 3,700 | 3,950 | 3,950 | 370 | 2,360 | 3,891 | 1,218 | 4/20/20 |
| 3,700 | 3,950 | 3,950 | 370 | 2,360 | 4,041 | 1,134 | 4/20/20 |
| 3,700 | 3,950 | 3,950 | 370 | 2,360 | 3,989 | 1,123 | 4/20/20 |
| 3,700 | 3,950 | 3,950 | 370 | 2,360 | 4,000 | 1,385 | 4/20/20 |
| 3,700 | 3,950 | 3,950 | 370 | 2,360 | 3,867 | 1,472 | 4/20/20 |
| 3,200 | 3,950 | 3,950 | 370 | 2,360 | 4,090 | 1,373 | 4/20/20 |
| 1,360 | 1,715 | 1,550 | | | 1,779 | | 4/20/20 |
| 3,700 | 3,950 | 3,950 | 370 | 2,360 | 3,994 | 1,410 | 4/20/20 |
| 4,500 | 6,000 | 5,130 | | | 6,900 | | 4/20/20 |

### Test Coil/Plug Info

| Size | Weight | Grade | Connection | Max Working Pressure | Serial Number |
|---|---|---|---|---|---|

### Load Cell Calibration Information

| | |
|---|---|
| Serial Number: | 35620 |
| Calibration Date: | 4/20/20 |

**Comments**

Include top 4 days / if really used 5 in mid-ways here, and whether the assembly was rig prepped or prepped for storage along with any other information that may be beneficial for the assembly.

# Superior

SPI-QS-SQ-POOS Rev8 Effective 03/26/2019

| Sensor RoHS? | Flint Meche | | Service Center? | 3/6/20 |
| Orion | Lafayette | | Shift Date | 4/20/20 |
| Customer | Fieldwood | | Location | Green Canyon 40 |
| Trip? | Rowan Resolute | | Lease | OCS-G 345569 |
| Well? | Katmai R1 | | Water? | RW202002 |

**DAILY LOG**

4/20/20
Arrived. Halliburton ICC to begin working on equipment to build needed a contingent Gravel Pack Assembly. Will clean, inspect and prep all involved component connections. Once all connections are prepped and no damage is found will proceed to make up all connections by hand and will torque in torque unit to the final torque spec once torque unit is available.



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/14/2020 | 34037 |

**Customer:**

Fieldwood Energy
2000 West Sam Houston Pkwy. South
Suite 1200
Houston, TX 77042

**Well Charges:**

GC40 #1
Katmai
AFE# 202002

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|    | Return Ticket# 01-30554 | | |
| 12 | Day Rate Charge | 1,680.00 | 20,160.00 |
| 240 | Miles traveled to and from location | 2.50 | 600.00 |
| 1 | Clear Glide Thread Compound | 1,225.00 | 1,225.00 |
|    | Sub Total of above items | | 21,985.00 |
|    | Billed 4/11-4/16 | | |
|    | | | |
|    | Service Ticket# 01-30599 | | |
| 19 | Day Rate Charge | 1,260.00 | 23,940.00 |
| 360 | Miles traveled to and from location | 1.88 | 676.80 |
|    | Sub Total of above items | | 24,616.80 |
|    | Billed 4/17-4/29 | | |

| | Total | $46,601.80 |
|-|-------|-----------|

# Return Ticket

**Superior Performance**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 30554 | 4/11/2020 |

Salesperson:

**Customer: C1668**
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: DAVID PARR
Rig Number: ROWAN RESOLUTE
Ship To...: PHI HELIPORT - HOUMA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34636
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

Additional Info

| Size | Connection | Weight | Grade | Joints | Footage |
|------|-----------|--------|-------|--------|---------|
| 4.500 | JFE Lion | 18.90 # | HP2-13CR-110 | | |
| 5.500 | JFE Lion | 26.00 # | HP2-13CR-110 | | |
| 5.500 | JFE Lion | 29.70 # | HP2-13CR-110 | | |

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|-----|--------|-------------|-----------|-----------|-----------|-----------|---------|-------|
| 0 | | 2 FIELD SERVICE SUPERVISORS TO ASSIST WITH RACKING BACK AND MONITORING THE MAKE UPS OF YOUR COMPLETIONG TUBING | | | | $0.00 | $0.00 | |
| 1 | DBABINEAU | Dustin J. Babineaux | 6  Day(s) | 04/11/20 | 04/16/20 | $0.00 | $1,680.00 | $10080.00 * |
| 120 | MILE | MILEAGE (Shop to Heliport - 120 MILES) | | 04/12/20 | | $2.50 | $0.00 | $300.00 * |
| 1 | SLORMOND | Scott J. Lormond | 6  Day(s) | 04/11/20 | 04/16/20 | $0.00 | $1,680.00 | $10080.00 * |
| 120 | MILE | MILEAGE (Shop to Heliport - 120 MILES) | | 04/12/20 | | $2.50 | $0.00 | $300.00 * |
| 1 | SALE | CLEAR GLIDE THREAD COMPOUND | | | | $1,225.00 | $0.00 | $1225.00 * |

Received By:

AFE:       FW202002
Lease:     GC 40 #1
Project:   Katmai
Engineer:  K.Dufrene
Routing #:   580047

| ESTIMATED TOTAL | 21985.0 |
|---|---|

TO BE FOLLOWED BY A FORMAL INVOICE

ACCT CODE 3060-165
J. Button 4-29-2020

Page 1 of 1

SPH-BAS-F014 Rev 0 - 9/24/2018

**Superior Performance**

| | |
|---|---|
| Customer | Fieldwood Energy |
| Rig Name | Resolute |
| Well / Lease | Katmai #1 / RSG 34536 |
| Ticket Number | 30554 |
| Total Hours on Job | Scott = 144 / Ricky = 108 |

| Name: Scott L. | Name: Ricky H. | Name: | Name: |
|---|---|---|---|
| Date: 4/11/20 | Date: 4/24/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: 0 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/12/20 | Date: 4/25/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 12 | Miles: 120 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/13/20 | Date: 4/26/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: 0 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours | Total Hours |
| Name: | Name: | Name: 30 ≈ | Name: |
| Date: 4/14/20 | Date: 4/27/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: 0 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 24 - 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/15/20 | Date: 4/28/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: 0 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 24 - 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/16/20 | Date: 4/29/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 120 | Miles: 120 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes No | Hotel: Yes No | Hotel: Yes No | Hotel: Yes No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes No | Hotel: Yes No | Hotel: Yes No | Hotel: Yes No |
| Total Hours | Total Hours | Total Hours | Total Hours |

SPI-QF-SQ-F-022   Rev 3   7-19-2019

**Superior Performance**

| Customer | Fieldwood Energy |
|---|---|
| Rig Name | Resolute |
| Well / Lease | Katmai #1 / OCSG 34536 |
| Ticket Number | 30554 |
| Total Hours on Job | 378 |

### Column 1 — Name: Dustin B.

| Date | Begin | End | Miles | Hotel | Total Hours |
|---|---|---|---|---|---|
| 4/11/20 | 0 | 2400 |  | No ✓ | 24 |
| 4/12/20 | 0 | 2400 | 120 | No ✓ | 24 |
| 4/13/20 | 0 | 2400 | 0 | No ✓ | 24 |
| 4/14/20 | 0 | 2400 | 0 | No ✓ | 24 |
| 4/15/20 | 0 | 2400 | 0 | No ✓ | 24 |
| 4/16/20 | 0 | 2400 | 0 | No ✓ | 24 |
| 4/17/20 | 0 | 2400 | 0 | No ✓ | 18 |
| 4/18/20 | 0 | 2400 | 0 | No ✓ | 18 |

### Column 2 — Name: Dustin B.

| Date | Begin | End | Miles | Hotel | Total Hours |
|---|---|---|---|---|---|
| 4/19/20 | 0 | 2400 |  | No ✓ | 18 |
| 4/20/20 | 0 | 2400 | 0 | No ✓ | 18 |
| 4/21/20 | 0 | 2400 | 0 | No ✓ | 18 |
| 4/22/20 | 0 | 2400 | 0 | No ✓ | 18 |
| 4/23/20 | 0 | 2400 | 0 | No ✓ | 18 |
| 4/24/20 | 0 | 2400 | 0 | No ✓ | 18 |
| 4/25/20 | 0 | 2400 | 0 | No ✓ | 18 |
| 4/26/20 | 0 | 2400 | 0 | No ✓ | 18 |

### Column 3 — Name: Dustin B.

| Date | Begin | End | Miles | Hotel | Total Hours |
|---|---|---|---|---|---|
| 4/27/20 | 0 | 2400 |  | No ✓ | 18 |
| 4/28/20 | 0 | 2400 |  | No ✓ | 18 |
| 4/29/20 | 0 | 2400 | 120 | No ✓ | 18 |

### Column 4 — Name:

(blank)

144      32,174.50

30554
start 30599

# Superior performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Service Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30599 | 4/16/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: DAVID PARR
Rig Number: ROWAN RESOLUTE
Ship To...: PHI HELIPORT - HOUMA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| Size | Connection | Item # | Product Name | Qty | Weight | Grade | Start Date | Stop Date | 5 Day Min | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 FIELD SERVICE SUPERVISORS TO ASSIST WITH RACKING BACK AND MONITORING THE MAKE UPS OF YOUR COMPLETION TUBING | | | | | | $0.00 | 76,380 00 |
| 13 | | DBABINEAUX | Dustin J. Babineaux | 18 | | | 04/17/20 | 4:30:00 | $1,260.00 | 23,040 00 |
| | | MILE | MILEAGE (HELIPORT TO SHOP - 120 MILES) | 120 | | | | | $1.88 | 225.60 |
| | | RHALL | Richard M. Hall | 6 | | | 04/24/20 | 4:30:00 | $1,260.00 | 7560 00 |
| | | MILE | MILEAGE (240 ROUND TRIP) | 240 | | | 04/25/20 | | $1.88 | 451.20 |

Filled Out By:

Signature:

Print Name:

AFE: FW202002
Lease: GC 40 #1
Project: Katmai
Engineer: K.Dufrene
Routing #: 580047

ESTIMATED TOTAL | $227,170.80

TO BE FOLLOWED BY A FORMAL INVOICE
$ 24,616.80

ACCT CODE : 3060-165
D. Button 4-29-2020

SPI-BAS-F013 Rev 1 - 11/29/2018

Page 1 of 1

# Return Ticket

**superior performance**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 30599 | 4/16/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: DAVID PARR
Rig Number: ROWAN RESOLUTE
Ship To...: PHI HELIPORT - HOUMA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| QTY | Item # | Product Name | Size | Connection | Weight | Grade | Joints | Footage | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|-----|--------|-------------|------|------------|--------|-------|--------|---------|-----------|-----------|-----------|-----------|---------|-------|
| 0 | | 2 FIELD SERVICE SUPERVISORS TO ASSIST WITH RACKING BACK AND MONITORING THE MAKE UPS OF YOUR COMPLETION TUBING | | | | | | | | | | $0.00 | $0.00 | |
| 1 | DBABINEAU | Dustin J. Babineaux | | | | | | | 13 Day(s) | 04/17/20 | 04/29/20 | $0.00 | $1,260.00 | $16380.00 * |
| 120 | MILE | MILEAGE (HELIPORT TO SHOP - 120 MILES) | | | | | | | | | 04/29/20 | $1.88 | $0.00 | $225.60 * |
| 1 | RHALL | Richard M. Hall | | | | | | | 6 Day(s) | 04/24/20 | 04/29/20 | $0.00 | $1,260.00 | $7560.00 * |
| 240 | MILE | MILEAGE (240 ROUND TRIP) | | | | | | | | | 04/29/20 | $1.88 | $0.00 | $451.20 * |

ESTIMATED TOTAL | 24616.80

Received By:

TO BE FOLLOWED BY A FORMAL INVOICE

Additional Info

Page 1 of 1

SPI-BAS-F014 Rev 0 - 9/24/2018

**Superior Performance**

| | |
|---|---|
| Customer | Fieldwood Energy |
| Rig Name | Resolute |
| Well / Lease | Katmai #1 / OCSG 34536 |
| Ticket Number | 30554 |
| Total Hours on Job | 378 |

| Name: Dustin B. | Name: Dustin B. | Name: Dustin B. | Name: |
|---|---|---|---|
| Date: 4/11/20 | Date: 4/19/20 | Date: 4/27/20 | Date: |
| Begin: 0 | Begin: 0 | Begin: 0 | Begin: |
| End: 2400 | End: 2400 | End: 2400 | End: |
| Miles: 0 | Miles: | Miles: 0 | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours 18 | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/12/20 | Date: 4/20/20 | Date: 4/28/20 | Date: |
| Begin: 0 | Begin: 0 | Begin: 0 | Begin: |
| End: 2400 | End: 2400 | End: 2400 | End: |
| Miles: 120 | Miles: 0 | Miles: 0 | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours 18 | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/13/20 | Date: 4/21/20 | Date: 4/29/20 | Date: |
| Begin: 0 | Begin: 0 | Begin: 0 | Begin: |
| End: 2400 | End: 2400 | End: 2400 | End: |
| Miles: 0 | Miles: | Miles: 120 | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours 18 | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/14/20 | Date: 4/22/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: 0 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/15/20 | Date: 4/23/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: 0 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/16/20 | Date: 4/24/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: 0 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 24 | Total Hours 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/17/20 | Date: 4/25/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: 0 | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 18 | Total Hours 18 | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: 4/18/20 | Date: 4/26/20 | Date: | Date: |
| Begin: 0 | Begin: 0 | Begin: | Begin: |
| End: 2400 | End: 2400 | End: | End: |
| Miles: 0 | Miles: | Miles: | Miles: |
| Hotel: Yes No ✓ | Hotel: Yes No ✓ | Hotel: Yes No | Hotel: Yes No |
| Total Hours 18 | Total Hours 18 | Total Hours | Total Hours |

30554

start 30599

SPI-QF-SQ-F-022   Rev 3   2-19-2019

144        32,176.00

**Superior Performance**

| | |
|---|---|
| Customer | Fieldwood Energy |
| Rig Name | Resolute |
| Well / Lease | Katmai #1 / NSG 34536 |
| Ticket Number | 30554 |
| Total Hours on Job | Scott=144 / Ricky=108 |

| Name: Scott L. | | | | Name: Ricky H. | | | | Name: | | | | Name: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date: | 4/11/20 | | | Date: | 4/24/20 | | | Date: | | | | Date: | | | |
| Begin: | 0 | | | Begin: | 0 | | | Begin: | | | | Begin: | | | |
| End: | 2400 | | | End: | 2400 | | | End: | | | | End: | | | |
| Miles: | 0 | | | Miles: | 0 | | | Miles: | | | | Miles: | | | |
| Hotel: | Yes | No ✓ | | Hotel: | Yes | No ✓ | | Hotel: | Yes | No | | Hotel: | Yes | No | |
| Total Hours | 24 | | | Total Hours | 18 | | | Total Hours | | | | Total Hours | | | |
| Name: | | | | Name: | | | | Name: | | | | Name: | | | |
| Date: | 4/12/20 | | | Date: | 4/25/20 | | | Date: | | | | Date: | | | |
| Begin: | 0 | | | Begin: | 0 | | | Begin: | | | | Begin: | | | |
| End: | 2400 | | | End: | 2400 | | | End: | | | | End: | | | |
| Miles: | 12 | | | Miles: | 120 | | | Miles: | | | | Miles: | | | |
| Hotel: | Yes | No ☒ | | Hotel: | Yes | No ✓ | | Hotel: | Yes | No | | Hotel: | Yes | No | |
| Total Hours | 24 | | | Total Hours | 18 | | | Total Hours | | | | Total Hours | | | |
| Name: | | | | Name: | | | | Name: | | | | Name: | | | |
| Date: | 4/13/20 | | | Date: | 4/26/20 | | | Date: | | | | Date: | | | |
| Begin: | 0 | | | Begin: | 0 | | | Begin: | | | | Begin: | | | |
| End: | 2400 | | | End: | 2400 | | | End: | | | | End: | | | |
| Miles: | 0 | | | Miles: | 0 | | | Miles: | | | | Miles: | | | |
| Hotel: | Yes | No ✓ | | Hotel: | Yes | No ✓ | | Hotel: | Yes | No | | Hotel: | Yes | No | |
| Total Hours | 24 | | | Total Hours | 18 | | | Total Hours | 305-99 | | | Total Hours | | | |
| Name: | | | | Name: | | | | Name: | | | | Name: | | | |
| Date: | 4/14/20 | | | Date: | 4/27/20 | | | Date: | | | | Date: | | | |
| Begin: | 0 | | | Begin: | 0 | | | Begin: | | | | Begin: | | | |
| End: | 2400 | | | End: | 2400 | | | End: | | | | End: | | | |
| Miles: | 0 | | | Miles: | 0 | | | Miles: | | | | Miles: | | | |
| Hotel: | Yes | No ✓ | | Hotel: | Yes | No ✓ | | Hotel: | Yes | No | | Hotel: | Yes | No | |
| Total Hours | 24 | | | Total Hours | 24 ~ 18 | | | Total Hours | | | | Total Hours | | | |
| Name: | | | | Name: | | | | Name: | | | | Name: | | | |
| Date: | 4/15/20 | | | Date: | 4/28/20 | | | Date: | | | | Date: | | | |
| Begin: | 0 | | | Begin: | 0 | | | Begin: | | | | Begin: | | | |
| End: | 2400 | | | End: | 2400 | | | End: | | | | End: | | | |
| Miles: | 0 | | | Miles: | 0 | | | Miles: | | | | Miles: | | | |
| Hotel: | Yes | No ✓ | | Hotel: | Yes | No ✓ | | Hotel: | Yes | No | | Hotel: | Yes | No | |
| Total Hours | 24 | | | Total Hours | 24 ~ 18 | | | Total Hours | | | | Total Hours | | | |
| Name: | | | | Name: | | | | Name: | | | | Name: | | | |
| Date: | 4/16/20 | | | Date: | 4/29/20 | | | Date: | | | | Date: | | | |
| Begin: | 0 | | | Begin: | 0 | | | Begin: | | | | Begin: | | | |
| End: | 2400 | | | End: | 2400 | | | End: | | | | End: | | | |
| Miles: | 120 | | | Miles: | 120 | | | Miles: | | | | Miles: | | | |
| Hotel: | Yes | No ✓ | | Hotel: | Yes | No ✓ | | Hotel: | Yes | No | | Hotel: | Yes | No | |
| Total Hours | 24 | | | Total Hours | 18 | | | Total Hours | | | | Total Hours | | | |
| Name: | | | | Name: | | | | Name: | | | | Name: | | | |
| Date: | | | | Date: | | | | Date: | | | | Date: | | | |
| Begin: | | | | Begin: | | | | Begin: | | | | Begin: | | | |
| End: | | | | End: | | | | End: | | | | End: | | | |
| Miles: | | | | Miles: | | | | Miles: | | | | Miles: | | | |
| Hotel: | Yes | No | | Hotel: | Yes | No | | Hotel: | Yes | No | | Hotel: | Yes | No | |
| Total Hours | | | | Total Hours | | | | Total Hours | | | | Total Hours | | | |
| Name: | | | | Name: | | | | Name: | | | | Name: | | | |
| Date: | | | | Date: | | | | Date: | | | | Date: | | | |
| Begin: | | | | Begin: | | | | Begin: | | | | Begin: | | | |
| End: | | | | End: | | | | End: | | | | End: | | | |
| Miles: | | | | Miles: | | | | Miles: | | | | Miles: | | | |
| Hotel: | Yes | No | | Hotel: | Yes | No | | Hotel: | Yes | No | | Hotel: | Yes | No | |
| Total Hours | | | | Total Hours | | | | Total Hours | | | | Total Hours | | | |



