**CT Corporation**

**Service of Process Transmittal**
11/05/2020
CT Log Number 538544078

**TO:** Maria V Vargas, General Counsel
Ecopetrol America LLC
2800 POST OAK BLVD, SUITE 4500
HOUSTON, TX 77056-6179

**RE:** Process Served in Texas

**FOR:** Ecopetrol America LLC  (Domestic State: DE)

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | RE: Atlantic Maritime Services, LLC // To: Ecopetrol America LLC |
| **DOCUMENT(S) SERVED:** | - |
| **COURT/AGENCY:** | None Specified<br>Case # None Specified |
| **NATURE OF ACTION:** | Letter of Intent |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, Dallas, TX |
| **DATE AND HOUR OF SERVICE:** | By Certified Mail on 11/05/2020 postmarked: "Not Post Marked" |
| **JURISDICTION SERVED :** | Texas |
| **APPEARANCE OR ANSWER DUE:** | None Specified |
| **ATTORNEY(S) / SENDER(S):** | None Specified |
| **ACTION ITEMS:** | SOP Papers with Transmittal, via  UPS Next Day Air , 1ZX212780109442830<br><br>Image SOP<br><br>Email Notification,  Maria V Vargas  mariavi.vargas@ecopetrol-usa.com |
| **SIGNED:**<br>**ADDRESS:** | C T Corporation System<br>1999 Bryan Street<br>Suite 900<br>Dallas, TX 75201 |
| **For Questions:** | 866-665-5799<br>SouthTeam2@wolterskluwer.com |

Page 1 of  1 / AS

Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.



CERTIFIED MAIL

7015 0920 0001 7234 1894

**From:**   **LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD**
A LAW CORPORATION
PAN-AMERICAN LIFE CENTER
601 POYDRAS STREET, SUITE 2775
NEW ORLEANS, LOUISIANA 70130

**To:**

Ecopetrol America LLC
through its registered agent,
C T Corporation System
1999 Bryan St., Ste. 900
Dallas, TX 75201-3136

# Lugenbuhl

**LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD**
A LAW CORPORATION
601 POYDRAS STREET | SUITE 2775 | NEW ORLEANS, LA 70130

TEL: 504.568.1990 | FAX: 504.310.9195

Stewart F. Peck

E-mail: speck@lawla.com

October 30, 2020

**VIA U.S. CERTIFIED RETURN RECEIPT**
**AND FACSIMILE – (713) 634-3808**

Ecopetrol America LLC
2800 Post Oak Boulevard
Suite 4500
Houston, TX 77056

Ecopetrol America LLC
through its registered agent,
C T Corporation System
1999 Bryan St., Ste. 900
Dallas, TX 75201-3136

> Re:   Demand for Payment
>        Our File No. 37647.200676

Dear Sir or Madam:

Enclosed please find copies of the Statement of Privilege recorded by Atlantic Maritime Services, LLC ("Atlantic") against the following property:

| | |
|---|---|
| **Title of Document:** | Statement of Privilege |
| **Claimant:** | Atlantic Maritime Services, LLC |
| **Parishes:** | St. Tammany, Orleans, St. Bernard and Plaquemines |
| **Lease:** | OCS-G-28030 |
| **Field:** | Mississippi Canyon – 948 |
| **Operator:** | Fieldwood Energy, LLC |
| **Principal Amount:** | $5,842,744.68 |

The records of BOEM indicate that you own a working interest in the above property.

Demand is hereby made upon you to pay Atlantic $5,842,744.68, together with interest thereon, the cost of filing the lien and attorney's fees of 10% percent of the amount sought to be collected.

Failure to pay Atlantic $5,842,744.68 within seven (7) days from date hereof will leave Atlantic no alternative but to file a Complaint against you in the United States District Court for the Eastern District for Louisiana seeking the recognition and enforcement of its privilege, i.e. its Louisiana Oil Well Lien, against your interest in the above property for the aforesaid amount. Additionally, pursuant to La. Rev. Stat. 9:4871, Atlantic will seek a Writ of Sequestration, without the necessity of furnishing bond, be issued. Once the Writ of Sequestration is issued, Atlantic will

October 30, 2020
Page 2

record it in the records of the Clerks of Court for the Parishes of St. Tammany, Orleans, St. Bernard and Plaquemines and with BOEM to effectuate a paper seizure of your working interest and other rights in the above described property.

Nothing herein shall be construed as Atlantic taking any action whatsoever against the Operator, Fieldwood Energy, LLC or any of its affiliates or any of their interests or rights they may have in the above described property, as Atlantic is stayed from proceeding against same pursuant to 11 U.S.C. §362. Atlantic does, however, reserve the right to seek to move to lift the stay order in the Fieldwood Chapter 11 proceeding to have your interest sequestered and seized as to any proceeds payable to you from the sale of hydrocarbons attributed to your interest against which Atlantic's liens attach.

Very truly yours,

Stewart F. Peck

SFP/yam
Enclosure

1340 Poydras Street, 4th Floor
New Orleans, Louisiana 70112



Land Records Division
Telephone (504) 407-0005

# Chelsey Richard Napoleon
## Clerk of Court and Ex-Officio Recorder
Parish of Orleans

## DOCUMENT RECORDATION INFORMATION

Instrument Number: 2020-24965

Recording Date: 7/16/2020 01:40:54 PM

Document Type: LABOR/MATERIAL LIEN
Addtl Titles Doc Types:

Mortgage Instrument Number: 1334982

Filed by:  SHER GARNER
909 POYDRAS ST 28TH FLOOR

NEW ORLEANS, LA 70112

THIS PAGE IS RECORDED AS PART OF YOUR DOCUMENT AND
SHOULD BE RETAINED WITH ANY COPIES.

(Mississippi Canyon 948 #4)

## STATEMENT OF PRIVILEGE

BEFORE ME, the undersigned Notary Public, duly commissioned and qualified for the County of Harris, State of Texas, personally came and appeared:

**ATLANTIC MARITIME SERVICES LLC**, a Delaware limited liability company ("Claimant")

who states that it has a claim, lien and privilege pursuant to La. R.S. 9:4861 *et seq.*, as follows:

1)   Name and Address of Claimant:

Atlantic Maritime Services LLC
5847 San Felipe, Suite 3300
Houston, TX 77057

2)   Nature and amount of the obligation for which Claimant's privilege is claimed:

Labor, materials, services and related supplies and expenses, in connection with offshore drilling services under a contract between Claimant and the Operator for the Well (as defined in Section 5 below) in the amount of **$5,824,744.68**, plus contractually owed interest at the rate of 10 percent per annum, and contractually owed attorneys' fees and expenses (collectively, the "Obligations"). The Obligations include, but are not limited to obligations owed to Claimant (a) as a contractor for the price of its contract with Operator for operations with respect to the Well; and (b) as a seller for the price of movables sold to Operator that are incorporated in the Well or in a facility located on the well site; consumed in operations; and/or consumed at the site of the Well by a person performing labor or services on the site of the Well located in the waters of the State of Louisiana. Invoices evidencing the Obligations are attached hereto. The date of the last activity giving rise to Claimant's privilege set forth in this Statement of Privilege is July 4, 2020.

3)   Name and address of the person owing the amount for which Claimant's privilege is claimed:

Fieldwood Energy LLC
2000 W. Sam Houston Parkway South, Suite 1200
Houston, TX 77042

4)   Name and address of the operator of the well as shown by the records of the Commission of Conservation:

1

Chelsey Richard Napoleon
CLERK OF CIVIL DISTRICT COURT
INST #: 2020-24965  07/16/2020  01:40:54 PM
TYPE: LABOR 17 PG(S)
MIN#: 1334982

Not applicable as this well is located on the Outer Continental Shelf; however, the Operator of the Well is as follows:

Fieldwood Energy LLC
2000 W. Sam Houston Parkway South, Suite 1200
Houston, TX 77042

5)    Description of the Operating Interest Upon Which the Privilege is Claimed, or of the Well with Respect to Which the Operations Giving Rise to Claimant's Privilege were Performed:

> The privilege is claimed upon the operating interest of Fieldwood Energy LLC in **Mississippi Canyon Block 948, Lease No. OCS-G-28030** (the "Lease"), and **Well #4 (OCS-G-28030)** drilled by Claimant on behalf of Fieldwood Energy LLC during the time from June 4, 2020, until July 4, 2020 (the "Well"), including the operating interest under which the operations giving rise to the Claimant's privilege are conducted together with the interest of the lessee and/or operator of such interest in any (a) well, building, tank, leasehold pipeline, and other construction or facility on the well site; (b) movable on the well site that is used in operations, other than a movable that is only transiently on the well site for repair, testing, or other temporary use; (c) tract of land, servitude, and lease described in La. R.S. 9:4861(12)(c) covering the well site of the operating interest; (d) drilling or other rig located at the well site of the operating interest if the rig is owned by the operator or by a contractor from whom the activities giving rise to the Claimant's privilege emanate; (e) the interest of the operator and participating lessee in hydrocarbons produced from the operating interest and the interest of a non-participating lessee in hydrocarbons produced from that part of his operating interest subject to the privilege; and (f) the proceeds received by, and the obligations owed to, a lessee from the disposition of hydrocarbons subject to the privilege.

This Statement of Privilege is made by Claimant for the purpose of preserving its claim, lien and privilege as a provider of materials, labor and services for and to the Operator and Well described above, including, without limitation, all claims, liens and privileges under La. R.S. 9:4861 et seq., and all claims for interest due on the obligations, along with the cost of preparing and filing this Statement of Privilege, and attorneys' fees and costs, to the fullest extent permitted by applicable law.

[ remainder of page intentionally blank - signature follows on next page ]

2

Date: July 15, 2020          **ATLANTIC MARITIME SERVICES LLC,**
                                              a Delaware limited liability company

                                              By: _____
                                              Name: JASON R. MORGANELLI
                                              Title: PRESIDENT

Sworn to and subscribed before me, Notary Public,
this 15th day of July 2020.

_____
Notary Public
Notary/Bar Roll No. 11589836
My Commission Expires: 4/19/2023

JUANITA FLOOR
Notary Public, State of Texas
Comm. Expires 04-19-2023
Notary ID 11589836

3



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone:  (281) 609-0377

**INVOICE**

| | |
|---|---|
| TO: FIELDWOOD ENERGY LLC | INVOICE NO: FWD2007260 |
| 2000 W.SAM HOUSTON PARKWAY SOUTH | INVOICE DATE: 7/1/2020 |
| SUITE 1200 | CUSTOMER NUMBER: 1348 |
| HOUSTON, TX 77042 | PAYMENT TERM 45 DAYS |
| | RIG: Resolute - DS-16 |
| ATTN: AP DEPARTMENT | WELL NUMBER: MC-948 #4 |
| | LOCATION: MC-948 #4 |

AFE: FW205014

DAYWORK BILLING FOR ROWAN  RESOLUTE FOR THE MONTH OF JUNE
PER ARTICLE OF THE OFFSHORE DAYWORK DRILLING CONTRACT
AND SIGNED RIG TIMESHEET ATTACHED.

FROM 16:00 HOURS ON 06/04/2020 THRU 24:00 HOURS ON 06/30/2020

DAYRATE EFFECTIVE

| | DAYRATE | |
|---|---|---|
| 568.0 HOURS OPERATING AT | $185,000.00 | $4,378,333.31 |
| 0.0 HOURS STANDBY AT | $181,300.00 | $0.00 |
| 0.0 HOURS REDRILL | $166,500.00 | $0.00 |
| 16.0 HOURS REPAIR SUBSEA  RATE | $185,000.00 | $123,333.28 |
| 0.5 HOURS REPAIR SURFACE RATE | $185,000.00 | $3,854.17 |
| 47.5 HOURS MOVE RATE | $181,300.00 | $  358,822.92 |
| 0.0 HOURS FORCE MAJEURE | $166,500.00 | $0.00 |
| 632.0 TOTAL HOURS | | |

Crew Shortage

AMOUNT DUE:    $  4,864,343.68

| | |
|---|---|
| REMIT ACH PAYMENTS TO: | Coding: BU10079 |
| Beneficiary: Atlantic Maritime Service LLC | (4,378,333.31) 10417- 110-4202-810101 |
| Wells Fargo Bank, N.A. | - 10417- 110-4202-810102 |
| San Fransisco, CA | - 10417- 110-4202-810110 |
| SWIFT Code:WFBIUS6S | (127,187.45) 10417- 110-4202-810103 |
| ABA #121000248 | (358,822.92) 10417- 110-4202-810104 |
| Account # 4669481673 | ED |

Digitally signed
by Ben
Date:
2020.07.02
09:26:38 -05'00'

R202 Billing worksheet_2020 - June 4-30, 2020

FIELDWOOD
Resolute

WELL NAME / LOCATION:           MC-948 #4
          AFE       FW205014

June 2020

| DATE | DESCRIPTION OF WORK | OPERATING $185,000 | STANDBY $181,300 | REDRILL RATE $166,500 | MOVE RATE $181,300 | REPAIR SURFACE $185,000 | REPAIRS SUBSEA $185,000 | MOVE $181,300 | FORCE MAJEURE $166,500 | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 June 2020 | | | | | | | | | | 0.0 |
| 2 June 2020 | | | | | | | | | | 0.0 |
| 3 June 2020 | | | | | | | | | | 0.0 |
| 4 June 2020 | Moving as directed | | | | 8.0 | | | | | 8.0 |
| 5 June 2020 | Working as directed, Moved and Repaired(Changing out Blue Max cable) | 10.0 | | | 2.0 | | 12.0 | | | 24.0 |
| 6 June 2020 | Working as directed and Repaired(Changing out Blue Max cable) | 20.0 | | | | | 4.0 | | | 24.0 |
| 7 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 8 June 2020 | Working as directed and Moved | 20.0 | | | 4.0 | | | | | 24.0 |
| 9 June 2020 | Working as directed, repaired and Moved | 16.5 | | | 7.0 | 0.5 | | | | 24.0 |
| 10 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 11 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 12 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 13 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 14 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 15 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 16 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 17 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 18 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 19 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 20 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 21 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 22 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 23 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 24 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 25 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 26 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 27 June 2020 | Working as directed and Moved | 20.5 | | | 3.5 | | | | | 24.0 |
| 28 June 2020 | Working as directed and Moved | 13.0 | | | 11.0 | | | | | 24.0 |
| 29 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 30 June 2020 | Working as directed and Moved | 12.0 | | | 12.0 | | | | | 24.0 |
| 31 June 2020 | | | | | | | | | | 0.0 |
| | HOURS: | 568.0 | 0.0 | 0.0 | 47.5 | 0.5 | 16.0 | 0.0 | 0.0 | 632.0 |
| | AMOUNTS: | $4,378,333.31 | $0.00 | $0.00 | $358,822.92 | $3,854.17 | $123,333.28 | $0.00 | $0.00 | $4,864,343.66 |

# Valaris DS-16 MONTHLY BILLING SUMMARY

Month: June 2020
Contract #: [illegible]
Contractor: [illegible]
Well name: [illegible]

Cost Center:
API Number: FW 205014
Work Order:
Purchase Order:

| Date | OPERATING HOURS: OPR [illegible] | STBY [illegible] | Move Rate [illegible] | NPR, Subsea [illegible] | NPR [illegible] | FORCE MAJEURE [illegible] | [illegible] | [illegible] | TOTAL HOURS | HEADCOUNT: [illegible] | OPERATOR | CATERING | THIRD PARTY | OPERATOR THIRD PARTY | BILLABLE EXTRA LABOR (see legend below) | NON BILLABLE EXTRAS (see legend below) | CREW SHORTAGES (see legend below) | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2020 | | | 6.80 | | | | | | 8.00 | 95.00 | 5.00 | 19.00 | 9.00 | 59.00 | | | | [illegible] |
| 6/5/2020 | 10.00 | | 2.80 | | 12.00 | | | | 24.00 | 95.00 | 5.00 | 19.00 | 9.00 | 58.00 | | | | [illegible] |
| 6/6/2020 | 20.00 | | | | 4.00 | | | | 24.00 | 96.00 | 6.00 | 19.00 | 7.00 | 56.00 | | | | [illegible] |
| 6/7/2020 | 24.00 | | | | | | | | 24.00 | 96.00 | 6.00 | 19.00 | 7.00 | 54.00 | | | | [illegible] |
| 6/8/2020 | 20.00 | | 4.00 | | | | | | 24.00 | 95.00 | 7.00 | 19.00 | 7.00 | 58.00 | | | | [illegible] |
| 6/9/2020 | 16.50 | | 7.00 | 0.50 | | | | | 24.00 | 98.00 | 7.00 | 20.00 | 8.00 | 54.00 | | | | [illegible] |
| 6/10/2020 | 24.00 | | | | | | | | 24.00 | 98.00 | 7.00 | 18.00 | 8.00 | 68.00 | | | | [illegible] |
| 6/11/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 9.00 | 18.00 | 6.00 | 74.00 | | | | [illegible] |
| 6/12/2020 | 24.00 | | | | | | | | 24.00 | 93.00 | 9.00 | 18.00 | 6.00 | 73.00 | | | | [illegible] |
| 6/13/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 5.00 | 17.00 | 6.00 | 76.00 | | | | [illegible] |
| 6/14/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 18.00 | 6.00 | 60.00 | | | | [illegible] |
| 6/15/2020 | 24.00 | | | | | | | | 24.00 | 86.00 | 9.00 | 19.00 | 8.00 | 80.00 | | | | [illegible] |
| 6/16/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 11.00 | 6.00 | 79.00 | | | | [illegible] |
| 6/17/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 8.00 | 12.00 | 8.00 | 77.00 | | | | [illegible] |
| 6/18/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 5.00 | 11.00 | 6.00 | 83.00 | | | | [illegible] |
| 6/19/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 5.00 | 13.00 | 6.00 | 88.00 | | | | [illegible] |
| 6/20/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 6.00 | 13.00 | 5.00 | 62.00 | | | | [illegible] |
| 6/21/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 7.00 | 13.00 | 5.00 | 62.00 | | | | [illegible] |
| 6/22/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 2.00 | 14.00 | 4.00 | 74.00 | | | | [illegible] |
| 6/23/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 8.00 | 14.00 | 4.00 | 61.00 | | | | [illegible] |
| 6/24/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 8.00 | 14.00 | 4.00 | 64.00 | | | | [illegible] |
| 6/25/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 6.00 | 16.00 | 1.00 | 63.00 | | | | [illegible] |
| 6/26/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 6.00 | 15.00 | 3.00 | 45.00 | | | | [illegible] |
| 6/27/2020 | 20.50 | | 3.50 | | | | | | 24.00 | 92.00 | 5.00 | 15.00 | 3.00 | 80.00 | | | | [illegible] |
| 6/28/2020 | 12.00 | | 12.00 | | | | | | 24.00 | 92.00 | 5.00 | 16.00 | 3.00 | 13.00 | | | | [illegible] |
| 6/29/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 5.00 | 16.00 | 3.00 | 14.00 | | | | |
| 6/30/2020 | 12.00 | | 12.00 | | | | | | 24.00 | 80.00 | 5.00 | 19.00 | 3.00 | 4.00 | | | | |
| TOTALS | 588.00 | 0.00 | 47.50 | 0.50 | 16.00 | 0.00 | 0.00 | 0.00 | [redacted] | 2491.00 | 194.00 | 434.00 | 131.00 | 1586.00 | | | | |
| | [illegible] | 0.00% | 3.76% | 0.04% | 1.27% | 0.00% | 0.00% | 0.00% | 50.00% | | | | | | | | | |

$ [illegible] [illegible] $ [illegible] $ [illegible] $

| | | | |
|---|---|---|---|
| | 100%/Day | $ | 185,000.00 |
| In hole/Subsea | 100 / Day MPD | $ | 200,000.00 |
| In hole/Subsea | 100%/Day | $ | 185,000.00 |
| | 100%/hr MPD | $ | 8,333.33 |
| | 100%/hr | $ | 7,708.33 |
| 90%/hr | 98%/hr | $ | 7,554.17 |
| 90%/hr MPD | 98%/hr MPD | $ | [illegible] |

Total Billable for the Month $ 4,464,961.75

AFE: FW205014
Lease: MC-948 #4
Project: Gunflint (STIM)
Engineer: J. Perroux
Routing #: 580047

DS-16 Rig Manager: David Donnell — Fieldwood Client Representative: BARRY GABOURIE

DS-16 Rig Manager Signature: [signature] — Fieldwood Client Representative Signature: [signature]

Date: 7-1-2020 — Date: 7-1-2020

ACCT CODE: 7300-15

Rig Manager: Dinny Sharry — Fieldwood Drilling Supt.:

Rig Manager Signature: [signature] — Fieldwood Drilling Supt. Signature:

Date: 07-02-2020 — Date:

2020-24965 Page 6 of 17


**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone:  (281) 809-0377

**INVOICE**

| | |
|---|---|
| TO: FIELDWOOD ENERGY LLC | INVOICE NO: FWD2007261 |
| 2000 W.SAM HOUSTON PARKWAY SOUTH | INVOICE DATE: 7/6/2020 |
| SUITE 1200 | CUSTOMER NUMBER: 1348 |
| HOUSTON, TX 77042 | PAYMENT TERM 45 DAYS |
| | RIG: Resolute - DS-16 |
| ATTN: AP DEPARTMENT | WELL NUMBER: MC-94864 |
| | LOCATION: MC-94864 |

AFE: FW205014

DAYWORK BILLING FOR ROWAN  RESOLUTE FOR THE MONTH OF JULY
PER ARTICLE OF THE OFFSHORE DAYWORK DRILLING CONTRACT
AND SIGNED RIG TIMESHEET ATTACHED.

FROM 00:00 HOURS ON 07/01/2020 THRU 24:00 HOURS ON 07/04/2020

DAYRATE EFFECTIVE

| | DAYRATE | |
|---|---|---|
| 0.0 HOURS OPERATING AT | $185,000.00 | $0.00 |
| 96.0 HOURS STANDBY AT | $181,300.00 | $725,200.00 |
| 0.0 HOURS REDRILL | $166,500.00 | $0.00 |
| 0.0 HOURS REPAIR SUBSEA  RATE | $185,000.00 | $0.00 |
| 0.0 HOURS REPAIR SURFACE RATE | $185,000.00 | $0.00 |
| 0.0 HOURS ZERO RATE | $0.00 | $  - |
| 0.0 HOURS FORCE MAJEURE | $166,500.00 | $0.00 |
| 96.0 TOTAL HOURS | | |

Crew Shortage

AMOUNT DUE:    $   725,200.00

Digitally signed
by Ben
Date:
2020.07.06
08:34:09 -05'00'

| | |
|---|---|
| REMIT ACH PAYMENTS TO: | Coding: BU10079 |
| Beneficiary:  Atlantic Maritime Service LLC | -        10417- 110-4202-810101 |
| Wells Fargo Bank, N.A. | (725,200.00)  10417- 110-4202-810102 |
| San Fransisco, CA | -        10417- 110-4202-810110 |
| SWIFT Code:WFBIUS6S | 10417- 110-4202-810103 |
| ABA #121000248 | 10417- 110-4202-810104 |
| Account # 4669481673 | |
| | ED |

## Valaris DS-16 MONTHLY BILLING SUMMARY

Monthly: July 2020
Contract #: OCS-G 29030
Customer: Fieldwood
Well name: M.C. 5504 Completion, Gunflit 4

Cost Center:
AFE Number: FW 205014
Work Order:
Purchase Order:

| DATE | OPERATING HOURS | | | | | | | | HEADCOUNT | | | | | BILLABLE EXTRA LABOR | NON BILLABLE EXTRAS | CREW SHORTAGES | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPR 704 100% | STBY 705 @ 95% | RPR SURFACE 706 (12 hour allowances per month) - thereafter 0 rate | RPR SUBSEA 706 (24 hour allowances per month) - thereafter 0 rate | FORCE MAJEURE 707 @ 95% | In-hole Subsea Equip. 808 @ 75% | No rate earned; All repair rate in excess of monthly allotted hours. | TOTAL HOURS | Valaris | OPERATOR | Valaris CATERING | Valaris THIRD PARTY | OPERATOR THIRD PARTY | (see legend below) | (see legend below) | (see legend below) | |
| 7/1/2020 | | 24.00 | | | | | | 24.00 | 80.00 | 5.00 | 19.00 | 1.00 | 5.00 | | | | Offload Drill Pipe, Assist subsea with Preservation of Bop. Prep equipment for backload. Remove 8 GH hoses. |
| 7/2/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 5.00 | 19.00 | 1.00 | | | | | Demobe rig of Fieldwood associated equipment. Offload Valaris drill pipe in preparation for backl. Prep pads for paint on Jewelry deck. Assist 15 with BOP Mawt preservatio e. |
| 7/3/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 5.00 | 19.00 | 1.00 | | | | | Offload Valaris Dr. Remove Diviper hoses to Overseas). Perform maint on BOP #1 for preservation. Test on Fuel SYG G. |
| 7/4/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 5.00 | 19.00 | 2.00 | | | | | Install Blind Flanges on Overe hose lines in moonpool. Collar Valaris Drill Pipe, move 15 w/BOP #1 Gt preservation. Begin Cleaning in Sortd5. |
| | | | | | | | | | | | | | | | | | |
| **TOTALS** | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 | 14.00 | 76.00 | 5.00 | 5.00 | | | | |
| | 0.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 50.00% | | | | | | | | |

| | | $ | | $775,200.00 | |
|---|---|---|---|---|---|
| | 100%/Day | $ | 185,000.00 | | |
| In hole/Subsea 100 / Day MPD | $ | 200,000.00 | Total Billable for the Month | $ 715,200.00 |
| In hole/Subsea 100%/Day | $ | 185,000.00 | | |
| 100%/hr MPD | $ | 8,333.33 | | |
| 100%/hr | $ | 7,708.33 | | |
| 95%/hr | $ | 7,594.17 | | |
| 90%/hr MPD  95%/hr MPD | $ | 8,166.67 | | |

DS-16 Rotating Supt.: *Robert Ray*

DS-16 Rotating Supt. Signature: *Robert Ray*

Date: 07-4-2020

Rig Manager:

Rig Manager Signature:

Date:

Fieldwood Client Representative: BARRY J GABOURIE

Fieldwood Client Representative Signature:

Date: 07/04/2020

Fieldwood Drilling Supt.:

Fieldwood Drilling Supt. Signature:

Date:

AFE:      FW205014
Lease:   MC-948 #4
Project: Gunflint (STIM)
Engineer: J. Perroux
Routing #:    580047