**P.O. Box 1080**
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/14/2020 | 34035 |

| Customer: |
|---|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---|
| GC40 #1<br>Katmai<br>AFE# FW202002 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|    | Return Ticket# 01-29619 | | |
| 3  | 4 1/2" Crossover | 592.15 | 1,776.45 |
| 2  | 4 1/2" Crossover | 537.68 | 1,075.36 |
| 10 | Cleaning & Inspection Fees per Connection | 23.50 | 235.00 |
| 4  | Thread Protectors | 8.25 | 33.00 |
|    | Sub Total of above items | | 3,119.81 |
|    | Billed 2/4-2/14 | | |
|    | | | |
| 2  | Return Ticket# 01-30558 | | |
|    | 4 1/2" Aluminum Wrench | 988.00 | 1,976.00 |
|    | Sub Total of above items | | 1,976.00 |
|    | Billed 4/11-4/30 | | |

| Thank you for your business. | **Total** | $5,095.81 |
|---|---|---|



P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 29519 | 2/3/2020 |

Salesperson:

Customer: C1666
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: JOHNNY LIRETTE
Rig Number: ROWAN RESOLUTE
Ship To...: OFFSHORE ENERGY - HOUMA
PO Number:

Well Number: KATMAI #1 & #2
Lease/OCSG: OCSG: 34536
AFE Number: FW192007
Area / Block: GREEN CANYON 40
Order Taken By: kcomb

| QTY | Item # | Product Name | Start Date | Stop Date | 6 Day Min | Add Day | Discount | Total |
|-----|--------|--------------|------------|-----------|-----------|---------|----------|-------|
| 1 | 0-643 | 4 1/2" 15.5# RTS-6 BOX X 4 1/2" 15.1# VAM TOP PIN CROSSOVER SUB | 02/04/20 | 02/14/20 | $569.00 | $57.00 | 35% | $592.15 |
| 1 | 0-646 | 4 1/2" 15.1# VAM TOP BOX X 4 1/2" 15.50# RTS-6 PIN CROSSOVER SUB | 02/04/20 | 02/14/20 | $569.00 | $57.00 | 35% | $592.15 |
| 1 | 0-3282 | 4 1/2" 17# RTS-6 BOX X 4 1/2" 17# JFE LION PIN CROSSOVER SUB | 02/04/20 | 02/14/20 | $517.00 | $51.70 | 35% | $537.68 |
| 1 | 0-3284 | 4 1/2" 17# JFE LION BOX X 4 1/2" 17# RTS-6 PIN CROSSOVER SUB | 02/04/20 | 02/14/20 | $517.00 | $51.70 | 35% | $537.68 |
| 1 | 0-1618 | 4 1/2" 15.5# RTS-6 BOX X 4 1/2" 17# VAM TOP PIN CROSSOVER SUB | 02/04/20 | 02/14/20 | $569.00 | $57.00 | 35% | $592.15 |
| 10 | ICD CON | INSPECTION & CLEANING DISPOSAL FEE; PER CONNECTION | | 02/14/20 | $23.50 | $0.00 | 0% | $235.00 |
| 6 | TPT | THREAD PROTECTOR(S); NC IF RETURNED | | 02/14/20 | $0.00 | $0.00 | 0% | |
| 4 | TPT | THREAD PROTECTOR(S); NC IF RETURNED | | 02/14/20 | $8.25 | $0.00 | 0% | $33.00 |
| Received By: | | | | | | | ESTIMATED TOTAL | $3119.81 |

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F023 Rev 1 - 6/14/2019

AFE:        FW202002
Lease:     GC 40 #1
Project:   Katmai
Engineer:  K.Dufrene
Routing #:   580047

age 1 of 1

ACCT. CODE : 3060-165
S. Butler 5-5-2020

BR



P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30558 | 4/11/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: DAVID PARR
Rtg Number: ROWAN RESOLUTE
Ship To...: PHI HELIPORT - HOUMA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| QTY | Item # | Product Name | Start Date | Stop Date | 5 Day Min | Add Day | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | 15-51 | 4 1/2" ALUMINUM WRENCH | 04/11/20 | 04/30/20 | $380.00 | $76.00 | 35% | $988.00 |
| 1 | 15-54 | 4 1/2" ALUMINUM WRENCH | 04/11/20 | 04/30/20 | $380.00 | $76.00 | 35% | $988.00 |
| 2 | ICD ITEM | INSPECTION & CLEANING DISPOSAL FEE; PER ITEM | | 04/30/20 | $23.50 | $0.00 | 35% | |
| Received By: | | | | | | ESTIMATED TOTAL | | $1976.00 |

TO BE FOLLOWED BY A FORMAL INVOICE

AFE:        FW202002
Lease:     GC 40 #1
Project:   Katmai
Engineer: K.Dufrene
Routing #:    580047

ACCT. CODE: 3060-165
S. Butler 5-5-2020

Page 1 of 1




≡ P.O. Box 1080
Broussard, LA 70518

**Remit To:**
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2020 | 34030 |

**Customer:**
Fieldwood Energy
2000 West Sam Houston Pkwy. South
Suite 1200
Houston, TX 77042

**Well Charges:**
Well# Katmai #1
GC40
OCSG# 34536
AFE# FW202002

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 48 | Return Ticket# 01-30874<br>Cans of Degreaser Cleaner | 14.00 | 672.00 |
| 3 | Box of Rags | 50.00 | 150.00 |
| 10 | Dope Brush | 12.00 | 120.00 |
| 2 | Clear Glide Thread Compound | 1,225.00 | 2,450.00 |
|  | Sub Total of above items |  | 3,392.00 |
|  | Billed 5/21-5/21 |  |  |
|  |  |  |  |
| 1 | Return Ticket# 01-30905<br>Clear Glide Thread Compound | 1,225.00 | 1,225.00 |
|  | Sub Total of above items |  | 1,225.00 |
|  | Billed 5/26-5/26 |  |  |
|  |  |  |  |
|  | AFE:       FW202002 |  |  |
|  | Lease:  GC 40 #1 |  |  |
|  | Project:  Katmai |  |  |
|  | Engineer:  K.Dufrene |  |  |
|  | Routing #:     580047 |  |  |
|  | _ACCT CODE  3060-165_<br>_S. Butler 6-29-2020_ |  |  |

| Thank you for your business. | **Total** | $4,617.00 |
|------------------------------|-----------|-----------|



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2020 | 34030 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai #1<br>GC40<br>OCSG# 34536<br>AFE# FW202002 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|    | Return Ticket# 01-30874 |  |  |
| 48 | Cans of Degreaser Cleaner | 14.00 | 672.00 |
| 3  | Box of Rags | 50.00 | 150.00 |
| 10 | Dope Brush | 12.00 | 120.00 |
| 2  | Clear Glide Thread Compound | 1,225.00 | 2,450.00 |
|    | Sub Total of above items |  | 3,392.00 |
|    | Billed 5/21-5/21 |  |  |
|    |  |  |  |
|    | Return Ticket# 01-30905 |  |  |
| 1  | Clear Glide Thread Compound | 1,225.00 | 1,225.00 |
|    | Sub Total of above items |  | 1,225.00 |
|    | Billed 5/26-5/26 |  |  |

| Thank you for your business. | **Total** | $4,617.00 |
|------------------------------|-----------|-----------|



P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24355 | 01 - 30766 | 5/5/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: MARK O'CONNOR
Rig Number: ROWAN RESOLUTE
Ship To...: C-PORT 2, FOURCHON, LA
PO Number:

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GREEN CANYON 40
Order Taken By: Mbabineaux

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|-----|--------|--------------|-----------|------------|-----------|-----------|---------|-------|
| 2 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | | 06/01/20 | $50.00 | $0.00 | $100.00 |
| 2 | DGRSR | CASE(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | 06/01/20 | $168.00 | $0.00 | $336.00 |
| 5 | DOPE BR-L | DOPE BRUSHES -LONG HANDLE | | | 06/01/20 | $12.00 | $0.00 | $60.00 |

Received By:

| | ESTIMATED TOTAL | 496 |

**TO BE FOLLOWED BY A FORMAL INVOICE**

AFE:      FW202002
Lease:   GC 40 #1
Project: Katmai
Engineer: K.Dufrene
Routing #:   580047

ACCT CODE 3060·16S
S. Butler 6-29-2020

SPI-BAS-F011 Rev 1 - 6/14/2019

# Superior Performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

## Return Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 30874 | 5/21/2020 |

Salesperson: TJM

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: AMERICAN EAGLE
Requested By: COREY PHILLIPS
Rig Number: VALARIS RESOLUTE
Ship To...: Fieldwood Shorebase - OSS
DOCK - C PORT 2 - BLD 27 -
180 1ST STREET - GOLDEN
MEADOW, LA 70357

PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|-----|--------|--------------|-----------|------------|-----------|-----------|---------|-------|
| 4 | DGRSR | CASE(S) DEGREASER / CLEANER; (NC IF RETURNED) | | 05/21/20 | | $168.00 | $0.00 | $672.00 * |
| 3 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | 05/21/20 | | $50.00 | $0.00 | $150.00 * |
| 10 | DOPE BR-S | DOPE BRUSHES - SHORT HANDLE | | 05/21/20 | | $12.00 | $0.00 | $120.00 * |
| 2 | SALE | CLEAR GLIDE THREAD COMPOUND | | 05/21/20 | | $1,225.00 | $0.00 | $2450.00 * |
| | | | | | | ESTIMATED TOTAL | | 3392 |

Received By:

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F011 Rev 1 - 6/14/2019

Page 1 of 1

# Superior

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Rental Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01-30874 | 5/21/2020 |

Salesperson: TJM

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: AMERICAN EAGLE
Requested By: COREY PHILLIPS
Rig Number: VALARIS RESOLUTE
Ship To...: Fieldwood Shorebase - OSS
DOCK - C PORT 2 - BLD 27 -
180 1ST STREET - GOLDEN
MEADOW, LA 70357

PO Number: 5872

| Chkd | QTY | Item # | Product Name | Start Date | Stop Date | 5 Day Min | Add Day | |
|------|-----|--------|--------------|------------|-----------|-----------|---------|---|
| ✓ | 4 | DGRSR | CASE(S) DEGREASER / CLEANER; (NC IF RETURNED) | 05/21/20 | | $168.00 | $0.00 | * |
| ✓ | 3 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | 05/21/20 | | $50.00 | $0.00 | * |
| ✓ | 10 | DOPE BR-S | DOPE BRUSHES - SHORT HANDLE | 05/21/20 | | $12.00 | $0.00 | * |
| ✓ | 2 | SALE | CLEAR GLIDE THREAD COMPOUND | 05/21/20 | | $1225.00 | $0.00 | * |

Loaded By:
Received By:

| ESTIMATED TOTAL | 3392 |
|-----------------|------|

TOTAL DOES NOT REFLECT ADD DAYS
TO BE FOLLOWED BY FORMAL INVOICE

Page 1 of 1

SPI-BAS-F010 Rev 1 - 6/14/2019

# Superior Performance

P.O. BOX 1060
BROUSSARD, LA 70518
337 839-8138

## Return Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 30905 | 5/26/2020 |

Salesperson: TJM

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: AMERICAN EAGLE
Requested By: COREY PHILLIPS
Rig Number: VALARIS RESOLUTE
Ship To...: PHI Heliport - Houma, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: boomier

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|-----|--------|--------------|-----------|------------|-----------|-----------|---------|-------|
| 1 | SALE | CLEAR GLIDE THREAD COMPOUND | | | | $1,225.00 | $0.00 | $1225.00 |

Received By: _____

ESTIMATED TOTAL      1225

*

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F011 Rev 1 - 6/14/2019

Page 1 of 1

# Superior

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Rental Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 30905 | 5/26/2020 |

Salesperson: TJM

Well Number:   KATMAI #1
Lease/OCSG:    OCS-G 34536
AFE Number:    FW202002
Area / Block:  GC 40
Order Taken By: bcormier

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via:      AMERICAN EAGLE
Requested By:  COREY PHILLIPS
Rig Number:    VALARIS RESOLUTE
Ship To...:    PHI Heliport - Houma, LA
PO Number:     5872

| Chkd | QTY | Item # | Product Name | Start Date | Stop Date | 5 Day Min | Add Day |
|------|-----|--------|--------------|------------|-----------|-----------|---------|
|  | 1 | SALE | CLEAR GLIDE THREAD COMPOUND |  |  | $1225.00 | $0.00 |

Loaded By:
Received By:

| ESTIMATED TOTAL | 1225 |
|-----------------|------|

*

TOTAL DOES NOT REFLECT ADD DAYS
TO BE FOLLOWED BY FORMAL INVOICE

SPI-BAS-F010 Rev 1 - 6/14/2019

Page 1 of 1

# Superior Performance



# Return Ticket

| Job | Ticket | | Date |
|---|---|---|---|
| 24355 | 01 - 30766 | 5/5/2020 |

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: MARK O'CONNOR
Rig Number: ROWAN RESOLUTE
Ship To...: C-PORT 2, FOURCHON, LA
PO Number:

Well Number: #3
Lease/OCSG: OCS-G 27278
AFE Number: FW202001
Area / Block: GREEN CANYON 512
Order Taken By: Mbabineaux

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 2 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | | 06/01/20 | $50.00 | $0.00 | $100.00 |
| 2 | DGRSR | CASE(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | 06/01/20 | $168.00 | $0.00 | $336.00 |
| 5 | DOPE BR-L | DOPE BRUSHES -LONG HANDLE | | | 06/01/20 | $12.00 | $0.00 | $60.00 |
| | | | | | | ESTIMATED TOTAL | | $496 |

Received By:

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F011 Rev 1 - 6/14/2019

Page 1 of 1



P.O. Box 1080
Broussard, LA 70518

**Invoice**

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

| Date | Invoice # |
|------|-----------|
| 6/15/2020 | 34039 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai #1<br>GC40<br>OCSG# 34536<br>AFE# FW202002 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|    | Return Ticket# 01-30614 | | |
| 6  | Hours of Labor Onland | 54.00 | 324.00 |
| 50 | Miles traveled to and from location | 1.88 | 94.00 |
| 1  | Per Diem Charge | 57.00 | 57.00 |
|    | Sub Total of above items | | 475.00 |
|    | Billed 4/20-4/20 | | |
|    | | | |
|    | Return Ticket# 01-30830 | | |
| 12 | Hours of Labor Onland | 54.00 | 648.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 1  | Per Diem Charge | 57.00 | 57.00 |
|    | Sub Total of above items | | 1,156.20 |
|    | Billed 5/18-5/18 | | |
|    | | | |
|    | Return Ticket# 01-30838 | | |
| 6  | Hours of Labor Onland | 54.00 | 324.00 |
| 50 | Miles traveled to and from location | 1.88 | 94.00 |
| 1  | Per Diem Charge | 57.00 | 57.00 |
|    | Sub Total of above items | | 475.00 |
|    | Billed 5/18-5/18 | | |
|    | | | |
|    | Return Ticket# 01-30865 | | |
| 30 | Hours of Labor Onland | 54.00 | 1,620.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 2  | Per Diem Charge | 57.00 | 114.00 |
| 1  | Box of Rags | 50.00 | 50.00 |
|    | Sub Total of above items | | 2,235.20 |
|    | Billed 5/21-5/22 | | |
|    | | | |
|    | Return Ticket# 01-30901 | | |

| Thank you for your business. | **Total** |
|------------------------------|-----------|

Page 1



**P.O. Box 1080**
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2020 | 34039 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai #1<br>GC40<br>OCSG# 34536<br>AFE# FW202002 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 24 | Hours of Labor Onland | 54.00 | 1,296.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 2 | Per Diem Charge | 57.00 | 114.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| 4 | Cans of Degreaser Cleaner | 14.00 | 56.00 |
| 1 | Dope Brush | 12.00 | 12.00 |
|  | Sub Total of above items |  | 1,979.20 |
|  | Billed 5/27-5/28 |  |  |

| Thank you for your business. | **Total** | $6,320.60 |
|------------------------------|-----------|-----------|



**P.O. Box 1080**
**Broussard, LA 70518**

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2020 | 34039 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmal #1<br>GC40<br>OCSG# 34536<br>AFE# FW202002 |

FIELDWOOD ENERGY
WELL NAME: _KATMAI GC 40 #1_
AFE: _FW202002_
ENGINEER: _K. DUFRENE_
GL ACCT: _3846-165_
ROUTING ID#: _580044_
_JD Dudley 6-18-20_
_L. Guillen 06-20-2020_

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Return Ticket# 01-30614 | | |
| 6 | Hours of Labor Onland | 54.00 | 324.00 |
| 50 | Miles traveled to and from location | 1.88 | 94.00 |
| 1 | Per Diem Charge | 57.00 | 57.00 |
| | Sub Total of above items | | 57.00 |
| | Billed 4/20-4/20 | | 475.00 |
| | | | |
| | Return Ticket# 01-30830 | | |
| 12 | Hours of Labor Onland | 54.00 | 648.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 1 | Per Diem Charge | 57.00 | 57.00 |
| | Sub Total of above items | | 1,156.20 |
| | Billed 5/18-5/18 | | |
| | | | |
| | Return Ticket# 01-30838 | | |
| 6 | Hours of Labor Onland | 54.00 | 324.00 |
| 50 | Miles traveled to and from location | 1.88 | 94.00 |
| 1 | Per Diem Charge | 57.00 | 57.00 |
| | Sub Total of above items | | 475.00 |
| | Billed 5/18-5/18 | | |
| | | | |
| | Return Ticket# 01-30865 | | |
| 30 | Hours of Labor Onland | 54.00 | 1,620.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 2 | Per Diem Charge | 57.00 | 114.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| | Sub Total of above items | | 2,235.20 |
| | Billed 5/21-5/22 | | |
| | | | |
| | Return Ticket# 01-30901 | | |

| Thank you for your business. | **Total** | |
|------------------------------|-----------|--|

Page 1



**P.O. Box 1080**
**Broussard, LA 70518**

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2020 | 34039 |

**Customer:**

Fieldwood Energy
2000 West Sam Houston Pkwy. South
Suite 1200
Houston, TX 77042

**Well Charges:**

Well# Katmai #1
GC40
OCSG# 34536
AFE# FW202002

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 24 | Hours of Labor Onland | 54.00 | 1,296.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 2 | Per Diem Charge | 57.00 | 114.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| 4 | Cans of Degreaser Cleaner | 14.00 | 56.00 |
| 1 | Dope Brush | 12.00 | 12.00 |
|   | Sub Total of above items |  | 1,979.20 |
|   | Billed 5/27-5/28 |  |  |

FIELDWOOD ENERGY
WELL NAME: _Katmai Gold #1_
AFE: _FW202002_
ENGINEER: _K. Dufrene_
GL ACCT: _3000-165_
ROUTING ID#: _580041_

_J.S. Seeley_ 6-18-20

Thank you for your business.

| **Total** | **$6,320.60** |
|-----------|---------------|

Page 2



# Return Ticket

**Superior Performance**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30514 | 4/20/2020 |

Salesperson: TJM

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: MICHAEL POPE - OIL STATES
Rig Number: ROWAN RESOLUTE
Ship To...: OIL STATES NEW IBERIA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: BCORMIER

| QTY | Size | Item # | Connection | Product Name | Weight | Grade | Joints | Rate Type | Footage | Start Date | Stop Date | 5 Day Min | Add Day | Additional Info | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 0 | | 1 FIELD SERVICE SUPERVISOR TO VISUALLY INSPECT VARIOUS WASH PIPE, PUP JOINTS, AND ACCESSORIES | | | | | | | | $0.00 | $0.00 | | |
| 1 | | SWALLACE | | Steve Wallace | | | | 6 Hour(s) | | 04/20/20 | 04/20/20 | $54.00 | $0.00 | | $324.00 * |
| 50 | | MILE | | MILEAGE (50 MILES ROUND TRIP) | | | | | | 04/20/20 | 04/20/20 | $1.88 | $0.00 | | $94.00 * |
| 1 | | PDIEM | | PER-DIEM | | | | | | 04/20/20 | 04/20/20 | $57.00 | $0.00 | | $57.00 * |

Received By:

ESTIMATED TOTAL   475.00

TO BE FOLLOWED BY A FORMAL INVOICE

Page 1 of 1









**Superior** Performance

| | |
|---|---|
| Customer | Fieldwood |
| Rig Name | [illegible] Resolute |
| Well / Lease | Katmai #1 |
| Ticket Number | 30614 |
| Total Hours on Job | |

| | | | |
|---|---|---|---|
| Name: | Name: | Name: | Name: |
| Date: 4/20/2020 | Date: | Date: | Date: |
| Begin: 10:30AM | Begin: | Begin: | Begin: |
| End: 12:00 PM | End: | End: | End: |
| Miles: 50 | Miles: | Miles: | Miles: |
| Hotel: Yes / No ✓ | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 1.5 ([illegible]) | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |
| Name: | Name: | Name: | Name: |
| Date: | Date: | Date: | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours | Total Hours | Total Hours | Total Hours |

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30830 | 5/17/2020 |

Salesperson: TJM

Ship Via: SUPERIOR PERFORMANCE
Requested By: Brody Huber - OES
Rig Number: ROWAN RESOLUTE
Ship To...: OES - Houma, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: BCORMIER

| Size | Connection | Weight | Grade | Joints | Footage |
|---|---|---|---|---|---|
| 5.500 | VAM TOP HC | 23.00 # | 13CR-110 | | |

Additional Info: ASSEMBLY

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 0 | CSUIR | Corey J. Suir / 1 FIELD SERVICE SUPERVISOR TO VISUALLY INSPECT THE 5 1/2" VAM TOP HC CONNECTION ON YOUR OVERSHOT ASSEMBLY AFTER BREAK OUT | 12 Hour(s) | 05/18/20 | 05/18/20 | $54.00 | $0.00 | $648.00 * |
| 240 | MILE | MILEAGE (240 MILES ROUND TRIP) | | 05/18/20 | 05/18/20 | $1.88 | $0.00 | $451.20 * |
| 1 | PDIEM | PER-DIEM | | 05/18/20 | 05/18/20 | $57.00 | $0.00 | $57.00 * |
| 0 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | | | $50.00 | $0.00 | $0.00 |
| 0 | DGRSR | CASE(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | | $168.00 | $0.00 | $0.00 |

ESTIMATED TOTAL    1156.20

TO BE FOLLOWED BY A FORMAL INVOICE

Received By: _____

SPI-BAS-F014 Rev 0 - 9/24/2018





**Superior Performance**

| | |
|---|---|
| Customer | Fieldwood |
| Rig Name | Rowan Resolute |
| Well / Lease | OCSG 34536 Katmai #1 |
| Ticket Number | 30830 |
| Total Hours on Job | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | Corey Sr | Name: | | Name: | | Name: | |
| Date: | 5-18-20 | Date: | | Date: | | Date: | |
| Begin: | 0700 | Begin: | | Begin: | | Begin: | |
| End: | 0700 pm | End: | | End: | | End: | |
| Miles: | 240 | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No ✓ | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | 12 | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

# Return Ticket

**Superior performance**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| | Job | Ticket | Date |
|---|---|---|---|
| | 24584 | 01 - 30838 | 5/18/2020 |

Salesperson: TJM

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: MICHAEL POPE - OIL STATES
Rig Number: ROWAN RESOLUTE
Ship To...: OIL STATES NEW IBERIA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: BCORMIER

| Size | Connection | Weight | Grade | Joints | Footage | Additional Info |
|---|---|---|---|---|---|---|
| 5.500 | VAM TOP | 23.00 # | P-110 | | | LIFT SUB |

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO VISUALLY INSPECT 1 5 1/2" VAM TOP LIFT SUB | | | | $0.00 | $0.00 | |
| 1 | BCORMIER Brandon Cormier | | 6  Hour(s) | 05/18/20 | 05/18/20 | $54.00 | $0.00 | $324.00 * |
| 50 | MILE | MILEAGE (50 MILES ROUND TRIP) | | 05/18/20 | 05/18/20 | $1.88 | $0.00 | $94.00 * |
| 1 | PDIEM | PER-DIEM | | 05/18/20 | 05/18/20 | $57.00 | $0.00 | $57.00 * |

Received By:

TO BE FOLLOWED BY A FORMAL INVOICE

| ESTIMATED TOTAL | 475.00 |
|---|---|





**Superior Performance**

| | | | |
|---|---|---|---|
| Customer | Fieldwood | | |
| Rig Name | Resolute | | |
| Well / Lease | Katmai #1 | | |
| Ticket Number | 01-30838 | Total Hours on Job | 2 (6hr min) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | B. Cormier | Name: | | Name: | | Name: | |
| Date: | 5/18/20 | Date: | | Date: | | Date: | |
| Begin: | 10:00 | Begin: | | Begin: | | Begin: | |
| End: | 12:00 | End: | | End: | | End: | |
| Miles: | 50 | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No X | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | 2 (6min) | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30865 | 5/20/2020 |

**Salesperson:**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

**Customer: C1668**
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: BRODY HUBER
Rig Number: ROWAN RESOLUTE
Ship To...: OFFSHORE ENERGY
SERVICES - 352 Thompson
Rd4, Houma, LA 70363

PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| QTY | Item # | Product Name | Size | Connection | Weight | Grade | Joints | Footage | Additional Info | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO VTI AND MONITOR THE MAKE UPS OF YOUR OVERSHOT ASSEMBLIES | 5.500 | VAM TOP HT | 20.00 # | 13CR-110 | | | | | | | $0.00 | $0.00 | |
| | | | 5.500 | VAM TOP | 20.00 # | 13CR-110 | | | | | | | | | |
| | | | 5.500 | VAM TOP HC | 23.00 # | 13CR-110 | | | | | | | | | |
| | | | 5.500 | VAM TOP | 23.00 # | 13CR-110 | | | | | | | | | |
| | | | 3.500 | VAM TOP | 9.20 # | 13CR-110 | | | | | | | | | |
| | | | 3.500 | BNFJ | 9.20 # | 13CR-110 | | | | | | | | | |
| 1 | BGUTHRIE | Brent Guthrie | | | | | | | | 30 Hour(s) | 05/21/20 | 05/22/20 | $54.00 | $0.00 | $1620.00 * |
| 240 | MILE | MILEAGE (240 ROUND TRIP MILES) | | | | | | | | | 05/21/20 | 05/22/20 | $1.88 | $0.00 | $451.20 * |
| 2 | PDIEM | PER-DIEM | | | | | | | | | 05/21/20 | 05/22/20 | $57.00 | $0.00 | $114.00 * |
| 1 | RAGS | BOX(S) RAGS: (NC IF RETURNED) | | | | | | | | | | | $50.00 | $0.00 | $50.00 * |
| 0 | DGRSR | CAN(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | | | | | | | | | $14.00 | $0.00 | $0.00 * |
| 0 | DRYMOL | CAN(S) DRY MOLY; (NC IF RETURNED) | | | | | | | | | | | $15.00 | $0.00 | $0.00 * |
| 0 | DOPE BR-S | DOPE BRUSHES - SHORT HANDLE | | | | | | | | | | | $12.00 | $0.00 | $0.00 * |

Superior
Performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

Received By:

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24564 | 01 - 30865 | 5/20/2020 |

Salesperson:

| ESTIMATED TOTAL | 2235.20 |
|---|---|

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 2 of 2



**Superior Performance**

| | |
|---|---|
| Customer | Fieldwood Energy |
| Rig Name | Ocean Resolute |
| Well / Lease | OCSG 34536 |
| Ticket Number | 01-35865 |
| Total Hours on Job | 30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | Brent G | Name: | | Name: | | Name: | |
| Date: | 5/21/20 | Date: | | Date: | | Date: | |
| Begin: | 0600 | Begin: | | Begin: | | Begin: | |
| End: | 1800 | End: | | End: | | End: | |
| Miles: | 240 | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No ✓ | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | 12 | Total Hours | | Total Hours | | Total Hours | |
| Name: | Brent G | Name: | | Name: | | Name: | |
| Date: | 5/22/20 | Date: | | Date: | | Date: | |
| Begin: | 0600 | Begin: | | Begin: | | Begin: | |
| End: | 2400 | End: | | End: | | End: | |
| Miles: | 240 | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No ✓ | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | 18 | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

SPI-QF-SQ-F022 Rev 3 2-19-2019

# Superior Performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30901 | 5/28/2020 |

**Customer:** C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

**Ship Via:** SUPERIOR PERFORMANCE
**Requested By:** BRODY HUBER
**Rig Number:** ROWAN RESOLUTE
**Ship To....:** OFFSHORE ENERGY
SERVICES - 352 Thompson
R4, Houma, LA 70363
**PO Number:** 5872

**Well Number:** KATMAI #1
**Lease/CDSG:** OCS-G 34536
**AFE Number:** FW202002
**Area / Block:** GC 40
**Order Taken By:** bcormier

**Salesperson:**

| QTY | Size | Connection | Item # | Product Name | Weight | Grade | Joints | Footage | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total | Additional Info |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 5.500 | VAM TOP | | 1 FIELD SERVICE SUPERVISOR TO VTI AND MONITOR THE MAKE UPS OF YOUR HANGER ASSEMBLY | 29.70 # | Inc718-125 | | | | | | $0.00 | $0.00 | $0.00 | |
| 0 | 5.500 | JFE Lion | | | 29.70 # | Inc718-125 | | | | | | | | | |
| 0 | 5.500 | JFE Lion | | | 29.70 # | HP2-13CR-110 | | | | | | | | | |
| 1 | | | | SLORMOND Scott J. Lormond | | | 24 Hour(s) | | | 05/27/20 | 05/28/20 | $54.00 | $0.00 | $1296.00 | * |
| 240 | | | MILE | MILEAGE (240 ROUND TRIP MILES) | | | | | | 05/27/20 | 05/28/20 | $1.88 | $0.00 | $451.20 | * |
| 2 | | | PDIEM | PER-DIEM | | | | | | 05/27/20 | 05/28/20 | $57.00 | $0.00 | $114.00 | * |
| 1 | | | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | | | | | | | $50.00 | $0.00 | $50.00 | * |
| 4 | | | DGRSR | CAN(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | | | | | | $14.00 | $0.00 | $56.00 | * |
| 0 | | | DRYMOL | CAN(S) DRY MOLY; (NC IF RETURNED) | | | | | | | | $15.00 | $0.00 | $0.00 | * |
| 1 | | | | DOPE BR-S DOPE BRUSHES - SHORT HANDLE | | | | | | | | $12.00 | $0.00 | $12.00 | * |

| | ESTIMATED TOTAL | 1979.20 |
|---|---|---|

**TO BE FOLLOWED BY A FORMAL INVOICE**

**Received By:**

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 1 of 1



**Superior Performance**

| | |
|---|---|
| Customer | [illegible] |
| Rig Name | [illegible] |
| Well / Lease | [illegible] |
| Ticket Number | [illegible] |
| Total Hours on Job | [illegible] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | [illegible] | Name: | | Name: | | Name: | |
| Date: | 5-27-20 | Date: | | Date: | | Date: | |
| Begin: | 0600 | Begin: | | Begin: | | Begin: | |
| End: | 1800 | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No X | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | 12 | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | 5-28-20 | Date: | | Date: | | Date: | |
| Begin: | 0600 | Begin: | | Begin: | | Begin: | |
| End: | 1400 | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No X | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | [illegible] | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No | Hotel: | Yes / No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

**P.O. Box 1080**
**Broussard, LA 70518**

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2020 | 34038 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai #1<br>GC40<br>OCSG# 34536<br>AFE# FW202002 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|    | Return Ticket# 01-30740 |  |  |
| 12 | Day Rate Charge | 1,260.00 | 15,120.00 |
| 480 | Per Diem Charge | 1.88 | 902.40 |
| 2 | Clear Glide Thread Compound | 1,225.00 | 2,450.00 |
|   | Sub Total of above items |  | 18,472.40 |
|   | Billed 5/2-5/8 |  |  |
|   |  |  |  |
|   | Service Ticket# 01-30823 |  |  |
| 30 | Day Rate Charge | 1,260.00 | 37,800.00 |
| 700 | Miles traveled to and from location | 1.88 | 1,316.00 |
|   | Sub Total of above items |  | 39,116.00 |
|   | Billed 5/16-5/30 |  |  |

Thank you for your business.

| **Total** | $57,588.40 |
|-----------|------------|

# Superior Performance

**Service Ticket**

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30740 | 5/2/2020 |

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: BRENT PRIMEAUX
Rig Number: ROWAN RESOLUTE
Ship To...: PHI HELIPORT - HOUMA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| Size | Connection | | Weight | Grade |
|---|---|---|---|---|
| 5.500 | JFE Lion | | 29.70 # | HP2-13CR-110 |
| 5.500 | JFE Lion | | 26.00 # | HP2-13CR-110 |
| 4.500 | JFE Lion | | 18.90 # | HP2-13CR-110 |

| Qty | Item # | Product Name | Start Date | Stop Date | 5 Day Min | Total |
|---|---|---|---|---|---|---|
| | | 2 FIELD SERVICE SUPERVISORS TO ASSIST WITH PULLING AND RE RUNNING YOUR UPPER COMPLETION STRING AND ASSEMBLIES | | | $0.00 | |
| 6 | CPHILLIPS | Corey Phillips | 05/02/20 | 5/9/20 | $1,260.00 | 7,560 ºº |
| 240 | MILE | MILEAGE (240 ROUND TRIP) | 05/03/20 | | $1.88 | 451 ²² |
| 6 | KGUTHRIE | Kyle Guthrie | 05/02/20 | | $1,260.00 | 7,560 ºº |
| 240 | MILE | MILEAGE (240 ROUND TRIP) | 05/03/20 | | $1.88 | 451 ²º |
| 2 | SALE | CLEAR GLIDE THREAD COMPOUND | | | $1,225.00 | 2,450 ºº |

Filled Out By:

Signature: _[signature]_

Print Name: _Brent Primeaux_

AFE: FW202002
Lease: GC 40 #1
Project: Katmai
Engineer: K.Dufrene
Routing #: 580047

ESTIMATED TOTAL   18,472.40

TO BE FOLLOWED BY A FORMAL INVOICE

ACT Code # 30060-1625

SPI-BAS-F013 Rev 1 - 11/29/2018

**Superior Performance**

| Customer | Fieldwood |
|---|---|
| Rig Name | LeSotute |
| Well / Lease | Katmai #1 |
| Ticket Number | 35740 |
| Total Hours on Job | 216 |

| Name: Corey P. | | Name: | | Name: Kyle G. | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: May 3 2020 | | Date: | | Date: 5-3-2020 | | Date: | |
| Begin: 0000 | | Begin: | | Begin: 0000 | | Begin: | |
| End: 1800 | | End: | | End: 1800 | | End: | |
| Miles: 0 | | Miles: | | Miles: 0 | | Miles: | |
| Hotel: Yes / No | | Hotel: Yes / No | | Hotel: Yes / No ✓ | | Hotel: Yes / No | |
| Total Hours 18 | | Total Hours | | Total Hours 18 | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: 5-4-2020 | | Date: | | Date: 5-4-2020 | | Date: | |
| Begin: 0000 | | Begin: | | Begin: 0000 | | Begin: | |
| End: 1800 | | End: | | End: 1800 | | End: | |
| Miles: 0 | | Miles: | | Miles: 120 | | Miles: | |
| Hotel: Yes / No ✓ | | Hotel: Yes / No | | Hotel: Yes / No ✓ | | Hotel: Yes / No | |
| Total Hours 18 | | Total Hours | | Total Hours 18 | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: 5-5-2020 | | Date: | | Date: 5-5-2020 | | Date: | |
| Begin: 0000 | | Begin: | | Begin: 0000 | | Begin: | |
| End: 1800 | | End: | | End: 1800 | | End: | |
| Miles: 0 | | Miles: | | Miles: 0 | | Miles: | |
| Hotel: Yes / No | | Hotel: Yes / No | | Hotel: Yes / No ✓ | | Hotel: Yes / No | |
| Total Hours 18 | | Total Hours | | Total Hours 18 | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: 5-6-2020 | | Date: | | Date: 5-6-2020 | | Date: | |
| Begin: 0000 | | Begin: | | Begin: 0000 | | Begin: | |
| End: 1800 | | End: | | End: 1800 | | End: | |
| Miles: 0 | | Miles: | | Miles: 0 | | Miles: | |
| Hotel: Yes / No ✓ | | Hotel: Yes / No | | Hotel: Yes / No ✓ | | Hotel: Yes / No | |
| Total Hours 18 | | Total Hours | | Total Hours 18 | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: 5-7-2020 | | Date: | | Date: 5-7-2020 | | Date: | |
| Begin: 0000 | | Begin: | | Begin: 0000 | | Begin: | |
| End: 1800 | | End: | | End: 1800 | | End: | |
| Miles: 0 | | Miles: | | Miles: 12 | | Miles: | |
| Hotel: Yes / No ✓ | | Hotel: Yes / No | | Hotel: Yes / No ✓ | | Hotel: Yes / No | |
| Total Hours 18 | | Total Hours | | Total Hours 18 | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: 5-8-2020 | | Date: | | Date: 5-8-2020 | | Date: | |
| Begin: 0000 | | Begin: | | Begin: 0000 | | Begin: | |
| End: 1800 | | End: | | End: 1800 | | End: | |
| Miles: 116 | | Miles: | | Miles: 120 | | Miles: | |
| Hotel: Yes / No ✓ | | Hotel: Yes / No | | Hotel: Yes / No ✓ | | Hotel: Yes / No | |
| Total Hours 18 | | Total Hours | | Total Hours 18 | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes / No | | Hotel: Yes / No | | Hotel: Yes / No | | Hotel: Yes / No | |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes / No | | Hotel: Yes / No | | Hotel: Yes / No | | Hotel: Yes / No | |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

SPI-QF-SQ-F022   Rev 3   2-19-2019



P.O. BOX 1080
BROUSSARD, LA 7051
337 839-8138

# Service Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30823 | 5/13/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: BRENT RESOLUTE
Rig Number: ROWAN RESOLUTE
Ship To...: PHI HELIPORT - HOUMA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| Size | Connection | Weight | Grade |
|---|---|---|---|
| | | | |

| Qty | Item # | Product Name | Start Date | Stop Date | 5 Day Min | Total |
|---|---|---|---|---|---|---|
| | | 2 FIELD SERVICE SUPERVISORS TO ASSIST WITH PULLING AND RE RUNNING YOUR UPPER COMPLETION STRING AND ASSEMBLIES | | | $0.00 | |
| 14 | CPHILLIPS | Corey Phillips | 5/16 – 5/29 | | $1,260.00 | 17,640.00 |
| 350 | MILE | MILEAGE (350 ROUND TRIP) | | | $1.88 | 658.00 |
| 8 | DBREAUX | Dean W. Breaux | 5/16 – 5/23 | | $1,260.00 | 10,080.00 |
| 175 | MILE | MILEAGE (175 MILES) | | | $1.88 | 329.00 |
| 8 | KGUTHRIE | Kyle Guthrie | 5/23 – 5/30 | | $1,260.00 | 10,080.00 |
| 175 | MILE | MILEAGE (175 MILES) | | | $1.88 | 329.00 |

Filled Out By:

| Signature: | Print Name: | | ESTIMATED TOTAL | 39,116.00 |
|---|---|---|---|---|

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F013 Rev 1 - 11/29/2016

AFE:      FW202002
Lease:   GC 40 #1
Project:  Katmai
Engineer:  K.Dufrene
Routing #:   580047