ACCT CODE. 7300-15
7-4-2020

R202 Billing worksheet_2020 - July 2020

FIELDWOOD
Resolute

WELL NAME / LOCATION:
AFE                    MC-94844
                       FW205014

July 2020

| DATE | DESCRIPTION OF WORK | OPERATING $185,000 | STANDBY $181,300 | REDRILL RATE $166,500 | Zero rate $0 | REPAIR SURFACE $185,000 | REPAIRS SUBSEA $185,000 | MOVE $181,300 | FORCE MAJEURE $166,500 | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 2 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 3 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 4 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 5 July 2020 | | | | | | | | | | 0.0 |
| 6 July 2020 | | | | | | | | | | 0.0 |
| 7 July 2020 | | | | | | | | | | 0.0 |
| 8 July 2020 | | | | | | | | | | 0.0 |
| 9 July 2020 | | | | | | | | | | 0.0 |
| 10 July 2020 | | | | | | | | | | 0.0 |
| 11 July 2020 | | | | | | | | | | 0.0 |
| 12 July 2020 | | | | | | | | | | 0.0 |
| 13 July 2020 | | | | | | | | | | 0.0 |
| 14 July 2020 | | | | | | | | | | 0.0 |
| 15 July 2020 | | | | | | | | | | 0.0 |
| 16 July 2020 | | | | | | | | | | 0.0 |
| 17 July 2020 | | | | | | | | | | 0.0 |
| 18 July 2020 | | | | | | | | | | 0.0 |
| 19 July 2020 | | | | | | | | | | 0.0 |
| 20 July 2020 | | | | | | | | | | 0.0 |
| 21 July 2020 | | | | | | | | | | 0.0 |
| 22 July 2020 | | | | | | | | | | 0.0 |
| 23 July 2020 | | | | | | | | | | 0.0 |
| 24 July 2020 | | | | | | | | | | 0.0 |
| 25 July 2020 | | | | | | | | | | 0.0 |
| 26 July 2020 | | | | | | | | | | 0.0 |
| 27 July 2020 | | | | | | | | | | 0.0 |
| 28 July 2020 | | | | | | | | | | 0.0 |
| 29 July 2020 | | | | | | | | | | 0.0 |
| 30 July 2020 | | | | | | | | | | 0.0 |
| 31 July 2020 | | | | | | | | | | 0.0 |
| HOURS: | | 0.0 | 96.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 96.0 |
| AMOUNTS: | | $0.00 | $725,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $725,200.00 |

2020-24965  Page 9 of 17

## Valaris DS-16 MONTHLY BILLING SUMMARY

Month/yr: July 2020
Contract #: DCJ-0 24330
Customer: Fieldwood
Well name: M.C. 1504 Completion, Gunflit 4

Cost Center:
AFE Number: FW 205414
Work Order:
Purchase Order:

| DATE | OPR 70X 100% | STBY - 70% @ 99% | OPERATING HOURS | | | | | | TOTAL HOURS | HEADCOUNT | | | | RELIABLE EXTRA LABOR | NON RELIABLE EXTRAS | CREW SHORTAGES | | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NPR SURFACE 70% (12 hour allowance per month) = threshold @ rate | NPR SUBSEA 70% (24 hour allowance per month) = threshold @ rate | FORCE MAJEURE 70? @ 90% | Redrate (Equip failure) FCE @70% | Red rate method (if repair rate is excess of monthly bi-rate) = threshold | Vendo - Zero Rate | OPERATOR "Zero Rate" | Valaris "3" THIRD PARTY | OPERATOR "3" THIRD PARTY | Days beyond (below) | Days beyond (below) | Days beyond (below) | |
| 7/1/2020 | | 24.00 | | | | | | | 24.00 | 60.00 | 5.00 | 19.00 | 1.00 | 5.00 | | | | Offload Cold Pipe, Audit subsea with Preservation of Equ. Prep equipment for Fieldwood. Remove BOP bezes. |
| 7/2/2020 | | 24.00 | | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Prepare rig of Fieldwood combined equipment. Offload Valaris drill pipe to preserve pipe for break. Prep pods for pods on two site deck, Audit 16 such BOP blocks preservation. |
| 7/3/2020 | | 24.00 | | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Offload Valaris DP, Remove Draws hoses to reservoirs. Perform audit on BOP #1 for Preservation, test ann rad blocks. |
| 7/4/2020 | | 24.00 | | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 2.00 | | | | | Install STBY Hanger on Draw hose lines to reservoir. Color visions fune Pipe, Audit 14 on BOP #2 air preservation, begin its anny on the deck |
| 7/5/2020 | | | | | | | | | - | | | | | | | | | |
| 7/6/2020 | | | | | | | | | - | | | | | | | | | |
| 7/7/2020 | | | | | | | | | - | | | | | | | | | |
| 7/8/2020 | | | | | | | | | - | | | | | | | | | |
| 7/9/2020 | | | | | | | | | - | | | | | | | | | |
| 7/10/2020 | | | | | | | | | - | | | | | | | | | |
| 7/11/2020 | | | | | | | | | - | | | | | | | | | |
| 7/12/2020 | | | | | | | | | - | | | | | | | | | |
| 7/13/2020 | | | | | | | | | - | | | | | | | | | |
| 7/14/2020 | | | | | | | | | - | | | | | | | | | |
| 7/15/2020 | | | | | | | | | - | | | | | | | | | |
| 7/16/2020 | | | | | | | | | - | | | | | | | | | |
| 7/17/2020 | | | | | | | | | - | | | | | | | | | |
| 7/18/2020 | | | | | | | | | - | | | | | | | | | |
| 7/19/2020 | | | | | | | | | - | | | | | | | | | |
| 7/20/2020 | | | | | | | | | - | | | | | | | | | |
| 7/21/2020 | | | | | | | | | - | | | | | | | | | |
| 7/22/2020 | | | | | | | | | - | | | | | | | | | |
| 7/23/2020 | | | | | | | | | - | | | | | | | | | |
| 7/24/2020 | | | | | | | | | - | | | | | | | | | |
| 7/25/2020 | | | | | | | | | - | | | | | | | | | |
| 7/26/2020 | | | | | | | | | - | | | | | | | | | |
| 7/27/2020 | | | | | | | | | - | | | | | | | | | |
| 7/28/2020 | | | | | | | | | - | | | | | | | | | |
| 7/29/2020 | | | | | | | | | - | | | | | | | | | |
| 7/30/2020 | | | | | | | | | - | | | | | | | | | |
| 7/31/2020 | | | | | | | | | - | | | | | | | | | |
| TOTALS | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 331.00 | | 14.00 | 76.00 | 5.00 | 5.00 | | | | |
| | 0.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 50.00% | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 100%/Day | $ 175,000.00 | | | | |
| | 100%/Day | $ 165,000.00 | | Total billable for the Monthly | $ 715,900.00 | |
| In Indy/Subsea 100 / Day MPD | $ 100,000.00 | | | | | |
| In Indy/Subsea 100%/Day | $ 115,000.00 | | | | | |
| | 100%/hr MPD | $ 8,333.33 | | | | |
| | 100%/hr | $ 7,708.33 | | | | |
| 90%/hr | 90%/hr | $ 7,354.17 | | | | |
| 90%/hr MPD | 90%/hr MPD | $ 5,166.67 | | | | |

DS-16 Rotating Supt.:                    Fieldwood Client Representative:

DS-16 Rotating Supt. Signature:          Fieldwood Client Representative Signature:

Date:                                     Date:

Rig Manager:      Dinny Sharry           Fieldwood Drilling Supt.:

Rig Manager Signature:                    Fieldwood Drilling Supt. Signature:

Date:   06-05-2020                        Date:

2020-24965 Page 10 of 17



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX  77057
          Phone:  (281) 809-0377

# INVOICE

| | |
|---|---|
| TO: FIELDWOOD ENERGY LLC | INVOICE NO: FWD2007263 |
| 2000 W.SAM HOUSTON PARKWAY SOUTH | INVOICE DATE: 07/09/20 |
| SUITE 1200 | CUSTOMER NUMBER: 1348 |
| HOUSTON, TX 77042 | PAYMENT TERM: 45 DAYS |
| ATTN: ACCOUNTS PAYABLE | RIG: DS-16 Resolute |

WELL NUMBER MC-948 #4

**AFE #:  FW205014**

**TO INVOICE YOU FOR THIRD PARTY CATERING  JULY 1-4, 2020 PER ATTACHED THE COMPANY MEAL TICKETS**

| | | | |
|---|---|---|---|
| MEALS @ | 35 MEAL / COURTESY | $ | - |
| . 27 COST/DAY/PERSON | 140 COST/DAY/PERSON | $ | 3,780.0( |

| | | |
|---|---|---|
| AMOUNT DUE: | $ | 3,780.0( |

**Rig Manager's Approval:** _____

**REMIT ACH PAYMENTS TO:**
Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:   WFBIUS6S
ABA #121000248
Account # 4669481673

| | | |
|---|---|---|
| $ | (3,780.00) | 810620.10417.4202.110 |
| $ | - | 912812.10417.4202-110 |
| $ | - | 919220.10417.4202.110 |
| $ | - | 912814.10417.4202-110 |
| $ | - | 919220.10417.4202.110 |
| | | ED |

# Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: July 2020 Well Name: Gunflint  AFE: FW205014  Routing#580047

| Group | Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 26 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NSI Fracturing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OCEANEERING | | 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Oilstates | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Subsea | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OFI (Oil Field Instr.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OGEC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Surface | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OTC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmasafe | | 1 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PHI Helicopters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pinnacle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Petrolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Precision Rental | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Premium | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Protechnics | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Proserve | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Professional Rental Tools | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Quality Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| QES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rig Chem | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RigNet | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RPS Group Inc. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schlumberger | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Scientific Drilling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SCS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Partners LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunbelt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Perf. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Southern Fab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Teledyne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEMS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tetra | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TIW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Safety | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tristate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TTS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tubular Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Verls Global | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Workstrings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Weatherford | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wellbore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Welltec | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WFR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 18 | 9 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 35 |
| TOTAL OVER CONTRACT | | 16 | 7 | 2 | 2 | | | | | | | | | | | | | | | | | | | | | | | | TOTAL: | 27 |

AFE:         FW205014
Lease:      MC-948 #4
Project:    Gunflint (STIM)
Engineer:  J. Perroux
Routing #:   580047

ACCT CODE 3025-45
J. Butler
7-2-2020

TOTAL BILLABLE $   $3,780.00

Company Man APPROVAL:          OIM APPROVAL

_(signature)_ OIM  7/2/20

2020-24965  Page 12 of 17

# Rowan Resolute

**CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: July 2020 Well Name: Gunflint, AFE: FW205014 Routing#580047**

| Group | Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB LTD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ABS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ampol | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Airgas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aqua Tech | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Automated Production | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Archer | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baileys | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baker Hughes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bedrock Petroleum | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BHGE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackhawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSEE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bugware | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Burner Fire Control | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cajun Cutters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cameron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cetco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ChampionX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chouest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clairant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cavins | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CoreLab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Danos | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Deep Sea DS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DGO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diversified | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dril-Quip | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dynamic Industries | | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ecoserv | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Elite Comms | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EVO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Expro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FDF Pipe Washing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fieldwood | | 3 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FRANKS INTL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fugro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GAIA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GE Oil & Gas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gulfstream | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HALLIBURTON /Sperry | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HyroCarbon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Impact Selector | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interwell | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lloyds Register | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MAKO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Master Flo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mi Swaco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MISTRAS Group | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NALCO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Newpark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Started Gunfl
1600 on 6

C:\Users\radio\2020\Desktop\June 2020 3rd Party Bunk Meals.xlsx

2020-24965  Page 13 of 17

 **VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
     Phone:  (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
2000 W.SAM HOUSTON PARKWAY SOUTH
SUITE 1200
HOUSTON, TX 77042
ATTN: ACCOUNTS PAYABLE

INVOICE NO: FWD2007262
INVOICE DATE: 07/09/20
CUSTOMER NUMBER: 1348
PAYMENT TERM 45 DAYS
RIG: DS-16 Resolute

WELL NUMBER  MC-948 #4

AFE #: FW205014

TO INVOICE YOU FOR THIRD PARTY CATERING  JUNE 5-30, 2020 PER ATTACHED THE COMPANY
MEAL TICKETS

| | | | |
|---|---|---|---|
| MEALS @ | 35 MEAL / COURTESY | $ | |
| 1653 COST/DAY/PERSON | 140 COST/DAY/PERSON | $ | 231,420.0( |

AMOUNT DUE:   $        231,420.0(

Rig Manager's Approval: _____

REMIT ACH PAYMENTS TO:
Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:   WFBIUS6S
ABA #121000248
Account # 4669481673

| | |
|---|---|
| $  (231,420.00) | 810620.10417.4202.110 |
| $   (34,089.65) | 912812.10417.4202-110 |
| $    34,089.65 | 919220.10417.4202-110 |
| ($43,469.00) | 912814.10417.4202-110 |
| $43,469.00 | 919220.10417.4202-110 |

ED

# Rowan Resolute

**CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR:** June 2020 Well Name: Gunflint, AFE: FW205014 Routing#580047

| Group / Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | | | | | | | 1 | | | | 1 | | 1 | | | | | | | 1 | | | | | | | | | | | |
| NSI Fracturing | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | | |
| OCEANEERING | | | | 6 | | 6 | | 3 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | | |
| OES | | | | 3 | 5 | | 5 | | 7 | | 3 | | 3 | | 3 | | 3 | | | 3 | | | | 3 | | | | | | | |
| Oilstates | | | 8 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | 2 | | | | | | | | | | | |
| One Subsea | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OFI (Oil Field Instr.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OGEC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Surface | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OTC | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | | | | | | | | |
| Phamasafe | | | | 1 | | 1 | | 1 | | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | |
| PHI Helicopters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pinnacle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Petrolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Precision Rental | | | | | | | | | | | 2 | | 2 | | 2 | | 2 | | | | 2 | | | 2 | | | | | | | |
| Premium | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Protechnics | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Proserve | | | | 2 | | 2 | | 2 | | 1 | | 1 | | 1 | | 1 | | 1 | 1 | | 1 | | | | | | | | | | |
| Professional Rental Tools | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRT | | | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | 2 | 2 | | | | | | | |
| Quality Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| QES | | | | | | | | | | | | 1 | | | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | |
| Rig Chem | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RigNet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RPS Group Inc. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schlumberger | | | | 15 | | 15 | | 15 | | 17 | | 17 | | 17 | | 16 | | 14 | 15 | | 17 | | 17 | | 10 | | | | | | |
| Scientific Drilling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SCS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Partners LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunbelt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Perf. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Southern Fab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Teledyne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEMS | | | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | 2 | | 2 | | 2 | 2 | 2 | | | | | | |
| Tetra | | | | 1 | | 1 | | 1 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | | |
| TIW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Safety | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tristate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tubular Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Veris Global | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Workstrings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Weatherford | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wellbore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Welltec | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WFR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 0 | 0 | 0 | 64 | 64 | 64 | 65 | 65 | 83 | 80 | 85 | 89 | 88 | 85 | 68 | 66 | 63 | 69 | 78 | 71 | 69 | 51 | 43 | 18 | 18 | 19 | 0 | | | | |
| **TOTAL OVER CONTRACT** | | | | 62 | 62 | 62 | 63 | 63 | 73 | 81 | 78 | 83 | 87 | 87 | 86 | 83 | 66 | 64 | 66 | 67 | 76 | 69 | 69 | 67 | 49 | 41 | 16 | 16 | 17 | | |

AFE:       FW205014
Lease:     MC-948 #4
Project:   Gunflint (STIM)
Engineer:  J. Perroux
Routing #:  580047

ACCT CODE 7300-45
J. Butler 7-2-2002

TOTAL: 1705
TOTAL: 1663
TOTAL BILLABLE $  $231,420.00

Company Man APPROVAL:

DIM APPROVAL

# Rowan Resolute

**CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: June 2020 Well Name: Gunflint,  AFE: FW205014  Routing#580047**

| Group                | Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB LTD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ABS |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Ampol |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Airgas |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Aker |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Aqua Tech |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Automated Production |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Archer |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Baileys |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Baker Hughes |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |  | 1 |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Bedrock Petroleum |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| BHGE |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Blackhawk |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| BSEE |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Bugwarp |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Burner Fire Control |  |  |  |  |  |  |  |  |  |  |  | 2 |  | 2 |  | 2 |  | 2 |  | 2 |  | 2 |  | 2 |  |  |  |  |  |  |  |
| Cajun Cutters |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Cameron |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Cetco |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ChampionX |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |
| Chouest |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Clairant |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Cavins |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| CoreLab |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Denos |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Deep Sea DS |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| DGO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Diversified |  |  |  | 3 |  | 3 |  | 3 |  | 2 |  | 2 |  | 2 |  | 2 |  | 2 |  | 2 |  | 2 |  | 2 |  | 4 |  |  |  |  |  |
| Dril-Quip |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dynamic Industries |  |  |  |  |  |  |  |  |  |  |  |  | 4 |  | 4 |  | 4 |  |  |  |  |  |  |  |  | 6 |  | 6 |  | 6 |  |
| Ecoserv |  |  |  | 8 |  | 8 |  | 8 |  | 7 |  | 8 |  | 8 |  | 8 |  | 8 |  | 8 |  | 7 |  | 8 |  | 8 | 10 |  |  |  |  |
| Elite Comms |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| EPS |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| EVO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Expro |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| FDF Pipe Washing |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fieldwood |  |  |  | 5 |  | 5 |  | 5 |  | 6 |  | 8 |  | 7 |  | 5 |  | 6 |  | 7 |  | 5 |  | 5 |  | 4 |  | 4 |  |  |  |
| FMC |  |  |  | 7 |  | 7 |  | 7 |  | 4 |  | 4 |  | 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| FRANKS INTL |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Fugro |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GAIA |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GE Oil & Gas |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GSI |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Gulfstream |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HALLIBURTON /Sperry |  |  |  | 2 |  | 2 |  | 6 |  | 14 | 17 | 17 | 17 | 17 |  | 17 |  | 11 |  | 11 |  |  | 7 |  | 2 |  |  |  |  |  |  |
| HyroCarbon |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Impact Selector |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Interwell |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Lloyds Register |  |  |  | 2 |  | 2 |  | 2 |  | 2 |  | 1 |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MAKO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Master Flo |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MI Swaco |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MISTRAS Group |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |  |  | 1 |  |  |
| NALCO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Newpark |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Started Gunfl
1600 on 6

C:\Users\bradp\Desktop\June 2020 3rd Party Bunk Meals.xlsx

1340 Poydras Street, 4th Floor
New Orleans, Louisiana 70112



Land Records Division
Telephone (504) 407-0005

# Chelsey Richard Napoleon
### Clerk of Court and Ex-Officio Recorder
### Parish of Orleans

## DOCUMENT RECORDATION INFORMATION

Instrument Number: 2020-24965

Recording Date: 7/16/2020 01:40:54 PM

Document Type: LABOR/MATERIAL LIEN
Addtl Titles Doc Types:

Mortgage Instrument Number: 1334982

Filed by:  SHER GARNER
          909 POYDRAS ST 28TH FLOOR

          NEW ORLEANS, LA  70112

## THIS PAGE IS RECORDED AS PART OF YOUR DOCUMENT AND SHOULD BE RETAINED WITH ANY COPIES.

Steven Hoerner, Deputy Clerk
A True and Correct Copy
Chelsey Richard Napoleon, Clerk, Civil District Court

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA  70037
(504) 934-6610

**Received From :**
SHER, GARNER, CAHILL, RICHTER, KLEIN
& HILBERT, L.L.C.
909 POYDRAS ST., 28TH FLOOR
NEW ORLEANS, LA 70112

**First MORTGAGOR**

| FIELDWOOD ENERGY LLC |
|---|

**First MORTGAGEE**

| ATLANTIC MARITIME SERVICES LLC |
|---|

**Index Type :**   MORTGAGE

**Type of Document :** MATERIALMANS LIEN

**Recording Pages :**          17

**File # :** 2020-00002805

**Book :** 772     **Page :** 616

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 07/16/2020

At (Recorded Time) : 10:47:54AM

Doc ID - 005320630017

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 07/16/2020 at 10:47:54
Recorded in Book  772  Page  616
File Number 2020-00002805

Deputy Clerk

**Return To :**

Do not Detach this Recording Page from Original Document

(Mississippi Canyon 948 #4)

## STATEMENT OF PRIVILEGE

BEFORE ME, the undersigned Notary Public, duly commissioned and qualified for the County of Harris, State of Texas, personally came and appeared:

**ATLANTIC MARITIME SERVICES LLC**, a Delaware limited liability company ("Claimant")

who states that it has a claim, lien and privilege pursuant to La. R.S. 9:4861 et seq., as follows:

1)      Name and Address of Claimant:

        Atlantic Maritime Services LLC
        5847 San Felipe, Suite 3300
        Houston, TX 77057

2)      Nature and amount of the obligation for which Claimant's privilege is claimed:

        Labor, materials, services and related supplies and expenses, in connection with offshore drilling services under a contract between Claimant and the Operator for the Well (as defined in Section 5 below) in the amount of **$5,824,744.68**, plus contractually owed interest at the rate of 10 percent per annum, and contractually owed attorneys' fees and expenses (collectively, the "Obligations"). The Obligations include, but are not limited to obligations owed to Claimant (a) as a contractor for the price of its contract with Operator for operations with respect to the Well; and (b) as a seller for the price of movables sold to Operator that are incorporated in the Well or in a facility located on the well site; consumed in operations; and/or consumed at the site of the Well by a person performing labor or services on the site of the Well located in the waters of the State of Louisiana. Invoices evidencing the Obligations are attached hereto. The date of the last activity giving rise to Claimant's privilege set forth in this Statement of Privilege is July 4, 2020.

3)      Name and address of the person owing the amount for which Claimant's privilege is claimed:

        Fieldwood Energy LLC
        2000 W. Sam Houston Parkway South, Suite 1200
        Houston, TX 77042

4)      Name and address of the operator of the well as shown by the records of the Commission of Conservation:

1

Not applicable as this well is located on the Outer Continental Shelf; however, the Operator of the Well is as follows:

Fieldwood Energy LLC
2000 W. Sam Houston Parkway South, Suite 1200
Houston, TX 77042

5)      Description of the Operating Interest Upon Which the Privilege is Claimed, or of the Well with Respect to Which the Operations Giving Rise to Claimant's Privilege were Performed:

The privilege is claimed upon the operating interest of Fieldwood Energy LLC in **Mississippi Canyon Block 948, Lease No. OCS-G-28030 (the "Lease"), and Well #4 (OCS-G-28030)** drilled by Claimant on behalf of Fieldwood Energy LLC during the time from June 4, 2020, until July 4, 2020 (the "Well"), including the operating interest under which the operations giving rise to the Claimant's privilege are conducted together with the interest of the lessee and/or operator of such interest in any (a) well, building, tank, leasehold pipeline, and other construction or facility on the well site; (b) movable on the well site that is used in operations, other than a movable that is only transiently on the well site for repair, testing, or other temporary use; (c) tract of land, servitude, and lease described in La. R.S. 9:4861(12)(c) covering the well site of the operating interest; (d) drilling or other rig located at the well site of the operating interest if the rig is owned by the operator or by a contractor from whom the activities giving rise to the Claimant's privilege emanate; (e) the interest of the operator and participating lessee in hydrocarbons produced from the operating interest and the interest of a non-participating lessee in hydrocarbons produced from that part of his operating interest subject to the privilege; and (f) the proceeds received by, and the obligations owed to, a lessee from the disposition of hydrocarbons subject to the privilege.

This Statement of Privilege is made by Claimant for the purpose of preserving its claim, lien and privilege as a provider of materials, labor and services for and to the Operator and Well described above, including, without limitation, all claims, liens and privileges under La. R.S. 9:4861 et seq., and all claims for interest due on the obligations, along with the cost of preparing and filing this Statement of Privilege, and attorneys' fees and costs, to the fullest extent permitted by applicable law.

[ remainder of page intentionally blank - signature follows on next page ]

2

Date: July _15_, 2020          **ATLANTIC MARITIME SERVICES LLC,**
                               a Delaware limited liability company

By: _A. R. MS_
Name: _JASON R. MORGANELLI_
Title: _PRESIDENT_

Sworn to and subscribed before me, Notary Public,
this _5th_ day of July 2020.

_Juanita Floor_
Notary Public
Notary/Bar Roll No. _11589836_
My Commission Expires: _4/19/2023_

JUANITA FLOOR
Notary Public, State of Texas
Comm. Expires 04-19-2023
Notary ID 11589836

3



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

**INVOICE**

| | |
|---|---|
| TO: FIELDWOOD ENERGY LLC | |
| 2000 W.SAM HOUSTON PARKWAY SOUTH | |
| SUITE 1200 | |
| HOUSTON, TX 77042 | |

| | |
|---|---|
| INVOICE NO: | FWD2007260 |
| INVOICE DATE: | 7/1/2020 |
| CUSTOMER NUMBER: | 1348 |
| PAYMENT TERM | 45 DAYS |

ATTN: AP DEPARTMENT

RIG: Rasolute - DS-16
WELL NUMBER: MC-948 #4
LOCATION: MC-948 #4

AFE: FW205014

DAYWORK BILLING FOR ROWAN  RESOLUTE FOR THE MONTH OF JUNE
PER ARTICLE OF THE OFFSHORE DAYWORK DRILLING CONTRACT
AND SIGNED RIG TIMESHEET ATTACHED.