Page 1 of 1

ACCT CODE   3060-165
J. Butler   5-30-2020

**Superior Performance**

| Customer | Fieldwood Energy |
|---|---|
| Rig Name | Rowan Resolute |
| Well / Lease | Katmia #1 |
| Ticket Number | 30823 |
| Total Hours on Job | 240 |

| Name: Corey P. | Name: Dean B | Name: Kyle G | Name: Corey P |
|---|---|---|---|
| Date: 5-16-20 | Date: 5-16-20 | Date: 5-23-20 | Date: 5-24-20 |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 18 | Total Hours 18 | Total Hours 18 | Total Hours 18 |
| Name: Corey P. | Name: Dean B | Name: Kyle G | Name: Corey P |
| Date: 5-17-20 | Date: 5-17-20 | Date: 5-24-20 | Date: 5-25-20 |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 18 | Total Hours 18 | Total Hours 18 | Total Hours 18 |
| Name: Corey P | Name: Dean B | Name: Kyle G | Name: Corey P |
| Date: 5-18-20 | Date: 5-18-20 | Date: 5-25-20 | Date: 2-26-20 |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 18 | Total Hours 18 | Total Hours 18 | Total Hours 18 |
| Name: Corey P. | Name: Dean B | Name: Kyle G | Name: Corey P. |
| Date: 5-19-20 | Date: 5-19-20 | Date: 5-26-20 | Date: 5-27-20 |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 18 | Total Hours 18 | Total Hours 18 | Total Hours 18 |
| Name: Corey P. | Name: Dean B | Name: Kyle G | Name: Corey P. |
| Date: 5-20-20 | Date: 5-20-20 | Date: 5-27-20 | Date: 5-28-2020 |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 18 | Total Hours 18 | Total Hours 18 | Total Hours 18 |
| Name: Corey P. | Name: Dean B | Name: Kyle G | Name: |
| Date: 5-21-20 | Date: 5-21-20 | Date: 5-28-20 | Date: Corey P. 5-29-20 |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 18 | Total Hours 18 | Total Hours 18 | Total Hours 18 |
| Name: Corey P. | Name: Dean B | Name: Kyle G | Name: |
| Date: 5-22-20 | Date: 5-22-20 | Date: 5-29-20 | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 18 | Total Hours 18 | Total Hours 18 | Total Hours |
| Name: Corey P. | Name: Dean B | Name: Kyle G | Name: |
| Date: 5-23-20 | Date: 5-23-20 | Date: 5-30-20 | Date: |
| Begin: | Begin: | Begin: | Begin: |
| End: | End: | End: | End: |
| Miles: | Miles: | Miles: | Miles: |
| Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No | Hotel: Yes / No |
| Total Hours 18 | Total Hours 18 | Total Hours 18 | Total Hours |

SPI-QF-SQ-F022   Rev 3   2-19-2019



P.O. Box 1080
Broussard, LA 70518

Remit To:
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/29/2020 | 34333 |

**Customer:**

Fieldwood Energy
2000 West Sam Houston Pkwy. South
Suite 1200
Houston, TX 77042

**Well Charges:**

GC 40 #1
Katmai
AFE# FW202002

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 32 | Return Ticket# 01-30699 | | |
| 32 | 4 1/2" Aluminum Wrench | 76.00 | 2,432.00 |
|    | 4 1/2" Aluminum Wrench | 76.00 | 2,432.00 |
|    | Sub Total of above items | | 4,864.00 |
|    | Equipment Discount | -35.00% | -1,702.40 |
| 2  | Cleaning & Inspection Fee Per Item | 23.50 | 47.00 |
|    | Sub Total of above items | | 47.00 |
|    | Tool Ticket Total = $3,208.60 | | |
|    | Billed 5/1-6/1 | | |
|    | | | |
|    | Return Ticket# 01-30886 | | |
| 1  | 5 1/2" Stabbing Guide | 593.00 | 593.00 |
| 6  | Additional Day Charge on above item | 59.00 | 354.00 |
|    | Sub Total of above items | | 947.00 |
|    | Equipment Discount | -35.00% | -331.45 |
|    | Sub Total of above items | | 615.55 |
| 1  | Cleaning & Inspection Fee Per Item | 23.50 | 23.50 |
|    | Sub Total of above items | | 23.50 |
|    | Total Tool Ticket = $639.05 | | |
|    | Billed 5/22-6/1 | | |

Thank you for your business.

| **Total** | $3,847.65 |
|-----------|-----------|



# Return Ticket

**Superior Performance**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30886 | 5/22/2020 |

Salesperson: TJM

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: AMERICAN EAGLE
Requested By: COREY PHILLIPS
Rig Number: VALARIS RESOLUTE
Ship To...: OFFSHORE ENERGY, HOUMA, LA
PO Number:

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| QTY | Item # | Product Name | Start Date | Stop Date | 5 Day Min | Add Day | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | 1-J-238 | 5 1/2" WEATHERFORD STABBING GUIDE JACKET | 05/22/20 | 06/01/20 | $0.00 | $0.00 | 35% | |
| 1 | 1-S-498 | 5" T&C STABBING GUIDE INSERT (DRESSED 5" 20# VAM TOP) | 05/22/20 | 06/01/20 | $593.00 | $59.00 | 35% | $615.55 |
| 1 | ICD ITEM | INSPECTION & CLEANING DISPOSAL FEE; PER ITEM | | 06/01/20 | $23.50 | $0.00 | 0% | $23.50 |

| | ESTIMATED TOTAL | $639.05 |
|---|---|---|

Received By:

**TO BE FOLLOWED BY A FORMAL INVOICE**

AFE:      FW202002
Lease:    GC 40 #1
Project:  Katmai
Engineer: K.Dufrene
Routing #:  580047

Act Code # 3060-165

*RdRd 6/12/20*

# Superior Performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30699 | 4/29/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: DAVID PARR
Rig Number: ROWAN RESOLUTE
Ship To...: PHI HELIPORT - HOUMA, LA
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcomier

| QTY | Item # | Product Name | Start Date | Stop Date | 5 Day Min | Add Day | Discount | Total |
|---|---|---|---|---|---|---|---|---|
| 0 | | TRANSFERRED FROM DT#30558 ON 5/1/20 | | | | | | |
| 1 | 15-61 | 4 1/2" ALUMINUM WRENCH | 05/01/20 | 06/01/20 | $0.00 | $0.00 | 0% | |
| 1 | 15-64 | 4 1/2" ALUMINUM WRENCH | 05/01/20 | 06/01/20 | $0.00 | $76.00 | 35% | $1580.80 |
| 2 | ICD ITEM | INSPECTION & CLEANING DISPOSAL FEE, PER ITEM | | 06/01/20 | $23.50 | $76.00 | 35% | $1580.80 |
| | | | | | | $0.00 | 0% | $47.00 |

Received By:

| | ESTIMATED TOTAL | $3208.60 |
|---|---|---|

TO BE FOLLOWED BY A FORMAL INVOICE

AFE:     FW202002
Lease:   GC 40 #1
Project: Katmai
Engineer: K.Dufrene
Routing #:   580047

*Act code # 3060-165*

*PSTP6 6/12/20*

Page 1 of 1

SPI-BAS-F023 Rev 1 - 6/14/2019



P.O. Box 1080
Broussard, LA 70518

**Remit To:**
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/29/2020 | 34334 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai #1<br>OCSG# 34536<br>GC40<br>AFE# FW202002 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|     | Return Ticket# 01-30607 |       |          |
| 12  | Hours of Labor Onland | 54.00 | 648.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 1   | Per Diem Charge | 57.00 | 57.00 |
| 1   | Box of Rags | 50.00 | 50.00 |
| 4   | Cans of Degreaser Cleaner | 14.00 | 56.00 |
| 1   | Dope Brush | 12.00 | 12.00 |
|     | Sub Total of above items |       | 1,274.20 |
|     | Billed 4/18-4/18 |       |          |
|     |                 |       |          |
|     | Return Ticket# 01-30994 |       |          |
| 12  | Hours of Labor Onland | 54.00 | 648.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 1   | Per Diem Charge | 57.00 | 57.00 |
|     | Sub Total of above items |       | 1,156.20 |
|     | Billed 6/9-6/9 |       |          |
|     |                 |       |          |
|     | Return Ticket# 01-31160 |       |          |
| 40  | Hours of Labor Onland | 54.00 | 2,160.00 |
| 200 | Miles traveled to and from location | 1.88 | 376.00 |
| 4   | Per Diem Charge | 57.00 | 228.00 |
| 10  | Cans of Degreaser Cleaner | 14.00 | 140.00 |
| 1   | Box of Rags | 50.00 | 50.00 |
|     | Sub Total of above items |       | 2,954.00 |
|     | Billed 6/25-7/8 |       |          |
|     |                 |       |          |
|     | Return Ticket# 01-31342 |       |          |
| 6   | Hours of Labor Onland | 54.00 | 324.00 |
| 50  | Miles traveled to and from location | 1.88 | 94.00 |
| 1   | Per Diem Charge | 57.00 | 57.00 |

| Thank you for your business. | **Total** |
|------------------------------|-----------|

Page 1



P.O. Box 1080
Broussard, LA 70518

**Remit To:**
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/29/2020 | 34334 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai #1<br>OCSG# 34536<br>GC40<br>AFE# FW202002 |

| PO# | Service Ticket# | Terms |
|-----|-----------------|-------|
|     |                 | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|          | Sub Total of above items<br>Billed 7/20-7/20 |      | 475.00 |
| Thank you for your business. | | **Total** | $5,859.40 |

Page 2

# Superior Performance

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

## Return Ticket

| Job | Ticket | Date |
|-----|--------|------|
| 24584 | 01 - 30607 | 4/17/2020 |

Salesperson:

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: BRODY HUBER
Rig Number: ROWAN RESOLUTE
Ship To...: OFFSHORE ENERGY
SERVICES - 352 Thompson
Rd, Houma, LA 70363

PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

**Additional Info**

ASSEMBLIES

| Size | Connection | Weight | Grade | Joints | Footage |
|------|-----------|--------|-------|--------|---------|
| 4.500 | JFE Lion | 18.90 # | HP2-13CR-110 | 5872 | |

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|-----|--------|-------------|-----------|-----------|-----------|-----------|---------|-------|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO ASSIST WITH MAKING UP COUPLINGS TO YOUR SPACE OUT PUP JOINTS | | | | $0.00 | $0.00 | |
| 1 | CLEGER | Chad Leger | 12 Hour(s) | | | $54.00 | $0.00 | $648.00 |
| 240 | MILE | MILEAGE (240 ROUND TRIP MILES) | | 04/18/20 | 04/18/20 | $1.88 | $0.00 | $451.20 |
| 1 | PDIEM | PER-DIEM | | 04/18/20 | 04/18/20 | $57.00 | $0.00 | $57.00 |
| 1 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | 04/18/20 | | $50.00 | $0.00 | $50.00 |
| 4 | DGRSR | CAN(S) DEGREASER / CLEANER; (NC IF RETURNED) | | | | $14.00 | $0.00 | $56.00 |
| 0 | DRYMOL | CAN(S) DRY MOLY; (NC IF RETURNED) | | | | $15.00 | $0.00 | $0.00 |
| 1 | | 1 DOPE BR-S DOPE BRUSHES - SHORT HANDLE | | | | $12.00 | $0.00 | $12.00 |
| | | | | | ESTIMATED TOTAL | | | 1274.20 |

Received By: 

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 1 of 1

# SUPERIOR

# FIELD SERVICE REPORT

SPI-QF-F005 Rev4 Effective 12/10/2015

| | | | |
|---|---|---|---|
| | | 30607 | Lafayette |

| CUSTOMER: | Fieldwood | COMPANY REP(S): | Chad Leger | STRING TYPE: | Production Tubing |
|---|---|---|---|---|---|
| RIG: | Readolite | LEAD SERVICE REP: | | WATER DEPTH: | Na |
| WELL #: | Katmai #1 | RELIEF SERVICE REP: | | DRILLING DEPTH: | NA |
| AFE / PO NO.: | FW202002 | JOB START DATE: | 4/18/20 | DRILLING FLUID: | NA |
| FIELD/BLOCK: | GC40 | JOB END DATE: | 4/18/20 | COMPLETION FLUID: | Na |
| LEASE: | OCSG 34535 | SERVICE(S) PERFORMED: | Bucking | JOB LOCATION: | Assembly Shop |

| COMPANY: | Fieldwood | NAME: | Renee Boudreaux | PHONE: | E-MAIL: |
|---|---|---|---|---|---|

| COMPANY: | Fieldwood | | | REP: | Chad Leger | | | | | | | | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DATE: | 4/18/20 |
|---|---|
| BEGIN TIME: | 6:00:00 AM |
| END TIME: | 6:00:00 PM |
| LAND HOURS: | 12 |
| OFFSHORE HOURS: | |

| | | | | | | | | | | | | | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

| | | | | | | | | | | | | | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

| | | | | | | | | | | | | | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

**superior performance**

SPI-QF-F005 Rev4 Effective 12/10/2019

| | | | | |
|---|---|---|---|---|
| | | Chal Lscer | | 30607 |
| | | Lafayette | | A7/4/20 |
| | | Fieldwood | | 60A6 |
| | | Batshire | | OC50: 31535 |
| | | Estimate # | | FW50302 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PIPE O.D. | 4 1/2" | | | | | | |
| WEIGHT PER FOOT | 18.59 | | | | | | |
| GRADE | HP13CR110 | | | | | | |
| CONNECTION | JFE Bes | | | | | | |
| MAKE-UP LOSS | 4.57" | | | | | | |
| PIN ID ON USED PIPE | New | | | | | | |
| COUPLING / UPSET O.D. | 5.119 | | | | | | |
| NOMINAL I.D. | 3.64 | | | | | | |
| INTERNAL COATING | No | | | | | | |
| COATING MANUFACTURER | NA | | | | | | |
| PIPE SUPPLIER / NUM | No | | | | | | |
| JOINTS CALCULATION | 31 | | | | | | |
| TOTAL JOINTS RUN / FAILED | 31 | | | | | | |
| TOTAL JOINTS REJECTED | 0 | | | | | | |
| MINIMUM TORQUE | 8,100 | | | | | | |
| OPTIMUM TORQUE | 9,000 / 9,234 | | | | | | |
| MAXIMUM TORQUE | 9,900 | | | | | | |
| MINIMUM SHOULDER TORQUE | 900 | | | | | | |
| MAXIMUM SHOULDER TORQUE | 2,316 | | | | | | |
| RECOMMENDED RPM'S | 5 | | | | | | |
| POSITION MAKE-UP | No | | | | | | |
| DRIFTED ON RACK? | Yes | | | | | | |
| DRIFT DIAMETER | 3.515 | | | | | | |
| PIN LAD CLEANED BY? | OES | | | | | | |
| THREADS CLEANED WITH | Vortol | | | | | | |
| THREADS INSPECTED BY | SPI | | | | | | |
| PIN DOPED | Yes | | | | | | |
| BOX DOPED | Yes | | | | | | |
| THREAD COMPOUND | Clear run | | | | | | |
| COMPOUND MANUFACTURER | | | | | | | |
| COMPOUND BATCH NUMBER | | | | | | | |
| CASING / TUBING COMPANY | OES | | | | | | |
| TONG / CRT OPERATOR(S) | Brent | | | | | | |
| TYPE TONG / CRT | Backing arch | | | | | | |
| TONG / CRT MFG. | CCauler | | | | | | |
| TONG ARM LENGTH / TORQUE SUB | 24" | | | | | | |
| TYPE ELEVATIONS | NA | | | | | | |
| TYPE SLIPS | NA | | | | | | |
| TONG TORQUE GAUGE SERIAL # | JH150 | | | | | | |
| GAUGE CALIBRATION DATE | 9/4/20 | | | | | | |
| TONG TORQUE GAUGE SERIAL # | NA | | | | | | |
| GAUGE CALIBRATION DATE | NA | | | | | | |
| TORQUE CONTROL COMPANY | OES | | | | | | |
| TT COMPUTER(S) | Tony | | | | | | |
| TYPE UNIT & SERIAL # | JH150 | | | | | | |
| LOAD CELL SERIAL # | JH150 | | | | | | |
| LOAD CELL CALIBRATION DATE | 9/4/20 | | | | | | |
| LOAD CELL SERIAL # | NA | | | | | | |
| LOAD CELL CALIBRATION DATE | NA | | | | | | |
| COMPENSATOR USED | | | | | | | |
| PROVIDED FLUID USED | | | | | | | |
| THREAD PROTECTORS USED | | | | | | | |
| MAKE-UP STARTED BY | | | | | | | |
| BACKUPS PLACED ON | | | | | | | |
| STABBING GUIDE USED | | | | | | | |
| STABBING BOARD USED | | | | | | | |
| STABBING AREA USED | | | | | | | |
| SEAL RINGS USED? | | | | | | | |
| AVERAGE RPM'S | | | | | | | |
| AVERAGE SHOULDER TORQUE | | | | | | | |
| LAYDOWN MACHINE USED? | | | | | | | |
| LAYDOWN CO. & OPERATOR(S) | | | | | | | |
| TESTING COMPANY | | | | | | | |
| OPERATOR(S) | | | | | | | |
| TEST PRESSURE | | | | | | | |
| TEST MEDIUM | | | | | | | |
| GAS DETECTION USED | | | | | | | |
| GAS DETECTOR TYPE | | | | | | | |
| CONNECTION GOLF | | | | | | | |
| VOLUME TEST | | | | | | | |
| IN TENSION | | | | | | | |
| NO. OF CONNECTIONS LEAK | | | | | | | |
| TESTING TIME | | | | | | | |
| PRESSURE GAUGE CALIBRATION DATE | | | | | | | |
| NO. OF TEST | | | | | | | |
| INTERNAL | | | | | | | |
| EXTERNAL | | | | | | | |
| FULL LENGTH | | | | | | | |
| ABOVE ROTARY | | | | | | | |
| BELOW ROTARY | | | | | | | |
| NO. OF JTS. REJECTED | | | | | | | |
| PDA SUPPLIER | | | | | | | |
| RATIO NUMBER | | | | | | | |
| CALIBRATION DATE OF RATIO | | | | | | | |
| STARTING SPI NUMBER | | | | | | | |
| ENDING SPI NUMBER | | | | | | | |
| SPI ENDING CLEAR COATED SPI | | | | | | | |
| PIPE BOLSTER USED | | | | | | | |
| STARTING BOLSTER NUMBER | | | | | | | |
| ENDING BOLSTER NUMBER | | | | | | | |
| NUMBER OF JOINTS TALLIED | | | | | | | |
| CALIBRATION DATE OF CALIPER | | | | | | | |
| I.D. CALIPER SERIAL NUMBER | | | | | | | |
| NUMBER OF JOINTS CALIPERED | | | | | | | |
| PERCENT OF PIPE I.D. CALIPERED | 0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| O.D. MICROMETER SERIAL # | | | | | | | |
| O.D. MICROMETER CALDATE | | | | | | | |
| STANDARD BAR SERIAL NUMBER | | | | | | | |
| STANDARD BAR CAL DATE | | | | | | | |
| 1% OVER NOMINAL O.D. | | | | | | | |
| 1/2% UNDER NOMINAL O.D. | | | | | | | |
| NUMBER OF JOINTS MEASURED | | | | | | | |
| PERCENT OF PIPE O.D MEASURED | 0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| SET NUMBER OF SPI TOOLS USED | | | | | | | |
| SERIALIZE POINT #1 SERIAL NUMBER | | | | | | | |
| SERIALIZE POINT #1 CAL DATE | | | | | | | |



SPI-QF-F005 Rev4 Effective 12/10/2019

| | | | | | | | Obel Leger | | 30607 |
| | | | | | | | Lafayette | | 4/18/20 |
| | | | | | | | Fledwood | | Lafayette |
| | | | | | | | Resolute | | OOCS2-34558 |
| | | | | | | | Katmai #1 | | PW202002 |

| ITEM NUMBER / COMPUTER LOG NUMBER | MAKE-UP ATTEMPT | SIZE | WEIGHT | GRADE | CONNECTION | REASON FOR BACKOUT | WAS THERE A BO / MAKE ATTEMPTED | SPI REPRESENTATIVE |
|---|---|---|---|---|---|---|---|---|
| 722598-06 | 1st | 4.5" | 18.9 | HP2-2Bcr110 | JFE Lion | High Interference | Yes | C.Leer |
| 722598-03 | 1st | 4.5" | 18.9 | HP2-15cr110 | JFE Lion | High Interference | Yes | C.Leer |