FROM 16:00 HOURS ON 06/04/2020 THRU 24:00 HOURS ON 06/30/2020

DAYRATE EFFECTIVE

| | DAYRATE | |
|---|---|---|
| 568.0 HOURS OPERATING AT | $185,000.00 | $4,378,333.31 |
| 0.0 HOURS STANDBY AT | $181,300.00 | $0.00 |
| 0.0 HOURS REDRILL | $166,500.00 | $0.00 |
| 16.0 HOURS REPAIR SUBSEA  RATE | $185,000.00 | $123,333.28 |
| 0.5 HOURS REPAIR SURFACE RATE | $185,000.00 | $3,854.17 |
| 47.5 HOURS MOVE RATE | $181,300.00 | $  358,822.92 |
| 0.0 HOURS FORCE MAJEURE | $166,500.00 | $0.00 |
| 632.0 TOTAL HOURS | | |

Crew Shortage

AMOUNT DUE:     $   4,864,343.68

REMIT ACH PAYMENTS TO:
Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:WFBIUS6S
ABA #121000248
Account # 4669481673

Digitally signed
by Ben
Date:
2020.07.02
09:26:38 -05'00'

| Coding: BU10079 | | |
|---|---|---|
| (4,378,333.31) | 10417- 110-4202-810101 | |
| - | 10417- 110-4202-810102 | |
| - | 10417- 110-4202-810110 | |
| (127,187.45) | 10417- 110-4202-810103 | |
| (358,822.92) | 10417- 110-4202-810104 | |
| | ED | |

R202 Billing worksheet_2020 - June 4-30, 2020

FIELDWOOD
Resolute

WELL NAME / LOCATION:     MC-948 #4
    AFE     FW205014

June 2020

| DATE | DESCRIPTION OF WORK | | | OPERATING $185,000 | STANDBY $181,300 | REDRILL RATE $166,500 | MOVE RATE $181,300 | REPAIR SURFACE $185,000 | REPAIRS SUBSEA $185,000 | MOVE $181,300 | FORCE MAJEURE $166,500 | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 June 2020 | | | | | | | | | | | | 0.0 |
| 2 June 2020 | | | | | | | | | | | | 0.0 |
| 3 June 2020 | | | | | | | | | | | | 0.0 |
| 4 June 2020 | Moving as directed | | | | | | 8.0 | | | | | 8.0 |
| 5 June 2020 | Working as directed, Moved and Repaired(Changing out Blue Max cable) | | | 10.0 | | | 2.0 | | 12.0 | | | 24.0 |
| 6 June 2020 | Working as directed and Repaired(Changing out Blue Max cable) | | | 20.0 | | | | | 4.0 | | | 24.0 |
| 7 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 8 June 2020 | Working as directed and Moved | | | 20.0 | | | 4.0 | | | | | 24.0 |
| 9 June 2020 | Working as directed, repaired and Moved | | | 16.5 | | | 7.0 | 0.5 | | | | 24.0 |
| 10 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 11 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 12 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 13 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 14 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 15 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 16 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 17 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 18 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 19 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 20 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 21 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 22 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 23 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 24 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 25 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 26 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 27 June 2020 | Working as directed and Moved | | | 20.5 | | | 3.5 | | | | | 24.0 |
| 28 June 2020 | Working as directed and Moved | | | 13.0 | | | 11.0 | | | | | 24.0 |
| 29 June 2020 | Working as directed | | | 24.0 | | | | | | | | 24.0 |
| 30 June 2020 | Working as directed and Moved | | | 12.0 | | | 12.0 | | | | | 24.0 |
| 31 June 2020 | | | | | | | | | | | | 0.0 |
| | HOURS: | | | 568.0 | 0.0 | 0.0 | 47.5 | 0.5 | 16.0 | 0.0 | 0.0 | 632.0 |
| | AMOUNTS: | | | $4,378,333.31 | $0.00 | $0.00 | $358,822.92 | $3,854.17 | $123,333.26 | $0.00 | $0.00 | $4,864,343.66 |

## Valaris DS-16 MONTHLY BILLING SUMMARY

Month/Year: June 2020
Contract #: [illegible]
Customer: Fieldwood
Well name: MC 948 Completion Gunflint

Cost Center:
AFE Number: FW205014
Work Order:
Purchase Order:

| Date | Operating | STTP | Move Rate | [illegible] | [illegible] | Force Majeure | [illegible] | [illegible] | Total Hours | Valaris | Operator | Valaris Catering | Valaris Third Party | Operator Third Party | Billable Extra Labor | Non Billable Extras | Crew Shortages | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2020 | | | 8.00 | | | | | | 8.00 | 95.00 | 5.00 | 18.00 | 0.00 | 58.00 | | | | [illegible] |
| 6/5/2020 | 10.00 | | 2.00 | | 12.00 | | | | 24.00 | 91.00 | 6.00 | 19.00 | 5.00 | 56.00 | | | | [illegible] |
| 6/6/2020 | 20.00 | | | | 4.00 | | | | 24.00 | 96.00 | 8.00 | 13.00 | 7.00 | 68.00 | | | | [illegible] |
| 6/7/2020 | 24.00 | | | | | | | | 24.00 | 90.00 | 8.00 | 19.00 | 7.00 | 58.00 | | | | [illegible] |
| 6/8/2020 | 20.00 | | 4.00 | | | | | | 24.00 | 93.00 | 7.00 | 19.00 | 7.00 | 58.00 | | | | Begin Transit to MC948 @ 2000. |
| 6/9/2020 | 16.50 | | 7.00 | 0.50 | | | | | 24.00 | 98.00 | 7.00 | 16.00 | 8.00 | 58.00 | | | | [illegible] |
| 6/10/2020 | 24.00 | | | | | | | | 24.00 | 93.00 | 3.00 | 18.00 | 8.00 | 68.00 | | | | [illegible] |
| 6/11/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 9.00 | 18.00 | 6.00 | 74.00 | | | | [illegible] |
| 6/12/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 9.00 | 18.00 | 6.00 | 73.00 | | | | [illegible] |
| 6/13/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 5.00 | 12.00 | 6.00 | 76.00 | | | | [illegible] |
| 6/14/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 22.00 | 6.00 | 80.00 | | | | [illegible] |
| 6/15/2020 | 24.00 | | | | | | | | 24.00 | 94.00 | 9.00 | 14.00 | 8.00 | 80.00 | | | | [illegible] |
| 6/16/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 15.00 | 6.00 | 79.00 | | | | [illegible] |
| 6/17/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 8.00 | 11.00 | 8.00 | 37.00 | | | | [illegible] |
| 6/18/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 5.00 | 13.00 | 6.00 | 62.00 | | | | [illegible] |
| 6/19/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 5.00 | 13.00 | 8.00 | 60.00 | | | | [illegible] |
| 6/20/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 6.00 | 11.00 | 5.00 | 62.00 | | | | [illegible] |
| 6/21/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 7.00 | 13.00 | 5.00 | 43.00 | | | | [illegible] |
| 6/22/2020 | 24.00 | | | | | | | | 24.00 | 93.00 | 7.00 | 11.00 | 4.00 | 71.00 | | | | [illegible] |
| 6/23/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 8.00 | 14.00 | 4.00 | 61.00 | | | | [illegible] |
| 6/24/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 8.00 | 14.00 | 4.00 | 63.00 | | | | [illegible] |
| 6/25/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 8.00 | 15.00 | 1.00 | 69.00 | | | | [illegible] |
| 6/26/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 4.00 | 14.00 | 3.00 | 45.00 | | | | [illegible] |
| 6/27/2020 | 18.50 | | 3.50 | | | | | | 24.00 | 92.00 | 5.00 | 15.00 | 3.00 | 36.00 | | | | [illegible] |
| 6/28/2020 | 13.00 | | 11.00 | | | | | | 24.00 | 92.00 | 5.00 | 16.00 | 3.00 | 13.00 | | | | [illegible] |
| 6/29/2020 | 24.00 | | | | | | | | 24.00 | 97.00 | 5.00 | 15.00 | 3.00 | 14.00 | | | | |
| 6/30/2020 | 12.00 | | 12.00 | | | | | | 24.00 | 80.00 | 5.00 | 19.00 | 1.00 | 4.00 | | | | |
| TOTALS | 568.00 | 0.00 | 47.50 | 0.50 | 16.00 | 0.00 | 0.00 | 0.00 | [illegible] | 2495.00 | 184.00 | 458.00 | 151.00 | 1566.00 | | | | |
| | [illegible] | 0.00% | 3.37% | 0.03% | 1.37% | 0.00% | 0.00% | 0.00% | -50.00% | | | | | | | | | |

[illegible]

Total Billable for the Month: $ 4,444,343.71 [illegible]

[illegible] $ [illegible]

DS-16 Rig Manager: *David Donnell* (signature)
Fieldwood Client Representative (Print): *BARRY GABOURIE*
DS-16 Rig Manager Signature: (signature)
Fieldwood Client Representative Signature: (signature)
Date: *7-1-2020*
Date: *7-1-2020*

AFE: FW205014
Lease: MC-948 #4
Project: Gunflint (STIM)
Engineer: J. Perroux
Routing #: 580047

*ACCT CODE: 7300-15*

Rig Manager: Dinny Sharry
Fieldwood Drilling Supt.:
Rig Manager Signature: (signature)
Fieldwood Drilling Supt. Signature:
Date: 07-02-2020
Date:

**VALARIS** 

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

# INVOICE

**TO:** FIELDWOOD ENERGY LLC
2000 W.SAM HOUSTON PARKWAY SOUTH
SUITE 1200
HOUSTON, TX 77042

**ATTN: AP DEPARTMENT**

| | |
|---|---|
| INVOICE NO: | FWD2007261 |
| INVOICE DATE: | 7/6/2020 |
| CUSTOMER NUMBER: | 1348 |
| PAYMENT TERM | 45 DAYS |

RIG: Resolute - DS-16
WELL NUMBER: MC-94844
LOCATION: MC-94844

AFE: FW205014

DAYWORK BILLING FOR ROWAN  RESOLUTE FOR THE MONTH OF JULY
PER ARTICLE OF THE OFFSHORE DAYWORK DRILLING CONTRACT
AND SIGNED RIG TIMESHEET ATTACHED.

FROM 00:00 HOURS ON 07/01/2020 THRU 24:00 HOURS ON 07/04/2020

| DAYRATE EFFECTIVE | DAYRATE | |
|---|---|---|
| 0.0 HOURS OPERATING AT | $185,000.00 | $0.00 |
| 96.0 HOURS STANDBY AT | $181,300.00 | $725,200.00 |
| 0.0 HOURS REDRILL | $166,500.00 | $0.00 |
| 0.0 HOURS REPAIR SUBSEA  RATE | $185,000.00 | $0.00 |
| 0.0 HOURS REPAIR SURFACE RATE | $185,000.00 | $0.00 |
| 0.0 HOURS ZERO RATE | $0.00  $ | - |
| 0.0 HOURS FORCE MAJEURE | $166,500.00 | $0.00 |
| **96.0 TOTAL HOURS** | | |

Crew Shortage

| | | |
|---|---|---|
| AMOUNT DUE: | $ | 725,200.00 |

Digitally signed
by Ben
Date:
2020.07.06
08:34:09 -05'00'

REMIT ACH PAYMENTS TO:
Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:WFBIUS6S
ABA #121000248
Account # 4669481673

| Coding: BU10079 | |
|---|---|
| - | 10417- 110-4202-810101 |
| (725,200.00) | 10417- 110-4202-810102 |
| - | 10417- 110-4202-810110 |
| - | 10417- 110-4202-810103 |
| | 10417- 110-4202-810104 |
| ED | |

## Valaris DS-16 MONTHLY BILLING SUMMARY

Month: July 2020
Contract #: OES-O 18030
Customer: Fieldwood
Well name: FAC 3504 Completion, Gunflint A

Cost Center:
AFE Number: FW 20501A
Work Order:
Purchase Order:

| Date | OPERATING HOURS | | | | | | | HEADCOUNT | | | | | | BILLABLE EXTRA LABOR | NON BILLABLE EXTRAS | CREW SHORTAGES | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPR 704 100% | QTY 705 @ 94% | RPR SURFACE: 706 (12 hour allowances per month) - thereafter 0 rate | RPR SUBSEA: 706 (24 hour allowances per month) - thereafter 0 rate | FORCE MAJEURE 707 @ 00% | Rehole Subsea Equip: 803 @95% | No rate earned: All rd pols rate in excess of monthly alloted hours. | TOTAL HOURS | Valaris | OPERATOR | Valaris CATERING | Valaris THIRD PARTY | OPERATOR THIRD PARTY | (see legend below) | (see legend below) | (see legend below) | |
| 7/1/2020 | 24.00 | | | | | | | 24.00 | 80.00 | 3.00 | 19.00 | 1.00 | 5.00 | | | | Offload Drill Pipe. Assist subsea with Preservation of Equip. Prep equipment for backload. Remove 8 BX boxes. |
| 7/2/2020 | | 24.00 | | | | | | 24.00 | 80.00 | 3.00 | 18.00 | 1.00 | | | | | Downsizing of Fieldwood ... equipment. Offload Valaris ... with ... for backload ... preservation. Test ... |
| 7/3/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 18.00 | 1.00 | | | | | Offload Valaris DP. Assume barge team ... ... for preservation. ... on Pod WTG G. |
| 7/4/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 2.00 | | | | | Install Blind Flange on Shears hub. Item to move assist Color Valaris Drill Pipe. Assist 19 ... preservation. Begin Cleanup for barback. |
| | | | | | | | | | | | | | | | | | |
| TOTALS | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 335.00 | 14.00 | 74.00 | 5.00 | 5.00 | | | | |
| | 0.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 59.00% | | | | | | | | | |

|  | $ | 175,200.00 | | | | |
|---|---|---|---|---|---|---|
| 100%/Day | $ | 185,000.00 | | | | |
| in hole/Subsea 100 / Day MPD | $ | 200,000.00 | | Total Billable for the Month | $ | 715,200.00 |
| in hole/Subsea 100%/Day | $ | 185,000.00 | | | | |
| 100%/hr MPD | $ | 8,333.33 | | | | |
| 100%/Hr | $ | 7,708.33 | | | | |
| 90%/Hr | $ | 7,534.17 | | | | |
| 90%/Hr MPD | 98%/Hr MPD | $ | 8,166.67 | | | |

DS-16 Rotating Supt.: *Robert Ray*

DS-16 Rotating Supt. Signature: *Robert Ray*

Date: *07-4-2020*

Rig Manager:

Rig Manager Signature:

Date:

Fieldwood Client Representative: *BARRY / GABOURIE*

Fieldwood Client Representative Signature:

Date: *07 / 04 / 2020*

Fieldwood Drilling Supt.:

Fieldwood Drilling Supt. Signature:

Date:

AFE:      FW205014
Lease:    MC-948 #4
Project:  Gunflint (STIM)
Engineer: J. Perroux
Routing #:    580047

*ACCT CODE 7300-15*
*7-4-2020*

R202 Billing worksheet_2020 - July 2020

**FIELDWOOD**
Rosalute

WELL NAME / LOCATION:
AFE

MC-84884
FW205014

July 2020

| DATE | DESCRIPTION OF WORK | OPERATING $185,000 | STANDBY $181,300 | REDRILL RATE $186,500 | Zero rate $0 | REPAIR SURFACE $185,000 | REPAIRS SUBSEA $185,000 | MOVE $181,300 | FORCE MAJEURE $186,500 | TOTAL HOURS |
|------|---------------------|--------------------|------------------|------------------------|--------------|--------------------------|--------------------------|----------------|------------------------|-------------|
| 1 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 2 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 3 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 4 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 5 July 2020 | | | | | | | | | | 0.0 |
| 6 July 2020 | | | | | | | | | | 0.0 |
| 7 July 2020 | | | | | | | | | | 0.0 |
| 8 July 2020 | | | | | | | | | | 0.0 |
| 9 July 2020 | | | | | | | | | | 0.0 |
| 10 July 2020 | | | | | | | | | | 0.0 |
| 11 July 2020 | | | | | | | | | | 0.0 |
| 12 July 2020 | | | | | | | | | | 0.0 |
| 13 July 2020 | | | | | | | | | | 0.0 |
| 14 July 2020 | | | | | | | | | | 0.0 |
| 15 July 2020 | | | | | | | | | | 0.0 |
| 16 July 2020 | | | | | | | | | | 0.0 |
| 17 July 2020 | | | | | | | | | | 0.0 |
| 18 July 2020 | | | | | | | | | | 0.0 |
| 19 July 2020 | | | | | | | | | | 0.0 |
| 20 July 2020 | | | | | | | | | | 0.0 |
| 21 July 2020 | | | | | | | | | | 0.0 |
| 22 July 2020 | | | | | | | | | | 0.0 |
| 23 July 2020 | | | | | | | | | | 0.0 |
| 24 July 2020 | | | | | | | | | | 0.0 |
| 25 July 2020 | | | | | | | | | | 0.0 |
| 26 July 2020 | | | | | | | | | | 0.0 |
| 27 July 2020 | | | | | | | | | | 0.0 |
| 28 July 2020 | | | | | | | | | | 0.0 |
| 29 July 2020 | | | | | | | | | | 0.0 |
| 30 July 2020 | | | | | | | | | | 0.0 |
| 31 July 2020 | | | | | | | | | | 0.0 |
| **HOURS:** | | 0.0 | 96.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 96.0 |
| **AMOUNTS:** | | $0.00 | $725,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $725,200.00 |

## Valaris DS-16 MONTHLY BILLING SUMMARY

Version: July 2020
Contract #: DCE-G 28039
Container: Fieldwood
Well name: ATC, ST04 Completion, Gas Dk 4

Cost Center:
AFE Number: FW 345066
Work Order:
Purchase Order:

| DATE | DPW 704 100% | STBY 70% @ 0% | RPA (SUPPLIED 704) (15 hour allowances p/d month) + Operating Rate | RPA (SUBSEA 704) (36 hour allowances p/d month) + Operating Rate | FORCE MAJEURE 700 @ 0% | Standby Release Equip 003 @75% | No rate normally all equip rates in aspect of monthly released hours | TOTAL HOURS | Valaris | OPERATOR | Valaris CATERING | Valaris THIRD PARTY | OPERATOR THIRD PARTY | BILLABLE EXTRA LABOR (see legend below) | NON BILLABLE EXTRAS (see legend below) | CREW SHORTAGES (see legend below) | Comment (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | OPERATING HOURS | | | | | | | HEADCOUNT | | | | | | | |
| 7/1/2020 | | 24.00 | | | | | | 24.00 | 82.00 | 5.00 | 15.00 | 1.00 | 5.00 | | | | Offload Drill Pipe. Audit in base with Preservation of Equ. Prep equipment for lookhead. Remove stbl boxes. |
| 7/2/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Provide rig at Fieldwood location at route rate, 24 hour stby in drift post in preservation for break. Prep pork for pump on tensity deck. Auto 15 with BOP blend preservation. |
| 7/3/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Offload Valves 24". Remove Choke lines in makeup good. Perform audit on BOP 15 for preservation. Test on bwd Q&H-G. |
| 7/4/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 2.00 | | | | | Install Blind Flanges to Diga hose lines in comp good. Collar Valves Drill Pipe, Audit 15 w/BOP 15 for preservation. Begin Opening to Derrick. |
| 7/5/2020 | | | | | | | | | | | | | | | | | |
| 7/6/2020 | | | | | | | | | | | | | | | | | |
| 7/7/2020 | | | | | | | | | | | | | | | | | |
| 7/8/2020 | | | | | | | | | | | | | | | | | |
| 7/9/2020 | | | | | | | | | | | | | | | | | |
| 7/10/2020 | | | | | | | | | | | | | | | | | |
| 7/11/2020 | | | | | | | | | | | | | | | | | |
| 7/12/2020 | | | | | | | | | | | | | | | | | |
| 7/13/2020 | | | | | | | | | | | | | | | | | |
| 7/14/2020 | | | | | | | | | | | | | | | | | |
| 7/15/2020 | | | | | | | | | | | | | | | | | |
| 7/16/2020 | | | | | | | | | | | | | | | | | |
| 7/17/2020 | | | | | | | | | | | | | | | | | |
| 7/18/2020 | | | | | | | | | | | | | | | | | |
| 7/19/2020 | | | | | | | | | | | | | | | | | |
| 7/20/2020 | | | | | | | | | | | | | | | | | |
| 7/21/2020 | | | | | | | | | | | | | | | | | |
| 7/22/2020 | | | | | | | | | | | | | | | | | |
| 7/23/2020 | | | | | | | | | | | | | | | | | |
| 7/24/2020 | | | | | | | | | | | | | | | | | |
| 7/25/2020 | | | | | | | | | | | | | | | | | |
| 7/26/2020 | | | | | | | | | | | | | | | | | |
| 7/27/2020 | | | | | | | | | | | | | | | | | |
| 7/28/2020 | | | | | | | | | | | | | | | | | |
| 7/29/2020 | | | | | | | | | | | | | | | | | |
| 7/30/2020 | | | | | | | | | | | | | | | | | |
| 7/31/2020 | | | | | | | | | | | | | | | | | |
| **TOTALS** | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 337.00 | 14.00 | 72.00 | 5.00 | 5.00 | | | | |
| | 0.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 92.00% | | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100%/Day | $ | 185,500.00 | | | Total Billable for the Month | $ | 125,350.00 |
| In Halle/Subsea 100 / Day AFPD | $ | 105,200.00 | | | | | |
| In Halle/Subsea 100%/Day | $ | 165,500.00 | | | | | |
| 100%/HRD | $ | 8,535.33 | | | | | |
| 100%/Hr | $ | 7,730.33 | | | | | |
| 80%/Hr | $ | 7,511.17 | | | | | |
| 80%/Hr AFPD | 80%/Hr AFPD | $ | 6,164.67 | | | | |

DS-16 Retiring Supt.: _____  Fieldwood Client Representative: _____

DS-16 Retiring Supt. Signature: _____  Fieldwood Client Representative Signature: _____

Date: _____  Date: _____

Rig Manager:     Dinny Sharry     Fieldwood Drilling Supt.: _____

Rig Manager Signature: _____  Fieldwood Drilling Supt. Signature: _____

Date:     08-05-2020     Date: _____



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
2000 W.SAM HOUSTON PARKWAY SOUTH
SUITE 1200
HOUSTON, TX 77042
ATTN: ACCOUNTS PAYABLE

INVOICE NO: FWD2007263
INVOICE DATE: 07/09/20
CUSTOMER NUMBER: 1348
PAYMENT TERM: 45 DAYS
RIG: DS-16 Resolute

WELL NUMBER: MC-948 #4

AFE #: <u>FW205014</u>

TO INVOICE YOU FOR THIRD PARTY CATERING  JULY 1-4, 2020 PER ATTACHED THE COMPANY
MEAL TICKETS

| | | | |
|---|---|---|---|
| MEALS @ | 35 MEAL / COURTESY | $ | - |
| 27 COST/DAY/PERSON | 140 COST/DAY/PERSON | $ | 3,780.00 |

AMOUNT DUE: $ 3,780.00

Rig Manager's Approval: _____

REMIT ACH PAYMENTS TO:
Beneficiary: Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:  WFBIUS6S
ABA #121000248
Account # 4669481673

| | | |
|---|---|---|
| $ | (3,780.00) | 810620.10417.4202.110 |
| $ | - | 912812.10417.4202-110 |
| $ | - | 919220.10417.4202.110 |
| $ | - | 912814.10417.4202.110 |
| $ | - | 919220.10417.4202.110 |
| | | ED |

## Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: July 2020 Well Name: Gunflint, AFE: FW205014 Routing#580047

| Group / Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NSI Fracturing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OCEANEERING | 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Oilstates | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Subsea | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OFI (Oil Field Instr.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OGEC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Surface | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OTC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmesafe | 1 | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PHI Helicopters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pinnacle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Patrolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Precision Rental | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Premium | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Protechnics | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Proserve | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Professional Rental Tools | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Quality Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rig Chem | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RigNet | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RPS Group Inc. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schlumberger | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Scientific Drilling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SCS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Partners LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunbelt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Perf. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Southern Fab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Teledyne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEMS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tetra | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TIW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Safety. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tristate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tubular Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Verla Global | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Workstrings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Weatherford | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wellbore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Welltec | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WFR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 18 | 9 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16 | 7 | 2 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL OVER CONTRACT** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL: 35

TOTAL: 27

AFE:       FW205014
Lease:     MC-948 #4
Project:   Gunflint (STIM)
Engineer:  J. Perroux
Routing #:  580047

ACCT CODE 3025-45
J. Butler
7-2-2020

OIM APPROVAL:

TOTAL BILLABLE $   $3,780.00

Company Man APPROVAL:

# Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: July 2020 Well Name: Gunflint,  AFE: FW205014  Routing#580047

| Group / Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB LTD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ABS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Started Gunfl 1600 on 6 |
| Ampol | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Airgas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aqua Tech | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Automated Production | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Archer | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baileys | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baker Hughes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bedrock Petroleum | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BHGE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackhawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSEE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bugware | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Burner Fire Control | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cajun Cutters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cameron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cetco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ChampionX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chouest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clairant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cavins | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CoreLab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Danos | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Deep Sea DS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DGO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diversified | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dril-Quip | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dynamic Industries | 7 | 2-2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ecoserv | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Elite Comms | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EVO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Expro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FOF Pipe Washing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fieldwood | 3 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FRANKS INTL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fugro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GAIA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GE Oil & Gas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gulfstream | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HALLIBURTON /Sperry | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HyroCarbon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Impact Selector | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interwell | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lloyds Register | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MAKO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Master Flo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MI Swaco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MISTRAS Group | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NALCO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Newpark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone:  (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
2000 W.SAM HOUSTON PARKWAY SOUTH
SUITE 1200
HOUSTON, TX 77042
ATTN: ACCOUNTS PAYABLE

INVOICE NO: FWD2007262
INVOICE DATE: 07/09/20
CUSTOMER NUMBER: 1348
PAYMENT TERM 45 DAYS
RIG: DS-16 Resolute

WELL NUMBER MC-948 #4

AFE #: <u>FW205014</u>

TO INVOICE YOU FOR THIRD PARTY CATERING  JUNE 5-30, 2020 PER ATTACHED THE COMPANY
MEAL TICKETS

| | | | |
|---|---|---|---|
| MEALS @ | 35 MEAL / COURTESY | $ | - |
| 1653 COST/DAY/PERSON | 140 COST/DAY/PERSON | $ | 231,420.0 |

AMOUNT DUE: $    231,420.0

Rig Manager's Approval: _____

REMIT ACH PAYMENTS TO:
Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:   WFBIUS6S
ABA #121000248
Account # 4669481673

| | |
|---|---|
| $ (231,420.00) | 810620.10417.4202.110 |
| $   (34,089.65) | 912812.10417.4202.110 |
| $    34,089.65 | 919220.10417.4202.110 |
| ($43,469.00) | 912814.10417.4202.110 |
| $43,469.00 | 919220.10417.4202.110 |