**SUPERIOR**

SPI-QF-F005 Rev-4 Effective 12/10/2019

|  |  | Oral Leger |
|---|---|---|
|  |  | Lafayette |
|  |  | Fieldwood |
|  |  | Resolute |
|  |  | Karma #1 |

|  |  | 30607 |
|---|---|---|
|  |  | 4/18/20 |
|  |  | Lafayette |
|  |  | CCSC: 34536 |
|  |  | PW202002 |

| ITEM # | DATE | SERIAL NUMBER | DESCRIPTION | SIZE | WEIGHT | GRADE | THREAD | PIN | BOX | TUBE | New/Used | REASON FOR REJECTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/18/20 |  | 2 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 2 | 4/18/20 |  | 2 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 3 | 4/18/20 |  | 4 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 4 | 4/18/20 |  | 4 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 5 | 4/18/20 |  | 6 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 6 | 4/18/20 |  | 6 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 7 | 4/18/20 |  | 8 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 8 | 4/18/20 |  | 8 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 9 | 4/18/20 |  | 10 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |
| 10 | 4/18/20 |  | 10 pup | 4.5" | 18.9 | HFP-23cr110 | JFE Lion | GOOD | GOOD | GOOD | New |  |

Superior Performance

SPI-QF-F005 Rev4 Effective 12/10/2019

| | | | |
|---|---|---|---|
| Service Rep(s) | Chad Leger | Service Ticket # | 30607 |
| Office | Lafayette | Start Date | 4/18/20 |
| Customer | Fieldwood | Location | GC40 |
| Rig | Resolute | Lease | OCSG: 34536 |
| Well | Katmai #1 | AFE # | FW202002 |

## Assembly Bucking Breakdown

Assembly Name: (2) 2' pups-Couplings — SPI#:
Assembly Number: Primary / Back-up: — Effective Length:

| Index | Piece 1 Description | Size | Weight | Grade | Connection | to | Piece 2 Description | Size | Weight | Grade | Connection | Minimum | Optimum | Maximum | Low SHLD | High SHLD | Torque Applied | Shoulder Torque | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2' 722598-02 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 8,180 | 9,534 | 9,990 | 908 | 7,718 | 9,809 | 4,611 | 4/18/20 |
| 2 | 2' 722598-01 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 15,340 | 17,892 | 18,740 | 1704 | 14,484 | 9,713 | 3,327 | 4/18/20 |

Assembly Name: (2) 4' pup — SPI#:
Assembly Number: Primary / Back-up: — Effective Length:

| Index | Piece 1 Description | Size | Weight | Grade | Connection | to | Piece 2 Description | Size | Weight | Grade | Connection | Minimum | Optimum | Maximum | Low SHLD | High SHLD | Torque Applied | Shoulder Torque | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4' 722598-06 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 8,180 | 9,534 | 9,990 | 908 | 7,718 | 9,748 | 5,742 | 4/18/20 |
| 2 | 4' 722598-03 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 15,340 | 17,892 | 18,740 | 1704 | 14,484 | 9,504 | 5,437 | 4/18/20 |

Assembly Name: (2) 6' pup — SPI#:
Assembly Number: Primary / Back-up: — Effective Length:

| Index | Piece 1 Description | Size | Weight | Grade | Connection | to | Piece 2 Description | Size | Weight | Grade | Connection | Minimum | Optimum | Maximum | Low SHLD | High SHLD | Torque Applied | Shoulder Torque | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6' 722598-09 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 8,180 | 9,534 | 9,990 | 908 | 7,718 | 9,779 | 5,070 | 4/18/20 |
| 2 | 6' 722598-08 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 15,340 | 17,892 | 18,740 | 1704 | 14,484 | 9,534 | 5,681 | 4/18/20 |

Assembly Name: (2) 8' pup — SPI#:
Assembly Number: Primary / Back-up: — Effective Length:

| Index | Piece 1 Description | Size | Weight | Grade | Connection | to | Piece 2 Description | Size | Weight | Grade | Connection | Minimum | Optimum | Maximum | Low SHLD | High SHLD | Torque Applied | Shoulder Torque | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8' 722598-07 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 8,180 | 9,534 | 9,990 | 908 | 7,718 | 9,381 | 4,489 | 4/18/20 |
| 2 | 8' 722598-10 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 15,340 | 17,892 | 18,740 | 1704 | 14,484 | 9,351 | 4,708 | 4/18/20 |

Assembly Name: (2) 10' pup — SPI#:
Assembly Number: Primary / Back-up: — Effective Length:

| Index | Piece 1 Description | Size | Weight | Grade | Connection | to | Piece 2 Description | Size | Weight | Grade | Connection | Minimum | Optimum | Maximum | Low SHLD | High SHLD | Torque Applied | Shoulder Torque | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10' 722598-11 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 8,180 | 9,534 | 9,990 | 908 | 7,718 | 9,779 | 4,080 | 4/18/20 |
| 2 | 10' 722598-12 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 15,340 | 17,892 | 18,740 | 1704 | 14,484 | 9,290 | 3,143 | 4/18/20 |

Assembly Name: 15' pup — SPI#:
Assembly Number: Primary / Back-up: — Effective Length:

| Index | Piece 1 Description | Size | Weight | Grade | Connection | to | Piece 2 Description | Size | Weight | Grade | Connection | Minimum | Optimum | Maximum | Low SHLD | High SHLD | Torque Applied | Shoulder Torque | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 15' 722598-05 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | to | Coupling 75088 | 4.5" | 18.9# | HP2-13Cr110 | JFE Lion | 8,180 | 9,534 | 9,990 | 908 | 7,718 | 8,556 | 5,100 | 4/18/20 |

# superior

SPI-GR-FOOS Rev4 Effective 12/10/2019

| | | |
|---|---|---|
| | Chad Lozar | 30607 |
| | Lafayette | 4/23/20 |
| | Foxlewood | GG40 |
| | Resolute | OCSG 34556 |
| | Klemsi #1 | FW202002 |

8:00am Arrived at OSS in Houma. Met with Renee and began inspecting pups and coupling.
9:00am Begin Bucking
9:10am 4 pup (40) Stopped graph due to high interference back out and inspected looked good, added more clear run to connection remake good.
9:20am 4 pup (40) Stopped graph due to high interference back out and inspected looked good, added more clear run to connection remake good.
10:15am Finished bucking, begin prepping field end of connection with clear run, and prepping the BTS pups with best of life.
10:45am Left location.



# Superior Performance

## Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24584 | 01 - 30994 | 6/8/2020 |

Salesperson:

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: BRODY HUBER
Rig Number: ROWAN RESOLUTE
Ship To...: OFFSHORE ENERGY
SERVICES - 352 Thompson
Rd, Houma, LA 70363
PO Number: 5872

Well Number: KATMAI #1
Lease/OCSG: OCS-G 34536
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: bcormier

| QTY | Size | Connection | Item # | Product Name | Weight | Grade | Joints | Footage | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Additional Info | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | 1 FIELD SERVICE SUPERVISOR TO VTI THE CONNECTIONS ON YOUR SCSSV ASSEMBLY AFTER BREAK OUT | | | | | | | | $0.00 | $0.00 | | |
| 1 | | | NRIZZUTO | Nicolas D. Rizzuto | | | | | 12 Hour(s) | 06/09/20 | 06/09/20 | $54.00 | $0.00 | | $648.00 * |
| 240 | | | MILE | MILEAGE (240 ROUND TRIP MILES) | | | | | | 06/09/20 | 06/09/20 | $1.88 | $0.00 | | $451.20 * |
| 1 | | | PDIEM | PER-DIEM | | | | | | 06/09/20 | 06/09/20 | $57.00 | $0.00 | | $57.00 * |
| | | | | | | | | | | | ESTIMATED TOTAL | | | | 1156.20 |

Received By:

TO BE FOLLOWED BY A FORMAL INVOICE

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 1 of 1

**Superior Performance**

| | | |
|---|---|---|
| Customer | *Fieldwood* | |
| Rig Name | *Rowan Ronalyse* | |
| Well / Lease | *Katani - 1* | |
| Ticket Number | 30994 | Total Hours on Job | 10 |

| Name: | *Nick b.* | Name: | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: | 6-9-20 | Date: | | Date: | | Date: | |
| Begin: | 6:00 am | Begin: | | Begin: | | Begin: | |
| End: | 4:00 pm | End: | | End: | | End: | |
| Miles: | 240 | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No ✓ | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | 10 | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

SPI-QF-SQ-F022   Rev 3   2-19-2019

# SUPERIOR PERFORMANCE TUBULAR SERVICES

# Return Ticket

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|---|---|---|
| 24810 | 01 - 31160 | 6/29/2020 |

Salesperson: TIM MUSSO

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: ISADORE TANSIL (HES)
Rig Number: ROWAN RESOLUTE
Ship To: HALLIBURTON ICC, NEW IBERIA
PO Number:

Well Number: KATMAI #1
Lease/OCSG: OCS-G 345369
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: fmeche

| Size | Connection | Weight | Grade | Joints | Footage |
|---|---|---|---|---|---|
| 4.500 | VAM TOP | 17.00 # | 13CR-110 | 1 | |
| 4.500 | VAM TOP | 18.90 # | 13CR-110 | 1 | |

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Additional Info | |
| | | | | | | | ASSEMBLIES | |
| | | | | | | | ASSEMBLIES | |
| 0 | | 1 FIELD SERVICE SUPERVISOR TO CLEAN AND INSPECT ALL BROKEN DOWN EQUIPMENT AND PREP WITH STORAGE COMPOUND ONCE NO DAMAGE IS FOUND. | | | | $0.00 | $0.00 | |
| 1 | FMECHE | Flint D. Meche | 40 Hour(s) | 06/25/20 | 07/08/20 | $54.00 | $0.00 | $2160.00 |
| 0 | HOURS | HOURS(6/25,10)(6/29,12)(7/2,12)(7/8,6) | | 06/25/20 | 07/08/20 | $0.00 | $0.00 | |
| 200 | MILE | MILEAGE(50 MILES PER DAY @ 4 DAYS) | | 06/25/20 | 07/08/20 | $1.88 | $0.00 | $376.00 |
| 4 | PDIEM | PER-DIEM | | 06/25/20 | 07/08/20 | $57.00 | $0.00 | $228.00 |
| 10 | DGRSR | CAN(S) DEGREASER / CLEANER; (NC IF RETURNED) | | 06/25/20 | 07/08/20 | $14.00 | $0.00 | $140.00 |
| 1 | RAGS | BOX(S) RAGS; (NC IF RETURNED) | | 06/25/20 | 07/08/20 | $50.00 | $0.00 | $50.00 |

ESTIMATED TOTAL   2954.00

Received By:

TO BE FOLLOWED BY A FORMAL INVOICE

Page 1 of 1

SPI-BAS-F013 Rev 0 - 9/24/2018

# SUPERIOR
## FIELD SERVICE REPORT

SPI-QF-SQ-FOOS Rev5 Effective 03/26/2019

| Service Center | 31160 |
|---|---|
| | Lafayette |

| CUSTOMER: | Fieldwood |
|---|---|
| RIG: | Rowan Resolute |
| WELL: | Katmai #1 |
| AFE/PO NO: | FW20/0002 |
| FIELD/BLOCK: | Green Canyon 40 |
| LEASE: | OCS-G 345369 |

| COMPANY REP(s): | Ricky Perry w/ Fieldwood |
|---|---|
| LEAD SERVICE REP: | Flint Meche |
| RELIEF SERVICE REP: | |
| JOB START DATE: | 6/25/20 |
| JOB END DATE: | 7/8/20 |
| SERVICE(S) PERFORMED: | Visual Thread Insp. |

| STRING TYPE: | |
|---|---|
| WATER DEPTH: | |
| DRILLING DEPTH: | |
| DRILLING FLUID: | |
| COMPLETION FLUID: | |
| JOB LOCATION: | Assembly Shop |

**LEAD SERVICE REP:** Flint Meche

| | | | | |
|---|---|---|---|---|
| DATE: | 6/25/20 | 6/29/20 | 7/2/20 | 7/8/20 |
| BEGIN TIME: | 7:00:00 AM | 7:00:00 AM | 7:00:00 AM | 8:30:00 AM |
| END TIME: | 5:00:00 PM | 7:00:00 PM | 7:00:00 PM | 2:00:00 PM |
| LAND HOURS: | 10 | 12 | 12 | 6 |
| OFFSHORE HOURS: | | | | |

TOTAL LAND HOURS CHARGED: 40
TOTAL OFFSHORE HOURS CHARGED: 0

**RELIEF SERVICE REP:**

| | |
|---|---|
| DATE: | |
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

TOTAL LAND HOURS CHARGED: 0
TOTAL OFFSHORE HOURS CHARGED: 0

**LEAD SERVICE REP:** Flint Meche

| | |
|---|---|
| DATE: | |
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

TOTAL LAND HOURS CHARGED: 0
TOTAL OFFSHORE HOURS CHARGED: 0

**RELIEF SERVICE REP:**

| | |
|---|---|
| DATE: | |
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | |

TOTAL LAND HOURS CHARGED: 0
TOTAL OFFSHORE HOURS CHARGED: 0

| ITEM | DESCRIPTION | I.D. | O.D. | LENGTH | PART # | Serial | Supplier | Status |
|---|---|---|---|---|---|---|---|---|
| 1 | **Chemical Injection Mandrel SCSSV Assembly** | | | | | | | |
| | a Coupling, 5-1/2" 29.70# PE UD4 Box X Box, HP2-15CR-110 | 4.494 | 6.446 | 0.95 | | FW-D19136 | Sentio PVE Stainless 52A | |
| | b Pup-Joint, 5-1/2" 29.70# JFE Lion Pin X Pin, HP2-15CR-110 | 4.227 | 5.520 | 9.38 | | WO041674-0-01 | Sentio PVE Stainless 52A | |
| | c Xover Flow Coupling, 5-1/2" 29.70 JFE Lion Box X 5-1/2" 29.7# VAM TOP HC Pin, HP 2 15Cr | 4.227 | 5.520 | 4.04 | | WO47024-9-2 | Sentio PVE Stainless 52A | |
| | d Chemical Injection Assembly, 5-1/2" 29.7# VAM TOP HC Box X Pin, S13Cr110 (Max Concentric OD = 6.28") | 4.318 | 7.373 | 4.63 | 102371624 | 404237 | Sentio PVE Stainless 52A | |
| | e Coupling, Timed, 5-1/2" 29.7# Vam Top HC Box X Box, HP 2 15Cr110 | 4.322 | 6.403 | 0.90 | | 301177AA-00-17 | Sentio PVE Stainless 52A | |
| | f Flow Coupling, 5-1/2" 29.7# Vam Top HC Box X Pin HP 2 15Cr110 | 4.329 | 6.391 | 9.03 | | WO041320-0-01 | Sentio PVE Stainless 52A | |
| | g Coupling, 5-1/2" 29.70# Vam Top HC Box X Box, 13Cr110 | 4.312 | 6.446 | 0.90 | | 301177AA-00-10 | Sentio PVE Stainless 52A | |
| | h SCSSV, TRC-II 10K, 3.692"RPT, 5-1/2" 29.70# Vam Top HC Pin X Pin, A-718 | 3.696 | 7.668 | 13.12 | | 10317695524N-3 | 518 | |
| | i Pup-Joint, 5-1/2" 29.70# Vam Top HC Box X 5-1/2" 29# JFE Lion Pin, HP2-15CR-110 | 4.312 | 6.400 | 4.03 | | WO047659-0-02 | Sentio PVE Stainless 52A | |
| | j Coupling, 5-1/2" 29# JFE Lion Box X Box, HP2 15Cr110 | 4.324 | 5.324 | 8.93 | | 732235-27 | Sentio PVE Stainless 52A | |
| | k Pup-Joint, 5-1/2" 29# JFE Lion Pin x Pin, HP2-15Cr110 | 4.093 | 5.229 | 3.19 | | 732235-12 | Sentio PVE Stainless 52A | |
| | l Coupling, 5-1/2" 29# JFE Lion Box X Box, HP2 15Cr110 | 4.382 | 5.329 | 9.93 | | 732234-26 | Sentio PVE Stainless 52A | |
| | m Pup-Joint, 5-1/2" 29# JFE Lion Pin x Pin, HP2-15Cr110 | 4.094 | 5.239 | 3.97 | | 732235-13 | Sentio PVE Stainless 52A | |
| | | | | **Cumulative Length** | 57.76 | | | |
| | | | | **Strapped Length** | 53.78 | | | |
| 6 | **Production Packer Assembly** | | | | | | | |
| | A Coupling, 5-1/2" 23.8# JFE Lion Box X Box, HP2 15Cr110 | 4.566 | 6.326 | 0.90 | | 732544-23 | Sentio PVE Stainless 52A | |
| | B Pup-Joint, 5-1/2" 23# JFE Lion Pin X Pin | 4.566 | 5.529 | 9.77 | | 732535-03 | Sentio PVE Stainless 52A | |
| | C Adapter, 5-1/2" 23# JFE Lion Box X 7.32# Vam Top HC Pin, HP2-15CR-110 | 3.994 | 6.321 | 1.15 | | AVO244129-02 | Sentio PVE Stainless 52A | |
| | D Landing Nipple 3.437 RPT, 5" 23.2# Vam Top HC Box x Pin, S13Cr110 | 3.436 | 5.770 | 1.73 | | 42846DG3 | Sentio PVE Stainless 52A | |
| | E Coupling, 5" 23.2# Vam Top HC Box X Box, S13Cr110 | 3.655 | 5.762 | 0.87 | | 22841S-R-200-02 | Sentio PVE Stainless 52A | |
| | F Pup-Joint, 5" 23.2# Vam Top HC Box X Pin, HP 2 15Cr110 | 4.018 | 5.910 | 5.21 | | 22841S-R-200-03 | Sentio PVE Stainless 52A | |
| | G MFT Packer, 5" 23.2# Vam Top HC Box X 4-1/2" 18.9# Vam Top HC Pin, A-718 | 3.563 | 5.429 | 16.42 | | 428891-0 | Sentio PVE Stainless 52A | |
| | H Coupling, TIMED 4-1/2" 17# VAM TOP Box X Box, HP2-15CR-110 | 3.070 | 5.050 | 0.85 | | 432891C | Sentio PVE Stainless 52A | |
| | I Pup-Joint, 4-1/2" 18.89# VAM TOP Pin x Pin, HP2-15CR-110 | 3.812 | 4.528 | 8.89 | | 16571Z702 | Sentio PVE Stainless 52A | |
| | J Coupling, 4-1/2" 17# VAM TOP Box X Box, HP2-15CR-110 | 3.563 | 4.528 | 0.76 | | 20 | Sentio PVE Stainless 52A | |
| | K Chemical Injection Mandrel, 4.5" 18.9# VAM TOP Pin X Pin, S13Cr110 | 3.580 | 5.060 | 4.73 | 102736047 | 41515-042 | Sentio PVE Stainless 52A | |
| | L Coupling, TIMED, 4-1/2" 17# Vam Top Box X Box, HP2-15CR-110 | 3.582 | 5.150 | 0.75 | | 31835P-PI-00-02 | Sentio PVE Stainless 52A | |
| | M Pup-Joint, 4-1/2" 18.89# Vam Top Pin x Pin, HP2-15CR-110 | 3.563 | 4.522 | 20.44 | | 16571Z732 | Sentio PVE Stainless 52A | |
| | N Coupling, 4.5" 17# VAM TOP Pin X Pin, S13Cr110 | 3.572 | 5.091 | 0.75 | | 5 | Sentio PVE Stainless 52A | |
| | O Chemical Injection Mandrel, 4.5" 18.9# VAM TOP Pin X Pin, S13Cr110 | 3.502 | 5.060 | 4.75 | 102736047 | 41515-043-01 | Sentio PVE Stainless 52A | |
| | P Adapter, 4-1/2" 18.9# Vam Top HC Box X 4-1/2" 28# Vam Top HC Pin, 13Cr110 | 3.059 | 5.334 | 0.89 | | AVO244129-01 | Sentio PVE Stainless 52A | |
| | Q Flat Swivel Sub, 5-1/2" 28# VAM TOP HC Box X Sub, 13Cr110 | 4.477 | 7.698 | 2.46 | 102375195 | 201 | Sentio PVE Stainless 52A | |
| | | | | **Cumulative Length** | 82.80 | | | |
| | | | | **Strapped Length** | 82.80 | | | |
| 6 | **LOWER BODY / QUICK CONNECT** | | | | | | | |
| | a Flat Swivel Sub, (Lower Body) Box x 5-1/2" 28# Vam Top HC Pin, S13Cr110 | 4.471 | 7.698 | 1.71 | 102375195 | 201 | Sentio PVE Stainless 52A | |
| | b Coupling 5 1/2" 28# Vam Top HC Box X Box, S13Cr110 | 4.423 | 6.301 | 0.90 | | 28 | Sentio PVE Stainless 52A | |
| | c Pup-Joint, 5 1/2" 28# Vam Top HC Pin X Pin, S13Cr110 | 4.423 | 6.345 | 7.44 | | 28852S-RL-002-01 | Sentio PVE Stainless 52A | |
| | d Coupling, 5 1/2" 28# Vam Top HC Box X Box, S13Cr110 | 4.423 | 6.301 | 0.90 | | CH-522370 | Sentio PVE Stainless 52A | |
| | e Pup-Joint, 5 1/2" 28# Vam Top HC Pin X Pin, S13Cr110 | 3.515 | 5.162 | 5.52 | | 28852S-RL-002-03 | Sentio PVE Stainless 52A | |
| | f Adapter, 5-1/2" 28# Vam Top HC Box X 4-1/2" 18.89# Vam Top Pin, HP2 15Cr110 | 3.515 | 6.304 | 7.91 | | 28942S-AA-002-01 | Sentio PVE Stainless 52A | |
| | g Pup-Joint, 4-1/2" 17# Vam Top Box X Pin, S13Cr110 | 3.515 | 5.076 | 0.89 | | CH-522370 | Sentio PVE Stainless 52A | |
| | h Pup-Joint, 4-1/2" 17# Vam Top Pin X Pin, S13Cr110 | 3.515 | 5.075 | 0.47 | | 29837S-RL-C3-3 | Sentio PVE Stainless 52A | |
| | i Coupling, 4-1/2" 17# Vam Top Box X Box, S13Cr110 | 1.015 | 5.076 | 0.76 | | CH-522370 | Sentio PVE Stainless 52A | |
| | j Pup-Joint, 4-1/2" 18.89# HP2 15Cr110 JFE Lion Pin X Pin | 3.515 | 4.541 | 9.55 | | 29831S-RL-012-04 | Sentio PVE Stainless 52A | |
| | | | | **Cumulative Length** | 37.23 | | | |
| | | | | **Strapped Length** | 37.23 | | | |
| 7 | **SHIFT Gauge (3 3/16" RPT I.A) Assembly** | | | | | | | |
| | a Coupling, 4-1/2" 17.000 Vam Top Box X Box, HP2 15Cr110 | 3.057 | 5.076 | 0.75 | | CH-522370 | Sentio PVE Stainless 52A | |
| | b Pup-Joint, 4 1/2" 17.00# Vam Top Pin X Pin, HP2-15CR-110 | 4.423 | 4.548 | 42.13 | | FB | Sentio PVE Stainless 52A | |
| | c DHPT Gauge Integration, 4-1/2" 18.89 VAM TOP EGP, HP2-15Cr110 (Max Concentric OD = 7.04") | 3.681 | 5.152 | 5.66 | 102693994 | 4528BS | Sentio PVE Stainless 52A | |
| | d Coupling, 4-1/2" 17.000 Vam Top Box X Box, HP2-15CR-110 | 3.685 | 5.089 | 0.76 | | 14 | Sentio PVE Stainless 52A | |
| | e Pup-Joint, 4-1/2" 17.000 Vam Top Box X Pin, HP2-15CR-110 | 3.763 | 5.091 | 5.38 | | 4528BS-5-51 | Sentio PVE Stainless 52A | |
| | f Landing Nipple 3.313 RPT, 17CR 4-1/2 0.18.9 Vam Top EGP, S13Cr110 | 3.317 | 5.155 | 1.56 | 102655-151 | 431X2 | Sentio PVE Stainless 52A | |
| | g Xover Coupling, 4-1/2" 18.9# Vam Top Box X 4-1/2" 18.89# JFE Lion Pin, HP2-15CR-110 | 3.564 | 5.155 | 1.74 | | WO044536S-01 | Sentio PVE Stainless 52A | |
| | h Pup-Joint, 4-1/2" 18.89# JFE Lion Pin X Pin | 3.719 | 4.528 | 0.65 | | 7FR5E-01 | Sentio PVE Stainless 52A | |
| | | | | **Cumulative Length** | 66.95 | 722570-02 | Sentio PVE Stainless 52A | |
| | | | | **Strapped Length** | 66.95 | | | |