ED

## Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: June 2020 Well Name: Gunflint, AFE: FW205014  Routing#580047

| Group \ Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| NSI Fracturing | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| OCEANEERING | | | | | 6 | | 6 | | 3 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 8 | | 6 | | 6 | | |
| OES | | | | | 5 | | 5 | | 7 | | 3 | | 3 | | 3 | | 3 | | 1 | | 3 | | 1 | | 1 | | | | | | |
| Ollstates | | | | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | |
| One Subsea | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OFI (Oil Field Instr.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OGEC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Surface | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OTC | | | | | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | |
| Pharmasafe | | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | |
| PHI Helicopters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pinnacle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Petrolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Precision Rental | | | | | | | | | | | | 2 | | 2 | | 2 | | | | 2 | | 2 | | 2 | | | | | | | |
| Premium | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Protechnics | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Proserve | | | | 2 | | 2 | | 2 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | |
| Professional Rental Tools | | | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | | |
| PRT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Quality Energy | | | | | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | |
| QES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rig Chem | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RigNet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RPS Group Inc. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schlumberger | | | | 15 | | 15 | 15 | 15 | | 15 | 17 | 17 | | 17 | | 17 | | 18 | | 14 | 15 | 15 | | 17 | 17 | 10 | | | | | |
| Scientific Drilling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SCS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Partners LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunbelt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Perf. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Southern Fab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Teledyne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEMS | | | | 2 | | 2 | | 1 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | | |
| Tetra | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TIW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Safety | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tristate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tubular Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Vertu Global | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Workstrings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Weatherford | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wellbore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Welltec | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WFR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 0 | 0 | 64 | 64 | 65 | 65 | 51 | 75 | 83 | 80 | 85 | 89 | 88 | 85 | 88 | 86 | 66 | 75 | 71 | 71 | 69 | 61 | 43 | 18 | 19 | 0 | | | |
| | | | | | 62 | 62 | 62 | 63 | 63 | 73 | 81 | 78 | 83 | 87 | 87 | 83 | 88 | 84 | 66 | 76 | 69 | 69 | 67 | 49 | 41 | | TOTAL: | 1705 | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

TOTAL OVER CONTRACT    AFE:    FW205014
Lease:    MC-948 #4
Project:    Gunflint (STIM)
Engineer:    J. Perroux
Routing #:    580047

ACCT CODE 7300-45
J. Butler 7-2-2002

TOTAL: 1653
TOTAL BILLABLE $  $231,420.00

Company Man APPROVAL:

OIM APPROVAL

# Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: June 2020 Well Name: Gunflint,  AFE: FW205014  Routing#580047

| Group | Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB LTD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Started Gunfl. |
| ABS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1600 on 6 |
| Ampol | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Airgas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aqua Tech | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Automated Production | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Archer | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baileys | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baker Hughes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bedrock Petroleum | | | | | | | | | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | | |
| BHGE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackhawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSEE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bugware | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Burner Fire Control | | | | | | | | | | | | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | | | |
| Cajun Cutters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cameron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Celco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ChampionX | | | | | | | | | | | | | 1 | | 1 | | 1 | | | | | | | | | | | | | | | |
| Chouest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clairant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cavins | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CoreLab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Danos | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Deep Sea DS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DGO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diversified | | | | | 3 | | 3 | | 3 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 4 | | 4 | | | | | |
| Dril-Quip | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dynamic Industries | | | | | | | | | | | | | | 4 | | 4 | | | | | | | | | | | | | | | | |
| Ecoserv | | | | 8 | | 8 | | 8 | | 7 | | 8 | | 8 | | 8 | | 8 | | 8 | | 7 | | 8 | | 10 | | | | | |
| Elite Comms | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EVO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Expro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FDF Pipe Washing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fieldwood | | | | 5 | | 5 | | 6 | | 8 | | 8 | | 8 | | 7 | | 5 | | 6 | | 7 | | 5 | | 4 | | 4 | | | |
| FMC | | | | 7 | | 7 | | 4 | | | | 4 | | 4 | | 3 | | | | 4 | | | | 4 | | 1 | | | | | |
| FRANKS INTL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fugro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GAIA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GE Oil & Gas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gulfstream | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HALLIBURTON /Sperry | | | | 2 | | 2 | | 6 | | 17 | | 17 | | 17 | | 11 | | 11 | | 8 | | 2 | | | | | | | | | |
| HydroCarbon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Impact Selector | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interwell | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lloyds Register | | | | 2 | | 2 | | 2 | | 1 | | 1 | | | | | | | | | | | | | | | | | | | | |
| MAKO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Master Flo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MI Swaco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MISTRAS Group | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | 1 | | 1 | |
| NALCO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Newpark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## St. Bernard Parish Certified Copy

**Randy S. Nunez**
**Clerk of Court**
St. Bernard Parish Courthouse
Chalmette, LA 70044
(504) 271-3434

**Received From :**
SHER GARNER
909 POYDRAS STREET
SUITE 2800
NEW ORLEANS, LA 70112

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

ATLANTIC MARITIME SERVICES LLC

**Index Type :**   MORTGAGES                    **File Number :** 633342

**Type of Document :** LIEN

                                              **Book :** 1945      **Page :** 454

**Recording Pages :**        17
       **Description :**   STATEMENT OF PRIVILEGE

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for  St. Bernard Parish, Louisiana.

On (Recorded Date) : 07/16/2020

At (Recorded Time) : 12:15:50PM

Doc ID - 008075760017

CLERK OF COURT
RANDY S. NUNEZ
Parish of St. Bernard
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 07/16/2020 at 12:15:50
Recorded in Book 1945 Page 454
File Number    633342

**Deputy Clerk**

/S/MANDY B. FLEETWOOD

**Return To :**
SHER GARNER
909 POYDRAS STREET
SUITE 2800
NEW ORLEANS, LA 70112

Do not Detach this Recording Page from Original Document

(Mississippi Canyon 948 #4)

## STATEMENT OF PRIVILEGE

BEFORE ME, the undersigned Notary Public, duly commissioned and qualified for the County of Harris, State of Texas, personally came and appeared:

**ATLANTIC MARITIME SERVICES LLC**, a Delaware limited liability company ("Claimant")

who states that it has a claim, lien and privilege pursuant to La. R.S. 9:4861 et seq., as follows:

1)    Name and Address of Claimant:

> Atlantic Maritime Services LLC
> 5847 San Felipe, Suite 3300
> Houston, TX 77057

2)    Nature and amount of the obligation for which Claimant's privilege is claimed:

> Labor, materials, services and related supplies and expenses, in connection with offshore drilling services under a contract between Claimant and the Operator for the Well (as defined in Section 5 below) in the amount of **$5,824,744.68**, plus contractually owed interest at the rate of 10 percent per annum, and contractually owed attorneys' fees and expenses (collectively, the "Obligations"). The Obligations include, but are not limited to obligations owed to Claimant (a) as a contractor for the price of its contract with Operator for operations with respect to the Well; and (b) as a seller for the price of movables sold to Operator that are incorporated in the Well or in a facility located on the well site; consumed in operations; and/or consumed at the site of the Well by a person performing labor or services on the site of the Well located in the waters of the State of Louisiana. Invoices evidencing the Obligations are attached hereto. The date of the last activity giving rise to Claimant's privilege set forth in this Statement of Privilege is July 4, 2020.

3)    Name and address of the person owing the amount for which Claimant's privilege is claimed:

> Fieldwood Energy LLC
> 2000 W. Sam Houston Parkway South, Suite 1200
> Houston, TX 77042

4)    Name and address of the operator of the well as shown by the records of the Commission of Conservation:

<div align="center">1</div>

Not applicable as this well is located on the Outer Continental Shelf; however, the Operator of the Well is as follows:

Fieldwood Energy LLC
2000 W. Sam Houston Parkway South, Suite 1200
Houston, TX 77042

5)   Description of the Operating Interest Upon Which the Privilege is Claimed, or of the Well with Respect to Which the Operations Giving Rise to Claimant's Privilege were Performed:

The privilege is claimed upon the operating interest of Fieldwood Energy LLC in **Mississippi Canyon Block 948, Lease No. OCS-G-28030** (the "Lease"), and **Well #4 (OCS-G-28030)** drilled by Claimant on behalf of Fieldwood Energy LLC during the time from June 4, 2020, until July 4, 2020 (the "Well"), including the operating interest under which the operations giving rise to the Claimant's privilege are conducted together with the interest of the lessee and/or operator of such interest in any (a) well, building, tank, leasehold pipeline, and other construction or facility on the well site; (b) movable on the well site that is used in operations, other than a movable that is only transiently on the well site for repair, testing, or other temporary use; (c) tract of land, servitude, and lease described in La. R.S. 9:4861(12)(c) covering the well site of the operating interest; (d) drilling or other rig located at the well site of the operating interest if the rig is owned by the operator or by a contractor from whom the activities giving rise to the Claimant's privilege emanate; (e) the interest of the operator and participating lessee in hydrocarbons produced from the operating interest and the interest of a non-participating lessee in hydrocarbons produced from that part of his operating interest subject to the privilege; and (f) the proceeds received by, and the obligations owed to, a lessee from the disposition of hydrocarbons subject to the privilege.

This Statement of Privilege is made by Claimant for the purpose of preserving its claim, lien and privilege as a provider of materials, labor and services for and to the Operator and Well described above, including, without limitation, all claims, liens and privileges under La. R.S. 9:4861 et seq., and all claims for interest due on the obligations, along with the cost of preparing and filing this Statement of Privilege, and attorneys' fees and costs, to the fullest extent permitted by applicable law.

[ remainder of page intentionally blank - signature follows on next page ]

2

Date: July 15, 2020          **ATLANTIC MARITIME SERVICES LLC,**
                                        a Delaware limited liability company

By: _____
Name: JASON L. MORGANELLI
Title: PRESIDENT

Sworn to and subscribed before me, Notary Public,
this 15th day of July 2020.

_____
Notary Public
Notary/Bar Roll No. 11589836
My Commission Expires: 4/19/2023

JUANITA FLOOR
Notary Public, State of Texas
Comm. Expires 04-19-2023
Notary ID 11589836

3



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

# INVOICE

| | |
|---|---|
| TO: FIELDWOOD ENERGY LLC | INVOICE NO: FWD2007260 |
| 2000 W.SAM HOUSTON PARKWAY SOUTH | INVOICE DATE: 7/1/2020 |
| SUITE 1200 | CUSTOMER NUMBER: 1348 |
| HOUSTON, TX 77042 | PAYMENT TERM 45 DAYS |

RIG: Resolute - DS-16
WELL NUMBER: MC-948 #4
ATTN: AP DEPARTMENT LOCATION: MC-948 #4

AFE: FW205014

DAYWORK BILLING FOR ROWAN RESOLUTE FOR THE MONTH OF JUNE
PER ARTICLE OF THE OFFSHORE DAYWORK DRILLING CONTRACT
AND SIGNED RIG TIMESHEET ATTACHED.

FROM 16:00 HOURS ON 06/04/2020 THRU 24:00 HOURS ON 06/30/2020

DAYRATE EFFECTIVE

| | DAYRATE | |
|---|---|---|
| 568.0 HOURS OPERATING AT | $185,000.00 | $4,378,333.31 |
| 0.0 HOURS STANDBY AT | $181,300.00 | $0.00 |
| 0.0 HOURS REDRILL | $166,500.00 | $0.00 |
| 16.0 HOURS REPAIR SUBSEA RATE | $185,000.00 | $123,333.28 |
| 0.5 HOURS REPAIR SURFACE RATE | $185,000.00 | $3,854.17 |
| 47.5 HOURS MOVE RATE | $181,300.00 $ | 358,822.92 |
| 0.0 HOURS FORCE MAJEURE | $166,500.00 | $0.00 |
| 632.0 TOTAL HOURS | | |

Crew Shortage

AMOUNT DUE: $ 4,864,343.68

REMIT ACH PAYMENTS TO:
Beneficiary: Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:WFBIUS6S
ABA #121000248
Account # 4669481673

Digitally signed
by Ben
Date:
2020.07.02
09:26:38 -05'00'

| Coding: BU10079 | |
|---|---|
| (4,378,333.31) | 10417- 110-4202-810101 |
| - | 10417- 110-4202-810102 |
| - | 10417- 110-4202-810110 |
| (127,187.45) | 10417- 110-4202-810103 |
| (358,822.92) | 10417- 110-4202-810104 |
| ED | |

R202 Billing worksheet_2020 - June 4-30, 2020

FIELDWOOD
Resolute

WELL NAME / LOCATION:      MC-948 #4
AFE      FW205014

June 2020

| DATE | DESCRIPTION OF WORK | OPERATING $185,000 | STANDBY $181,300 | REDRILL RATE $166,500 | MOVE RATE $181,300 | REPAIR SURFACE $185,000 | REPAIRS SUBSEA $185,000 | MOVE $181,300 | FORCE MAJEURE $166,500 | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 June 2020 | | | | | | | | | | 0.0 |
| 2 June 2020 | | | | | | | | | | 0.0 |
| 3 June 2020 | | | | | | | | | | 0.0 |
| 4 June 2020 | Moving as directed | | | | 8.0 | | | | | 8.0 |
| 5 June 2020 | Working as directed, Moved and Repaired(Changing out Blue Max cable) | 10.0 | | | 2.0 | | 12.0 | | | 24.0 |
| 6 June 2020 | Working as directed and Repaired(Changing out Blue Max cable) | 20.0 | | | | | 4.0 | | | 24.0 |
| 7 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 8 June 2020 | Working as directed and Moved | 20.0 | | | 4.0 | | | | | 24.0 |
| 9 June 2020 | Working as directed, repaired and Moved | 16.5 | | | 7.0 | 0.5 | | | | 24.0 |
| 10 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 11 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 12 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 13 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 14 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 15 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 16 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 17 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 18 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 19 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 20 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 21 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 22 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 23 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 24 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 25 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 26 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 27 June 2020 | Working as directed and Moved | 20.5 | | | 3.5 | | | | | 24.0 |
| 28 June 2020 | Working as directed and Moved | 13.0 | | | 11.0 | | | | | 24.0 |
| 29 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 30 June 2020 | Working as directed and Moved | 12.0 | | | 12.0 | | | | | 24.0 |
| 31 June 2020 | | | | | | | | | | 0.0 |
| HOURS: | | 568.0 | 0.0 | 0.0 | 47.5 | 0.5 | 16.0 | 0.0 | 0.0 | 632.0 |
| AMOUNTS: | | $4,378,333.31 | $0.00 | $0.00 | $350,822.92 | $3,854.17 | $123,333.28 | $0.00 | $0.00 | $4,864,343.68 |

# Valaris DS-16 MONTHLY BILLING SUMMARY

| Date | OPERATING HOURS: OPR [illegible] | STBY [illegible] | Move Rate [illegible] | AFE SURFACE [illegible] | AFE [illegible] | FORCE MAJEURE [illegible] | Include [illegible] | No rate [illegible] | TOTAL HOURS | HEADCOUNT: Valaris | OPERATOR | Valaris CATERING | Valaris THIRD PARTY | OPERATOR THIRD PARTY | BILLABLE EXTRA LABOR (see legend below) | NON BILLABLE EXTRAS (see legend below) | CREW SHORTAGES (see legend below) | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2020 | | | 4.00 | | | | | | 4.00 | 95.00 | 5.00 | 19.00 | 9.00 | 59.00 | | | | Pull Riser/BOP, [illegible] BOP's Skid BOP to Port setback, Transit Rig [illegible] to MC948. |
| 6/5/2020 | 20.00 | | 2.00 | | 12.00 | | | | 24.00 | 95.00 | 6.00 | 19.00 | 9.00 | 58.00 | | | | Transit rig to MC 948. On location at [illegible]. Lower hydrophones. ROV Set beacons, bottom survey & Remove Tree Cap. Offload Maggie A. WOW. Changing out Blue Mux cable. |
| 6/6/2020 | 20.00 | | | | 4.00 | | | | 24.00 | 96.00 | 6.00 | 19.00 | 7.00 | 58.00 | | | | P/U 16 stands of GTM [illegible] DP. Assist Cameron with TJ CCP. Assist SS w/Blue Mux Cable C/O. Function Test BOP #2. WOW Tropical storm Cristobal |
| 6/7/2020 | 24.00 | | | | | | | | 24.00 | 96.00 | 6.00 | 19.00 | 7.00 | 58.00 | | | | WOW. Function Test BOP #2 [illegible] & fail safe valves [illegible] Primary Control Panel. Cameron Performed TJ Auto Lock test for CCP. Begin Transit to MC948 @ 2000. |
| 6/8/2020 | 20.00 | | 4.00 | | | | | | 24.00 | 95.00 | 7.00 | 19.00 | 7.00 | 58.00 | | | | Begin Transit to MC948 @ 2000. |
| 6/9/2020 | 16.50 | | 7.00 | 0.50 | | | | | 24.00 | 98.00 | 7.00 | 18.00 | 8.00 | 58.00 | | | | WOW. Transit to MC948 @ 2000 on location @07:00 Deploy hydrophones on location. Prepare BOP's to splash. |
| 6/10/2020 | 24.00 | | | | | | | | 24.00 | 96.00 | 7.00 | 18.00 | 8.00 | 62.00 | | | | Run riser to 6,000'. P/U TJ & install drape hoses. Remove drape hoses. Re-configure riser space out. Install drape hoses. Move rig to WC. |
| 6/11/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 9.00 | 18.00 | 6.00 | 74.00 | | | | Land and Latch BOP test BOP Auto Shear and ROV Functions Rig down riser equipment displace sea water to 11 ppg brine, transfer SSTT to Main Well and Test same RIH with landing string. |
| 6/12/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 9.00 | 18.00 | 4.00 | 71.00 | | | | RIH w/ landing string. Pick up CTLF and Flow head. Test SSTT/THRT. Pressure test BOP. Rig up Slick Line RIH w/GR pulling tool POOH and RIH w/ 3.5" Bailer tag upper Crown Plug and POOH. |
| 6/13/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 9.00 | 17.00 | 6.00 | 76.00 | | | | Clean and inspect Bailer. M/U and RIH w/GR puller and pull upper crown plug to surface, RIH w/ GR pulling tool and pull Lower Crown Plug to surface R/D slick line and commence R/U coiled Tubing |
| 6/14/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 18.00 | 6.00 | 80.00 | | | | Continue to R/U coiled tubing and injector head testing same. Install injector head on CTLF and continue to test. |
| 6/15/2020 | 24.00 | | | | | | | | 24.00 | 88.00 | 9.00 | 15.00 | 8.00 | 80.00 | | | | Cut injector head M/U Baker connection and test. Pressure test coiled tubing equip. Pump [illegible] and [illegible] Brine Mix and displace with sea water [illegible] and Open Coiled Tbg RIH to 19007' Pump Xylene chase with CaBr2. |
| 6/16/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 12.00 | 8.00 | 79.00 | | | | Cont'd circ. RIH to 26020' Run Through DHPT and RIH to 27035' Pump Screen wash as per FEW plan Pull up to 26665' following FEW plan and RIH to 27035 following FEW plan |
| 6/17/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 8.00 | 12.00 | 6.00 | 77.00 | | | | Cont'd pumping and correct M/U Blue Dolphine Perform Stimulation Job Pull up to 21992 [illegible] leak in coiled tbg [illegible] POOH close SCSSV cont'd POOH to 11000' Test SCSSV as per FEW. Cont POOH to surface Close Master Valve Flush Coiled Tubing and blow down with N2. |
| 6/18/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 5.00 | 13.00 | 6.00 | 62.00 | | | | Rig Down coiled tubing reel surface and blow down. Rig Down injector head. [illegible] cuttings dryer, clean pits transfer 326 bbls brine from well test tanks to brine pits. |
| 6/19/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 5.00 | 13.00 | 6.00 | 60.00 | | | | Offload injector head from supply boat and R/U same. Offload Coiled Tbg Reel and R/U same. Fill coiled tbg with 77 bbls brine and pressure test. Cleaning Pits. |
| 6/20/2020 | 24.00 | | | | | | - | | 24.00 | 92.00 | 6.00 | 13.00 | 5.00 | 82.00 | | | | R/U surface line and pickle coiled tubing and displace tbg w/ 11 ppg CaBr2. M/U Baker BHA and M/U injector head and pressure test. Cleaning shaker house and Dashing [illegible] lines. Coiled Tbg RIH |
| 6/21/2020 | 24.00 | | | | | | | | 24.00 | 93.00 | 7.00 | 13.00 | 5.00 | 62.00 | | | | Continued to RIH with Coiled Tbg to 27035', R/U coflex to Frac Boat [illegible] and test lines. Commence Stimulation Stages 1 & 2 commence Stage 3. |
| 6/22/2020 | 24.00 | | | | | | | | 24.00 | 93.00 | 7.00 | 16.00 | 4.00 | 71.00 | | | | Complete pumping Stimulation Coiled TBG POOH, Released M/V Blue Dolphine. Perform negative test of SCSSV Clean out coiled tubing and then R/D coiled Tbg equipment |
| 6/23/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 8.00 | 14.00 | 4.00 | 63.00 | | | | Continue to R/D Coiled Tbg Equipment R/U Slick line. Open and Flow well. |
| 6/24/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 8.00 | 14.00 | 4.00 | 63.00 | | | | Shut in and monitor build up. Follow FEW program equalizing pressure to operate valves on [illegible], Flush landing string Run and test lower crown plug and test. Run Upper crown plug. |
| 6/25/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 6.00 | 16.00 | 1.00 | 61.00 | | | | Set and test upper crown plug. ROV test between crown plugs. R/D slick line. Unlatch THRT and reverse out cleaning string displace riser to sea water. L/D flow head and CTLF rigging down surface equipment. P/U OCS POOH with Landing string. R/D OCS. Commence R/D SSTT. |
| 6/26/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 6.00 | 16.00 | 3.00 | 45.00 | | | | L/D SCM and prepare and L/D SSTT. R/D 3rd Party Equipment from Rig Floor. R/U riser pulling equip. L/D diverter. P/U landing jt. Unlatch BOP. R/D Slip Jt, drape hoses and gooseneck. [illegible] SJS ring. Pulling Riser. |
| 6/27/2020 | 20.50 | | 3.50 | | | | | | 24.00 | 92.00 | 5.00 | 15.00 | 3.00 | 30.00 | | | | Pulling Riser. Capture BOP in the transporter, break out double. Skid BOP to set back. L/D double riser. Go into transit 1 nm off location at 20:30 hrs. |
| 6/28/2020 | 12.00 | | 12.00 | | | | | | 24.00 | 92.00 | 5.00 | 15.00 | 3.00 | 13.00 | | | | In transit to GI 62, at anchor position @ 10:45. Continue demobilization of Oceaneering equipment and gather FEW equipment for backload |
| 6/29/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 5.00 | 14.00 | 2.00 | 14.00 | | | | |
| 6/30/2020 | 12.00 | | 12.00 | | | | | | 24.00 | 80.00 | 5.00 | 15.00 | 1.00 | 4.00 | | | | |
| TOTALS | 564.00 | 0.00 | 47.50 | 0.50 | 16.00 | 0.00 | 0.00 | 0.00 | [illegible] | 2491.00 | 194.00 | 436.00 | 151.00 | 1586.00 | | | | |
| | [illegible] | 0.00% | 3.76% | 0.04% | 1.27% | 0.00% | 0.00% | 0.00% | 50.00% | | | | | | | | | |

Total Billable for the Month: $ 4,444,343.75

[illegible rate schedule lines]

AFE: FW205014
Lease: MC-948 #4
Project: Gunflint (STIM)
Engineer: J. Perroux
Routing #: 580047

DS-16 Rig Superintendent: David Donnell
Fieldwood Client Representative: BARRY GABOURIE
DS-16 Rig Superintendent Signature: [signature]
Fieldwood Client Representative Signature: [signature]
Date: 7-1-2020
Date: 7-1-2020

ACCT CODE: 7300-15

Rig Manager: Dinny Sharry
Fieldwood Drilling Supt.:
Rig Manager Signature: [signature]
Fieldwood Drilling Supt. Signature:
Date: 07-02-2020
Date:



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

# INVOICE

| | |
|---|---|
| TO: FIELDWOOD ENERGY LLC | INVOICE NO:   FWD2007261 |
| 2000 W.SAM HOUSTON PARKWAY SOUTH | INVOICE DATE:   7/6/2020 |
| SUITE 1200 | CUSTOMER NUMBER: 1348 |
| HOUSTON, TX 77042 | PAYMENT TERM   45 DAYS |

RIG : Resolute - DS-16
ATTN: AP DEPARTMENT                     WELL NUMBER: MC-94884
                                        LOCATION: MC-94884

AFE: FW205014

DAYWORK BILLING FOR ROWAN  RESOLUTE FOR THE MONTH OF JULY
PER ARTICLE OF THE OFFSHORE DAYWORK DRILLING CONTRACT
AND SIGNED RIG TIMESHEET ATTACHED.