| ITEM | DESCRIPTION | I.D. | O.D. | LENGTH | PART # | Serial | SUPPLIER | Status |
|---|---|---|---|---|---|---|---|---|
| 8 | **Chemical Injection Mandrel SSSV Assembly** | | | | | | | |
| a | Coupling, 5-1/2" 29.70# JFE UON Box X Box, HP2-13CR-110 | 4.464 | 6.442 | 0.97 | | 52-033 | FWE | Sent to FWE Shorebase 5/22 |
| b | Pup Joint, 5-1/2" 29.70# JFE Lbn X Pin, HP2-13CR-110 | 4.376 | 5.500 | 9.38 | | 470742-03 | FWE | Sent to FWE Shorebase 5/22 |
| c | X-over Flxsr CoupLng, 5-1/2" 29.7# JFE Lbn Box X 4-1/2" 29.7# VAM TOP HC Pin, HP 2 13Cr | 4.376 | 6.442 | 4.05 | | 470696-01 | FWE | Sent to FWE Shorebase 5/22 |
| d | Chemical Injecton Assembly, 5 1/2" 29.7# VAM TOP HC Box X Pin, S13Cr110 (Max Concenslo OD = 0.29") | 4.316 | 7.300 | 4.90 | 102674524 | 4343256 | HES | Sent to FWE Shorebase 5/22 |
| e | Coupling, Timol, 5 1/2" 29.7# Vam Top HC Box X Pin, HP 2 13Cr110 | 4.322 | 6.442 | 0.91 | | 301177-AA-001-18 | HES | Sent to FWE Shorebase 5/22 |
| f | Flonr CoupLng,  5-1/2" 29.7# Vam Top HC Pin X Pin HP 2 13Cr110 | 4.316 | 6.442 | 6.03 | | 470690-01 | FWE | Sent to FWE Shorebase 5/22 |
| g | Coupling, 5-1/2" 29.70# Vam Top HC Box X Box, 13Cr115 | 4.312 | 6.442 | 0.91 | | 25074-ARL-002-09 | HES | Sent to FWE Shorebase 5/22 |
| h | SCSSV, TRC-II 15K, 2.562 RPT, 6-1/2" 29.7# Vam Top HC Pin x Pin, A-718 | 3.562 | 7.875 | 13.12 | | 103176965-02 | SLB | Sent to FWE Shorebase 5/22 |
| i | X-over FC, 5-1/2" 29.70# Vam Top HC Box X 5-1/2" 26# JFE Uon Pin, HP2-13CR-110 | 4.376 | 6.322 | 4.04 | | 470689-03 | FWE | Sent to FWE Shorebase 5/22 |
| j | Coupling, 5-1/2" 26# JFE Uon Box X Box, HP2 13Cr110 | 4.520 | 6.323 | 0.93 | | 722549-08 | FWE | Sent to FWE Shorebase 5/22 |
| k | Pup Joint, 5-1/2" 26# JFE Uon Pin X Pin, HP2 13Cr110 | 4.540 | 5.500 | 3.19 | | 722525-04 | FWE | Sent to FWE Shorebase 5/22 |
| l | CoupLng, 5-1/2" 26# JFE Uon Box X Box, HP2 13Cr110 | 4.562 | 6.323 | 0.93 | | 722549-10 | FWE | Sent to FWE Shorebase 5/22 |
| m | Pup Jolnt, 5-1/2" 26# JFE Uon Pin x Pin, HP2-13CR-110 | 4.540 | 5.500 | 3.59 | | 722525-11 | FWE | Sent to FWE Shorebase 5/22 |
| | | | Cumulative Length | 52.85 | | | | |
| | | | Strapped Length | 52.41 | | | | |
| 7 | **Production Packer Assembly** | | | | | | | |
| a | Coupling, 5 1/2" 26# JFE Uon Box X Box, HP2 13Cr110 | 4.251 | 6.340 | 0.92 | | 722549-31 | FWE | Sent to FWE Shorebase 5/22 |
| b | Pup Pin, 3-4/2" 26.000 JFE Uon Pin X Pin, S13Cr110 | 4.251 | 6.500 | 9.16 | | 722525-37 | FWE | Sent to FWE Shorebase 5/22 |
| c | Adapter, 5-1/2" 26.000 JFE Uon 5" 23.2# Vam Top HC, HP2-13CR-110 | 3.919 | 6.343 | 1.50 | 102887896 | 236193-PL-001-02 | HES | Sent to FWE Shorebase 5/22 |
| d | Landing Nipple 3.437 RPT, 5" 23.2# Vam Top HC-Box X Pin, S13Cr110 | 3.437 | 5.805 | 1.73 | 102869329 | 4264062-2 | HES | Sent to FWE Shorebase 5/22 |
| e | Coupling 5" 23.2# Vam Top HC Box X Box, HP2 13Cr110 | 3.962 | 5.805 | 0.87 | 102892309 | 326471-PL-001-02 | HES | Sent to FWE Shorebase 5/22 |
| f | Pup Joint  5" 23.2# Vam Top HC Pin X Pin,  HP 2 13Cr110 | 3.961 | 6.000 | 5.34 | 102887000 | 326401-PL-003-01 | HES | Sent to FWE Shorebase 5/22 |
| g | Control Line Cut Sub, 5" 23.2# Vam Top HC  Box X Pin, S13Cr110 | 3.919 | 6.200 | 12.34 | 102887018 | 4331139 | HES | Sent to FWE Shorebase 5/22 |
| h | HFP Packer,  5" 23.2# Vam Top HC Box X 4-1/2" 18.9# Vam Top Pin, A-718 | 3.919 | 8.400 | 18.41 | 102864407 | 4329608 | HES | Sent to FWE Shorebase 5/22 |
| i | OpTce Sub, 4.5" 18.9# VAM TOP Box X Pin, S13Cr110 | 3.515 | 7.505 | 2.84 | 102897000 | 4314135 | HES | Sent to FWE Shorebase 5/22 |
| j | Adapter, 4.5" 18.9# Vam Top Box X 5-1/2" 26# Vam Top HC Pin, 13Cr110 | 3.515 | 6.540 | 0.98 | 102886918 | 320192-PL-001-02 | HES | Sent to FWE Shorebase 5/22 |
| k | Fest Drawrl Sub,  5 1/2" 26# Vam Top HC SP 13Cr110 Box x Pin | 4.472 | 7.090 | 2.46 | 102875165 | 300 | HES | Sent to FWE Shorebase 5/22 |
| | | | Cumulative Length | 56.55 | | | | |
| | | | Strapped Length | 56.20 | | | | |
| 6 | **LOWER BODY QUICK CONNECT** | | | | | | | |
| a | Fest Delvel Sub,  5 1/2" 26# Vam Top HC SP  13Cr110 Box x Pin | 4.423 | 7.090 | 2.11 | 102875165 | 300 | HES | Sent to FWE Shorebase 5/22 |
| b | Coupling, 5 1/2" 26# Vam Top HC Box X Box, 13Cr110 | 4.423 | 6.200 | 0.89 | | 88-7 CH.S22370 | FWE | Sent to FWE Shorebase 5/22 |
| c | Pup Joint, 5 1/2" 26# Vam Top HC Pin X Pin,  13Cr110 | 4.423 | 5.500 | 9.51 | | 208526-XL-008-01 | FWE | Sent to FWE Shorebase 5/22 |
| d | Coupling, 5 1/2" 26# Vam Top HC Box X Box,  13Cr110 | 4.423 | 6.200 | 0.89 | | 88-1 CH522970 | FWE | Sent to FWE Shorebase 5/22 |
| e | Pup Joint, 5 1/2" 26# Vam Top HC Pin X Pin, 13Cr110 | 4.423 | 5.550 | 5.49 | | 278326-XL-002-03 | FWE | Sent to FWE Shorebase 5/22 |
| f | Connover, 5-1/2" 26# VAM Top HC Box X 4-1/2" 18.9# JFE Uon Pin, S13Cr110 | 4.423 | 6.201 | 1.33 | | 476091-3 | FWE | Sent to FWE Shorebase 5/22 |
| g | Coupling, 4 1/2" 18.9# JFE Uon Box X Box, S13Cr110 | 3.726 | 5.229 | 0.65 | | 1-76088-2 | FWE | Sent to FWE Shorebase 5/22 |
| h | Pup Joint, 4 1/2" 18.9# JFE Uon Pin X Pin, S13Cr110 | 3.515 | 5.229 | 9.65 | | 722597-65 | FWE | Sent to FWE Shorebase 5/22 |
| | | | Cumulative Length | 35.57 | | | | |
| | | | Strapped Length | 35.40 | | | | |
| 5 | **Chemical Injection Mandrel Assembly** | | | | | | | |
| a | Coupling, 4-1/2" 18.9# JFE Uon Box X Box, HP2 13Cr110 | 3.515 | 5.229 | 0.65 | | HT.1-75088-6 | FWE | Sent to FWE Shorebase 5/22 |
| b | Pup Joint,  4-1/2" 18.9# JFE Uon Pin X Pin, HP2 13Cr110 | 3.515 | 4.500 | 14.43 | | 722597-07 | FWE | Sent to FWE Shorebase 5/22 |
| c | X-over Flxsr Coupling, 4-1/2" 18.9# JFE Uon Box X 4-1/2" 18.9# VAM Top Pin, HP2 13Cr110 | 3.515 | 6.229 | 4.03 | | 470691-03 | FWE | Sent to FWE Shorebase 5/22 |
| d | Chemical Injection Mandrel, 4.5" 18.9# VAM TOP HC Box X Pin, S13Cr110 (Max Concenslo OD = 7.307") | 3.515 | 8.357 | 4.54 | 102874526 | 4336330 | HES | Sent to FWE Shorebase 5/22 |
| e | Coupling, TIMED, 4-1/2" 18.90# Vam  Top Hec x Box, HP2-13CR-110 | 3.515 | 5.107 | 0.70 | | 326356-PL-001-02 | HES | Sent to FWE Shorebase 5/22 |
| f | Pup Joint, 4-1/2" 18.900 Vam Top Pin x Pin, HP2-13CR-110 | 3.566 | 4.500 | 13.80 | | 478737-02 | FWE | Sent to FWE Shorebase 5/22 |
| g | Chemical Injection Mandrel, 4.5" 18.9# VAM Top HC Box X Pin, S13Cr110 (Max Concenslo OD = 7.307") | 3.590 | 8.357 | 4.54 | 102874526 | 4336330 | HES | Sent to FWE Shorebase 5/22 |
| h | X-over Flxsr Coupling, 4 1/2" 18.90 VAM TOP Box X 4-1/2" 18.9# JFE Uon Pin, HP2 13Cr110 | 3.566 | 6.107 | 4.03 | | 470085-05 | FWE | Sent to FWE Shorebase 5/22 |
| i | Coupling, 4-1/2" 18.9# JFE Uon Box X Box, HP2 13Cr110 | 3.515 | 6.220 | 0.65 | | HT.1-75088-7 | FWE | Sent to FWE Shorebase 5/22 |
| j | Pup Joint,  4-1/2" 18.9# JFE Uon Pin X Pin, HP2 13Cr110 | 3.515 | 4.500 | 14.57 | | 722597-25 | FWE | Sent to FWE Shorebase 5/22 |
| k | CoupLng, 4-1/2" 18.9# JFE Uon Box X Box, HP2 13Cr110 | 3.516 | 5.229 | 0.65 | | HT.1-76088-8 | FWE | Sent to FWE Shorebase 5/22 |
| l | Pup Joint, 4-1/2" 18.9# JFE Uon Pin X Pin, HP2 13Cr110 | 3.515 | 4.500 | 3.91 | | 722597-19 | FWE | Sent to FWE Shorebase 5/22 |
| | | | Cumulative Length | 76.02 | | | | |
| | | | Strapped Length | 75.68 | | | | |
| 4 | **DHPT Gauge /3.313" RPT LU Assembly** | | | | | | | |
| a | Coupling, 4-1/2" 18.9# JFE Uon Box X Box, HP2 13Cr110 | 3.640 | 5.250 | 0.65 | | HT.1-75088-13 | FWE | Sent to FWE Shorebase 5/22 |
| b | Pup Joint, 4 1/2" 18.9# JF Uon Pin X Pin, S13Cr110 | 3.638 | 4.530 | 14.48 | | 722597-14 | FWE | Sent to FWE Shorebase 5/22 |
| c | X-Over Flxsr Coupling, 4 1/2" 18.9# S13Cr110 JFE Uon Box X 4 1/2" 18.9# VAM TOP Pin, HP2 13Cr110 | 3.587 | 6.250 | 4.03 | | 476084-5 | FWE | Sent to FWE Shorebase 5/22 |
| d | DHPT Gauge Integration, 4-1/2" 18.9# VAU TOP BXP, HP2-13Cr110 (Max Concenslo OD = 7.04") | 3.587 | 6.130 | 5.64 | 102872694 | 4.336,336.00 | HES | Sent to FWE Shorebase 5/22 |
| e | X-Over Flxsr Coupling, 4 1/2" 18.9# S13Cr110, VAL TOP  X 4 1/2" 18.9# S13Cr110 JFE Ubn  BXP | 3.586 | 6.110 | 4.03 | | HT.1-76089-14 | FWE | Sent to FWE Shorebase 5/22 |
| f | Coupling, 4 1/2" 18.50 HP2 13Cr110 JFE Uon | 3.640 | 6.250 | 0.65 | | HT.1-76089-14 | FWE | Sent to FWE Shorebase 5/22 |
| g | Pup Joint, 4-1/2" 18.90# JFEUON Pin x Pin, HP2 13Cr110 | 3.636 | 4.520 | 14.61 | | 722597-16 | FWE | Sent to FWE Shorebase 5/22 |
| h | X-Over FC, 4-1/2" 18.90# JFEUON Box X 4 1/2" 18.9# Vam Top Pin, HP2-13CR-110 | 3.587 | 5.250 | 4.03 | | 476084-6 | FWE | Sent to FWE Shorebase 5/22 |
| i | Landing Nipple 3.313,RPT,13CR,4 1/2-18.9 Vam Top-BXP  S13Cr110 | 3.314 | 5.160 | 1.76 | 102655181 | 4302976-2 | HES | Sent to FWE Shorebase 5/22 |
| j | X-Over Flxsr Coupling 4 1/2" 18.9 # Vam Top Box X 4-1/2" 18.9# JFEUON Pin, HP2-13CR-110 | 3.515 | 6.110 | 4.01 | | 470085-00 | FWE | Sent to FWE Shorebase 5/22 |
| k | Coupling, 4 1/2" 18.9# JFE Uon Box X Box, HP2 13Cr110 | 3.640 | 5.250 | 0.65 | | HT.1-76088-15 | FWE | Sent to FWE Shorebase 5/22 |
| l | Pup Joint, 4-1/2" 18.90# HP2 13Cr110 JFE Uon Pin X Pin | 3.634 | 4.530 | 9.46 | | 722597-11 | FWE | Sent to FWE Shorebase 5/22 |
| m | Coupling, 4-1/2" 18.90# HP2 13Cr110 JFE Uon Box X Box, HP2 13Cr110 | 3.640 | 5.250 | 0.65 | | HT.1-76088-18 | FWE | Sent to FWE Shorebase 5/22 |
| n | Pup Joint, 4-1/2" 18.900 HP2 13Cr110 JFE Uon Pin X Pin | 3.638 | 4.530 | 3.52 | | 722597-22 | FWE | Sent to FWE Shorebase 5/22 |
| | | | Cumulative Length | 68.09 | | | | |
| | | | Strapped Length | 68.61 | | | | |

SUPERIOR
PERFORMANCE

SPN-QA-SQ-F005 Rev-3 Effective 02/26/2019

| | | |
|---|---|---|
| Flint Mache | | 31150 |
| Lafayette | | 6/25/20 |
| Fieldwood | | Green Canyon-40 |
| Rowan Resource | | OCS-G 345369 |
| Kamal FL | | PW202002 |

6/25/20
Arrive at Halliburton ICC to begin working on breaking down returned Smart Well Assembly. Will clean, inspect and prep all involved component connection after they are broken down in the test unit. Once all connections are finished backlog can be by hand and no damage is found will proceed to prep all connections once no damage is found to connections from breaking out. Will list damaged items on inspection tab.