**FROM 00:00 HOURS ON 07/01/2020 THRU 24:00 HOURS ON 07/04/2020**

DAYRATE EFFECTIVE

| | DAYRATE | |
|---|---|---|
| 0.0 HOURS OPERATING AT | $185,000.00 | $0.00 |
| 96.0 HOURS STANDBY AT | $181,300.00 | $725,200.00 |
| 0.0 HOURS REDRILL | $166,500.00 | $0.00 |
| 0.0 HOURS REPAIR SUBSEA  RATE | $185,000.00 | $0.00 |
| 0.0 HOURS REPAIR SURFACE RATE | $185,000.00 | $0.00 |
| 0.0 HOURS ZERO RATE | $0.00   $ | - |
| 0.0 HOURS FORCE MAJEURE | $166,500.00 | $0.00 |
| 96.0 TOTAL HOURS | | |

Crew Shortage

AMOUNT DUE:    $    725,200.00

Digitally signed
by Ben
Date:
2020.07.06
08:34:09 -05'00'

REMIT ACH PAYMENTS TO:
Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Franlsco, CA
SWIFT Code:WFBIUS6S
ABA #121000248
Account # 4669481673

| Coding: BU10079 | |
|---|---|
| - | 10417- 110-4202-810101 |
| (725,200.00) | 10417- 110-4202-810102 |
| - | 10417- 110-4202-810110 |
| - | 10417- 110-4202-810103 |
| | 10417- 110-4202-810104 |
| | ED |

**Valaris DS-16 MONTHLY BILLING SUMMARY**

Monthly: July 2020
Contract #: OCS-G 28030
Contractor: Fieldwood
Well name: MC, 5004 Completion, Gunflit 4

Cost Center:
AFE Number: FW 205014
Work Order:
Purchase Order:

| DATE | OPERATING HOURS | | | | | | | HEADCOUNT | | | | | BILLABLE EXTRA LABOR | NON BILLABLE EXTRAS | CREW SHORTAGES | |
| | OPR 704 100% | STBY 705 @ 95% | PPR SURFACE 706 (12 hour allowances per month) - thereafter 0 rate | PPR SUBSEA 706 (36 hour allowances per month) - thereafter 0 rate | FORCE MAJEURE 707 @ 90% | Inhole Subsea Equip 903 @75% | No rate earned: All repair rate in excess of monthly allotted hours. | TOTAL HOURS | VALARIS | OPERATOR | Valaris CATERING | Valaris THIRD PARTY | OPERATOR THIRD PARTY | (see legend below) | (see legend below) | (see legend below) | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 | | 24.00 | | | | | | 24.00 | 80.00 | 5.00 | 19.00 | 1.00 | 5.00 | | | | Offload Drill Pipe, Assist subsea with Preservation of Bop. Prep equiptment for backldeck. Remove BOH hoses. |
| 7/2/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Demate rig of Hatflowed associated equipment. Offload Valaris Drill pipe to amroradlers for remek. Prep path for Joint on Jewelry deck. Assist 15 with BOP Maint presenvation. |
| 7/3/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Offload Valaris DP. Remove Dolpe hours to stateroood. Perform maint on BOP #1 for presenvation. Took on feed1/Efils G. |
| 7/4/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 2.00 | | | | | Install filled flanges on Drams hose lleet in stateroood. Collar Valaris Drill Pipe. Assist 15 w/BOP #1 UA presenvation. Begin Cleaning in Derrick. |
| TOTALS | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 | 14.00 | 76.00 | 5.00 | 5.00 | | | | |
| | 0.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 50.00% | | | | | | | | |

| | $ | | $725,200.00 | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|
| | 100%/Day | $ | 185,000.00 | | | | | |
| In hole/Subsea 100 / Day MPD | $ | 200,000.00 | **Total Billable for the Month:** $ 725,200.00 | | | | | |
| In hole/Subsea 100%/Day | $ | 185,000.00 | | | | | | |
| 100%/hr MPD | $ | 8,333.33 | | | | | | |
| 100%/hr | $ | 7,708.33 | | | | | | |
| 90%/hr | $ | 7,354.17 | | | | | | |
| 90%/hr MPD | 90%/hr MPD | $ | 8,166.67 | | | | | |

DS-16 Rotating Supt.: *Robert Kay*
DS-16 Rotating Supt. Signature: *Robert Kay*
Date: 07-4-2020

Fieldwood Client Representative: BARRY /GABOURIE
Fieldwood Client Representative Signature: _____
Date: 07/04/2020

Rig Manager: _____
Rig Manager Signature: _____
Date: _____

Fieldwood Drilling Supt.: _____
Fieldwood Drilling Supt. Signature: _____
Date: _____

AFE:       FW205014
Lease:     MC-948 #4
Project:   Gunflint (STIM)
Engineer:  J. Perroux
Routing #:   580047

ACCT CODE. 7300-15
7-4-2020

Debtors' Exhibit No. 9
Page 48 of 87

R202 Billing worksheet_2020 - July 2020

FIELDWOOD
Resolute

WELL NAME / LOCATION:          MC-94864
                         AFE    FW205014

July 2020

| DATE | DESCRIPTION OF WORK | OPERATING $185,000 | STANDBY $181,300 | REDRILL RATE $166,500 | Zero rate $0 | REPAIR SURFACE $185,000 | REPAIRS SUBSEA $185,000 | MOVE $181,300 | FORCE MAJEURE $166,500 | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 2 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 3 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 4 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 5 July 2020 | | | | | | | | | | 0.0 |
| 6 July 2020 | | | | | | | | | | 0.0 |
| 7 July 2020 | | | | | | | | | | 0.0 |
| 8 July 2020 | | | | | | | | | | 0.0 |
| 9 July 2020 | | | | | | | | | | 0.0 |
| 10 July 2020 | | | | | | | | | | 0.0 |
| 11 July 2020 | | | | | | | | | | 0.0 |
| 12 July 2020 | | | | | | | | | | 0.0 |
| 13 July 2020 | | | | | | | | | | 0.0 |
| 14 July 2020 | | | | | | | | | | 0.0 |
| 15 July 2020 | | | | | | | | | | 0.0 |
| 16 July 2020 | | | | | | | | | | 0.0 |
| 17 July 2020 | | | | | | | | | | 0.0 |
| 18 July 2020 | | | | | | | | | | 0.0 |
| 19 July 2020 | | | | | | | | | | 0.0 |
| 20 July 2020 | | | | | | | | | | 0.0 |
| 21 July 2020 | | | | | | | | | | 0.0 |
| 22 July 2020 | | | | | | | | | | 0.0 |
| 23 July 2020 | | | | | | | | | | 0.0 |
| 24 July 2020 | | | | | | | | | | 0.0 |
| 25 July 2020 | | | | | | | | | | 0.0 |
| 26 July 2020 | | | | | | | | | | 0.0 |
| 27 July 2020 | | | | | | | | | | 0.0 |
| 28 July 2020 | | | | | | | | | | 0.0 |
| 29 July 2020 | | | | | | | | | | 0.0 |
| 30 July 2020 | | | | | | | | | | 0.0 |
| 31 July 2020 | | | | | | | | | | 0.0 |
| | HOURS: | 0.0 | 96.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 96.0 |
| | AMOUNTS: | $0.00 | $725,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $725,200.00 |

**Valaris DS-16 MONTHLY BILLING SUMMARY**

Month for: July 2020
Contract #: DCS-C 22/30
Customer: Fieldwood
Well name: M C. 5504 Compilation, Gunflit 4

Case Contact:
AFE Number: FW 205054
Work Order:
Purchase Order:

| DATE | OPR 70¢ 100% | STBY 70% @ 90% | RPR SURFACE 70% (12 hour allowances per month) - thereafter 0 rate | RPR SUBSEA 70% (24 hour allowances per month) - thereafter 0 rate | FORCE MAJEURE 70% @ 90% | Scratch Subsea Equip. 90% @70% | No rate earned All repair time in excess of monthly allotted hours | TOTAL HOURS | Valaris | OPERATOR | Valaris OVERHD | Valaris THIRD PARTY | OPERATOR THIRD PARTY | BILLABLE EXTRA LABOR (see legend below) | NON BILLABLE EXTRAS (see legend below) | CREW SHORTAGES (see legend below) | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 | 24.00 | | | | | | | 24.00 | 80.00 | 5.00 | 19.00 | 1.00 | 5.00 | | | | Utilized Drill Pipe. Assist subsea with Preservation of Equi. Prep equipment for backload. Remove BOP hoses. |
| 7/2/2020 | 24.00 | | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Continly rig of Fieldwood months of equipment. Offload Valaris drill pipe to prime mize for transit. Prep tools for paint on standby deck. Install SS with BOP latne preservation. |
| 7/3/2020 | 24.00 | | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Offload Valaris DP. Remove Orion hoses in reassembid. Perform maint on BOP #1 for preservation. Test on Fuel LN NG. |
| 7/4/2020 | 24.00 | | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 2.00 | | | | | Install Blind Flanges on Drake Nipe lines in reassessed. Color Valaris Drill Pipe. Assist LS w/BOP #2 bit preservation, Begin Cleaning in Derrick. |
| 7/5/2020 | | | | | | | | - | | | | | | | | | |
| 7/6/2020 | | | | | | | | - | | | | | | | | | |
| 7/7/2020 | | | | | | | | - | | | | | | | | | |
| 7/8/2020 | | | | | | | | - | | | | | | | | | |
| 7/9/2020 | | | | | | | | - | | | | | | | | | |
| 7/10/2020 | | | | | | | | - | | | | | | | | | |
| 7/11/2020 | | | | | | | | - | | | | | | | | | |
| 7/12/2020 | | | | | | | | - | | | | | | | | | |
| 7/13/2020 | | | | | | | | - | | | | | - | | | | |
| 7/14/2020 | | | | | | | | - | | | | | - | | | | |
| 7/15/2020 | | | | | | | | - | | | | | - | | | | |
| 7/16/2020 | | | | | | | | - | | | | | - | | | | |
| 7/17/2020 | | | | | | | | - | | | | | | | | | |
| 7/18/2020 | | | | | | | | - | | | | | | | | | |
| 7/19/2020 | | | | | | | | - | | | | | | | | | |
| 7/20/2020 | | | | | | | | - | | | | | | | | | |
| 7/21/2020 | | | | | | | | - | | | | | | | | | |
| 7/22/2020 | | | | | | | | - | | | | | | | | | |
| 7/23/2020 | | | | | | | | - | | | | | | | | | |
| 7/24/2020 | | | | | | | | - | | | | | | | | | |
| 7/25/2020 | | | | | | | | - | | | | | | | | | |
| 7/26/2020 | | | | | | | | - | | | | | | | | | |
| 7/27/2020 | | | | | | | | - | | | | | | | | | |
| 7/28/2020 | | | | | | | | - | | | | | | | | | |
| 7/29/2020 | | | | | | | | - | | | | | | | | | |
| 7/30/2020 | | | | | | | | - | | | | | | | | | |
| 7/31/2020 | | | | | | | | - | | | | | | | | | |
| **TOTALS** | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 335.00 | 14.00 | 76.00 | 5.00 | 5.00 | | | | |
| | 0.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 50.00% | | | | | | | | | |

| | | |
|---|---|---|
| $ | 725,300.00 | $ |
| 100%/Day | $ 185,000.00 | |
| In-hole/Subsea 100 / Day MPD | $ 200,000.00 | Total Billable for the Month $ 725,300.00 |
| In-hole/Subsea 100%/Day | $ 185,000.00 | |
| 100%/hr MPD | $ 8,333.33 | |
| 100%/hr | $ 7,708.33 | |
| 90%/hr | $ 7,554.17 | |
| 90%/hr MPD | $ 6,145.67 | |

DS-16 Rotating Supt.: _____  Fieldwood Client Representative: _____

On-16 Rotating Supt. Signature: _____  Fieldwood Client Representative Signature: _____

Date: _____  Date: _____

Rig Manager: Dinny Sharry  Fieldwood Drilling Supt.: _____

Rig Manager Signature: _____  Fieldwood Drilling Supt. Signature: _____

Date: 06-05-2020  Date: _____

Debtors' Exhibit No. 9
Page 50 of 87


**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone:  (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
2000 W.SAM HOUSTON PARKWAY SOUTH
SUITE 1200
HOUSTON, TX 77042
ATTN: ACCOUNTS PAYABLE

INVOICE NO:  FWD2007263
INVOICE DATE: 07/09/20
CUSTOMER NUMBER: 1348
PAYMENT TERM  45 DAYS
RIG:  DS-16 Resolute

WELL NUMBER  MC-948 #4

AFE #: FW205014

TO INVOICE YOU FOR THIRD PARTY CATERING  JULY 1-4, 2020 PER ATTACHED THE COMPANY
MEAL TICKETS

| | | | |
|---|---|---|---|
| MEALS @ | 35 MEAL / COURTESY | $ | |
| 27 COST/DAY/PERSON | 140 COST/DAY/PERSON | $ | 3,780. |

AMOUNT DUE:  $  3,780.

Rig Manager's Approval:  _____

REMIT ACH PAYMENTS TO:  _____
Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:   WFBIUS6S
ABA #121000248
Account # 4669481673

| | | |
|---|---|---|
| $ | (3,780.00) | 810620.10417.4202.110 |
| $ | - | 912812.10417.4202-110 |
| $ | - | 919220.10417.4202-110 |
| $ | - | 912814.10417.4202-110 |
| $ | - | 919220.10417.4202-110 |
| | | ED |

## Rowan Resolute

**CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR:** July 2020 Well Name: Gunflint, AFE: FW205014 Routing#580047

| Group | Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NSI Fracturing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OCEANEERING | | 6 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Oilstates | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Subsea | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OFI (Oil Field Instr.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OGEC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Surface | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OTC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmasafe | | 1 | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PHI Helicopters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pinnacle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Petrolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Precision Rental | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Premium | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Protechnics | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Proserve | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Professional Rental Tools | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Quality Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rig Chem | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RigNet | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RPS Group Inc. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schlumberger | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Scientific Drilling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SCS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Partners LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunbelt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Perf. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Southern Fab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Teledyne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEMS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tetra | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TIW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Safety | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tristate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tubular Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Veris Global | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Workstrings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Weatherford | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wellbore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Welltec | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WFR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | | 18 | 9 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**TOTAL:** 35

**TOTAL OVER CONTRACT**   16   7   1   2

AFE:        FW205014
Lease:      MC-948 #4
Project:    Gunflint (STIM)
Engineer:   J. Perroux
Routing #:  580047

ACCT CODE 3025-45
L. Butler
7-2-2020

OIM APPROVAL: _____ OIM 7/2/20

Company Man APPROVAL:

**TOTAL:** 27
**TOTAL BILLABLE $**   $3,780.00

## Rowan Resolute

**CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: July 2020 Well Name: Gunflint,   AFE: FW205014   Routing#580047**

Started Gunfl
1600 on 6

| Group | Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB LTD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ABS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ampol | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Airgas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aqua Tech | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Automated Production | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Archer | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baileys | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baker Hughes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bedrock Petroleum | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BHGE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackhawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSEE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bugware | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Burner Fire Control | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cajun Cutters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cameron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cetco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ChampionX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chouest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clairant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cavins | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CoreLab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Danos | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Deep Sea DS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OGO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diversified | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dril-Quip | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dynamic Industries | | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ecoserv | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Elite Comms | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EVO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Expro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FDF Pipe Washing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fieldwood | | 3 | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FRANKS INTL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fugro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GAIA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GE Oil & Gas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gulfstream | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HALLIBURTON /Sperry | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HyroCarbon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Impact Selector | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interwell | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lloyds Register | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MAKO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Master Flo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MI Swaco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MISTRAS Group | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NALCO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Newpark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |


**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone:  (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
    2000 W.SAM HOUSTON PARKWAY SOUTH
    SUITE 1200
    HOUSTON, TX 77042
ATTN: ACCOUNTS PAYABLE

INVOICE NO:  FWD2007262
INVOICE DATE:  07/09/20
CUSTOMER NUMBER:  1348
PAYMENT TERM  45 DAYS
RIG:  DS-16 Resolute

WELL NUMBER   MC-948 #4

---

AFE #: <u>FW205014</u>

**TO INVOICE YOU FOR THIRD PARTY CATERING  JUNE 5-30, 2020 PER ATTACHED THE COMPANY
MEAL TICKETS**

| | | | |
|---|---|---|---|
| MEALS @ | 35 MEAL / COURTESY | $ | |
| 1653 COST/DAY/PERSON | 140 COST/DAY/PERSON | $ | 231,420.0 |

AMOUNT DUE:   $      231,420.0

Rig Manager's Approval: _____

REMIT ACH PAYMENTS TO:
Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:   WFBIUS6S
ABA #121000248
Account # 4669481673

| | |
|---|---|
| $ (231,420.00) | 810620.10417.4202.110 |
| $  (34,089.65) | 912812.10417.4202.110 |
| $   34,089.65 | 919220.10417.4202.110 |
| ($43,469.00) | 912814.10417.4202.110 |
| $43,469.00 | 919220.10417.4202.110 |
| | ED |

## Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: June 2020 Well Name: Gunflint, AFE: FW205014 Routing #580047

| Group / Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | | | | 1 | | | | | | 1 | | | | 1 | | | 1 | | | 1 | | | | 1 | | | | | | | |
| NSI Fracturing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OCEANEERING | | | | 6 | | 6 | 6 | | 3 | | 6 | | 3 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | |
| OES | | | | 5 | | 5 | 5 | | 7 | | 3 | | 3 | | 3 | | 3 | | 1 | | 1 | | 1 | | | | | | | | |
| Oilstates | | | | 2 | | 2 | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | | | |
| One Subsea | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OFI (Oil Field Instr.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OGEC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Surface | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OTC | | | | | | | | | | 1 | | 1 | | 1 | | | 1 | | 1 | | 1 | | | | | | | | | | |
| Pharmasafe | | | | 1 | | 1 | | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | |
| PHI Helicopters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pinnacle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Petrolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Precision Rental | | | | | | | | | | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | | | |
| Premium | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Protechnics | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Proserve | | | | 2 | | 2 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | | | |
| Professional Rental Tools | | | | 2 | | 2 | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | | | |
| Quality Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| QES | | | | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | | | |
| Rig Chem | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RigNet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RPS Group Inc. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schlumberger | | | | 15 | | 15 | 15 | | 17 | | 17 | | 17 | | 16 | | 14 | | 15 | | 17 | | 17 | | 10 | | 10 | | | | |
| Scientific Drilling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SCS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Partners LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunbelt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Perf. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Southern Fab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Teledyne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEMS | | | | 2 | | 2 | 1 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | |
| Tetra | | | | 1 | | 1 | 1 | | 1 | | 1 | | | | | | | | | | | | | | | | | | | | |
| TIW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Safety | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tristate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tubular Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Veris Global | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Workstrings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Weatherford | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wellbore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Welltec | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WFR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TOTAL | 0 | 0 | 0 | 0 | 64 | 64 | 64 | 65 | 65 | 75 | 83 | 80 | 85 | 89 | 88 | 85 | 69 | 78 | 71 | 71 | 69 | 51 | 43 | 18 | 18 | 19 | 0 |
| TOTAL OVER CONTRACT | | | | | 62 | 62 | 63 | 63 | 73 | 81 | 78 | 83 | 87 | 86 | 83 | 66 | 66 | 67 | 69 | 69 | 67 | 49 | 41 | 16 | 16 | 17 | |

TOTAL: 1705
TOTAL: 1653

AFE:      FW205014
Lease:    MC-948 #4
Project:  Gunflint (STIM)
Engineer: J. Perroux
Routing #:  580047

ACCT CODE 7300-45
J. Butler 7-2-2002

TOTAL BILLABLE $   $231,420.00

OIM APPROVAL:

Company Man APPROVAL:

# Rowan Resolute

**CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: June 2020 Well Name: Gunflint,  AFE: FW205014  Routing#580047**

Started Gunfl
1600 on 6

| Group | Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB LTD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ABS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ampol | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Airgas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aqua Tech | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Automated Production | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Archer | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baileys | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baker Hughes | | | | | | | | | | | | | | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | | |
| Bedrock Petroleum | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BHGE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackhawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSEE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bugware | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Burner Fire Control | | | | | | | | | | | | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | |
| Cajun Cutters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cameron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cetco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ChampionX | | | | | | | | | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | |
| Chouest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clairant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cavins | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CoreLab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Danos | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Deep Sea DS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DGO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diversified | | | | | 3 | | 3 | | 3 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 4 | | 4 | | | | | | |
| Dril-Quip | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dynamic Industries | | | | | | | | | | | | | 4 | | 4 | | | | | | 6 | | 6 | | 6 | | | | | | |
| Ecoserv | | | | | 8 | | 8 | | 8 | | 7 | | 8 | | 8 | | 8 | | 8 | | 8 | | 8 | | 10 | | | | | | |
| Elite Comms | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EVO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Expro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FDF Pipe Washing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fieldwood | | | | | 5 | | 5 | | 6 | | 8 | | 8 | | 8 | | 7 | | 5 | | 6 | | 7 | | 5 | | 4 | | 4 | | 3 | |
| FMC | | | | | 7 | | 7 | | 7 | | 4 | | 4 | | 4 | | 3 | | 4 | | 4 | | 4 | | 1 | | | | | | |
| FRANKS INTL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fugro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GAIA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GE Oil & Gas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gulfstream | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HALLIBURTON /Sperry | | | | 2 | | | 6 | | 17 | | 17 | | 17 | | 17 | | 17 | | 11 | | 11 | | 7 | | 8 | | 2 | | | | | |
| HyroCarbon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Impact Selector | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interwell | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lloyds Register | | | | 2 | | 2 | | 2 | | 2 | | 1 | | 1 | | | | | | | | | | | | | | | | | |
| MAKO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Master Flo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MI Swaco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MISTRAS Group | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | 1 | | 1 | |
| NALCO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Newpark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

C:\Users\radisi02\Desktop\June 2020 3rd Party Bunk Meals.xlsx

(Mississippi Canyon 948 #4)

## STATEMENT OF PRIVILEGE

BEFORE ME, the undersigned Notary Public, duly commissioned and qualified for the County of Harris, State of Texas, personally came and appeared:

**ATLANTIC MARITIME SERVICES LLC**, a Delaware limited liability company ("Claimant")

who states that it has a claim, lien and privilege pursuant to La. R.S. 9:4861 et seq., as follows:

1)      Name and Address of Claimant:

      Atlantic Maritime Services LLC
      5847 San Felipe, Suite 3300
      Houston, TX 77057

2)      Nature and amount of the obligation for which Claimant's privilege is claimed:

      Labor, materials, services and related supplies and expenses, in connection with offshore drilling services under a contract between Claimant and the Operator for the Well (as defined in Section 5 below) in the amount of **$5,824,744.68**, plus contractually owed interest at the rate of 10 percent per annum, and contractually owed attorneys' fees and expenses (collectively, the "Obligations"). The Obligations include, but are not limited to obligations owed to Claimant (a) as a contractor for the price of its contract with Operator for operations with respect to the Well; and (b) as a seller for the price of movables sold to Operator that are incorporated in the Well or in a facility located on the well site; consumed in operations; and/or consumed at the site of the Well by a person performing labor or services on the site of the Well located in the waters of the State of Louisiana. Invoices evidencing the Obligations are attached hereto. The date of the last activity giving rise to Claimant's privilege set forth in this Statement of Privilege is July 4, 2020.

3)      Name and address of the person owing the amount for which Claimant's privilege is claimed:

      Fieldwood Energy LLC
      2000 W. Sam Houston Parkway South, Suite 1200
      Houston, TX 77042

4)      Name and address of the operator of the well as shown by the records of the Commission of Conservation:

<div align="center">1</div>

St. Tammany Parish 2018
Instrmnt #: 2215417
Registry #: 2705279 ptr
7/16/2020 3:30:00 PM
MB X CB   MI   UCC

Not applicable as this well is located on the Outer Continental Shelf; however, the Operator of the Well is as follows:

Fieldwood Energy LLC
2000 W. Sam Houston Parkway South, Suite 1200
Houston, TX 77042

5)   Description of the Operating Interest Upon Which the Privilege is Claimed, or of the Well with Respect to Which the Operations Giving Rise to Claimant's Privilege were Performed:

The privilege is claimed upon the operating interest of Fieldwood Energy LLC in **Mississippi Canyon Block 948, Lease No. OCS-G-28030** (the "Lease"), and **Well #4 (OCS-G-28030)** drilled by Claimant on behalf of Fieldwood Energy LLC during the time from June 4, 2020, until July 4, 2020 (the "Well"), including the operating interest under which the operations giving rise to the Claimant's privilege are conducted together with the interest of the lessee and/or operator of such interest in any (a) well, building, tank, leasehold pipeline, and other construction or facility on the well site; (b) movable on the well site that is used in operations, other than a movable that is only transiently on the well site for repair, testing, or other temporary use; (c) tract of land, servitude, and lease described in La. R.S. 9:4861(12)(c) covering the well site of the operating interest; (d) drilling or other rig located at the well site of the operating interest if the rig is owned by the operator or by a contractor from whom the activities giving rise to the Claimant's privilege emanate; (e) the interest of the operator and participating lessee in hydrocarbons produced from the operating interest and the interest of a non-participating lessee in hydrocarbons produced from that part of his operating interest subject to the privilege; and (f) the proceeds received by, and the obligations owed to, a lessee from the disposition of hydrocarbons subject to the privilege.

This Statement of Privilege is made by Claimant for the purpose of preserving its claim, lien and privilege as a provider of materials, labor and services for and to the Operator and Well described above, including, without limitation, all claims, liens and privileges under La. R.S. 9:4861 et seq., and all claims for interest due on the obligations, along with the cost of preparing and filing this Statement of Privilege, and attorneys' fees and costs, to the fullest extent permitted by applicable law.

[ remainder of page intentionally blank - signature follows on next page ]

2

Date: July 15, 2020                 ATLANTIC MARITIME SERVICES LLC,
                                    a Delaware limited liability company


                                    By: _____
                                    Name: JASON A MORGANELLI
                                    Title: PRESIDENT

Sworn to and subscribed before me, Notary Public,
this 15th day of July 2020.

_____
Notary Public
Notary Bar Roll No. 11589836
My Commission Expires: 4/19/2003

```
┌─────────────────────────────────┐
│         JUANITA FLOOR            │
│  Notary Public, State of Texas   │
│    Comm. Expires 04-19-2023      │
│       Notary ID 11589336         │
└─────────────────────────────────┘
```

3



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe, Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

**INVOICE**

| | |
|---|---|
| TO: FIELDWOOD ENERGY LLC | INVOICE NO: FWD2007260 |
| 2000 W SAM HOUSTON PARKWAY SOUTH | INVOICE DATE: 7/1/2020 |
| SUITE 1200 | CUSTOMER NUMBER: 1348 |
| HOUSTON, TX 77042 | PAYMENT TERM 45 DAYS |
| | RIG: Resolute - DS-16 |
| ATTN: AP DEPARTMENT | WELL NUMBER: MC-948 #4 |
| | LOCATION: MC-948 #4 |

AFE: FW205014

DAYWORK BILLING FOR ROWAN RESOLUTE FOR THE MONTH OF JUNE
PER ARTICLE OF THE OFFSHORE DAYWORK DRILLING CONTRACT
AND SIGNED RIG TIMESHEET ATTACHED.