6/27/20
Return to ICC to continue working on breaking out connections once they arrive and are brought into the shop area to go to test unit. After breaking down will continue to test items up on racks to be cleaned and inspected and prepped with storage compound once damage has been found. Will list damaged items on inspection tab.

7/1/20
Arrive at Halliburton to break off fusing pup joints off of the top and bottom of the Packer Assembly due to damage to the Packer components. Will break off tubing joints to the Packer can be sent off to inspect and assess.

7/6/20
Arrive at Halliburton due to incoming Chemical Injection blended send off when wet deemed out of tolerance. Will clean and inspect connection to insure no damage is present before being sent off to be reworked and processed. Prep connection with storage compound.

# Return Ticket

**SUPERIOR**
FIELD SERVICES

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Job | Ticket | Date |
|---|---|---|
| 24810 | 101 - 31342 | 7/21/2020 |

Salesperson: TIM MUSSO

Customer: C1668
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SUPERIOR PERFORMANCE
Requested By: ISADORE TANISIL (HES)
Rig Number: ROWAN RESOLUTE
Ship To....: HALLIBURTON ICC, NEW
IBERIA

PO Number:

Well Number: KATWA1 #1
Lease/OCSG: OCS-G 345369
AFE Number: FW202002
Area / Block: GC 40
Order Taken By: fmeche

| Size | Connection | Weight | Grade | Joints | Footage |
|---|---|---|---|---|---|
| 5.000 | VAM TOP | 23.20 # | 13CR-110 | 1 | |
| 5.500 | JFE Lion | 26.00 # | 13CR-110 | 1 | |

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | Additional Info 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 0 | | 1 FIELD SERVICE SUPERVISOR TO VTI CONNECTIONS AFTER BREAKING DOWN RETURNING SMARTWELL ASSEMBLY AND PREP WITH STORAGE COMPOUND ONCE NO DAMAGE IS FOUND. | | | | ASSEMBLIES $0.00 | ASSEMBLIES $0.00 | |
| 1 | FMECHE | Flint D. Meche | 6 Hour(s) | 07/20/20 | 07/20/20 | $54.00 | $0.00 | $324.00 |
| 0 | HOURS | HOURS(7/20,6) | | 07/20/20 | 07/20/20 | $0.00 | $0.00 | $0.00 |
| 50 | MILE | MILEAGE(50 MILES PER DAY @ 1 DAY) | | 07/20/20 | 07/20/20 | $1.88 | $0.00 | $94.00 |
| 1 | PDIEM | PER-DIEM | | 07/20/20 | 07/20/20 | $57.00 | $0.00 | $57.00 |

Received By:

ESTIMATED TOTAL   475.00

TO BE FOLLOWED BY A FORMAL INVOICE

SPH-BAS-F013 Rev 0 - 9/24/2018

# superior

SPI•QF•SQ•FO05 Rev3 Effective 02/26/2019

## FIELD SERVICE REPORT

| | Service Order # | 31342 |
|---|---|---|
| | Home Office: | Lafayette |

| CUSTOMER: | Fieldwood |
|---|---|
| RIG: | Rowan Resolute |
| WELL#: | Katmai #1 |
| AFE / PO NO. | FW202002 |
| FIELD/BLOCK | Green Canyon 40 |
| LEASE | OCS-G 345369 |

### JOB INFORMATION

| COMPANY REP(S): | Ricky Perry w/ Fieldwood |
|---|---|
| LEAD SERVICE REP: | Flint Meche |
| RELIEF SERVICE REP: | |
| JOB START DATE: | 7/20/2020 |
| JOB END DATE: | 7/20/2020 |
| SERVICE(S) PERFORMED | Visual Thread Insp. |

| STRING TYPE: | |
|---|---|
| WATER DEPTH: | |
| STRING DEPTH: | |
| DRILLING FLUID: | |
| COMPLETION FLUID: | |
| JOB LOCATION: | Assembly Shop |

### LEAD SERVICE REP: Flint Meche

| DATE: | 7/20/2020 |
|---|---|
| BEGIN TIME: | 8:00:00 AM |
| END TIME: | 2:00:00 PM |
| LAND HOURS: | 6 |
| OFFSHORE HOURS: | |

HOURS LOGGED

TOTAL COMBINED HOURS CHARGED: 6

### RELIEF SERVICE REP:

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | 0 |

HOURS LOGGED

TOTAL COMBINED HOURS CHARGED: 0

### LEAD SERVICE REP: Flint Meche

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | 0 |

HOURS LOGGED

TOTAL COMBINED HOURS CHARGED: 0

### RELIEF SERVICE REP:

| DATE: | |
|---|---|
| BEGIN TIME: | |
| END TIME: | |
| LAND HOURS: | |
| OFFSHORE HOURS: | 0 |

HOURS LOGGED

TOTAL COMBINED HOURS CHARGED: 0



| | Flint Areche |
| | Lafayette |
| | Fieldwood |
| | Rowan Resolute |
| | Kiamai #1 |

| | 31342 |
| | 7/20/2020 |
| | Lafayette |
| | OCS-G 345369 |
| | FW202002 |

SPI-CP-SSG-P005 Rev6 Effective 02/26/2019

| ITEM # | DATE | SERIAL NUMBER | DESCRIPTION | SIZE | WEIGHT | GRADE | THREAD | PIN | BOX | TUBE | REASON FOR REJECTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | New/Used | |
| 1 | 7/20/2020 | DH1926401A-2 | Tubing Joint | 5" | 23.2# | 13Cr110 | Van Top | GOOD | | GOOD | |
| 2 | 7/20/2020 | HT4533130 | Tubing Joint | 5 1/2" | 26# | 13Cr110 | JFE Lion | GOOD | | GOOD | |
| 3 | 7/20/2020 | ALP1902935-01A | NoGo Locator Sub | 5 1/2" | 26# | 13Cr110 | JFE Lion | | GOOD | | |
| 4 | 7/20/2020 | 42849502-1 | RPT Nipple | 5" | 23.2# | 13Cr110 | Van Top | GOOD | GOOD | | |
| 5 | 7/20/2020 | DH1906193M-1 | X-Over Adapter | 5 1/2" | 26# | 13Cr110 | JFE Lion | GOOD | GOOD | | |
| | | | | 5" | 23.2# | 13Cr110 | Van Top | | GOOD | | |
| 6 | 7/20/2020 | DH1926476J-A | Coupling | 5" | 23.2# | 13Cr110 | Van Top | GOOD | GOOD | | |
| 7 | 7/20/2020 | HT#J-75219 | Coupling | 5 1/2" | 26# | 13Cr110 | JFE Lion | REJECT | GOOD | | Excessive corrosion/pitting to threads. |
| | | | | 5 1/2" | 26# | 13Cr110 | JFE Lion | | GOOD | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

# superior

| | Flint Mechs | | 31342 |
| | Lafyette | | 7/20/2020 |
| | Flatwood | | Green Canyon 40 |
| | Rowan Resolute | | OCS-G 343359 |
| | Kenmal #1 | | FV202002 |

SP-QT-SQ-F005 Rev3 Effective 07/26/2019

7/20/20

Arrive at Halliburton ICC to begin working on breaking down returned SmartWell Nipple Gun Sub Assembly. Will clean, inspect and prep all involved component connections after they are broken down in the test unit. Once all connections are finished backing out by hand and no damage is found will proceed to prep all connections once no damage is found to connections from backing out. Will list damaged items on inspection tab.



P.O. Box 1080
Broussard, LA 70518

**Remit To:**
Superior Performance Inc.
P.O. Box 1080
Broussard, LA 70518  USA
337-837-2129 Office
337-837-2130 Fax

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/30/2020 | 34350 |

| Customer: |
|-----------|
| Fieldwood Energy<br>2000 West Sam Houston Pkwy. South<br>Suite 1200<br>Houston, TX 77042 |

| Well Charges: |
|---------------|
| Well# Katmai #1<br>OCSG# 34536<br>GC40<br>AFE# FW202002 |

| | PO# | Service Ticket# | Terms |
|---|-----|-----------------|-------|
| | | | Net 30 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Return Ticket# 01-30793 | | |
| 38 | Laser Tally Operator | 54.00 | 2,052.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 4 | Per Diem Charge | 57.00 | 228.00 |
| 1 | Laser Tally Unit | 300.00 | 300.00 |
| 6 | Cans of Clear Coat | 8.00 | 48.00 |
| 2 | Cans of Degreaser Cleaner | 14.00 | 28.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| 2 | GPX Pen | 11.00 | 22.00 |
| | Sub Total of above items | | 3,179.20 |
| | Billed 5/8-5/9 | | |
| | | | |
| | Return Ticket# 01-30873 | | |
| 66 | Laser Tally Operator | 54.00 | 3,564.00 |
| 240 | Miles traveled to and from location | 1.88 | 451.20 |
| 6 | Per Diem Charge | 57.00 | 342.00 |
| 2 | Lodging Charge | 120.00 | 240.00 |
| 1 | Laser Tally Unit | 300.00 | 300.00 |
| 13 | Cans of Clear Coat | 8.00 | 104.00 |
| 3 | Cans of Degreaser Cleaner | 14.00 | 42.00 |
| 1 | Box of Rags | 50.00 | 50.00 |
| 3 | GPX Pen | 11.00 | 33.00 |
| | Sub Total of above items | | 5,126.20 |
| | Billed 5/21-5/23 | | |

| Thank you for your business. | **Total** | $8,305.40 |
|------------------------------|-----------|-----------|

# Return Ticket



**Superior Performance**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-6138

| Job | Ticket | Date |
|---|---|---|
| 24598 | 01 - 30793 | 5/8/2020 |

Salesperson: TIM MUSSO

Customer: C1658
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

Ship Via: SPI Vehicle
Requested By: TOM SEELEY
Rig Number: Rowan Resolute
Ship To...: Tubo-Amelia
PO Number: Tubing Inventory

Well Number: Katmai #1
Lease/OCSG: OCSG 34536
AFE Number: FW192997-
Area / Block: Green Canyon 40 #1
Order Taken By: troth

| Size | Connection | Weight | Grade | Joints | Footage | | Additional Info |
|---|---|---|---|---|---|---|---|
| 4.500 | JFE Lion | 18.90 # | HP2-13CR-110 | 30 | 1259.26 | | LASER TALLY & BOLSTER 100% |
| 5.500 | JFE Lion | 26.00 # | HP2-13CR-110 | 48 | 2044.15 | | LASER TALLY & BOLSTER 100% |
| 5.500 | JFE Lion | 29.70 # | HP2-13CR-110 | 36 | 1533.27 | | LASER TALLY & BOLSTER 100% |

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | QUOTE | TOTAL COST OF LABOR AND SERVICES FOR LASER TALLY & BOLSTER 4 1/2" 5 1/2" TUBING | | 05/09/20 | 05/09/20 | $0.00 | $0.00 | |
| 1 | MGUIDROZ | Mike Guidroz | | | | | | |
| 2 | PDIEM | PER-DIEM (5/8, 5/9) 2020 | 19 Hour(s) | 05/08/20 | 05/09/20 | $54.00 | $0.00 | $1026.00 |
| 1 | KAXTELL | Kenneth Axtell | | | | $57.00 | $0.00 | $114.00 |
| 2 | PDIEM | PER-DIEM (5/8, 5/9) 2020 | 19 Hour(s) | 05/08/20 | 05/09/20 | $54.00 | $0.00 | $1026.00 |
| 240 | MILE | MILEAGE | | 05/08/20 | 05/09/20 | $57.00 | $0.00 | $114.00 |
| 1 | 58-010 | LT KIT CASE #10 | | 05/08/20 | 05/09/20 | $1.88 | $0.00 | $451.20 |
| 1 | 75-010 | DISTO | | 05/08/20 | 05/09/20 | $300.00 | $0.00 | $300.00 |
| 1 | 80-010 | PDA | | 05/08/20 | 05/09/20 | $0.00 | $0.00 | $0.00 |
| 1 | 65-010 | LASER TALLY PLATE | | 05/08/20 | 05/09/20 | $0.00 | $0.00 | $0.00 |
| 1 | 76-010 | MOUNTING BRACKET | | 05/08/20 | 05/09/20 | $0.00 | $0.00 | $0.00 |

FIELDWOOD ENERGY
WELL NAME: KATMAI CO 40 #1
AFE: FW 192997
ENGINEER: H. DuFRENE
GL ACCT: 5000-7163
ROUTING ID#: 81 DOLT
J.B. Seeley 5-29-20

B. Burton 5-29-2020

SP-BAS-F014 Rev 0 - 9/24/2018

Page 1 of 2

# Superior Performance

# Return Ticket

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-9138

| Job | Ticket | Date |
|-----|--------|------|
| 24598 | 01 - 30793 | 5/8/2020 |

Salesperson: TIM MUSSO

| Qty | Item | Description | Date | | | |
|-----|------|-------------|------|---|---|---|
| 1 | 77-010 | STEEL STRAP | | 05/08/20 | $0.00 | $0.00 |
| 1 | 60-014 | LASER TALLY PAINT BAG #14 | | 05/08/20 | $0.00 | $0.00 |
| 1 | 59-033 | 4001-4500 STENCILS | 05/08/20 | 05/09/20 | $0.00 | $0.00 |
| 1 | 59-039 | 1-50 BOLSTER STENCILS | 05/08/20 | 05/09/20 | $0.00 | $0.00 |
| 6 | CLRCOAT | CAN(S); CLEARCOAT | 05/08/20 | 05/09/20 | $6.00 | $0.00 |
| 2 | DGRSR | CASE(S) DEGREASER / CLEANER | 05/08/20 | 05/09/20 | $14.00 | $48.00 |
| 1 | RAGS | BOX(S) RAGS | 05/08/20 | 05/09/20 | $50.00 | $28.00 |
| 2 | GPXPP-Y | PAINT MARKER VALVE-ACTION GPX - YELLOW | 05/08/20 | 05/09/20 | $11.00 | $50.00 |
| 0 | | LAPTOP | 05/08/20 | 05/09/20 | $0.00 | $22.00 |

Received By: _____

| ESTIMATED TOTAL | 3179.20 |

TO BE FOLLOWED BY A FORMAL INVOICE

FIELDWOOD ENERGY
WELL NAME: KATMAI PL 40 #1
AFE: FW202008
ENGINEER: K. DuFrene
GL ACCT: 2060-165
ROUTING FOR: 580071

J.S. Aubey 5-29-20
J. Button 5-29-2020

SPI-BAS-F014 Rev 0 - 9/24/2018

Page 2 of 2

**Superior**

| | |
|---|---|
| Customer | Fieldwood |
| Rig Name | Rowan Resolute |
| Well / Lease | Katmai #1 |
| Ticket Number | 30793 |
| Total Hours on Job | 38 |

| Name: | Mike G | Name: | Kenny A | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: | 5.8.20 | Date: | 5.8.20 | Date: | | Date: | |
| Begin: | 1100 | Begin: | 1100 | Begin: | | Begin: | |
| End: | 1900 | End: | 1900 | End: | | End: | |
| Miles: | 80 | Miles: | 80 | Miles: | | Miles: | |
| Hotel: Yes | No ✓ | Hotel: Yes | No ✓ | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | 8 | Total Hours | 8 | Total Hours | | Total Hours | |
| Name: | Mike G | Name: | Kenny A | Name: | | Name: | |
| Date: | 5.9.20 | Date: | 5.9.20 | Date: | | Date: | |
| Begin: | 0600 | Begin: | 0600 | Begin: | | Begin: | |
| End: | 1900 | End: | 1900 | End: | | End: | |
| Miles: | 160 | Miles: | 160 | Miles: | | Miles: | |
| Hotel: Yes | No ✓ | Hotel: Yes | No ✓ | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | 11 | Total Hours | 11 | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |
| Name: | | Name: | | Name: | | Name: | |
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

SPI-QF-SQ-F022   Rev 3   2-19-2019

# SUPERIOR ENERGY

## FIELD SERVICE REPORT

SPI-QF-FOO5 Rev4 Effective 12/10/2019

| SERVICE TICKET #: | 30793 |
| --- | --- |
| Office | Lafayette |

| CUSTOMER: | Fieldwood |
| --- | --- |
| RIG: | Rowan Resolute |
| WELL#: | Katmai #1 |
| AFE / PO NO.: | FW152007 |
| FIELD/BLOCK: | NA |
| LEASE: | NA |

### JOB INFORMATION:

| COMPANY REP(S): | SPI |
| --- | --- |
| LEAD SERVICE REP: | Michael Guidroz |
| RELIEF SERVICE REP: | Kenny Axtell |
| JOB START DATE: | 5/8/2020 |
| JOB END DATE: | 5/9/2020 |
| SERVICE(S) PERFORMED: | Laser Tally | Bucking |

| STRING TYPE: | NA |
| --- | --- |
| WATER DEPTH: | |
| STRING DEPTH: | |
| DRILLING FLUID: | |
| COMPLETION FLUID: | |
| JOB LOCATION: | Pipe Yard |

### 3RD PARTY MONITOR INFORMATION:

| NAME: | Brock Verdin | PHONE#: | 985-232-6985 | E-MAIL: | |
| --- | --- | --- | --- | --- | --- |

| COMPANY: | Fieldwood | | | | HOURS LOG | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **LEAD SERVICE REP:** | Michael Guidroz | | | | | | | | | |
| DATE: | 5/8/2020 | 5/9/2020 | | | | | | | | |
| BEGIN TIME: | 11:00:00 AM | 6:00:00 AM | | | | | | | | |
| END TIME: | 7:00:00 PM | 5:00:00 PM | | | | | | | | |
| LAND HOURS: | 8 | 11 | | | | | | | | |
| OFFSHORE HOURS: | | | | | | | | | | |
| | | | | | TOTAL COMBINED HOURS CHARGED | | | | 19 | |

| | | | | | HOURS LOG | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **RELIEF SERVICE REP:** | Kenny Axtell | | | | | | | | | |
| DATE: | 5/8/2020 | 5/9/2020 | | | | | | | | |
| BEGIN TIME: | 11:00:00 AM | 6:00:00 AM | | | | | | | | |
| END TIME: | 7:00:00 PM | 5:00:00 PM | | | | | | | | |
| LAND HOURS: | 8 | 11 | | | | | | | | |
| OFFSHORE HOURS: | | | | | | | | | | |
| | | | | | TOTAL COMBINED HOURS CHARGED | | | | 19 | |

**Superior Performance**

SPI-QF-F005 Rev4 Effective 12/10/2019

| | | |
|---|---|---|
| Michael Guidroz Kenny Axtell | | 30793 |
| Lafayette | | 5/8/2020 |
| Fieldwood | | NA |
| Rouan Resolute | | NA |
| Katmai #1 | | FW192007 |

| PIPE INFORMATION | | | | | |
|---|---|---|---|---|---|
| PIPE O.D. | 4.5 | 5.5 | 5.5 | | |
| WEIGHT PER FOOT | 18.90# | 20# | 29.70# | | |
| GRADE | HP2-13CR110 | HP2-13CR110 | HP2-13CR110 | | |
| CONNECTION | JFE Lion | JFE Lion | JFE Lion | | |
| NEW OR USED PIPE | 3.52 | 4.69 | 5.14 | | |
| NEW OR USED PIPE | New | New | New | | |
| COUPLING / UPSET O.D. | 5.295 | 4.574 | 4.442 | | |
| NOMINAL I.D. | 3.604 | 4.508 | 4.376 | | |
| INTERNAL COATING | No | No | No | | |
| COATING MANUFACTURER | N/A | N/A | N/A | | |
| PIPE SUPPLIER / WIM | N/A | N/A | N/A | | |
| JOINTS ON LOCATION | 30 | 48 | 36 | | |
| TOTAL JOINTS RUN / PULLED | 30 | 48 | 6 | | |
| TOTAL JOINTS REJECTED | 0 | 0 | 36 | | |

| PRE AND POST LAY ANALYSIS | | | | | |
|---|---|---|---|---|---|
| DRIFTED OR RACK? | Yes | Yes | Yes | | |
| DRIFT DIAMETER | 3.515 | 4.423 | 4.251 | | |
| THREADS CLEANED BY | G and B | G and B | G and B | | |
| THREADS CLEANED WITH | VARSOL | VARSOL | VARSOL | | |
| THREADS INSPECTED BY | G and B | G and B | G and B | | |
| PIN DOPED | Yes | Yes | Yes | | |
| BOX DOPED | Yes | Yes | Yes | | |
| THREAD COMPOUND | Clearglide | Clearglide | Clearglide | | |
| COMPOUND MANUFACTURER | N/A | N/A | N/A | | |
| COMPOUND BATCH NUMBER | 080715II06289 | 080715II06289 | 080715II06289 | | |

| QUARTERLY INFORMATION | | | | | |
|---|---|---|---|---|---|
| PDA NUMBER | 80-010 | 80-010 | 80-010 | | |
| JAM SOISTO NUMBER | 75-010 | 75-010 | 75-010 | | |
| CALIBRATION DATE OF DISTO | 1/30/2020 | 43850 | 43850 | | |
| STARTING SPI NUMBER | 4048 | 4000 | 4078 | | |
| ENDING SPI NUMBER | 4077 | 4047 | 4113 | | |
| SPI NUMBERS CLEAN COATED Y/N | Yes | Yes | Yes | | |
| PIPE BOLSTERED Y/N | Yes | Yes | Yes | | |
| STARTING BOLSTER NUMBER | 52 | 54 | 58 | | |
| ENDING BOLSTER NUMBER | 53 | 57 | 60 | | |
| NUMBER OF JOINTS TALLIED | 30 | 48 | 36 | | |

# Superior Energy Services

SPI-QEP-F005 Rev.4 Effective 12/10/2019

| | | |
|---|---|---|
| Service Region | Michael Guidroz | 30793 |
| Pac Country | Lafayette | 5/8/2020 |
| Pac District | Fleetwood | NA |
| Well | Rowan Resolute | NA |
| Date | Katmai #1 | FW1931007 |

**Date: 5/8/2020**
11:00 AM .Job starting. Filled out JSA and went pictures to laser rally.
11:30 AM OSS cleaning couplings.
12:00 PM Went to lunch.
1:00 PM Return from lunch.
1:30 PM Stencil and clear coat SPI #4000-4047.
2:00 PM OSS started boxing.
3:30 PM Strapped first three and last three joints. Laser tallied SPI #4000-4047.
4:30 PM Wrote effective lengths and SPI numbers in caps.
5:30 PM Left Tuboscope for SPI in Lafayette.
7:00 PM Returned to SPI in Lafayette.