FROM 16:00 HOURS ON 06/04/2020 THRU 24:00 HOURS ON 06/30/2020

DAYRATE EFFECTIVE

| | | DAYRATE | |
|---|---|---|---|
| 568.0 | HOURS OPERATING AT | $185,000.00 | $4,378,333.31 |
| 0.0 | HOURS STANDBY AT | $181,300.00 | $0.00 |
| 0.0 | HOURS REDRILL | $166,500.00 | $0.00 |
| 16.0 | HOURS REPAIR SUBSEA RATE | $185,000.00 | $123,333.28 |
| 0.5 | HOURS REPAIR SURFACE RATE | $185,000.00 | $3,854.17 |
| 47.5 | HOURS MOVE RATE | $181,300.00 | $ 358,822.92 |
| 0.0 | HOURS FORCE MAJEURE | $166,500.00 | $0.00 |
| 632.0 | TOTAL HOURS | | |

Crew Shortage

AMOUNT DUE: $ 4,864,343.68

REMIT ACH PAYMENTS TO:
Beneficiary: Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code: WFBIUS6S
ABA #121000248
Account # 4669481673

Digitally signed
by Ben
Date:
2020.07.02
09:26:38 -05'00'

| Coding: BU10079 | |
|---|---|
| (4,378,333.31) | 10417- 110-4202-810101 |
| | 10417- 110-4202-810102 |
| | 10417- 110-4202-810110 |
| (127,187.45) | 10417- 110-4202-810103 |
| (358,822.92) | 10417- 110-4202-810104 |
| | ED |

R202 Billing worksheet  2020 - June 4-30, 2020

FIELDWOOD
Resolute

WELL NAME / LOCATION:  MC-948 #4
'AFE                    FW205014

June 2020

| DATE | DESCRIPTION OF WORK | OPERATING $185,000 | STANDBY $181,300 | REDRILL RATE $166,500 | MOVE RATE $181,300 | REPAIR SURFACE $185,000 | REPAIRS SUBSEA $185,000 | MOVE $181,300 | FORCE MAJEURE $166,500 | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 June 2020 | | | | | | | | | | 0.0 |
| 2 June 2020 | | | | | | | | | | 0.0 |
| 3 June 2020 | | | | | | | | | | 0.0 |
| 4 June 2020 | Moving as directed | | | | 8.0 | | | | | 8.0 |
| 5 June 2020 | Working as directed, Moved and Repaired(Changing out Blue Max cable) | 10.0 | | | 2.0 | | 12.0 | | | 24.0 |
| 6 June 2020 | Working as directed and Repaired(Changing out Blue Max cable) | 20.0 | | | | | 4.0 | | | 24.0 |
| 7 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 8 June 2020 | Working as directed and Moved | 20.0 | | | 4.0 | | | | | 24.0 |
| 9 June 2020 | Working as directed, repaired and Moved | 16.5 | | | 7.0 | 0.5 | | | | 24.0 |
| 10 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 11 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 12 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 13 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 14 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 15 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 16 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 17 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 18 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 19 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 20 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 21 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 22 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 23 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 24 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 25 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 26 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 27 June 2020 | Working as directed and Moved | 20.5 | | | 3.5 | | | | | 24.0 |
| 28 June 2020 | Working as directed and Moved | 13.0 | | | 11.0 | | | | | 24.0 |
| 29 June 2020 | Working as directed | 24.0 | | | | | | | | 24.0 |
| 30 June 2020 | Working as directed and Moved | 12.0 | | | 12.0 | | | | | 24.0 |
| 31 June 2020 | | | | | | | | | | 0.0 |
| | HOURS: | 568.0 | 0.0 | 0.0 | 47.5 | 0.5 | 16.0 | 0.0 | 0.0 | 632.0 |
| | AMOUNTS: | $4,378,333.31 | $0.00 | $0.00 | $358,622.92 | $3,854.17 | $123,333.28 | $0.00 | $0.00 | $4,864,343.68 |

Debtors' Exhibit No. 9
Page 61 of 87

# Valaris DS-16 MONTHLY BILLING SUMMARY

Month: June 2020
Contract # OCS-G 21478
Customer: Fieldwood
Well name: MC 948 Completion, Gunflint

Cost Center:
AFE Number: FW 205014
Work Order:
Purchase Order:

| Date | OPERATING HOURS: OPR 24 @ 100% | STBY 705 @ 98% | Move time 700 @ 98% | API SURFACE 705 | API SUBSEA 705 | FORCE MAJEURE 707 @ 90% | Include Subsea Equip. 800 @ 75% | No rate – monthly allowed hours | TOTAL HOURS | HEADCOUNT: Valaris | OPERATOR | Valaris CATERING | Valaris THIRD PARTY | OPERATOR THIRD PARTY | BILLABLE EXTRA LABOR (see legend below) | NON BILLABLE EXTRAS (see legend below) | CREW SHORTAGES (see legend below) | Comments (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2020 | | | 6.00 | | | | | | 8.00 | 91.00 | 6.00 | 18.00 | 9.00 | 58.00 | | | | Pull Riser/BOP, Jet BOP's Skid SOP to Port setback. Transit Rig // 6740 to MC948 |
| 6/5/2020 | 10.00 | | 2.00 | | 12.00 | | | | 24.00 | 95.00 | 6.00 | 13.00 | 8.00 | 58.00 | | | | Transit rig to MC 948. On Location at . Lower hydrophones. ROV Set Beacons, bottom survey & Remove Tree Cap. Offload Maggie A. WOW, Changing out Blue Mux cable. |
| 6/6/2020 | 20.00 | | | | 4.00 | | | | 24.00 | 86.00 | 6.00 | 19.00 | 7.00 | 58.00 | | | | P/U 16 stands of DP. Assist Cameron with CCP. Assist SS w/Blue Mux Cable C/O. Function Test BOP #2. WOW Tropical storm Cristobal |
| 6/7/2020 | 24.00 | | | | | | | | 24.00 | 94.00 | 6.00 | 19.00 | 7.00 | 58.00 | | | | WOW . Function Test BOP #2 BSR's & fail safe valves // Primary Control Panel. Cameron Performed Auto test for CCP. Begin Transit to MC948 @ 2000 |
| 6/8/2020 | 20.00 | | 4.00 | | | | | | 24.00 | 95.00 | 7.00 | 19.00 | 7.00 | 58.00 | | | | Begin Transit to MC948 @ 2000. |
| 6/9/2020 | 16.50 | | 7.00 | 0.50 | | | | | 24.00 | 94.00 | 7.00 | 18.00 | 6.00 | 58.00 | | | | WOW. Transit to MC948 @ 2000 on location @07:00 Deploy hydrophones on location. Prepare BOP's to splash. |
| 6/10/2020 | 24.00 | | | | | | | | 24.00 | 98.00 | 7.00 | 18.00 | 8.00 | 68.00 | | | | Run riser to 6,000', P/U 13 & install drape hoses. Remove drape hoses. Re-configure riser spare out. Install drape hoses. Move rig to WC. |
| 6/11/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 18.00 | 4.00 | 74.00 | | | | Land and Latch BOP test BOP Auto Shear and ROV Functions Rig down riser equipment Displace sea water to 11 ppg brine, transfer SSTT to Main Well and Test same RIH with Landing string |
| 6/12/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 18.00 | 4.00 | 71.00 | | | | RIH w/ landing string, Pick up CTU and Flow head, Test SSTT/THRT, Pressure test BOP, Rig up Slick Line RIH w/GR pulling tool POOH and RIH w/ 3.5" Baker tag upper Crown Plug and POOH. |
| 6/13/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 17.00 | 6.00 | 78.00 | | | | Clean and inspect Baker, M/U and RIH w/GR pulling tool and pull upper crown plug to surface, RIH w/ GR pulling tool and pull Lower Crown Plug to surface R/D slick line and commence R/U coiled Tubing |
| 6/14/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 18.00 | 6.00 | 80.00 | | | | Continue to R/U coiled tubing and injector head testing same. Install injector head on CTIF and continue to test. |
| 6/15/2020 | 24.00 | | | | | | | | 24.00 | 86.00 | 9.00 | 16.00 | 8.00 | 80.00 | | | | Cut injector head M/U Baker connection and test. Pressure test coiled tubing equip. Pump [illegible] and [illegible] Brine Mix and displace with sea water Equalize [illegible] and Open Coiled Tbg RIH to 19000' Pump [illegible] with Calb 3. |
| 6/16/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 12.00 | 8.00 | 78.00 | • | | | Cont'd circ, RIH to 26200' Run Through [illegible] and RIH to 27035' Pump Screen wash as per FEW plan Pull up to 26445' following FEW plan and RIH to 27035' following FEW plan |
| 6/17/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 9.00 | 12.00 | 8.00 | 77.00 | • | | | Cont'd pumping and connect M/V Blue Dolphin Perform Stimulation Job Pull up to 26802 [illegible] leak in coiled tbg consult town POOH close SCSSV cont'd POOH to 11000' Test SCSSV as per FEW. Cont POOH to surface Close Master Valve flush Coiled Tubing and blow down with N2. |
| 6/18/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 5.00 | 13.00 | 6.00 | 61.00 | • | | | Rig Down coiled tubing reel [illegible] and blow down. Rig Down injector head. Through customer direct, clean pits transfer 328 bbls brine from well test tanks to brine pits |
| 6/19/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 5.00 | 15.00 | 6.00 | 60.00 | • | | | Offload injector head from supply boat and R/U same. Offload Coiled Tbg Reel and R/U same. Fill coiled tbg with 77 bbls brine and pressure test. Cleaning Pits. |
| 6/20/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 6.00 | 15.00 | 5.00 | 67.00 | | | | R/U surface line and pickle coiled tubing and displace tbg w/ 11 ppg Calb 2. M/U Baker BHA and M/U injector head and pressure test. Cleaning shaker house and flushing [illegible] lines. Coiled Tbg RIH |
| 6/21/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 7.00 | 13.00 | 5.00 | 67.00 | | | | Continued to RIH with Coiled Tbg to 27035', R/U [illegible] Frac Boat break circ and test lines. Commence Stimulation Stages 1 & 2 commence Stage 3 |
| 6/22/2020 | 24.00 | | | | | | | | 24.00 | 91.00 | 7.00 | 18.00 | 4.00 | 71.00 | | | | Complete pumping Stimulation Coiled TBG POOH, Released M/V Blue Dolphin, Perform negative test of SCSSV Clean out coiled tubing and then R/D coiled Tbg equipment |
| 6/23/2020 | 24.00 | | | | | | | | 24.00 | 92.00 | 8.00 | 14.00 | 4.00 | 61.00 | | | | Continue to R/D Coiled Tbg Equipment R/U Slick line. Open and Flow well. |
| 6/24/2020 | 24.00 | | | • | | | | | 24.00 | 92.00 | 8.00 | 14.00 | 4.00 | 61.00 | | | | Shut in and monitor build up. Follow FEW program equalizing pressure to operate valves on SMT, Flush landing string Run and test lower crown plug and test. Run Upper crown plug |
| 6/25/2020 | 24.00 | | | • | | | | | 24.00 | 92.00 | 6.00 | 18.00 | 1.00 | 61.00 | | | | Set and test upper crown plug, ROV test between crown plugs. P/D slick line, Unlatch THRT and reverse out clearing string displace riser to sea water, L/D flow head and CTU rigging down surface equipment, P/U DTS POOH with Landing string, R/D DTS, Commence R/D SSTT. |
| 6/26/2020 | 24.00 | | | • | | | | | 24.00 | 92.00 | 4.00 | 16.00 | 3.00 | 45.00 | | | | L/D SCM and prepare and L/D SSTT, R/D 3rd Party Equipment from Rig Floor, R/U riser pulling equip. L/D diverter, R/U Landing Jt, Unlatch BOP, R/D Slip Jt, drape hoses and [illegible] riser. Pulling Riser. |
| 6/27/2020 | 20.50 | | 3.50 | | | | | | 24.00 | 92.00 | 5.00 | 16.00 | 3.00 | 30.00 | | | | Pulling Riser. Capture BOP in the transporter, break out double. Skid BOP to set back. L/D double riser. Going transit 3 am off location at 20:30 hrs |
| 6/28/2020 | 13.00 | | 11.00 | | | | | | 24.00 | 97.00 | 5.00 | 16.00 | 3.00 | 13.00 | | | | In transit to GC 62, at anchor position @10:45. continue demobilization of Oceaneering equipment and gather FEW equipment for backload |
| 6/29/2020 | 24.00 | | | • | | | | | 24.00 | 97.00 | 5.00 | 16.00 | 3.00 | 14.00 | | | | |
| 6/30/2020 | 12.00 | | 12.00 | • | | | | | 24.00 | 80.00 | 5.00 | 19.00 | 1.00 | 4.00 | | | | |
| TOTALS | 544.00 | 0.00 | 47.50 | 0.50 | 16.00 | 0.00 | 0.00 | 0.00 | [illegible] | 2401.00 | 188.00 | 436.00 | 151.00 | 1866.00 | | | | |
| | [illegible] | 0.00% | 3.75% | 0.04% | 1.17% | 0.00% | 0.07% | 0.01% | 58.00% | | | | | | | | | |

[illegible rate summary lines]

| | | |
|---|---|---|
| | 100%/Day | $ [illegible] |
| In hole/Subsea | 100% / Day MPD | $ 200,000.00 |
| In hole/Subsea | 100%/Day | $ [illegible] |
| | 98%/hr MPD | $ [illegible] |
| | 100%/hr | $ [illegible] |
| Rate/hr | 98%/hr | $ [illegible] |
| [illegible] | 98%/hr MPD | $ [illegible] |

Total Billable for the Month $ [illegible]

AFE: FW205014
Lease: MC-948 #4
Project: Gunflint (STIM)
Engineer: J. Perroux
Routing #: 580047

DS-16 Senior Toolpusher: David Donnell
DS-16 Senior Toolpusher Signature: [signature]
Date: 7-1-2020

Fieldwood Client Representative: BARRY GABOURIE
Fieldwood Client Representative Signature: [signature]
Date: 7-1-2020

ACCT CODE: 7300-15

Rig Manager: Dinny Sharry
Rig Manager Signature: [signature]
Date: 07-02-2020

Fieldwood Drilling Supt.:
Fieldwood Drilling Supt. Signature:
Date:



**VALARIS**

Atlantic Maritime Service LLC.
5847 San Felipe : Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
2000 W SAM HOUSTON PARKWAY SOUTH
SUITE 1200
HOUSTON, TX 77042

ATTN: AP DEPARTMENT

| | |
|---|---|
| INVOICE NO: | FWD2007261 |
| INVOICE DATE: | 7/6/2020 |
| CUSTOMER NUMBER: | 1348 |
| PAYMENT TERM | 45 DAYS |
| RIG: | Resolve - DS-16 |
| WELL NUMBER: | MC-9484 |
| LOCATION: | MC-9484 |

AFE: FW205014

DAYWORK BILLING FOR ROWAN RESOLUTE FOR THE MONTH OF JULY
PER ARTICLE OF THE OFFSHORE DAYWORK DRILLING CONTRACT
AND SIGNED RIG TIMESHEET ATTACHED.

FROM 00:00 HOURS ON 07/01/2020 THRU 24:00 HOURS ON 07/04/2020

DAYRATE EFFECTIVE:

| | DAYRATE | |
|---|---|---|
| 0.0 HOURS OPERATING AT | $185,000.00 | $0.00 |
| 96.0 HOURS STANDBY AT | $181,300.00 | $725,200.00 |
| 0.0 HOURS REDRILL | $166,500.00 | $0.00 |
| 0.0 HOURS REPAIR SUBSEA RATE | $185,000.00 | $0.00 |
| 0.0 HOURS REPAIR SURFACE RATE | $185,000.00 | $0.00 |
| 0.0 HOURS ZERO RATE | $0.00 $ | - |
| 0.0 HOURS FORCE MAJEURE | $166,500.00 | $0.00 |
| 96.0 TOTAL HOURS | | |

Crew Shortage

| AMOUNT DUE: | $   725,200.00 |
|---|---|

Digitally signed
by Ben
Date:
2020.07.06
08:34:00 -05'00'

REMIT ACH PAYMENTS TO:
Beneficiary: Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:WFBIUS6S
ABA #121000248
Account # 4669481673

Coding: BU10079

|  | 10417- 110-4202-810101 |
|---|---|
| (725,200.00) | 10417- 110-4202-810102 |
| | 10417- 110-4202-810110 |
| | 10417- 110-4202-810103 |
| | 10417- 110-4202-810104 |
| | ED |

## Valaris DS-16 MONTHLY BILLING SUMMARY

Month: July 2020
Contract #: OCS-G 19230
Customer: Fieldwood
Well name: MC-5304 Completion, Gunflint 4

Cost Center:
AFE Number: FW 205014
Work Orders:
Purchase Order:

| Date | OPERATING HOURS | | | | | | | | TOTAL HOURS | HEADCOUNT | | | | | BILLABLE EXTRA LABOR | NON-BILLABLE EXTRAS | CREW SHORTAGES | Comments (required for any rate other than Operating) |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPR 704 100% | STBY 705 @ 96% | RPR SURFACE 706 (12 hour allowances per month) thereafter 0 rate | RPR SUBSEA 706 (36 hour allowances per month) thereafter 0 rate | FORCE MAJEURE 707 @ 90% | In-hole Subsea Equip 903 @ 75% | No rate earned. All repair rate in excess of monthly allotted hours | | | Valaris | OPERATOR | Valaris CATERING | Valaris THIRD PARTY | OPERATOR THIRD PARTY | (use legend below) | (use legend below) | (use legend below) | |
| 7/1/2020 | | 24.00 | | | | | | 24.00 | 80.00 | 5.00 | 19.00 | 1.00 | 5.00 | | | | Offload DHB Pipe. Assist subsea with Preservation of Equip. Prep equipment for backload. Remove ROH hoses. |
| 7/2/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Demobe rig of Fieldwood associated equipment. Offload Valaris DHB Pipe in preparation for transit. Prep pads for paint on Jewelry deck. Assist SS with BOP Maint preservation. |
| 7/3/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | | | | | Offload Valaris DP. Remove choke hoses to stowage. Perform Maint on BOP #1 for preservation. Touch up Paint LMRP. |
| 7/4/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 2.00 | | | | | Install Blind Flanges on Drape Hose item in stowage. Cater Valaris Drill Pipe. Stack 15 w/BOP #1 LPR preservation. Deplz Cleaning in Derrick. |
| **TOTALS** | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 | 14.00 | 76.00 | 5.00 | 5.00 | | | | | |
| | 0.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 50.00% | | | | | | | | | |

| | | | |
|---|---|---|---|
| | $17,700.00 | $ | |
| 100%/Day | $ 185,000.00 | | |
| In hole/Subsea 100 / Day MPD | $ 300,000.00 | | Total Billable for the Month: $ 725,200.00 |
| In hole/Subsea 100%/Day | $ 185,000.00 | | |
| 100%/hr MPD | $ 8,333.33 | | |
| 100%/Hr | $ 7,708.33 | | |
| 90%/hr MPD | $ 7,704.17 | | |
| 90%/hr MPD 96%/Hr MPD | $ 8,166.67 | | |

DS-16 Rotating Supt.: *Robert Kay*
DS-16 Rotating Supt. Signature: *Robert Kay*
Date: 07-4-2020

Fieldwood Client Representative: *BARRY GABOURIE*
Fieldwood Client Representative Signature: *[signature]*
Date: 07/04/2020

Rig Manager:
Rig Manager Signature:
Date:

Fieldwood Drilling Supt.:
Fieldwood Drilling Supt. Signature:
Date:

AFE:        FW205014
Lease:     MC-948 #4
Project:   Gunflint (STIM)
Engineer:  J. Perroux
Routing #:    580047

ACCT CODE 7300-15
7-4-2020

R202 Billing worksheet_2020 - July 2020

FIELDWOOD
Resolute

WELL NAME / LOCATION:     MC-84844
, AFE:     FW205014

July 2020

|  |  |  |  | REPAIR | REPAIRS |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | | OPERATING | STANDBY/ REDRILL RATE | Zero rate | SURFACE | SUBSEA | MOVE | FORCE MAJEURE | TOTAL |
| DATE | DESCRIPTION OF WORK | $185,000 | $181,300 | $166,500 | $50 | $185,000 | $185,000 | $181,300 | $166,500 | HOURS |
| 1 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 2 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 3 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 4 July 2020 | Standby as directed | | 24.0 | | | | | | | 24.0 |
| 5 July 2020 | | | | | | | | | | 0.0 |
| 6 July 2020 | | | | | | | | | | 0.0 |
| 7 July 2020 | | | | | | | | | | 0.0 |
| 8 July 2020 | | | | | | | | | | 0.0 |
| 9 July 2020 | | | | | | | | | | 0.0 |
| 10 July 2020 | | | | | | | | | | 0.0 |
| 11 July 2020 | | | | | | | | | | 0.0 |
| 12 July 2020 | | | | | | | | | | 0.0 |
| 13 July 2020 | | | | | | | | | | 0.0 |
| 14 July 2020 | | | | | | | | | | 0.0 |
| 15 July 2020 | | | | | | | | | | 0.0 |
| 16 July 2020 | | | | | | | | | | 0.0 |
| 17 July 2020 | | | | | | | | | | 0.0 |
| 18 July 2020 | | | | | | | | | | 0.0 |
| 19 July 2020 | | | | | | | | | | 0.0 |
| 20 July 2020 | | | | | | | | | | 0.0 |
| 21 July 2020 | | | | | | | | | | 0.0 |
| 22 July 2020 | | | | | | | | | | 0.0 |
| 23 July 2020 | | | | | | | | | | 0.0 |
| 24 July 2020 | | | | | | | | | | 0.0 |
| 25 July 2020 | | | | | | | | | | 0.0 |
| 26 July 2020 | | | | | | | | | | 0.0 |
| 27 July 2020 | | | | | | | | | | 0.0 |
| 28 July 2020 | | | | | | | | | | 0.0 |
| 29 July 2020 | | | | | | | | | | 0.0 |
| 30 July 2020 | | | | | | | | | | 0.0 |
| 31 July 2020 | | | | | | | | | | 0.0 |
| | HOURS: | 0.0 | 96.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 96.0 |
| | AMOUNTS: | $0.00 | $725,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $725,200.00 |

## Valaris DS-16 MONTHLY BILLING SUMMARY

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Month: July 2020
Contract #: DO-G 28810
Customer: Fieldwood
Well name: MC 1534 Completion, Devil# 3

Cost Center:
AFE Number: FW 305314
Work Order:
Purchase Order:

| Date | OPERATING HOURS | | | | | | | TOTAL HOURS | HEADCOUNT | | | | | BILLABLE EXTRA LABOR | NON BILLABLE EXTRAS | CREW SHORTAGES | Comment (required for any rate other than Operating) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OPR 704 100% | STBY 70% @ 90% | RPR SURFACE 70% (12 hour allowance per month) (thereafter 0 rate) | RPR SUBSEA 70% (36 hour allowance per month) (thereafter 0 rate) | FORCE MAJURE 70T @ 70% | Include Subsea Equip All repair rate in excess of monthly allotted hours. | | | Valaris | OPERATOR | Valaris CATERING | Valaris THIRD PARTY | OPERATOR THIRD PARTY | (see legend below) | (see legend below) | (see legend below) | |
| 7/1/2020 | | 24.00 | | | | | | 24.00 | 60.00 | 5.00 | 19.00 | 1.00 | 5.00 | | | | Utilized Drill Pipe, Audit subsea with Preservation of Bop. Prep equipment for backhoul, Remove BOH hoses. |
| 7/2/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | - | | | | |
| 7/3/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 19.00 | 1.00 | - | | | | Offload V-Drift GP, Remove Drops Valve to recomend. Perform maint on BOP #1 to preservation. Test on Tier 1/3/01 G. |
| 7/4/2020 | | 24.00 | | | | | | 24.00 | 85.00 | 3.00 | 13.00 | 2.00 | - | | | | Install blind flanges on Lo per time lines as reassigned. Cable Valaris Drill Pipe. Insert 15 x BOP #1 lift preservation. Begin De-man to Duncan. |
| 7/5/2020 | | | | | | | | - | | | | | | | | | |
| 7/6/2020 | | | | | | | | - | | | | | | | | | |
| 7/7/2020 | | | | | | | | - | | | | | | | | | |
| 7/8/2020 | | | | | | | | - | | | | | | | | | |
| 7/9/2020 | | | | | | | | - | | | | | | | | | |
| 7/10/2020 | | | | | | | | - | | | | | | | | | |
| 7/11/2020 | | | | | | | | - | | | | | | | | | |
| 7/12/2020 | | | | | | | | - | | | | | | | | | |
| 7/13/2020 | | | | | | | | - | | | | | | | | | |
| 7/14/2020 | | | | | | | | - | | | | | | | | | |
| 7/15/2020 | | | | | | | | - | | | | | | | | | |
| 7/16/2020 | | | | | | | | - | | | | | | | | | |
| 7/17/2020 | | | | | | | | - | | | | | | | | | |
| 7/18/2020 | | | | | | | | - | | | | | | | | | |
| 7/19/2020 | | | | | | | | - | | | | | | | | | |
| 7/20/2020 | | | | | | | | - | | | | | | | | | |
| 7/21/2020 | | | | | | | | - | | | | | | | | | |
| 7/22/2020 | | | | | | | | - | | | | | | | | | |
| 7/23/2020 | | | | | | | | - | | | | | | | | | |
| 7/24/2020 | | | | | | | | - | | | | | | | | | |
| 7/25/2020 | | | | | | | | - | | | | | | | | | |
| 7/26/2020 | | | | | | | | - | | | | | | | | | |
| 7/27/2020 | | | | | | | | - | | | | | | | | | |
| 7/28/2020 | | | | | | | | - | | | | | | | | | |
| 7/29/2020 | | | | | | | | - | | | | | | | | | |
| 7/30/2020 | | | | | | | | - | | | | | | | | | |
| 7/31/2020 | | | | | | | | - | | | | | | | | | |
| TOTALS | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 315.00 | 14.00 | 70.00 | 5.00 | 5.00 | | | | |
| | 0.00% | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | | | | | | | | | |

| | | | |
|---|---|---|---|
| 1 | $15,170.41 | | |
| 100%/Day | $ 185,070.00 | | |
| In hole/Subsea 100% / Day 50PD | $ 200,070.00 | Total Billable for the Month: $ 735,700.00 | |
| In hole/Subsea 100%/Day | $ 185,000.00 | | |
| 100%/hr 50PD | $ 8,333.33 | | |
| 100%/hr | $ 7,703.33 | | |
| 90%/hr | 50%/hr | $ 7,553.17 | |
| 50%/hr 50PD | 50%/hr 50PD | $ 6,166.67 | |

DS-16 Rooming Supt.: _____  Fieldwood Client Representative: _____

DS-16 Rooming Supt. Signature: _____  Fieldwood Client Representative Signature: _____

Date: _____  Date: _____

Rig Manager: Dinny Sharry  Fieldwood Drilling Supt.: _____

Rig Manager Signature: _____  Fieldwood Drilling Supt. Signature: _____

Date: 06-05-2020  Date: _____



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
    2000 W SAM HOUSTON PARKWAY SOUTH
    SUITE 1200
    HOUSTON, TX 77042
ATTN: ACCOUNTS PAYABLE

INVOICE NO: FWD2007263
INVOICE DATE: 07/09/20
CUSTOMER NUMBER: 1348
PAYMENT TERM 45 DAYS
RIG: DS-16 Resolute

WELL NUMBER MC-948 #4

AFE #: FW205014

TO INVOICE YOU FOR THIRD PARTY CATERING  JULY 1-4, 2020 PER ATTACHED THE COMPANY
MEAL TICKETS

| | | | |
|---|---|---|---|
| MEALS @ | 35 MEAL / COURTESY | $ | - |
| 27 COST/DAY/PERSON | 140 COST/DAY/PERSON | $ | 3,780 |

AMOUNT DUE: $      3,780.