**Date: 5/9/2020**
6:00 AM Left Lafayette for Tuboscope Amelia.
7:30 AM Arrived at Tuboscope.
8:00 AM Stencil and clear coat SPI #4048-4133.
8:30 AM OSS cleaning couplings.
9:30 AM OSS started boxing.
10:30 AM Strapped first three and last three joints. Laser tallied SPI #4048-4077.
11:00 AM Wrote effective lengths and SPI numbers in caps.
11:30 AM OSS started boxing.
12:00 PM Return from lunch.
1:00 PM Went to lunch.
1:30 PM Strapped first three and last three joints. Laser tallied SPI #4078-4133.
2:00 PM Wrote effective lengths and SPI numbers in caps.
2:30 PM Started bolstering.
3:30 PM Finished bolstering #52-60. Left Tuboscope for SPI in Lafayette.
5:00 PM Returned to SPI in Lafayette.

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 245508 | 01 - 308?3 | 5/21/2020 |

Salesperson: TIM MUSSO

## FIELDWOOD ENERGY

WELL RANGE: Green Canyon 40 #1
AFE:
ENGINEER: Tom Seeley
GL ACCT:
ROUTING ID#:

Ship Via: SPI Vehicle
Requested By: Tom Seeley
Rig Number: Rowan Resolute
Ship To...: Tubo-Amelia
PO Number: Additional 5 1/2" 26# JFE Lion

Well Number: Green Canyon 40 #1
AFE Number:
Area / Block:
Order Taken By: Irvin

**Customer: C1668**
FIELDWOOD ENERGY LLC
P.O. BOX 27709
HOUSTON, TX 77227-7709

## SUPERIOR
P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

| Size | Connection | | Weight | Grade | | Joints | Footage | |
|---|---|---|---|---|---|---|---|---|
| 5.500 | JFE Lion | | 26.00 # | HP2-13CR-110 | | | | |

### Additional Info
LASER TALLY & BOLSTER 250 JTS

| QTY | Item # | Product Name | Rate Type | Start Date | Stop Date | 5 Day Min | Add Day | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | QUOTE | TOTAL COST OF LABOR AND SERVICES FOR LASER TALLY & BOLSTER 5.5" TUBING | | | | | | |
| 1 | GENTT | Gilbert Valerio | | 05/21/20 | 05/23/20 | $0.00 | $0.00 | |
| 1 | PDIEM | PER-DIEM (5/21/2020) | 11 Hour(s) | 05/21/20 | 05/21/20 | $54.00 | $0.00 | $594.00 |
| 1 | GENTT | Logan Sonnier | | 05/21/20 | 05/21/20 | $57.00 | $0.00 | $57.00 |
| 1 | PDIEM | PER-DIEM (5/21/2020) | 11 Hour(s) | 05/21/20 | 05/21/20 | $54.00 | $0.00 | $594.00 |
| 1 | MGUIDROZ | Mike Guidroz | | 05/21/20 | 05/21/20 | $57.00 | $0.00 | $57.00 |
| 2 | PDIEM | PER-DIEM (5/22, 5/23) 2020 | 22 Hour(s) | 05/22/20 | 05/23/20 | $54.00 | $0.00 | $118.00 |
| 1 | KAXTELL | Kenneth Axtell | | 05/22/20 | 05/22/20 | $57.00 | $0.00 | $114.00 |
| 1 | PDIEM | PER-DIEM (5/22/2020) | 12 Hour(s) | 05/22/20 | 05/22/20 | $54.00 | $0.00 | $648.00 |
| 1 | NRIZZUTO | Nicolas D. Rizzuto | | 05/22/20 | 05/22/20 | $57.00 | $0.00 | $57.00 |
| 1 | PDIEM | PER-DIEM (5/23/2020) | 10 Hour(s) | 05/23/20 | 05/23/20 | $54.00 | $0.00 | $540.00 |
| 240 | MILE | MILEAGE | | 05/21/20 | 05/21/20 | $57.00 | $0.00 | $57.00 |
| 2 | LODGE | HOTEL, LODGING, ACCOMODATIONS (5/21, 5/22) 2020 | | 05/21/20 | 05/23/20 | $1.00 | $0.00 | $45120 |
| | | | | 05/21/20 | 05/23/20 | $120.00 | $0.00 | $240.00 |

SPI-BAS-F014 Rev 0 - 9/24/2018



**superior ENERGY SERVICES**

P.O. BOX 1080
BROUSSARD, LA 70518
337 839-8138

# Return Ticket

| Job | Ticket | Date |
|---|---|---|
| 24598 | 01 - 30873 | 5/21/2020 |

Salesperson: TIM MUSSO

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 58-009 | LT KIT CASE #9 | 05/21/20 | 05/23/20 | $300.00 | $300.00 |
| 1 | 75-009 | DISTO | 05/21/20 | 05/23/20 | $0.00 | $0.00 |
| 1 | 80-009 | PDA | 05/21/20 | 05/23/20 | $0.00 | $0.00 |
| 1 | 65-009 | LASER TALLY PLATE | 05/21/20 | 05/23/20 | $0.00 | $0.00 |
| 1 | 76-009 | MOUNTING BRACKET | 05/21/20 | 05/23/20 | $0.00 | $0.00 |
| 1 | 77-009 | STEEL STRAP | 05/21/20 | 05/23/20 | $0.00 | $0.00 |
| 1 | 60-010 | LASER TALLY PAINT BAG #10 | 05/21/20 | 05/23/20 | $0.00 | $0.00 |
| 1 | 59-039 | 1-50 BOLSTER STENCILS | 05/21/20 | 05/23/20 | $0.00 | $0.00 |
| 1 | 59-033 | 4001-4500 STENCILS | 05/21/20 | 05/23/20 | $0.00 | $0.00 |
| 13 | CLRCOAT | CAN(S); CLEARCOAT | 05/21/20 | 05/23/20 | $8.00 | $104.00 |
| 3 | DGRSR | CAN(S) DEGREASER / CLEANER | 05/21/20 | 05/23/20 | $14.00 | $42.00 |
| 1 | RAGS | BOX(S) RAGS | 05/21/20 | 05/23/20 | $50.00 | $50.00 |
| 3 | GPXPP-Y | PAINT MARKER VALVE-ACTION GPX - YELLOW | 05/21/20 | 05/23/20 | $11.00 | $33.00 |
| 0 | | LAPTOP #7 | 05/21/20 | 05/23/20 | $0.00 | |

Received By: _____

ESTIMATED TOTAL | 5126.20

TO BE FOLLOWED BY A FORMAL INVOICE

FIELDWOOD ENERGY
WELL NAME: _LATA 1 BB #8 #1_
AFE: _PU 20 2003_
ENGINEER: _K. DeFelic_
GL: _3060-105_
ROUTING ID#: _560069_

_JD Aube 6-11-20_
_Clanton Brown 6-11-20_

Page 2 of 2

SPI-BAS-FD14 Rev 0 - 9/24/2018

**Superior ENERGY SERVICES**

| | |
|---|---|
| Customer | |
| Rig Name | |
| Well / Lease | |
| Ticket Number | |
| Total Hours on Job | |

| Name: | | Name: | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: | 5-21 | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | 9 pm | End: | 9 pm | End: | | End: | |
| Miles: 100 | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No X | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | 11 | Total Hours | 11 | Total Hours | | Total Hours | |

| Name: Mike G | | Name: Kevin A | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: 5/22/20 | | Date: 5/22/20 | | Date: | | Date: | |
| Begin: 6:00 AM | | Begin: 6:00 AM | | Begin: | | Begin: | |
| End: 6:00 PM | | End: 6:00 PM | | End: | | End: | |
| Miles: 40 | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes ✓ | No | Hotel: Yes | No X | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | 12 | Total Hours | 12 | Total Hours | | Total Hours | |

| Name: Mike G | | Name: Nick B. | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: 5/23/20 | | Date: 5/23/20 | | Date: | | Date: | |
| Begin: 6:00 AM | | Begin: 6:00 AM | | Begin: | | Begin: | |
| End: 4:00 PM | | End: 4:00 PM | | End: | | End: | |
| Miles: 100 | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No ✓ | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | 10 | Total Hours | 10 | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

| Name: | | Name: | | Name: | | Name: | |
|---|---|---|---|---|---|---|---|
| Date: | | Date: | | Date: | | Date: | |
| Begin: | | Begin: | | Begin: | | Begin: | |
| End: | | End: | | End: | | End: | |
| Miles: | | Miles: | | Miles: | | Miles: | |
| Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No | Hotel: Yes | No |
| Total Hours | | Total Hours | | Total Hours | | Total Hours | |

SPI-QF-SQ-F022   Rev 3   2-19-2019

# SUPERIOR
## ENERGY SERVICES

SP-QF-F005 Rev4 Effective 12/10/2019

# FIELD SERVICE REPORT

| | | SERVICE TICKET #: | OC-30873 |
|---|---|---|---|
| | | Office: | Lafayette |

| CUSTOMER: | Fieldwood |
|---|---|
| RIG: | Rowan Resolute |
| WELL: | Katmai #1 |
| AFE / PONO: | AFE: FW192007 |
| FIELD/BLOCK: | Green Canyon 40 #1 |
| LEASE: | OCS-G 34536 |

## JOB INFORMATION
| COMPANY REP(S): | SPI |
|---|---|
| LEAD/SERVICE REP: | Gilbert Valerio |
| RELIEF/SERVICE REP: | Logan Sonnier |
| JOB START DATE: | 5/21/2020 |
| JOB END DATE: | 5/23/2020 |
| SERVICE(S) PERFORMED | Laser Tally    Bucking |

| STRING TYPE: | Production Tubing |
|---|---|
| WATER DEPTH: | |
| DRILLING DEPTH: | |
| DRILLING FLUID: | |
| COMPLETION FLUID: | |
| JOB LOCATION: | Pipe Yard |

## 3RD PARTY MONITOR INFORMATION
| NAME: | Eddie Broussard | PHONE: | 337-277-0042 | E-MAIL: | | NA |
|---|---|---|---|---|---|---|

| COMPANY: | G and B |
|---|---|

### FIELD SERVICE REP
| NAME: | Gilbert Valerio | HOURS LOG |
|---|---|---|
| DATE: | 5/21/2020 | |
| BEGIN TIME: | 10:00:00 AM | |
| END TIME: | 9:00:00 PM | |
| LAND HOURS: | 11 | |
| OFFSHORE HOURS: | | TOTAL COMBINED HOURS CHARGED: 11 |

### FIELD SERVICE REP
| NAME: | Logan Sonnier | HOURS LOG |
|---|---|---|
| DATE: | 5/21/2020 | |
| BEGIN TIME: | 10:00:00 AM | |
| END TIME: | 9:00:00 PM | |
| LAND HOURS: | 11 | |
| OFFSHORE HOURS: | | TOTAL COMBINED HOURS CHARGED: 11 |

### FIELD SERVICE REP
| NAME: | Michael Guidroz | HOURS LOG |
|---|---|---|
| DATE: | 5/22/2020 | 5/23/2020 |
| BEGIN TIME: | 6:00:00 AM | 6:00:00 AM |
| END TIME: | 6:00:00 PM | 4:00:00 PM |
| LAND HOURS: | 12 | 10 |
| OFFSHORE HOURS: | | TOTAL COMBINED HOURS CHARGED: 22 |

### FIELD SERVICE REP
| NAME: | Kenny Arceti/Nick Rizutto | HOURS LOG |
|---|---|---|
| DATE: | 5/22/2020 | 5/23/2020 |
| BEGIN TIME: | 6:00:00 AM | 6:00:00 AM |
| END TIME: | 6:00:00 PM | 4:00:00 PM |
| LAND HOURS: | 12 | 10 |
| OFFSHORE HOURS: | | TOTAL COMBINED HOURS CHARGED: 22 |

**Superior Performance**

| | Gilbert Valerio Logan Sonnier | | 01-30873 |
|---|---|---|---|
| | Lafayette | | 5/23/2020 |
| | Fleetwood | | Green Canyon 40 #1 |
| | Rowan Resolute | | OCS-G 34536 |
| | Katmai #1 | | AFE FVI151007 |

SPI-QF-F005 Rev4 Effective 12/10/2019

| PIPE INFORMATION | ITEM 1 | ITEM 2 | ITEM 3 | ITEM 4 | ITEM 5 | ITEM 6 |
|---|---|---|---|---|---|---|
| PIPE O.D. | 5 1/2" | | | | | |
| WEIGHT PER FOOT | 26# | | | | | |
| GRADE | HP2-13CR110 | | | | | |
| CONNECTION | JFE lien | | | | | |
| MAKE UP LOSS | 4.89 | | | | | |
| NEW OR USED PIPE | New | | | | | |
| COUPLING / UPSET O.D. | N/A | | | | | |
| NOMINAL I.D. | 5.458 | | | | | |
| INTERNAL COATING | No | | | | | |
| COATING MANUFACTURER | JFE | | | | | |
| PIPE SUPPLIER / YARD | Sumitomo | | | | | |
| JOINTS ON LOCATION | 250 | | | | | |
| TOTAL JOINTS RUN / PULLED | 250 | | | | | |
| TOTAL JOINTS REJECTED | 0 | | | | | |
| THREAD / INSPECTION FACILITY | ITEM 1 | ITEM 2 | ITEM 3 | ITEM 4 | ITEM 5 | ITEM 6 |
| DRIFTED OR RACK? | Yes | | | | | |
| DRIFT DIAMETER | 4.423 | | | | | |
| THREADS CLEANED BY | OES | | | | | |
| THREADS CLEANED WITH | Varsol | | | | | |
| THREADS INSPECTED BY | GB | | | | | |
| PIN DOPED | Yes | | | | | |
| BOX DOPED | Yes | | | | | |
| THREAD COMPOUND | Clear Glide | | | | | |
| COMPOUND MANUFACTURER | CLARE | | | | | |
| COMPOUND BATCH NUMBER | 25M139/V0664525 | | | | | |
| EQUIPMENT/FACILITY INFORMATION | ITEM 1 | ITEM 2 | ITEM 3 | ITEM 4 | ITEM 5 | ITEM 6 |
| PDA NUMBER | 80-009 | | | | | |
| CALIBRATION DATE OF DISTO | 5/20/2020 | | | | | |
| STARTING SPI NUMBER | 4114 | | | | | |
| ENDING SPI NUMBER | 4363 | | | | | |
| SPI NUMBERS CLEAR COATED Y/N | Yes | | | | | |
| PIPE BOLSTERED Y/N | Yes | | | | | |
| STARTING BOLSTER NUMBER | 61 | | | | | |
| ENDING BOLSTER NUMBER | 81 | | | | | |
| NUMBER OF JOINTS TALLIED | 250 | | | | | |

# SUPERIOR ENERGY SERVICES

| | | |
|---|---|---|
| | Gilbert Valero | 01-30873 |
| | Lafayette | 3/22/2020 |
| | Fieldwood | Green Canyon 40 #1 |
| | Rowan Resolute | OCS-G 34336 |
| | Kanhil Fl | AFE: FW192007 |

## SPI DAILY LOG

SPI-QF-F005 Rev4 Effective 12/10/2019

**5/21/2020**
- 10:00am Departed SPI Shop for Tubescope Amelia
- 12:00am Arrived Tubescope Amelia
- 12:30pm Racked pipe
- 12:30pm Begin to stencil pipe on rack, SPI numbers 180 degree (SPI-#114-SPI-#177)
- 2:00pm Waiting for more pipe to be loaded on rack, Stenciled (SPI-#178-SPI-#193)
- 5:00pm Begin to install and load couplings. Tallied (SPI-#114-SPI-#193) stripped (SPI-#114-SPI-#118 & SPI-#193-SPI#193) wrote effective length on joints & SPI number on BOX cap
- 7:30pm Departed Tubescope for SPI Shope
- 9:00pm Arrived to SPI Shop

**Date: 5/22/2020**
- 6:20 AM  Left for Tubescope Amelia.
- 7:50 AM  Arrived at Tubescope.
- 7:30 AM  Stencil and clear coat SPI #4194-4201.
- 9:00 AM  OSS started bucking couplings.
- 10:30 AM  Stripped first three and last three joints. Lazer tallied SPI #4194-4241.
- 11:50 AM  Wrote effective lengths and SPI numbers in caps.
- 12:00 PM  Went to lunch.
- 1:00 PM  Return from lunch.
- 1:30 PM  Stencil and clear coat SPI #4242-4329. OSS stmrted bucking couplings.
- 2:30 PM  Stripped first three and last three joints. Lazer tallied SPI #4242-4329.
- 3:30 PM  Wrote effective lengths and SPI numbers in caps.
- 4:00 PM  Bolstered #4571.
- 5:50 PM  Left Tubescope for staff house.
- 6:00 PM  Arrived at staff house.

**Date: 5/23/2020**
- 6:00 AM  Left for Tubescope.
- 7:00 AM  Arrived at Tubescope.
- 7:30 AM  Stencil and clear coat SPI #4330-4363.
- 9:00 AM  OSS started bucking couplings.
- 10:00 AM  Stripped first three and last three joints. Lazer tallied SPI #4330-4363.
- 11:50 AM  Bolstered #72-78.
- 12:00 PM  Went to lunch.
- 1:00 PM  Returned from lunch.
- 1:30 PM  Bolstered #79-81.
- 2:00 PM  Entered data into bolster matrix.
- 2:30 PM  Left Tubescope for SPI in Lafayette.
- 4:00 PM  Returned to SPI in Lafayette.