Rig Manager's Approval: _____

REMIT ACH PAYMENTS TO: _____
Beneficiary: Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:   WFBIUS6S
ABA #121000248
Account # 4669481673

| | | |
|---|---|---|
| $ | (3,780.00) | 810620.10417.4202.110 |
| $ | - | 912812.10417.4202.110 |
| $ | - | 919220.10417.4202.110 |
| $ | - | 912814.10417.4202.110 |
| $ | - | 919220.10417.4202.110 |
| | ED | |

# Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: July 2020 Well Name: Gunflint,  AFE: FW205014 Routing#580047



| Group / Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NSI Fracturing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OCEANEERING | 6 | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Oilstates | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Subsea | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OFI (Oil Field Instr.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OGEC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| One Surface | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OTC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmasafe | 1 | 1 | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PHI Helicopters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pinnacle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Petrolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Precision Rental | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Premium | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Protechnics | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Preserve | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Professional Rental Tools | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Quality Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| QES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rig Chem | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RigNet | | | 1 | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RPS Group Inc. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schlumberger | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Scientific Drilling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SCS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Partners LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunbelt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Perf. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Southern Fab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Teledyne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEMS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tetra | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TIW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Safety | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tristate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tubular Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Veris Global | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Workstrings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Weatherford | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wellbore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Welltec | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WFR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL** | 18 | 9 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

TOTAL: 35

| **TOTAL** | 16 | 7 | 2 | 2 |

TOTAL: 27

| **TOTAL OVER CONTRACT** | | | | |

TOTAL BILLABLE $   $3,780.00

AFE:       FW205014
Lease:    MC-948 #4
Project:  Gunflint (STIM)
Engineer:  J. Perroux
Routing #:     580047

ACCT CODE 3025-45
J. Butler
7-2-2020

OIM APPROVAL: _____ OIM 7/2/20

Company Man APPROVAL:

## Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: July 2020 Well Name: Gunflint, AFE: FW2J5014 Routing#580047

| Group / Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB LTD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Started Gunfl |
| ABS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1600 on 5 |
| Ampol | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Airgas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aqua Tech | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Automated Production | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Archer | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baileys | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baker Hughes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bedrock Petroleum | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BHGE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackhawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSEE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bugware | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Burner Fire Control | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cajun Cutters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cameron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Celco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ChampionX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Chouest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clairant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cavins | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CoreLab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Danos | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Deep Sea DS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DGO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diversified | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dril-Quip | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dynamic Industries | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ecoserv | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Elite Comms | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EVO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Expro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FDF-Pipe Washing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fieldwood | 3 | | 3 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FRANKS INTL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fugro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GAIA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GE Oil & Gas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gulfstream | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HALLIBURTON /Sperry | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HyroCarbon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Impact Selector | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interwell | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lloyds Register | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MAKO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Master Flo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MI Swaco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MISTRAS Group | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NALCO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Newpark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone: (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
2000 W SAM HOUSTON PARKWAY SOUTH
SUITE 1200
HOUSTON, TX 77042
ATTN: ACCOUNTS PAYABLE

INVOICE NO: FWD2007262
INVOICE DATE: 07/09/20
CUSTOMER NUMBER: 1348
PAYMENT TERM: 45 DAYS
RIG: DS-16 Resolute

WELL NUMBER MC-948 #4

AFE #: FW205014

TO INVOICE YOU FOR THIRD PARTY CATERING  JUNE 5-30, 2020 PER ATTACHED THE COMPANY
MEAL TICKETS

| MEALS @ | 35 MEAL / COURTESY | $ | |
| 1653 COST/DAY/PERSON | 140 COST/DAY/PERSON | $ | 231,420. |

AMOUNT DUE:  $          231,420.

Rig Manager's Approval:

REMIT ACH PAYMENTS TO:

Beneficiary:  Atlantic Maritime Service LLC
Wells Fargo Bank, N.A.
San Fransisco, CA
SWIFT Code:   WFBIUS6S
ABA #121000248
Account # 4669481673

| | |
| $  (231,420.00) | 810620.10417.4202.110 |
| $   (34,089.65) | 912812.10417.4202-110 |
| $    34,089.65 | 919220.10417.4202.110 |
| ($43,469.00) | 912814.10417.4202-110 |
| $43,469.00 | 919220.10417.4202.110 |
| | ED |

# Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: June 2020 Well Name: Gunflint, AFE: FW205014 Routing#580047

| Group / Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOV | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | |
| NSI Fracturing | | | | | | · | | | | | | | | · | | | | | | | | | | | | | | | | | |
| OCEANEERING | | | | | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | | |
| OES | | | | | 5 | 5 | 5 | 5 | 5 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | | | | |
| Oilstates | | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | | | | |
| One Subsea | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OFI (Oil Field Instr.) | | | | | | · | | | | · | | | | | | · | | | | · | | | | · | | | | | · | | |
| OGEC | | | | | | | | | | | | | | | | | · | | | | | | | | | | | | | | |
| One Surface | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OTC | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | | | | | | | | | | |
| Pharmasafe | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| PHI Helicopters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pinnacle | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Petrolink | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Precision Rental | | | | | | | | | | | 2 | 2 | 2 | 2 | 2 | | | | | | | 2 | 2 | 2 | 2 | | | | | | |
| Premium | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Protechnics | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Proserve | | | | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | |
| Professional Rental Tools | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PRT | | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | | | | |
| Quality Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OES | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | |
| Rig Chem | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RigNet | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| RPS Group Inc. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schlumberger | | | | | 15 | 15 | 15 | 15 | 15 | 15 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 14 | 14 | 15 | 15 | 17 | 17 | 17 | 17 | 10 | 10 | | | | |
| Scientific Drilling | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SCS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Partners LLC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subsea Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunbelt | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Energy | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Superior Perf. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Southern Fab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Teledyne | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TEMS | | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | |
| Tetra | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | | | | | | | | |
| TIW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Safety | · | | | | · | | | | | | | | | | · | | | | | | | | | · | | | | | | | |
| Tristate | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tubular Solutions | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Veris Global | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Workstrings | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Weatherford | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Wellbore | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Welltec | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| WFR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 0 | 0 | 0 | 0 | 64 | 64 | 64 | 65 | 65 | 75 | 83 | 80 | 85 | 89 | 89 | 88 | 85 | 68 | 66 | 68 | 69 | 78 | 71 | 71 | 69 | 51 | 43 | 18 | 18 | 19 | 0 |
| TOTAL | | | | | 62 | 62 | 62 | 63 | 63 | 73 | 81 | 78 | 83 | 87 | 87 | 86 | 83 | 66 | 64 | 66 | 67 | 76 | 69 | 69 | 67 | 49 | 41 | 16 | 16 | 17 | |

TOTAL: 1705
TOTAL: 1653

TOTAL OVER CONTRACT

AFE:       FW205014
Lease:    MC-948 #4
Project:  Gunflint (STIM)
Engineer: J. Perroux
Routing #:    580047

ACCT CODE 7300-45
J. Butler 7-2-2002

TOTAL BILLABLE $   $231,420.00

Company Man APPROVAL:

OIM APPROVAL:
[signature] OIM 7/2/20

## Rowan Resolute

CLIENT THIRD PARTY ROOM AND MEAL CHARGE-OFF FOR: June 2020 Well Name: Gunflint, AFE: FW205014 Routing#580047

| Group          Date | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABB LTD. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Started Gunfl |
| ABS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1600 on 6 |
| Ampol | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Airgas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aker | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aqua Tech | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Automated Production | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Archer | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baileys | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Baker Hughes | | | | | | | | | | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | | | | |
| Bedrock Petroleum | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BHGE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blackhawk | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| BSEE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bugware | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Burner Fire Control | | | | | | | | | | | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | | | | | |
| Cajun Cutters | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cameron | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cetco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ChampionX | | | | | | | | | | | | | 1 | | 1 | | | | | | 1 | | | | | | | | | | | |
| Chouest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clairant | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cavins | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CoreLab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Danos | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Deep Sea DS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| DGO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diversified | | | | 3 | | 3 | | 3 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 2 | | 4 | | | | | | | | |
| Dril-Quip | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dynamic Industries | | | | | | | | | | 4 | | | | 4 | | | 4 | | | | | | 6 | | 6 | | 6 | | 6 | | | |
| Ecoserv | | | | 8 | | 8 | | 8 | | 8 | | 8 | | 8 | | 8 | | 8 | | 8 | | 7 | | 8 | | 10 | | | | | | |
| Elite Comms | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EPS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EVO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Expro | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FDF Pipe Washing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fieldwood | | | | 5 | | 5 | | 6 | | 8 | | 8 | | 8 | | 7 | | 5 | | 6 | | 7 | | 5 | | 4 | | 4 | | | |
| FMC | | | | 7 | | 7 | | 7 | | 4 | | 4 | | 4 | | 3 | | 4 | | 4 | | 4 | | 2 | | 1 | | | | | |
| FRANKS INTL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GAIA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GE Oil & Gas | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GSI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gulfstream | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HALLIBURTON/Sperry | | | 2 | | 2 | | 6 | | 17 | | 17 | | 17 | | 17 | | 11 | | 11 | | 8 | | 2 | | | | | | | | |
| HyroCarbon | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Impact Selector | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interwell | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lloyds Register | | | | 2 | | 2 | | 2 | | 1 | | 1 | | | | | | | | | | | | | | | | | | | | |
| MAKO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Master Flo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MI Swaco | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MISTRAS Group | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | 1 | | | |
| NALCO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Newpark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

C:\Users\Vadiz\2020\Desk on\June 2020\3rd Party Bunk Meals.xlsx

STATE OF LOUISIANA PARISH OF ST. TAMMANY
I HEREBY CERTIFY that the above is a true and
correct copy of the original as recorded at
Instrument #2215417 of the original
records. Given under my hand and seal of office
this the 16 day of JULY 2020
Jmui Qlut
Dy Clerk and Ex-Officio Recorder
Jaymie Rollins Deputy Clerk

## St. Bernard Parish Certified Copy

**Randy S. Nunez**
**Clerk of Court**
St. Bernard Parish Courthouse
Chalmette, LA 70044
(504) 271-3434

**Received From :**
SHER GARNER
909 POYDRAS STREET
SUITE 2800
NEW ORLEANS, LA 70112

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

ATLANTIC MARITIME SERVICES LLC

**Index Type :**   MORTGAGES          **File Number :** 633559

**Type of Document :** LIEN
                                    **Book :** 1946     **Page :** 297

**Recording Pages :**      14
   **Description :**   PROPERTY:  MISSISSIPPI CANYON BLOCK 519 LEASE NO OCS-G-27278 AND WELL #3

### Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for St. Bernard Parish, Louisiana.

On (Recorded Date) : 07/23/2020

At (Recorded Time) :  1:56:11PM

CLERK OF COURT
RANDY S. NUNEZ
Parish of St. Bernard
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 07/23/2020 at 1:56:11
Recorded in Book 1946  Page 297
File Number    633559

Deputy Clerk

**/S/Cheyenne Robin**

Doc ID - 008078340014

**Return To :**
SHER GARNER
909 POYDRAS STREET
SUITE 2800
NEW ORLEANS, LA 70112

Do not Detach this Recording Page from Original Document

(Mississippi Canyon 519 #3)

## STATEMENT OF PRIVILEGE

BEFORE ME, the undersigned Notary Public, duly commissioned and qualified for the County of Harris, State of Texas, personally came and appeared:

**ATLANTIC MARITIME SERVICES LLC**, a Delaware limited liability company ("Claimant")

who states that it has a claim, lien and privilege pursuant to La. R.S. 9:4861 et seq., as follows:

1) Name and Address of Claimant:

Atlantic Maritime Services LLC
5847 San Felipe, Suite 3300
Houston, TX 77057

2) Nature and amount of the obligation for which Claimant's privilege is claimed:

Labor, materials, services and related supplies and expenses, in connection with offshore drilling services under a contract between Claimant and the Operator for the Well (as defined in Section 5 below) in the amount of **$5,528.25** plus contractually owed interest at the rate of 10 percent per annum, and contractually owed attorneys' fees and expenses (collectively, the "Obligations"). The Obligations include, but are not limited to obligations owed to Claimant (a) as a contractor for the price of its contract with Operator for operations with respect to the Well; and (b) as a seller for the price of movables sold to Operator that are incorporated in the Well or in a facility located on the well site; consumed in operations; and/or consumed at the site of the Well by a person performing labor or services on the site of the Well located in the waters of the State of Louisiana. Invoices evidencing the Obligations are attached hereto. The date of the last activity giving rise to Claimant's privilege set forth in this Statement of Privilege is April 5, 2020.

3) Name and address of the person owing the amount for which Claimant's privilege is claimed:

Fieldwood Energy LLC
2000 W. Sam Houston Parkway South, Suite 1200
Houston, TX 77042

4) Name and address of the operator of the well as shown by the records of the Commission of Conservation:

1

Not applicable as this well is located on the Outer Continental Shelf; however, the Operator of the Well is as follows:

Fieldwood Energy LLC
2000 W. Sam Houston Parkway South, Suite 1200
Houston, TX 77042

5)    Description of the Operating Interest Upon Which the Privilege is Claimed, or of the Well with Respect to Which the Operations Giving Rise to Claimant's Privilege were Performed:

The privilege is claimed upon the operating interest of Fieldwood Energy LLC in **Mississippi Canyon Block 519, Lease No. OCS-G-27278** (the "Lease"), and **Well #3 (OCS-G-27278)** drilled by Claimant on behalf of Fieldwood Energy LLC during the time from January 29, 2020, until April 5, 2020 (the "Well"), including the operating interest under which the operations giving rise to the Claimant's privilege are conducted together with the interest of the lessee and/or operator of such interest in any (a) well, building, tank, leasehold pipeline, and other construction or facility on the well site; (b) movable on the well site that is used in operations, other than a movable that is only transiently on the well site for repair, testing, or other temporary use; (c) tract of land, servitude, and lease described in La. R.S. 9:4861(12)(c) covering the well site of the operating interest; (d) drilling or other rig located at the well site of the operating interest if the rig is owned by the operator or by a contractor from whom the activities giving rise to the Claimant's privilege emanate; (e) the interest of the operator and participating lessee in hydrocarbons produced from the operating interest and the interest of a non-participating lessee in hydrocarbons produced from that part of his operating interest subject to the privilege; and (f) the proceeds received by, and the obligations owed to, a lessee from the disposition of hydrocarbons subject to the privilege.

This Statement of Privilege is made by Claimant for the purpose of preserving its claim, lien and privilege as a provider of materials, labor and services for and to the Operator and Well described above, including, without limitation, all claims, liens and privileges under La. R.S. 9:4861 et seq., and all claims for interest due on the obligations, along with the cost of preparing and filing this Statement of Privilege, and attorneys' fees and costs, to the fullest extent permitted by applicable law.

[ remainder of page intentionally blank - signature follows on next page ]

2

Date: July 23, 2020

_____

NEAL J. KLING, (#22489)
**SHER GARNER CAHILL RICHTER
KLEIN & HILBERT, L.L.C.**
909 Poydras Street, 27th Floor
New Orleans, Louisiana 70112
Telephone: (504) 299-2100
Facsimile: (504) 299-2300
**MANDATARY AND ATTORNEYS FOR
ATLANTIC MARITIME SERVICES LLC,** a
Delaware limited liability company

Sworn to and subscribed before me, Notary Public,
this 23rd day of July 2020.

_____

Chad P. Morrow, Notary Public
Notary/Bar Roll No. 28695
My Commission Expires: at death

CHAD P. MORROW,
NOTARY PUBLIC
BAR NO. 28695
PARISH OF JEFFERSON, STATE OF LOU
MY COMMISSION IS FOR LIFE

3



**VALARIS**

Atlantic Maritime Service LLC
5847 San Felipe , Suite 3500
Houston, TX 77057
Phone:  (281) 809-0377

# INVOICE

TO: FIELDWOOD ENERGY LLC
2000 W.SAM HOUSTON PARKWAY SOUTH
SUITE 1200
HOUSTON, TX 77042
ATTN: ACCOUNTS PAYABLE

INVOICE NO: FWD2007276
INVOICE DATE: 07/20/20
CUSTOMER NUMBER: 1348
PAYMENT TERM: **45 DAYS**
RIG: Resolute

WELL NUMBER MC-519 #3

AFE #: __FW191019__

TO INVOICE FOR EXPENSES PAID ON YOUR BEHALF FOR THE RIG LISTED ABOVE AS PER
ATTACHED INVOICES

| | | |
|---|---|---|
| 6625DPR3CRVL  - SERVICE-ONSHORE,DRILL PIPE,RANGE 3,6-5/8 IN OD,SCALE REMOVAL<br>PO#439741 - FR#223066 | $ | 5,265.00 |
| Handling Charges @ 5%(601) | $ | 263.25 |
| **AMOUNT DUE:** | $ | 5,528.25 |

Rig Manager's Approval: _____

REMIT ACH PAYMENTS TO: _____
:neficiary:  Atlantic Maritime Service LLC
ells Fargo Bank, N.A.
ın Fransisco, CA
VIFT Code:   WFBIUS6S
;A #121000248
count # 4669481673

| | |
|---|---|
| $ | (5,265.00) 024000.10417.4202.110 |
| $ | (263.25) 810510.10417.4202.110 |
| $ | (5,265.00) 810650.10417.4202.110 |
| $ | 5,265.00  919250-10417.4202.110 |

ED

Page 1 of 1

VALARIS

Favorites   Main Menu   Purchasing   Purchase Orders   Review PO Information   Purchase Orders   Activity Summary

Home   Worklist   Add to Favorites   Sign out

## Activity Summary

| | | | |
|---|---|---|---|
| Business Unit: | 10013 | PO Status: | Dispatched |
| Purchase Order: | 0000439741 | Vendor: | SMITH INTERNATIONAL |
| Merchandise Amount: | 40,510.00 USD | | |
| Merchandise Receipt: | 40,510.00 USD | | |
| Merchandise Returned: | 0.00 USD | | |
| Merchandise Invoice: | 36,245.00 USD | | |
| Merchandise Matched: | 36,245.00 USD | | |

Lines

Details   Receipt   Invoice   Matched   RTV   (TP)

Personalize | Find | View All |     First  1-4 of 4  Last

| Line▲ | Item | Item Description | UOM | Quantity Invoiced | Amount Only | Amt Invoiced | Currency Code | Un-Invoiced Quantity | Un-Invoiced Amount | Currency | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 66260PR3OLPS | SERVICE-ONSHORE,DRILL PIPE,RAN | EA | 5.0000 | ☐ | 1,075.000 | USD | 0.0000 | 0.000 | USD | |
| 2 | 6625DPR3CRVL | SERVICE-ONSHORE,DRILL PIPE,RAN | EA | 84.0000 | ☐ | 6,460.000 | USD | 81.0000 | 6,265.000 | USD | |
| 3 | 66250PR3DPCL | SERVICE-ONSHORE,DRILL, PIPE,RAN | EA | 165.0000 | ☐ | 6,775.000 | USD | 0.0000 | 0.000 | USD | |
| 4 | 66290PR3CSF1 | INSPECTION-ONSHORE,DRILL PIPE, | EA | 165.0000 | ☐ | 22,935.000 | USD | 0.0000 | 0.000 | USD | |

Return to Search   Notify

Debtors' Exhibit No. 9
Page 79 of 87

Page 1 of 1

**VALARIS**

Home   Worklist   Add to Favorites   Sign out

Purchase Order Inquiry

## Distributions for Schedule 1

PO ID:  0020439741   Line:  2   Sched:  1   Item:  6625DPR3CRYL  SERVICE-ONSHORE,DRILL PIPE,RANGE 3,6-5/8 IN OD,SCALE REMOVAL

| Status: | Active | | Sched Qty: | 105.0000 |
| Distribute By: | Quantity | | Merchandise Amount: | 10,725.00 USD |
| | | | Doc. Base Amount: | 10,725.00 USD |

### Distributions

Chartfields   Details/Tax   Asset Information   Req Detail   (Find)

| Dist | Status | Percent | PO Qty | Merchandise Amt | GL Unit | Account | Oper Unit | Fund | Dept | Program | Class | Bud Ref | Product | PC Bus Unit | Project | Activity | Source Type | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Open | 100.0000 | 105.0000 | 10,725.00 USD | 10417 | 024000 | 110 | | 4002 | | | | | | | | | |

Debtors' Exhibit No. 9
Page 80 of 87

# EnscoRowan

Ship To: EnscoRowan 202 RESOLUTE C/O FIELDWOOD ENERGY LLC
C-PORT 2
180 1ST STREET
GOLDEN MEADOW LA 70357
USA

| EnscoRowan |
| Field |
| Requisition |

Business Unit: 10013    OPEN
Req ID: 0000223066
Date: 07/09/2019
Page

**Attention:**

REQ Type          ONSHORE REPAIR

|  |  |  |  |  | | | | PURCHASING USE ONLY | | |
| ITEM | QTY | GL ACCT Item ID | UOM | DESCRIPTION | COST | AFE CATEGORY | CRIT. RATING | PRICE | VENDOR, LOCATION, CONFIRM TO | PO.NO. |
| 1 | 1 | 024000 | EA | REPAIR-ONSHORE DRILL PIPE,RANGE 3,6-5/8 IN OD,DS-1 CAT V | 40,510.00 40,510.00 | 21 - 21-DRILL S | C |  |  |  |

Line Item Exempt : N

Available Sustitutes          Item Desc :

ECCN NO:                    HTS NO:                    UNSPSC NO:

<< **User Comments: FIELDWOOD RE-BILL FOR REPAIR OF 165 JTS OF 6-5/8 IN  56.95#/.938-1.703 WALL V-150 R3 SUPER SLIP DP
WITH 6-5/8" FH CONNECTIONS >>

                    Total Requisition Amount:          40,510.00

AFE:          FW191019
Lease:        MC 519 #3
Project Type: Drlg. Genovesa
Engineer:     B. Bullock
Routing #:    580048

ROWAN RESOLUTE
MASTER/OIM

R4202                07/09/2019
OIM          DATE

RIG MGR / OPERATIONS MGR          DATE

NOTE: Any additions or deletions
must be Initialed

NOTE: Operator hereby authorizes ENSCO
reimbursement of all items ordered above.

Operator (Print)

Rep Signature

Rep Name (Print)

List all Field
ETRR No. by Item

PURCHASING ONLY  FR NO:    0000223066

BUYER          DATE

HAS FIELD REQUISITION BEEN FAXED TO RIG MANAGER /OPERATIONS MANAGER YES:          NO:          DATE FAXED:

Customer Quote Register - 4831

# DRILCO

## CUSTOMER QUOTE

Quote #
15543

License # : 7-1-0887

To: Rowan DrlEng - Resolute
Rig: Resolute
Rep: Brian Rodgers 713-968-6368

From: Raymond Bradberry
Name: DRILCO-Port Fourchon
Address: 180 1st Street, C-Port 2, Slip 2
City: Port Fourchon
State, ZIP: LA, 70357
Phone: 1-985-396-4100
Fax: 1-985-396-4163

| Date: | Reference Number: | Rev: | Work Order | Manifest Number: |
|-------|------------------|------|-----------|-----------------|
| 7/8/2019 | | | J1008429 | |

| Ite m | QTY | UOM | Description | Locator | Unit List Price | Insp. / Rep. | Total Cost |
|-------|-----|-----|-------------|---------|----------------|-------------|-----------|
| 1 | | | Material Description: (165) Jts of 6-5/8" S6.95# / .938-11703 wall V-150 R3 Super Slip DP w/ 6-5/8" PH Connections | Select... | $215.00 | Select... | |
| 2 | 5 | hrs | Unload Trucks w/ 1 Fockift, 1 Operator, 1 Rigger | PF-DRILCC | $215.00 | Handling | $1,075 |
| 3 | 165 | ea | 6-5/8" S6.95# SSDP to have OD's Sandblasted for Excessive Scale Removal | PF-DRILCC | $65.00 | Inspection | $10,725 |
| 4 | 165 | ea | 6-5/8" S6.95# SSDP to have OD/JD Waterblasted | PF-DRILCC | $35.00 | Inspection | $5,775 |
| 5 | 165 | ea | 6-5/8" S6.95# SSDP inspected to DS-1 CAT 5 Spec | PF-DRILCC | $99.00 | Inspection | $16,335 |
| 6 | 165 | ea | To Inspect Slip Proof Area MPI Inspection for Transverse Defects, with One Set of 4 Ultrasonic Wall Thickness reading in the Slip Proof Area. | PF-DRILCC | $20.00 | Inspection | $3,300 |
| 7 | 165 | ea | 6-5/8" S6.95# SSDP to have Perform Bi-Directional Shear wave of End Areas | PF-DRILCC | $20.00 | Inspection | $3,300 |

☑ Insert Item

Notes:

** Prices may increase if hardband overlay is rejected for any reason and complete repair is needed. Customer will be notified before process begins.

** If any damages are not taken out by Replace them a Recla will apply. Any Repairs / Inspections above and beyond this quote will be additional.

Thank you for the opportunity to quote this service and we look forward to being of service to you in the future.

J1008429 - Inspection on 165 Jts of 6.625in S6.95# SSDP

| Repair Total: | $0 |
|---------------|-----|
| Inspection Total: | $39,435 |
| Grand Total: | $40,510.00 |

[ Submit ]     [ Cancel ]

https://slb001.sharepoint.com/sites/smithdebsc/_layouts/15/FormServer.aspx?XmlLocation...   7/8/2019

Customer Quote Register - 4831

THE FOLLOWING GENERAL TERMS AND CONDITIONS CONTAIN INDEMNITY AND CHOICE OF LAW PROVISIONS - PLEASE READ CAREFULLY.

1.  **Acceptance.** By requesting services, equipment, products or rentals thereof from Smith International, Inc., Customer voluntarily elects to enter into and be bound by these General Terms and Conditions for any Order accepted by Smith International, Inc.

2.  **Definitions.**
    a.  "Smith", "Smith Bits" and/or "Smith Services" refers to Smith International, Inc., a Delaware corporation.
    b.  "Customer" refers to the person, firm or other entity to which services, equipment products or rentals are supplied or provided.
    c.  "Group" refers to either Smith or Customer and its respective co-interest owners, joint venturers, and its and their parents, affiliates, subsidiaries, and each of their respective officers, directors, contractors, subcontractors, consultants, agents, employees and invitees.
    d.  "Claims" means all claims, losses, damages (including, but not limited to special, punitive, exemplary, general, compensatory, direct, indirect, incidental, or consequential damages), demands, causes of action, suits, proceeding, fines, penalties, taxes, judgments, liens, encumbrances, costs, obligations (including indemnities) and liabilities of every kind and character, under common law, equity, statute or otherwise, whether based on tort, contract or statute that may or could be asserted including, without limitation, actions in rem or in personam, civil or criminal actions, claims and/or causes of actions based on negligence, gross negligence, malice, intentional acts or omission, intentional infliction of emotional distress, equitable relief, joint and several liability, vicarious liability and/or respondeat superior, personal injury, property damage, mental anguish, death, past or future loss of wages or earning capacity, strict liability, wrongful death, and all reasonable expenses investigation, settlement, defense and litigation, court costs, attorneys' and experts' fees, arising out of, related to or in any way connected with these General Terms and Conditions or any Order.
    e.  "Force Majeure" includes acts of God, fire, floods, lightning, blizzards, earthquakes, ice storms, named tropical storms and hurricanes, tornados, insurrection, revolution, piracy, and war, strikes, lockouts, and labor disputes (other than those strikes, lockouts and labor disputes of the party causing Force Majeure which are within such party's reasonable control and may be resolved through reasonable efforts); federal or state laws, rules and regulations of any governmental or public authorities having or asserting jurisdiction over the premises of either or both parties; inability to procure material, equipment or necessary labor, despite reasonable efforts; or similar causes (except financial) beyond the control of the affected party and which, through the exercise of diligent effort, such party cannot overcome.
    f.  "Order" means an oral or written work, service or purchase order or a service contract.
    g.  "Products" mean oilfield goods, products, equipment, materials, supplies and manufactured articles sold by Smith Bits Group to Customer Group under these General Terms and Conditions.
    h.  "Services" – mean all services provided by Smith Services Group to Customer Group under these General Terms and Conditions including all services and equipment required to carry out the Work.
    i.  "Third Party" means a party not a member of Smith or Customer Groups.
    j.  "Work" means Products, Services and/or rentals.

3.  **Terms**
    . Cash in advance unless Smith has approved Customer's credit prior to the sale. Terms of sale for credit approved accounts are total invoice amount due on or before the 30th day from the date of invoice. Smith' invoice shall be deemed correct and shall evidence Customer's acceptance of products and/or services delivered, unless Smith receives written notice of any disputed items prior to the due date. However, Customer agrees to pay Smith any undisputed portion of an invoice as set forth above. Customer shall pay interest on past due balances at the lesser of 1.5% per month or the maximum allowed by applicable state or federal law. If Customer's account becomes delinquent, Smith shall have the right to revoke any and all previously applied discounts. Upon such revocation, the full invoice price without discount will become immediately due and owing and subject to collection. Customer hereby agrees to pay all fees directly or indirectly incurred in the collection of past due or delinquent accounts, including agency and attorney's fees.
    2.  **Taxes.** Customer shall pay any and all taxes or other levies (other than income taxes) imposable or imposed by any government, governmental unit or similar authority with respect to the charges made or payments received in connection with Smith' Work. Prices quoted by Smith do not include sales, value added tax, use or similar taxes and such taxes, where applicable, shall be added to the quoted prices and invoiced accordingly. If, subsequent to the effective date of an Order, tax legislation is enacted or reinterpreted in a particular jurisdiction requiring Smith to increase or adjust the taxes, duties or levies it collects on its Work, the Customer and Smith agree to meet in good faith to adjust Smith compensation until Smith can adjust its invoices accordingly.
    3.  **Independent Contractor.** Smith is an independent contractor with respect to the performance of the Work, and neither Smith nor anyone employed by Smith shall be the agent, representative, servant or employee of Customer in the performance of such Work or any part hereof. When Smith' employees (defined to include Smith' direct, borrowed, special, or statutory employees) are covered by the Louisiana Workers' Compensation Act, La.R.S. 23:1021 et seq., Customer and Smith agree that all Work performed by Smith and its employees pursuant to these General Terms and Conditions are an integral part of and are essential to the ability of Customer to generate Customer's goods, products and services for purposes of La. R.S. 23:1061 (A)(1). Furthermore, Customer and Smith agree that Customer is the statutory employer of Smith' employees for purposes of La. R.S. 23:1061 (A)(3), "irrespective of Customer's status as the statutory employer or special employer" (as defined in La. R.S. 23:1031 (C)) of Smith' employees. Smith shall remain primarily responsible for the payment of Louisiana workers' compensation benefits to its employees, and shall not be entitled to seek contribution for any such payments from Customer.
    4.  **Obligations of Customer.**

Debtors' Exhibit No. 9
Page 83 of 87

(a) Well_____Conditions;_____Notification_____of_____Hazardous_____Conditions.
Customer, having custody and control of the well and superior knowledge of the conditions in and surrounding it, shall provide Smith with all necessary information to enable Smith to perform the Work safely and efficiently. Smith' Products, Services and/or rentals are designed to operate under conditions normally encountered in the well bore or the work site; however, if hazardous or unusual conditions exist, Customer shall notify Smith in advance and make special arrangements for servicing such wells. NOTWITHSTANDING ANYTHING CONTAINED HEREIN TO THE CONTRARY, CUSTOMER SHALL WAIVE, RELEASE, PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS SMITH GROUP FROM AND AGAINST ANY AND ALL CLAIMS ARISING OUT OF, RELATED TO, OR IN CONNECTION WITH CUSTOMER'S OBLIGATIONS AS SET FORTH IN THIS CLAUSE 6(a).

(b) Fishing Operations; Customer shall assume the entire responsibility for operations in which Customer or its contractors fish, attempt to fish or perform any operation that may jeopardize the retrievability or the integrity of Products or rentals. Smith will, without assuming liability and if so requested by Customer, render assistance for the recovery of such Products or rentals.

1. Warranties and Disclaimers.

(a) Oilfield Services
Smith Services warrants that all Services performed hereunder shall be performed in a good and workmanlike manner in accordance with good oilfield practices and Smith Services will give Customer the benefit of its best judgment based upon its experience interpreting information and making recommendations, either written or oral, as to the type or amount of material or service required or to be furnished, or manner of performance or in prediction of results; and, all such recommendations or predictions are opinions only, and, in view of the impracticability of obtaining first-hand knowledge of the many variable conditions, the reliance on inferences, measurements and assumptions which are not infallible, and/or the necessity of relying on
a.  facts and supporting oilfield services furnished by others.

(i)  Smith Services' sole liability and Customer's exclusive remedy in any cause of action for breach of the foregoing warranties for services arising out of  Services provided hereunder are expressly limited to, at Smith's sole option, (i) replacement or re-performance of the defective Services if practical or (ii) refund to Customer the invoiced portion of the defective portion of the Services.

(ii)  Smith warrants to Customer that the inspection services to be performed hereunder shall meet current industry standards and , subject to standard conformity with Customer's written specifications. Customer acknowledges and agrees that Smith makes no representation as to results. THERE ARE NO OTHER GUARANTEES OR WARRANTIES (NOR REPRESENTATIONS) HEREUNDER, EXPRESS OR IMPLIED, AND ALL OTHER WARRANTIES, INCLUDING, BUT NOT LIMITED TO, THE IMPLIED WARRANTIES OF MERCHANTABILITY, SUITABILITY AND FITNESS FOR A PARTICULAR PURPOSE, ARE DISCLAIMED BY SMITH AND EXCLUDED FROM THIS AGREEMENT. NO AFFIRMATION, WHETHER BY WORDS OR ACTIONS BY SMITH, ITS AGENTS, EMPLOYEES OR REPRESENTATIVES SHALL CONSTITUTE A WARRANTY.

(b) Oilfield Products
(i)  Smith Bits warrants that Products furnished hereunder shall conform to the quality and specifications represented and relevant scope of work document. Smith Bits reserves the right, at its sole discretion, to use new, used or refurbished parts in the assembly of its Products. Smith Bits warrants all its Products to be free of defects in material and workmanship for a period of twelve (12) months from the date of delivery to the location designated in the applicable Order.

(ii)  The above warranty does not apply to: (i) rapidly wearing Products; (ii) ordinary wear and tear; (iii) Products that have been modified by anyone at Customer's request; (iv) Products supplied by Customer or purchased by Smith at Customer's request; (v) abnormal well conditions; (vi) incorrect specifications provided by Customer; (vii) aggressive fluids; (viii) consumables; (ix) improper storage;  (x) handling of Products inconsistent with Smith Bits' recommendations; or (xi) due to causes outside of Smith Bits' control including, Force Majeure events, vandalism or improper voltage supply.

(iii)  Smith Bits' sole liability and Customer's exclusive remedy under the foregoing warranty are expressly limited to the repair, replacement or refund of an equitable portion of the purchase price, at Smith Bits' sole option, of Products which prove to be defective within the warranty period as stated in (i) above. Any claim by Customer pursuant to Smith Bits' warranty shall be made immediately upon discovery and notified in writing, within thirty (30) days after discovery of the defect with respect to which the claim is made. Defective items must be held for inspection or returned upon request to Smith Bits' Houston, Texas facility (or other facility designated by Smith Bits), transportation prepaid and return shipments at Customer's expense. Smith Bits shall have the right to inspect the Products claimed to be defective and shall have the right to determine the cause of such defect.  Products returned to Smith Bits for which Smith Bits provides replacement under this warranty shall become the property of Smith.

z.  Rentals
Rentals hereunder are warranted to be free from defects in materials and workmanship. In the event that defects in materials or workmanship appear, Customer's remedy shall be exclusively limited, in the sole discretion of Smith, to either (i) the replacement of affected rentals; or (ii) proportionate rebate of the rental price of the defective rentals.
c.  Third Party Warranties
For Work supplied by Smith' subcontractors, vendors, or suppliers, Smith shall assign third party warranties, if any, to Customer, to the extent such warranties are assignable.
z.  Customer Substitutions
In no event shall Smith be liable for the cost of substituted products, services or rentals obtained by Customer from others to cover any Work which is defective or otherwise not in compliance with the applicable Order.
z.   Express Warranties Only.

Debtors' Exhibit No. 9
Page 84 of 87

Customer Quote Register - 4831

I.

NO WARRANTY IS GIVEN CONCERNING THE ACCURACY OR COMPLETENESS OF ANY TEST OR DATA, THE DESIGN, ENGINEERING, PERFORMANCE, OR EFFECTIVENESS OF PRODUCTS, MATERIALS OR SUPPLIES USED, RECOMMENDATIONS GIVEN, OR RESULTS OF THE SERVICES RENDERED AND SMITH IS NOT RESPONSIBLE FOR ANY LOSS OR DAMAGE ARISING FROM THE RESULTS AND/OR RECOMMENDATIONS SUGGESTED BY SUCH WORK NOR ARE THEY INTENDED TO PROVIDE THE BASIS FOR ANY DECISIONS SUBSEQUENTLY MADE BY CUSTOMER, WHICH ARE AND SHALL REMAIN CUSTOMER'S SOLE RESPONSIBILITY. SMITH WILL NOT BE RESPONSIBLE FOR ACCIDENTAL OR INTENTIONAL INTERCEPTION OF OR TAMPERING WITH DATA, NOR DOES SMITH GUARANTEE THE SAFE STORAGE, THE LENGTH OF TIME OF STORAGE OR LOSS OF PRODUCTS OR MATERIALS.

II.

THE FOREGOING WARRANTIES IN THIS CLAUSE 7 FOR WORK ARE IN LIEU OF ALL OTHER WARRANTIES, WHETHER ORAL, WRITTEN, EXPRESS, IMPLIED OR STATUTORY. WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY (INCLUDING BUT NOT LIMITED TO COMPLIANCE WITH ANY GOVERNMENT REQUEST OR REGULATORY REQUIREMENT) SHALL NOT APPLY. SMITH WARRANTY OBLIGATIONS AND CUSTOMER'S REMEDIES THEREUNDER (EXCEPT AS TO TITLE) ARE SOLELY AND EXCLUSIVELY AS STATED HEREIN. FURTHER, CUSTOMER SHALL BE RESPONSIBLE FOR AND AGREES TO RELEASE, PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS SMITH GROUP FROM AND AGAINST ANY AND ALL WARRANTY CLAIMS (DIRECT OR INDIRECT) THAT ARE NOT BASED ON OR EXCEED THE LIMITATIONS OF, THE EXPRESS WARRANTIES SET FORTH IN THIS CLAUSE 7.

**8. Title and Risk of Loss.**

(a)     Unless otherwise agreed between the parties, title to and risk of loss for Products sold will pass to Customer upon delivery to a common carrier at Smith Houston, Texas facility (or other facility designated by Smith). Customer will pay or reimburse Smith for all freight, preparation, and in-transit insurance costs from the time of delivery. Customer agrees that title to and risk of loss for Products will pass to and remain with Customer, even if Smith agrees to store the Products at a Smith location until Customer requests delivery.

(b)     The time, method, place or medium of payment will not in any way limit Smith rights in and to the Products until payment has been received in full. On all Orders, Smith shall retain a security interest in the Products to the extent of any unpaid balance of the purchase price therefor, and Smith may use all reasonable efforts to retain and/or obtain possession of such Products until such unpaid balance has been received and accepted by Smith.

**9. Delivery, Storage, Shipment, Insurance and Freight.**

All prices are Ex-Works Smith's facility. Delivery dates are estimated and are not guaranteed. If Customer is not able to accept the Products and/or rentals on the scheduled delivery date, Smith reserves the right to either cancel the Order in full or store the Products and/or rentals at Customer's expense. Method and route of shipment are at Smith' discretion, unless Customer supplies explicit written instructions. Customer shall pay all costs for insurance and freight. Smith may list an Order by separate shipments of various portions of the Products and/or rentals and an Order is severable as to all such shipments. Packing, carting, shipment to port or to dock side, customs charges and all other costs relating to shipment, exportation and importation shall be at Customer's expense.

**10. Rental Equipment and Services.**

Rentals shall remain the property of Smith and shall be returned upon demand. Customer shall be liable for any loss of or damage caused to Smith' rentals while such items are within Customer's custody and control or below the rotary table, save and except ordinary wear and tear. Customer shall be liable for the cost of or replacement of such rentals, such cost to be determined according to Smith' then current price list, price book, proposal and/or quotation. Accrued rental charges to the date of loss or damage must also be paid, and such rental charges shall not be applied to the sales price or repair cost of the lost or damaged rentals. Smith shall retain title to all damaged or lost rentals and no title or other interest in damaged or lost rentals shall accrue to Customer in such instance.

**11. Stocking of Customer's New or Used Equipment.**

In the event that Customer goods or equipment are stored at Smith' facility for any reason, CUSTOMER SHALL WAIVE, RELEASE, PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS SMITH FROM ANY CLAIM, LIABILITY OR OBLIGATION ARISING DIRECTLY OR INDIRECTLY FROM THE STORAGE, REMOVAL, RETURN, SALE, TRANSFER, OR DISPOSAL OF SUCH GOODS OR EQUIPMENT NOTWITHSTANDING THE SOLE OR CONCURRENT NEGLIGENCE OR GROSS NEGLIGENCE, FAULT OR STRICT LIABILITY OF SMITH.

**12. Cancellation, Returns and Claims.**

(a)     Orders for Products or rentals of special design, size or materials are not subject to cancellation. No Products may be returned, credited or replaced, unless approved in writing by Smith and may be subject up to a twenty percent (20%) restocking charge, plus all freight, fees and other costs relating to such return. Claims for shortages or damage, or deductions for erroneous charges must have Smith' prior written approval and must be presented within thirty (30) days of receipt of Products by Customer or its representatives.

(b)     Should Customer violate any of these General Terms and Conditions, become bankrupt, insolvent, go into receivership, or should any creditor or other person attach or levy Customer's property, Smith shall immediately have the right, without notice, liability, or the institution of legal proceedings, to take and remove its rentals, tools, equipment or materials wherever they may be found. CUSTOMER SHALL WAIVE, RELEASE, PROTECT, DEFEND, INDEMNIFY, AND HOLD HARMLESS SMITH FROM ANY AND ALL LIENS, CLAIMS, AND ENCUMBRANCES AGAINST THE TOOLS, EQUIPMENT, OR MATERIALS RENTED HEREUNDER AND SHALL RETURN THE SAME TO SMITH FREE AND CLEAR OF ANY LIENS, CLAIMS, OR ENCUMBRANCES.

**13. Modification of Tools.**

(a)     Smith' rentals may not be dressed, changed, altered or in any way modified by Customer, by anyone designated by Customer, or by an employee of Smith without the express and specific approval of a manager or officer of Smith. In the event Smith' rentals are so dressed, changed, altered, or in any way modified by Customer, Customer agrees to purchase such rentals at the current Smith' sales price.

Debtors' Exhibit No. 9
Page 85 of 87

(b)   Standard rental tools, materials, or equipment altered for a specific job will be sold to the Customer at the current Smith' sales price, end an additional charge equal to the cost of the alterations, plus twenty-five percent (25%).

(c)

Special tools, materials, or equipment built for a specific job shall be furnished at a minimum rental equal to the manufacturing cost, plus fifty percent (50%) of such cost. Additional modifications requested will be charged in the same manner.

**14. Compliance with Laws.**

Smith and Customer respectively agree to comply with all laws, statutes, codes, rules, and regulations, which are now or may become applicable to operations arising from or in connection with an Order subject to these General Terms and Conditions or arising out of the performance of such operations.

**15. INDEMNITIES.**

                                          a.                          Personal and Property.

1.     Except as set forth in Subclause (b) [vi] BELOW, SMITH SHALL BE RESPONSIBLE FOR AND HEREBY AGREES TO WAIVE, RELEASE, PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS CUSTOMER GROUP AND ITS INSURERS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR IN CONNECTION WITH damage to or loss or destruction of property of or the personal and/or bodily injury, illness or death of any member of Smith Group arising out of or in connection with these general terms and conditions of the work provided hereunder.

2.     CUSTOMER SHALL BE RESPONSIBLE FOR AND HEREBY AGREES TO WAIVE, RELEASE, PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS SMITH GROUP AND ITS INSURERS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR IN CONNECTION WITH DAMAGE TO OR LOSS OR DESTRUCTION OF PROPERTY OF OR THE PERSONAL AND/OR BODILY INJURY, ILLNESS OR DEATH OF ANY MEMBER OF CUSTOMER GROUP ARISING OUT OF OR IN CONNECTION WITH THESE GENERAL TERMS AND CONDITIONS OF THE WORK PROVIDED HEREUNDER.

(b)   Special Indemnity. Notwithstanding anything to the contrary herein, Customer shall be responsible for and agrees to waive, release, protect, defend, indemnify and hold harmless Smith Group and its insurers from and against all claims brought by or on behalf of any member of Customer Group, Smith Group or any Third Party arising out of or in connection with: (i) property damage, personal and/or bodily injury or death or loss that results from fire, explosion, blow-out, cratering, wild well or work performed to control a wild well, including but not limited to, damage to or loss or destruction of or replacement of any equipment, casing rig and/vessel, platform or other fixed or floating structure for the use of services provided offshore, including oil/gas production facilities or pipelines, at or around a site [including any downhole, remediation or recovery time]; (ii) property damage or loss that results from pollution, contamination, or radiation damage [including environmental pollution, contamination or damage], including containment, cleanup and remediation of the pollutant and contamination, whether or not required by an applicable federal, state or local law or regulation; (iii) property damage or loss that results from reservoir or underground damage, including loss of oil, gas, other mineral substances, or water or the well bore itself, and subface damage arising from subsurface or surface damage; (iv) cost to control a wild well, underground or above the surface, including any redrilling and related dean up costs; (v) subsurface trespass; or (vi) loss of or damage to Smith Group's property, equipment, materials, products or rentals, including but not limited to, recovery, repair and replacement expenses [when such loss or damage occurs: (a) in the hole or below the rotary table, (b) while in transit or being moved on any form of transportation owned by Customer Group, (c) while located at the well site when Smith' personnel are not present, (d) as a result of nonproperly maintained private access roads to the well site as a result of the inferior condition of lease roads on the site, or (e) while being used by or while under the custody or control of any person other than a Smith employee, whether in an emergency or otherwise. With respect to (a) above, the property, equipment, materials and products will be valued at their respective current replacement cost and rental charges on the equipment lost or damaged in the hole shall continue to be paid up to and including the date on which Smith receives notice in writing of the loss or damage.

(c)

) Application of Indemnities. The assumption of liability and indemnities each party assumes herein shall apply to any such claims without regard to the cause[s] thereof including, without limitation, unseaworthiness, strict liability, ultrahazardous activity, breach of express or implied warranty, imperfection of material, defect or failure of equipment, defect or "flaw" or other condition of premises, including any conditions that pre-exist the execution of this Agreement, joint or sole, joint, concurrent, gross, active or passive negligence or breach of duty (statutory or otherwise) or other fault of any member of the Thomas Tool Group or Customer Group, as applicable.

(d)   Anti-Indemnity and Insurance Savings Clause. If any defense, indemnity or insurance provision contained in these General Terms and Conditions conflicts with, is prohibited by or violates public policy under any federal, state or other law determined to be applicable to a particular situation arising from or involving any services, equipment and/or products hereunder, it is understood and agreed that the conflicting, prohibited, or violating provision shall be deemed automatically amended in that situation to the extent, but only to the extent, necessary to conform with, not be prohibited by and avoid violating public policy under such applicable law.

**16. Incidental or Consequential Damages.**

Notwithstanding anything to the contrary herein, Customer Group shall be responsible for and agrees to release, protect, defend, indemnify and hold harmless Smith Group from and against any and all Claims made by any member of Customer Group or any Third Party for punitive, incidental, consequential, indirect or special damages, including, without limitation, loss of use, loss of data, loss of assets, loss of or delay in production, loss of profit, loss of business, or business interruption or downtime and without regard to the sole, joint, concurrent, gross, active or passive negligence or breach of duty (statutory or otherwise) of Smith Group.

**17. Insurance.**

Each party, as indemnitor, agrees to support the indemnity obligations it assumes hereunder, by obtaining at its own cost, adequate insurance for the benefit of the other party as indemnitee, with contractual indemnity endorsements. To the extent each party assumes liability hereunder, such insurance shall waive subrogation against the indemnified Group and its insurers and name the indemnified Group as additional insured(s) and loss payee, and to the same extent such coverage shall be primary to that carried by the indemnified Group. Customer shall not self-insure without the written consent of Smith.

**18. Limitation of Liability.**

Notwithstanding anything to the contrary herein, except as provided under Clause 15. (a) 1, Smith' liability arising from or in connection with an Order subject to these General Terms and Conditions (whether for indemnity, breach of contract, negligence, misrepresentation, or otherwise) shall not in any circumstances exceed the full value of the consideration owed to Smith under such Order.

**19. Employee Solicitation.**

Except with the prior written consent of Smith, Customer shall not directly, indirectly or through third parties solicit, recruit or induce any Smith' employee, consultant or representative to leave, terminate or otherwise end his/her association with Smith in order to become an employee, consultant or representative of Customer until at least one (1) year has elapsed from Customer's receipt of the final invoice for the Work.

**20. Intellectual Property.**

Debtors' Exhibit No. 9
Page 86 of 87

While performing Work for Customer, Smith may utilize Smith' intellectual property and/or develop additional expertise, know-how, inventions, ideas, designs, methods, or processes which are Smith' exclusive property and which Smith may freely utilize in providing services for its other customers. Except where expressly and specifically indicated in writing in a separate development agreement, and in exchange for appropriate payment, Smith does not develop any intellectual property (including copyrights, patents, expertise, know-how, inventions, ideas, designs, methods and/or processes) for ownership by Customer under any Order subject to these General Terms and Conditions, and Smith retains sole ownership of any such intellectual property created during the course of Work hereunder. Notwithstanding the foregoing, Customer shall own any inventions, ideas or designs (whether patentable or not) solely suggested by Customer, its personnel or contractors. Customer shall also own any well or reservoir data acquired by Smith arising out of the Work and any reports or interpretations or characterizations thereof provided to Customer by Smith, subject to any confidentiality obligations, Smith may use such data internally to improve its products and services and to refine its computer models.

21.  Publicity.

Unless required by applicable laws, rules or regulations, neither party shall issue, publish or permit any member of its respective Group to issue any press releases or otherwise publicize or cause any member of its respective Group to make any public statements, or otherwise publicize any information with respect to in the content of any Order, ii) the Work contemplated to be performed subject to these General Terms and Conditions, and/or iii) any transactions or occurrences arising as a result of such performance, without the prior written approval of the other party.

22.  Severability.

If any part of these General Terms and Conditions contravene any applicable statutes, regulations, rules, or common law requirements, then, to the extent and only to the extent of such contravention, such part shall be severed from these General Terms and Conditions and deemed non-binding while all other parts of these General Terms and Conditions shall remain binding.

23.  Amendment; Entire Agreement; No Waiver.

No modification of these General Terms and Conditions shall be of any force or effect unless in writing and signed by an authorized signatory of both parties. These General Terms and Conditions constitute the entire understanding between the parties with respect to its subject matter and supersedes and cancels all prior agreements, negotiations, understandings (written or oral) and discussions of the parties in relation to its contents. Failure to enforce any or all of the terms and conditions of these General Terms and Conditions in a particular instance or instances shall not constitute a waiver thereof or preclude subsequent enforcement thereof.

24.  Force Majeure.

Either party will be excused from complying with the terms and conditions of these General Terms and Conditions and the applicable Order if, to the extent, and for as long as, such party's compliance is delayed or prevented by a Force Majeure event. A Force Majeure event will not excuse making payments pursuant to an applicable Order or other commercial writing, performing indemnity obligations, or other duties not directly limited by the Force Majeure event. If a party is rendered unable, wholly or in part, by a Force Majeure event to perform, that party will give written notice detailing such Force Majeure event to the other party as soon as reasonably possible. If a Force Majeure event continues without interruption for ten (10) days, either party may cancel the applicable Order by giving written cancellation notice to the other party.

25.  Governing Law.

Where any Work is to be provided in a geographic location covered by the General Maritime law, General Maritime law shall apply and shall govern the validity, interpretation, and performance of any Order subject to these General Terms and Conditions. In those instances where the General Maritime law does not apply, the law of the State of Texas shall apply and govern the validity, interpretation, and performance. The parties agree that the law of the selected jurisdiction shall apply exclusive of any principles of conflicts of laws that would require application of the substantive laws of another jurisdiction. Any suit or proceeding hereunder shall be brought exclusively in state or federal courts located in Harris County, Texas. Each party consents to the personal jurisdiction of the state and federal courts of said county and waives any objection that such courts are an inconvenient forum. References to any act, law, statute, rule, or regulation shall be deemed to include references to such as the same may be amended, replaced or reenacted from time to time.

Customer hereby acknowledges and agrees that all work, products and services provided by Smith International, Inc. shall be subject to the terms and conditions set forth in this Contract.

Customer:

By: _____

Name: _____

Title: _____

Company: _____

Date: _____

Debtors' Exhibit No. 9
Page 87 of 87