## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| FIELDWOOD ENERGY LLC, *et al.*, | § | CASE NO. 20-33948 |
| | § | |
| DEBTORS[1.] | § | |

## NOTICE OF PERFECTION OF STATUTORY LIENS AND/OR PRIVILEGES HELD BY HALLIBURTON ENERGY SERVICES, INC. PURSUANT TO 11 U.S.C. § 546(B) AND APPLICABLE NON-BANKRUPTCY LAW

Halliburton Energy Services, Inc. ("Halliburton") hereby provides notice of perfection of its liens and/or privileges under § 546(b) of the United States Bankruptcy Code, 11 U.S.C. §101 et seq. (the "Code") and applicable non-bankruptcy law (the "Notice"), and in support thereof would show the following.

1.      Prior to the commencement of these cases, Halliburton performed labor or services and has furnished material, machinery, and/or oil well supplies used in the digging, drilling, torpedoing, completing, operating, and/or repairing with respect to the mineral properties listed below and/or as referenced and described in the lien affidavits (collectively, the "Lien Affidavits") attached hereto **Exhibit 001** (collectively, the "Mineral Properties").

| STATE | COUNTY/PARISH | LEASE OR WELL |
|---|---|---|
| Louisiana | Jefferson | Lease OCS-G 34536 1, GC 40 |
| Louisiana | Lafourche | Lease OCS-G 28030 4, MC 948 |
| Louisiana | Plaquemines | Lease OCS-G 27278 3, MC 519 |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

| STATE | COUNTY/PARISH | LEASE OR WELL |
|---|---|---|
| Louisiana | Jefferson | OCS-G 05800 A24 ST 1, EW 826 Well |
| Louisiana | Cameron | OCS-G 24730 1, WC 295 Well |
| Alabama | Mobile | OCS-G 26176 1, MO 826 Well |

2.      As of the Petition Date, as set forth in the Lien Affidavits and the proof(s) of claim of Halliburton filed in these cases, the Debtors owe Halliburton at least $8,617,091.02 in unpaid charges for the labor and/or materials provided by Halliburton, exclusive of any accruing interest, costs, fees, and other charges, with additional amounts owed and accrued after the Petition Date.  Interest and other charges continue to accrue on such amounts to the extent permitted by applicable law.  Halliburton continues to provide labor and/or materials to the Debtors post-petition, which will cause such amounts to increase.  The total amounts due to Halliburton constitute, at minimum, valid secured claims in these cases.

3.      Pursuant to the Louisiana Oil Well Lien Act, La. R.S. § 9:4861, et seq. or/or other applicable state law, Halliburton has timely preserved and perfected its liens and privileges over each of the Mineral Properties referenced and described in the Lien Affidavits, Exhibit 001, including but not limited to, the wells, buildings, pipelines, constructions, and/or other facilities thereon.

4.      Pursuant to Code §546(b)(1), and as set forth in the proof(s) of claim of Halliburton filed herein, Halliburton hereby perfects or maintains or continues the perfection of its liens and/or privileges (the "546 Interests") in, to, and/or against the Mineral Properties.  The 546 Interests perfected or maintained or continued hereby extends in and to the proceeds, products, offspring, rents, and/or profits of the Mineral Properties.

5.      Furthermore, Code §546(b)(2) provides that when applicable law requires seizure of property or commencement of an action to accomplish perfection, or maintenance or

**NOTICE OF PERFECTION OF STATUTORY LIENS AND/OR PRIVILEGES HELD BY HALLIBURTON ENERGY SERVICES, INC. PURSUANT TO 11 U.S.C. § 546(B) AND APPLICABLE NON-BANKRUPTCY LAW — Page 2**

continuation of perfection of an interest in property, the claimant may file a notice with the Bankruptcy Court in lieu of commencing such action or seizing such property.  Code §362(b)(3) provides that the filing of a petition does not stay any act to perfect or maintain or continue the perfection to the extent a trustee's rights and powers are subject to such perfection under Code §546(b).

6.     Pursuant to Code §546(b)(2), in addition to the Lien Affidavits, Halliburton hereby provides notice to the Debtors, the Debtors' counsel, and the Office of the United States Trustee of Halliburton's rights as a perfected lienholder in, to, and against the Mineral Properties and to any other mineral properties with respect to which Halliburton has performed labor or services and/or has furnished material, machinery, and/or oil well supplies used in the digging, drilling, torpedoing, completing, operating, and/or repairing. pursuant to the Louisiana Oil Well Lien Act, La. R.S. § 9:4861, et seq. and/or undertaking the operations necessary to entitle Halliburton to a lien and/or privilege under other applicable state law, including Alabama law. Halliburton is filing this Notice to preserve, perfect, maintain, and continue its rights in the Mineral Properties and/or any other affected mineral properties under Louisiana state law (and/or other applicable state law) in order to comply with the requirements of the Louisiana mineral lien laws (and/or other applicable state laws) and Code §546(b)(2).  Consequently, this Notice constitutes the legal equivalent of having recorded a mineral lien in the public records for the county, parish, or other relevant local jurisdiction where the Mineral Properties and/or any other affected mineral properties are located and then having commenced a suit to foreclosure such liens and/or privileges in the proper court.  Accordingly, by reason of this Notice, the Debtors and other parties in interest are estopped from claiming that any notice, filing, or lawsuit to enforce the mineral liens and/or privileges was not timely commenced or conducted pursuant to

**NOTICE OF PERFECTION OF STATUTORY LIENS AND/OR PRIVILEGES HELD BY HALLIBURTON ENERGY SERVICES, INC. PURSUANT TO 11 U.S.C. § 546(B) AND APPLICABLE NON-BANKRUPTCY LAW — Page 3**

1885584.DOCX [1]

applicable Louisiana law (and/or other applicable state law). Halliburton may but is not required to further perfect its mineral liens and/or privileges rights to the fullest extent permitted by applicable law as allowed under Code §362(b)(3).

7.      The filing of this Notice shall not be construed as an admission that any filing is required under the Bankruptcy Code, the Louisiana mineral lien law, and/or any other applicable law. Additionally, Halliburton hereby makes no admission of fact or law and asserts that its liens and/or privileges are senior to and effective against entities that may have acquired rights in the Mineral Properties and/or any other affected mineral properties previously, and reserves all rights to amend and/or supplement this Notice.

Dated:  November 25, 2020                    Respectfully submitted:

                                              WEYCER, KAPLAN, PULASKI & ZUBER, P.C.

                                          By:___*/s/ Jeff Carruth*_____
                                            JEFF CARRUTH (TX SBN:. 24001846)
                                          24 Greenway Plaza, Suite 2500
                                          Houston, TX 77046
                                          Telephone: (713) 341-1158
                                          Fax: (866) 666-5322
                                          E-mail:  jcarruth@wkpz.com

                                          ATTORNEYS FOR
1885584.DOCX                                 HALLIBURTON ENERGY SERVICES, INC.

## CERTIFICATE OF SERVICE

The undersigned certifies that a true and correct copy of the foregoing item was served upon all registered ECF users who have appeared in this case to date.

                                    _____*/s/ Jeff Carruth*_____
                                      JEFF CARRUTH

Inst. # 2020050031 Pages: 1 of 2  I certify this instrument filed on:  8/19/2020 9:46 AM
Doc: LIEN Don Davis, Judge of Probate Mobile County  Rec: $8.00
Clerk: BFRANKS ERecorded

Case 20-33948  Document 601  Filed in TXSB on 11/25/20   Page 5 of 157

**Exhibit 001.001**

## STATEMENT OF LIEN

STATE OF ALABAMA
County of: Mobile _____

The within described lien claimant files this statement in writing, verified by the oath of
Timothy McKeon _____, its Vice President & Treasurer _____
      (Name)                               (Title)
who has personal knowledge of the facts herein set forth:

| *Legal Name Owner/Proprietor:* | *Name of Lien Claimant:* |
|---|---|
| Fieldwood Energy LLC | Halliburton Energy Services, Inc. |
| *Property Subject to the Lien:* | *County of the Project:* |
| OCS-G 26176 1, MO826 Oil and Gas Well | Mobile |
| ____ Legal Description attached. | |

1. This lien is claimed, separately and severally, as to both the buildings and improvements thereon, and the said land.

2. A general description of the labor, materials, services, and/or equipment furnished is:
Furnished material, machinery, and oil and gas supplies used in the digging, drilling, torpedoing, completing, operating or repairing of the above described well.

3. That said lien is claimed to secure an indebtedness of $41,693.92 ___ with interest, from:

April 4, 2020 _____ for the unpaid construction services herein described.

Dated: __8/18/20__

Halliburton Energy Services, Inc. _____
(Name of Claimant / Co.)

Vice President/Treasurer _____
(Title)

_____
(Signature)

STATE OF ~~ALABAMA~~ TEXAS )
COUNTY ~~Harris~~ FortBend )

    Before me, ZARINA ALI , a notary public in and for the county as above described, State of ~~Alabama~~ Texas, personally appeared Timothy McKeon , who, being duly sworn, doth depose and say: That he has personal knowledge of the facts set forth in the foregoing statement of lien, and that the same are true and correct to the best of his/her knowledge and belief.

_____
Affiant

Subscribed and sworn to before me on this date: 08 | 12 | 2020 by said affiant.

_____
Notary Public

ZARINA ALI
Notary Public, State of Texas
Comm. Expires 02-12-2024
Notary ID 130537338

[NOTARY SEAL]

2

**Exhibit 001.002**

EFILE: 08/20/2020 12:21 PM JEFF PAR 6419486 jlh $105.00 ::: 12039764 MORTGAGE BOOK 4891 PAGE 838

### STATEMENT OF PRIVILEGE
### FOR
### OIL AND GAS WELL LIEN PURSUANT TO
### LOUISIANA REVISED STATUTES 9:4868

STATE OF LOUISIANA

JEFFERSON PARISH

    The undersigned,  Timothy McKeon, of lawful age, being by me first duly sworn according to law, deposes and says:

    <u>Name of Claimant</u>. My name is Timothy McKeon and I am Vice President and Treasurer, Halliburton Energy Services, Inc., whose mailing address is 3000 N Sam Houston Pkwy E Houston, TX 77032-3219 (together with its affiliated entities, "Claimant").   I have personal knowledge of the facts set forth below and am competent and authorized to make this Affidavit on behalf of Claimant.

    <u>Amount and Nature of Obligation for  which the Privilege is Claimed:</u>
At the request of Fieldwood Energy LLC, Claimant has performed labor or services and has furnished material, machinery, or oil well supplies used in the digging, drilling, torpedoing, completing, operating, or repairing of  the OCS-G 05800 A24 ST 1, EW 826 Well, Jefferson Parish, Louisiana (collectively, the "Mineral Property'), for Fieldwood Energy, LLC as operator, and for the other mineral property owners of the Mineral Property, for improvements to the oil and gas leasehold estate and property described herein below and in particular for the Mineral Property located thereon (and being the specific improvements for which the services were rendered and labor, equipment, and/or materials were furnished and all for which the indebtedness to Claimant was incurred by Fieldwood Energy, LLC).  Attached hereto as Exhibit "A" and made a part hereof for all purposes are photocopies of Claimant's invoices, which represent an accurate description of the above noted labor, services, material, machinery, or oil well supplies furnished to Robertson Energy for the digging, drilling, torpedoing, completing, operating, or repairing of the Property and the dates of performance.

    After allowing all just credits and offsets, the amount of $724.50 remains unpaid and is due and owing under the above described account.

    <u>Name and Address of Person Owing Such Amount:</u>
Fieldwood Energy LLC
2000 W. Sam Houston Pkwy S., Suite 1200
Houston, Texas 77042



<u>Name of the Operator of the Well:</u>  Fieldwood Energy, LLC

<u>Description of the Operating Interest upon which the privilege is claimed:</u>
OCS-G 05800 A24 ST 1, EW 826 Well, Jefferson Parish, Louisiana.

Pursuant to **LOUISIANA REVISED STATUTES 9:4868,** Claimant hereby claims a lien upon the Mineral Property and upon the following properties, to wit:

     1.    The material, machinery, and supplies furnished or hauled by Claimant for the above referenced well;

     2.    The land, leasehold, oil and gas well, water well, oil or gas pipeline and its right of way, and a lease for oil and gas properties for which the  labor was performed or material, machinery, or supplies were furnished or hauled, and the building and appurtenances on Mineral Property;

     3.    Other material, machinery and supplies used for mineral activities and owned by the owner of the property;

     4.    Other wells and pipelines used in operations related to oil, gas and minerals and located on the Mineral Property.

The references in this Affidavit to **LOUISIANA REVISED STATUTES 9:4863** shall not impair, diminish nor adversely affect in any way any other lien to which Claimant may be entitled by statute or by virtue of the Constitution of the State of Louisiana nor any other remedy available to Claimant at law or in equity.

Name: Timothy McKeon,
Vice President & Treasurer
Halliburton Energy Services, Inc.

EFILE: 08/20/2020 12:21 PM JEFF PAR 6419486 jlh $105.00 ::: 12039764 MORTGAGE BOOK 4891 PAGE 838



THE STATE OF TEXAS

COUNTY OF ~~HARRIS~~ FortBend

    Before me, a Notary Public in and for this state, on this the 12ᵗʰ day of August, 2020, personally appeared Timothy McKeon, to me known to be the identical person who subscribed the name of the maker thereof to the foregoing instrument as Vice President and Treasurer, Halliburton Energy Services, Inc., and acknowledged to me that he executed the same as his free and voluntary act and deed, and as the free and voluntary act and deed of the entity for the uses and purposes therein set forth.



Notary Public, State of Texas

My commission expires on 02/12/2024 .

ZARINA ALI
Notary Public, State of Texas
Comm. Expires 02-12-2024
Notary ID 130537338

EFILE: 08/20/2020 12:21 PM JEFF PAR 6419486 jlh $105.00 ::: 12039764 MORTGAGE BOOK 4891 PAGE 838

{HAL024/00105/1840715.DOC;1/RCB }

**EXHIBIT A**

**HALLIBURTON ENERGY SERVICES, INC.**

**IN ACCOUNT WITH:**

FIELDWOOD ENERGY LLC
2000 W SAM HOUSTON PKWY S
STE 1200
HOUSTON, TX 77042

Well: OCS-G 05800 A24 ST 1, EW 826, Jefferson Parish, LA,
Invoice # 9505423891
Amount: $724.50

EFILE: 08/20/2020 12:21 PM JEFF PAR 6419486 jih $105.00 -::: 12039764 MORTGAGE BOOK 4891 PAGE 838



**Exhibit 001.003**



State of Louisiana §

Parish of Cameron §

Office of Cameron Parish
Clerk of Court
38th Judicial District Court

I hereby certify that the attached document is a
true and correct copy of a document recorded
in the records of this office bearing

File No. 347306    recorded on 8-14 Original 2020

Conveyance Book _____    Page _____

Mortgage Book _____    Page M

Bk. _____    page _____

In testimony whereof I here set my official seal
on _____

By: 8-14 [signature]

Deputy Clerk of Court

Samantha Hurt

**STATEMENT OF PRIVILEGE**
**FOR**
**OIL AND GAS WELL LIEN PURSUANT TO**
**LOUISIANA REVISED STATUTES 9:4868**

STATE OF LOUISIANA

CAMERON PARISH

The undersigned, Timothy McKeon, of lawful age, being by me first duly sworn according to law, deposes and says:

Name of Claimant. My name is Timothy McKeon and I am Vice President and Treasurer, Halliburton Energy Services, Inc., whose mailing address is 3000 N Sam Houston Pkwy E Houston, TX 77032-3219 (together with its affiliated entities, "Claimant").   I have personal knowledge of the facts set forth below and am competent and authorized to make this Affidavit on behalf of Claimant.

Amount and Nature of Obligation for which the Privilege is Claimed:
At the request of Fieldwood Energy LLC, Claimant has performed labor or services and has furnished material, machinery, or oil well supplies used in the digging, drilling, torpedoing, completing, operating, or repairing of the OCS-G 24730 1, WC 295 Well, Cameron Parish, Louisiana (collectively, the "Mineral Property'), for Fieldwood Energy, LLC as operator, and for the other mineral property owners of the Mineral Property, for improvements to the oil and gas leasehold estate and property described herein below and in particular for the Mineral Property located thereon (and being the specific improvements for which the services were rendered and labor, equipment, and/or materials were furnished and all for which the indebtedness to Claimant was incurred by Fieldwood Energy, LLC). Attached hereto as Exhibit "A" and made a part hereof for all purposes are photocopies of Claimant's invoices, which represent an accurate description of the above noted labor, services, material, machinery, or oil well supplies furnished to Robertson Energy for the digging, drilling, torpedoing, completing, operating, or repairing of the Property and the dates of performance.

After allowing all just credits and offsets, the amount of $106,481.34 remains unpaid and is due and owing under the above described account.

Name and Address of Person Owing Such Amount:
Fieldwood Energy LLC
2000 W. Sam Houston Pkwy S., Suite 1200
Houston, Texas 77042

Name of the Operator of the Well:  Fieldwood Energy, LLC

Description of the Operating Interest upon which the privilege is claimed:
OCS-G 24730 1, WC 295 Well, Cameron Parish, Louisiana.

Pursuant to **LOUISIANA REVISED STATUTES 9:4868,** Claimant hereby claims a lien upon the Mineral Property and upon the following properties, to wit:

1.  The material, machinery, and supplies furnished or hauled by Claimant for the above referenced well;

2.  The land, leasehold, oil and gas well, water well, oil or gas pipeline and its right of way, and a lease for oil and gas properties for which the labor was performed or material, machinery, or supplies were furnished or hauled, and the building and appurtenances on Mineral Property;

3.  Other material, machinery and supplies used for mineral activities and owned by the owner of the property;

4.  Other wells and pipelines used in operations related to oil, gas and minerals and located on the Mineral Property.

The references in this Affidavit to **LOUISIANA REVISED STATUTES 9:4863** shall not impair, diminish nor adversely affect in any way any other lien to which Claimant may be entitled by statute or by virtue of the Constitution of the State of Louisiana nor any other remedy available to Claimant at law or in equity.

Name: Timothy McKeon,
Vice President & Treasurer
Halliburton Energy Services, Inc.

THE STATE OF TEXAS

COUNTY OF ~~HARRIS~~ Fort Bend

Before me, a Notary Public in and for this state, on this the 12th day of August, 2020, personally appeared Timothy McKeon, to me known to be the identical person who subscribed the name of the maker thereof to the foregoing instrument as Vice President and Treasurer, Halliburton Energy Services, Inc., and acknowledged to me that he executed the same as his free and voluntary act and deed, and as the free and voluntary act and deed of the entity for the uses and purposes therein set forth.

Notary Public, State of Texas

My commission expires on ___02/12/2024___

ZARINA ALI
Notary Public, State of Texas
Comm. Expires 02-12-2024
Notary ID 130537338

{HAL024/00105/1839874.DOC;1/RCB }

# EXHIBIT A

## HALLIBURTON ENERGY SERVICES, INC.

**IN ACCOUNT WITH:**

FIELDWOOD ENERGY LLC
2000 W SAM HOUSTON PKWY S
STE 1200
HOUSTON, TX 77042

Well: OCS-G 24730 1,WC 295, Cameron Parish, LA,
Invoice # 9505487804
Item: Wirelne & Perfo
Amount: $106,481.34

**Plaquemines Parish, LA**

**Kim Turlich-Vaughan Clerk of Court**

PO Box 40
Belle Chasse, LA  70037
Phone Number : (504) 934-6610
Fax Number : (504) 934-6629

**Exhibit 001.004**

**Official Receipt :** 2020-00005271
**Printed On :** 11/03/2020   **at**  2:23:05 PM                    **By :** 140    **on** HTML-1447-8610

**Received From :**

WKPZ
11 GREENWAY PLAZA STE 1400
HOUSTON, TX  77046

**Date Recorded :** November 02, 2020

| Instrument ID | Recorded Time | Amount |
|---|---|---|
| **Book :**  780    **Page :**  916 | 1:30:35 PM | $305.00 |
| **Transaction :**  MORTGAGE | | |
| **Name(s) :**  FIELDWOOD ENERGY LLC | | |
| To : HALLIBURTON ENERGY SERVICES INC | | |

**Itemized Check Listing**

| | |
|---|---|
| Check Number : 52405 | $305.00 |

| | |
|---|---|
| **Total Due :** | $305.00 |
| **Paid by Check :** | $305.00 |
| **Change Tendered :** | $0.00 |

# Plaquemines Parish Recording Page

**Kim Turlich-Vaughan**
**Clerk of Court**
PO Box 40
Belle Chasse, LA  70037
(504) 934-6610

**Received From :**
WKPZ
11 GREENWAY PLAZA STE 1400
HOUSTON, TX  77046

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

HALLIBURTON ENERGY SERVICES INC

| | |
|---|---|
| **Index Type :**  MORTGAGE | **File # :** 2020-00004581 |
| **Type of Document :** MATERIALMANS LIEN | **Book :**  780  **Page :**  916 |
| **Recording Pages :**  35 | |

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Plaquemines Parish, Louisiana.

On (Recorded Date) : 11/02/2020

At (Recorded Time) : 1:30:35PM

CLERK OF COURT
KIM TURLICH-VAUGHAN
Parish of Plaquemines
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 11/02/2020 at  1:30:35
Recorded in Book  780  Page  916
File Number 2020-00004581

Deputy Clerk

Doc ID - 005351210035

## STATEMENT OF PRIVILEGE FOR
## OIL AND GAS WELL LIEN PURSUANT TO
## LOUISIANA REVISED STATUTES 9:4868

STATE OF LOUISIANA §
PLAQUEMINES PARISH §

The undersigned, Timothy McKeon, of lawful age, being by me first duly sworn according to law, deposes and says:

**Name of Claimant.** My name is Timothy McKeon and I am the Vice President and Treasurer for Halliburton Energy Services, Inc., whose mailing address is 3000 W. Sam Houston Pkwy, E, Houston, Texas 77032-3219 (together with its affiliated entities, "Claimant"). I have personal knowledge of the facts set forth below and am competent and authorized to make this Affidavit on behalf of Claimant.

**Amount and Nature of Obligation for which the Privilege is Claimed:** At the request of Fieldwood Energy LLC, Claimant has performed labor or services and has furnished material, machinery, or oil well supplies used in the digging, drilling, torpedoing, completing, operating, or repairing of the following mineral property(ies):

### Lease OCS-G 27278 3, MC519

(collectively, the "Mineral Property"), for Fieldwood Energy LLC as operator, and for the other mineral property owners of the Mineral Property, for improvements to the oil and gas leasehold estate and herein below and in particular for the Mineral Property located thereon (and being the specific improvements for which the services were rendered and labor, equipment, and/or materials were furnished and all for which the indebtedness to Claimant was incurred by Fieldwood Energy LLC). Attached hereto as **Exhibit° 001** and made a part hereof for all purposes are photocopies of Claimant's invoices, which represent an accurate description of the above noted labor, services, material, machinery, or oil well supplies furnished to Fieldwood Energy LLC for the digging, drilling, torpedoing, completing, operating, or repairing of the Property and the dates of performance.

After allowing all just credits and offsets, the amount of **$1,128,338.67** remains unpaid and is due and owing under the above described account.

**Name and Address of Person Owing Such Amount:**

Fieldwood Energy LLC
2000 W Sam Houston Pkwy S, Ste 1200
Houston, TX 77042

Fieldwood Energy LLC
333 Clay Street, Suite 3400
Houston, TX 77002 USA



Fieldwood Energy LLC
c/o Capitol Corporate Services, Inc.
Registered Agent
206 E. 9th Street, Suite 1300
Austin, TX 78701-4411 USA

**Name of the Operator of the Well:**  Fieldwood Energy LLC

**Description of the Operating Interest upon which the privilege is claimed:**

Lease OCS-G 27278 3, MC519, Plaquemines Parish, Louisiana

Pursuant to **LOUISIANA REVISED STATUTES 9:4868,** Claimant hereby claims a lien upon the Mineral Property and upon the following properties, to wit:

1.  The labor and/or materials referenced and described in Exhibit 001.
2.  The material, machinery, and supplies furnished or hauled by Claimant for the above referenced well;
3.  The land, leasehold, oil and gas well, water well, oil or gas pipeline and its right of way, and a lease for oil and gas properties for which the  labor was performed or material, machinery, or supplies were furnished or hauled, and the building and appurtenances on Mineral Property;
4.  Other material, machinery and supplies used for mineral activities and owned by the owner of the property; and
5.  Other wells and pipelines used in operations related to oil, gas and minerals and located on the Mineral Property.

The references in this Affidavit to **LOUISIANA REVISED STATUTES 9:4863** shall not impair, diminish nor adversely affect in any way any other lien to which Claimant may be entitled by statute or by virtue of the Constitution of the State of Louisiana nor any other remedy available to Claimant at law or in equity.

*{continued on following sheet}*

By: _____

Name: Timothy McKeon,
Vice President & Treasurer
Halliburton Energy Services, Inc.

THE STATE OF TEXAS          §
                            §
HARRIS COUNTY               §

Before me, a Notary Public in and for this state, on this October 20th, 2020, personally appeared to me Timothy McKeon, known to be the identical person who subscribed the name of the maker thereof to the foregoing instrument as a Vice President and Treasurer for Halliburton Energy Services, Inc., and acknowledged to me that he executed the same as his free and voluntary act and deed, and as the free and voluntary act and deed of the entity for the uses and purposes therein set forth.



Notary Public, State of Texas

ROSEMARY BARBER
Notary ID #388625-4
My Commission Expires
January 16, 2023

---

STATEMENT OF PRIVILEGE FOR OIL AND GAS WELL LIEN PURSUANT TO LOUISIANA REVISED STATUTES 9:4862 — Page 3

INVOICE                                                    EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number:  Account 00032969 |
| ABA Routing Number:  021000089 |

| Invoice Date: 03/17/2020 | Invoice Number: 9505403161 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| --- | --- |
| Rig Name: | ROWAN RESOLUTE |
| Well Name:  OCS-G 27278 3,MC519 | |
| Ship to:  VENICE, LA 70091 | |
|           PLAQUEMINES | |
| Job Date: | 03/04/2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906343898 |
| Manual Ticket No.: | N/A |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

| Contract No.: |
| --- |
| Contract from: |
| Contract to: |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7549 | Cement & Casing Eval BOM / JP623 Cement & Casing Eval BOM / | 1.00 | JOB | PRICING INFORMATON REDACTED | | | | |
| 5422 | Gamma-Neutron Log, Depth | 18,660.000 | FT | | | | | |
| 367585 | Deep Well Depth Surchrge > 14K- / / / / Deep Well Depth Surchrge > 14K-20K Ft-LGQ SURCHARGE SERVICE VALUE | 4,660.000 1.42 | EA | | | | | |
| 5423 | Gamma-Neutron Log, Survey | 3,732.000 | FT | | | | | |
| 367587 | Deep Well Surv Srchrg > 14K-20 SURCHARGE SERVICE VALUE | 3,732.000 1.42 | EA | | | | | |
| 1136886 | WM CASED HOLE LOGGING CREW PER | 8.000 | DAY | | | | | |
| 1136886 | WM CASED HOLE LOGGING CREW PER | 8.000 | DAY | | | | | |
| 976962 | CH ENGINEER SPECIALIST PER DAY | 4.000 | DAY | | | | | |
| 1136881 | WM DPU3-I PER DAY | 9.000 | DAY | | | | | |
| 516433 | UW MIT Csg up to 10.0#, 60 fin | 7.000 | EA | | | | | |
| 5579 | Gamma Ray Perforator-1st Run | 18,654.000 | FT | | | | | |
| 367585 | Deep Well Depth Surchrge > 14K- SURCHARGE SERVICE VALUE | 4,654.000 1.03 | EA | | | | | |
| 5610 | 3rd Party TT HCS Scallop SemiE | 18,654.000 | FT | | | | | |
| 367585 | Deep Well Depth Surchrge > 14K- SURCHARGE SERVICE VALUE | 4,654.000 0.36 | EA | | | | | |

**PAGE 1**

INVOICE

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: 03/17/2020 | | | | | | | | Invoice Number: 9505403161 | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 5614 | 3rd Party TT HCS Scallop SemiE<br>NUMBER OF FEET | 10.000<br>18654 | IVL<br>FT | | PRICING INFORMATON REDACTED | | | |
| 5556 | Perforating Decentralizers<br>NUMBER OF RUNS | 1.000<br>1 | EA | | | | | |
| 468137 | RED IV Rig Environ. Detonator- | 1.000 | EA | | | | | |
| 5585 | Gamma Ray Perforator Subseq Ru | 18,082.000 | FT | | | | | |
| 367585 | Deep Well Depth Surchrge > 14K-<br>SURCHARGE SERVICE VALUE | 4,082.000<br>0.36 | EA | | | | | |
| 5610 | 3rd Party TT HCS Scallop SemiE | 18,082.000 | FT | | | | | |
| 367585 | Deep Well Depth Surchrge > 14K-<br>/ / / / Deep Well Depth<br>Surchrge > 14K-20K Ft-LGQ<br>SURCHARGE SERVICE VALUE | 4,082.000<br><br><br>0.36 | EA | | | | | |
| 5614 | 3rd Party TT HCS Scallop SemiE<br>NUMBER OF FEET | 10.000<br>18082 | IVL<br>FT | | | | | |
| 5556 | Perforating Decentralizers<br>757-200<br>NUMBER OF RUNS | 1.000<br><br>1 | EA | | | | | |
| 468137 | RED IV Rig Environ. Detonator- | 1.000 | EA | | | | | |
| 516433 | UW MIT Csg up to 10.0#, 60 fin | 1.000 | EA | | | | | |
| 367587 | Deep Well Surv Srchrg >  14K-20<br>/ / / / Deep Well Surv Srchrg ><br>14K-20K Ft-LGQ<br>SURCHARGE SERVICE VALUE | 1.000<br><br><br>11300 | EA | | | | | |
| 516427 | UW MIT Csg up to 10.0#, 60 fin | 18,737.000 | FT | | | | | |
| 367585 | Deep Well Depth Surchrge > 14K-<br>/ / / / / Deep Well Depth<br>Surchrge > 14K-20K Ft-LGQ<br>SURCHARGE SERVICE VALUE | 4,737.000<br><br><br>1.16 | EA | | | | | |
| 516430 | UW MIT Csg up to 10.0#, 60 fin | 3,747.000 | FT | | | | | |
| 367587 | Deep Well Surv Srchrg >  14K-20<br>SURCHARGE SERVICE VALUE | 3,747.000<br>1.16 | EA | | | | | |
| 516433 | UW MIT Csg up to 10.0#, 60 fin | 1.000 | EA | | | | | |

**PAGE 2**

EXHIBIT 001

**INVOICE**

# HALLIBURTON

Continuation

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: 03/17/2020 | | | | | | | | Invoice Number: 9505403161 | |
|---|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount | |
| 367587 | Deep Well Surv Srchrg > 14K-20 / / / / Deep Well Surv Srchrg > 14K-20K Ft-LGQ SURCHARGE SERVICE VALUE | 1.000 11300 | EA | PRICING INFORMATON REDACTED | | | | | |
| 516427 | UW MIT Csg up to 10.0#, 60 fin | 18,737.000 | FT | | | | | | |
| 367585 | Deep Well Depth Surchrge > 14K- / / / / / Deep Well Depth Surchrge > 14K-20K Ft-LGQ SURCHARGE SERVICE VALUE | 4,737.000 1.16 | EA | | | | | | |
| 516430 | UW MIT Csg up to 10.0#, 60 fin | 12,185.000 | FT | | | | | | |
| 367587 | Deep Well Surv Srchrg > 14K-20 / / / / Deep Well Surv Srchrg > 14K-20K Ft-LGQ SURCHARGE SERVICE VALUE | 4,737.000 1.16 | EA | | | | | | |
| 1070831 | CH HYDRAULIC LINE WIPER/CABLE | 9.000 | DAY | | | | | | |
| 19285 | LG-CH-CASED HOLE LOGGING (UNIV SERVICE COMM INV#109003825-1 | 9.000 | EA | | | | | | |
| 92019 | Multifinger Caliper Report in | 1.000 | EA | | | | | | |
| | Taxable | | | | | | | 0.00 | |
| | Non-Taxable | | | | | | | 253,101.46 | |
| | Total | | | | | 382,878.80 | 129,777.34- | 253,101.46 | |
| | | | | | | 382,878.80 | 129,777.34- | 253,101.46 | |
| | Due on 04/23/2020 | | | | | | | | |
| | Invoice Total | | | | | | | 253,101.46 US Dollars | |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 3**

# INVOICE

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
Account Number:  Account 00032969
ABA Routing Number:  021000089

| Invoice Date: March 17, 2020 | Invoice Number: 9505403629 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

| Rig Name: | VALARIS DS-16 |
|---|---|
| Well Name: | OCS-G 27278 3,MC519 |
| Ship to: | VENICE, LA 70091 |
| | PLAQUEMINES |
| Job Date: | March 17, 2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906353597 |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp |
| Point | |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| Contract No.: | |
|---|---|
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 21031 | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | PRICING INFORMATON REDACTED | | | | |
| 94755 | DAILY SERVICE CHARGE, ZI C. CHADWICK 03-04-20 TO 03-17-20; DANIEL HARRINGTON 03-04-20 TO 03-10-20; CHARLES CLEMENTS 03-11-20 TO 03-17-20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 14 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 03-04-20 TO 03-17-20 | 14.000 | DAY | | | | | |

| | | | | | Base Amount | Gross Amount | | Net Amount |
|---|---|---|---|---|---|---|---|---|
| Taxable | | | | | | | | 0.00 |
| Non-Taxable | | | | | | | | 75,859.00 |
| Total | | | | | | 75,859.00 | | 75,859.00 |

| | | | | | | 75,859.00 | | 75,859.00 |
|---|---|---|---|---|---|---|---|---|
| Due on 04/23/2020 | | | | | | | | |
| Invoice Total | | | | | | | | 75,859.00 |
| | | | | | | | | US Dollars |

Payment Terms:
If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery.  Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial Services Contact:      Cedric Oikawa    Phone: 2819882277

**PAGE 4**

INVOICE

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To: P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**

Account Number: Account 00032969

ABA Routing Number: 021000089

| Invoice Date: 03/25/2020 | Invoice Number: 9505417401 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | ROWAN RESOLUTE |
| Well Name: | OCS-G 27278 3,MC519 |
| Ship to: | VENICE, LA 70091 |
| | PLAQUEMINES |
| Job Date: | 03/13/2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906370245 |
| Manual Ticket No.: | N/A |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 7549 | Cement & Casng Eval BOM / JP623 Cement & Casing Eval BOM / | 1.00 | JOB | | | PRICING INFORMATON REDACTED | | |
| 1136886 | WM CASED HOLE LOGGING CREW PER | 3.000 | DAY | | | | | |
| 1136886 | WM CASED HOLE LOGGING CREW PER | 3.000 | DAY | | | | | |
| 1136881 | WM DPU3-I PER DAY | 5.000 | DAY | | | | | |
| 19285 | LG-CH-CASED HOLE LOGGING (UNIV CASED HOLE LOGGING (UNIVERSAL) | 1.000 | EA | | | | | |
| 19285 | LG-CH-CASED HOLE LOGGING (UNIV CASED HOLE LOGGING (UNIVERSAL) | 1.000 | EA | | | | | |
| 1136880 | WM DPU3-I PER RUN | 1.000 | RUN | | | | | |
| 367587 | Deep Well Surv Srchrg > 14K-20 / / / / Deep Well Surv Srchrg > 14K-20K Ft-LGQ SURCHARGE SERVICE VALUE | 1.000 29000 | EA | | | | | |
| 19285 | LG-CH-CASED HOLE LOGGING (UNIV CASED HOLE LOGGING (UNIVERSAL) | 5.000 | EA | | | | | |
| 19285 | LG-CH-CASED HOLE LOGGING (UNIV Service Communications INV#109003916-1 | 10.000 | EA | | | | | |

**PAGE 5**

INVOICE   EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: 03/25/2020

## Invoice Number: 9505417401

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 79,418.80 |
| | Total | | | | | 86,418.80 | 7,000.00- | 79,418.80 |
| | | | | | | 86,418.80 | 7,000.00- | 79,418.80 |
| | Due on 05/01/2020 | | | | | | | |
| | Invoice Total | | | | | | | 79,418.80 |
| | | | | | | | | US Dollars |

Payment Terms:    If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 6**

# INVOICE

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number:  Account 00032969 |
| ABA Routing Number:  021000089 |

| Invoice Date: March 27, 2020 | Invoice Number: 9505425798 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA  70560
US
Tel:
Fax:

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| --- | --- |
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 27278 3,MC519 |
| Ship to: | VENICE, LA 70091 |
| | PLAQUEMINES |
| Job Date: | March 26, 2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906346737 |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

| | |
| --- | --- |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 653624 | CWT Well Cleaning Tools BOM AFE: FW202001#ROUTING: 580047#ACCT CODE: 3060-55#ENGINEER: E. FLANAGAN | 1.00 | JOB | PRICING INFORMATON REDACTED | | | | |
| 887639 | CWT FLD SVC SUPV PERS CHG P/DA JESSE MENDOZA - 2/28/20 - 3/1/20 | 3.000 | EA | | | | | |
| 887738 | CWBTRNS CO VEH P/MI RND TP JESSE MENDOZA - R/T FROM NEW IBERIA TO DOCK IN HOUMA | 174.000 | EA | | | | | |
| 887639 | CWT FLD SVC SUPV PERS CHG P/DA JESSE MENDOZA - 3/2/20 - 3/4/20 | 3.000 | EA | | | | | |
| 887738 | CWBTRNS CO VEH P/MI RND TP JESSE MENDOZA - R/T FROM NEW IBERIA TO DOCK IN HOUMA | 174.000 | EA | | | | | |
| 887639 | CWT FLD SVC SUPV PERS CHG P/DA JAKE BOUDREAUX - 3/11/20 - 3/13/20 | 3.000 | EA | | | | | |
| 887738 | CWBTRNS CO VEH P/MI RND TP JAKE BOUDREAUX  - R/T FROM NEW IBERIA TO DOCK IN HOUMA | 174.000 | EA | | | | | |
| 887639 | CWT FLD SVC SUPV PERS CHG P/DA CHRIS HOLLAND - 3/21/20 - 3/26/20 | 6.000 | EA | | | | | |

PAGE 7

**INVOICE**   EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: March 27, 2020

## Invoice Number: 9505425798

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 887738 | CWBTRNS CO VEH P/MI RND TP CHRIS HOLLAND - R/T FROM NEW IBERIA TO DOCK IN HOUMA | 174.000 | EA | PRICING INFORMATON REDACTED | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 33,547.92 |
| | Total | | | | | 33,547.92 | | 33,547.92 |
| | | | | | | 33,547.92 | | 33,547.92 |
| | Due on May 03, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 33,547.92 US Dollars |

Payment Terms:    If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Panagiota Patras    Phone: 2815755297    Cell: 2818145389
E-mail: peggy.patras@Halliburton.com

**PAGE 8**

INVOICE **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
Account Number: **Account 00032969**
ABA Routing Number: **021000089**

| **Invoice Date: March 31, 2020** | **Invoice Number: 9505436556** |
|---|---|

| DIRECT CORRESPONDENCE TO: | | |
|---|---|---|
| PO Box 3647 | Rig Name: | VALARIS DS-16 |
| Lafayette, LA  70502-3647 | Well Name: | OCS-G 27278 3,MC519 |
| US | Ship to: | VENICE, LA 70091 |
| Tel: (800) 444 7830 | | PLAQUEMINES |
| Fax: (337) 572 4725 | Job Date: | March 31, 2020 |
| | Cust. PO No.: | FW202001 |
| | Payment Terms: | Net 30 days from inv. receipt |
| | Quote No.: | |

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Sales Order No.: | 906383403 |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp |
| Point | |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 21031 | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | PRICING INFORMATON REDACTED | | | | |
| 94755 | DAILY SERVICE CHARGE, ZI B. HIGGINBOTHAM 03-18-20 TO 03-31-20, Charles Clements 03-18-20 TO 03-24-20 Daniel Harrington 03-24-20 TO 03-31-20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 14 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 03-18-20 TO 03-31-20 | 14.000 | DAY | | | | | |

| | | | | | Gross Amount | Net Amount |
|---|---|---|---|---|---|---|
| Taxable | | | | | | 0.00 |
| Non-Taxable | | | | | | 75,859.00 |
| Total | | | | | 75,859.00 | 75,859.00 |
| | | | | | 75,859.00 | 75,859.00 |
| Due on 05/07/2020 | | | | | | |
| Invoice Total | | | | | | 75,859.00 |
| | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial Services Contact:   Panagiota Patras   Phone: 2815755297   Cell: 2818145389
E-mail: peggy.patras@Halliburton.com

**PAGE 9**

INVOICE                                                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: April 07, 2020 | Invoice Number: 9505448497 |

| DIRECT CORRESPONDENCE TO: | | |
| --- | --- | --- |
| PO Box 3647 | Rig Name: | ROWAN RESOLUTE |
| Lafayette, LA  70502-3647 | Well Name:   OCS-G 27278 3,MC519 | |
| US | Ship to:   VENICE, LA 70091 | |
| Tel: (800) 444 7830 | PLAQUEMINES | |
| Fax: (337) 572 4725 | Job Date: | April 07, 2020 |
| | Cust. PO No.: | FW202001 |
| | Payment Terms: | Net 30 days from inv. receipt |
| | Quote No.: | 22683329 |
| TO: | Sales Order No.: | 906339153 |
| | Manual Ticket No.: | |
| FIELDWOOD ENERGY LLC-EBUS | Shipping Point: | FOURCHON-PE Shipping Point |
| STE 1200 | Ultimate Destination Country: | US |
| DONOTMAIL-2000 W SAM HOUSTON PKWY S | Customer Account No.: | 370481 |
| HOUSTON TX 77042 | | |
| | Contract No.: | |
| | Contract from: | |
| | Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 342335 | SC BOM-FracPac-Cased Hole Non- | 1.00 | JOB | PRICING INFORMATON REDACTED | | | | |
| 2634 | PE VESSEL TRAVEL TIME / HOUR | 1.000 | EA | | | | | |
| | HOURS | 25 | H | | | | | |
| 418573 | PE VESSEL ON LOCATION / HOUR | 1.000 | EA | | | | | |
| | 24 hours on location | | | | | | | |
| | HOURS | 6 | H | | | | | |
| 3237 | PE FLUID TANKAGE CHARGE | 1,500.000 | EA | | | | | |
| | 2/3/20 - 3/19/20, Pickle on rig | | | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 46 | | | | | | |
| 3237 | PE FLUID TANKAGE CHARGE | 3,000.000 | EA | | | | | |
| | ACID, 3/1/20-3/24/20 | | | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 24 | | | | | | |
| 3237 | PE FLUID TANKAGE CHARGE | 1,000.000 | EA | | | | | |
| | ACID, 3/1/20 - 3/27/20 | | | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 27 | | | | | | |
| 3237 | PE FLUID TANKAGE CHARGE | 1,000.000 | EA | | | | | |
| | ACID, 3/1/20 - 3/28/20 | | | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 28 | | | | | | |
| 3237 | PE FLUID TANKAGE CHARGE | 1,000.000 | EA | | | | | |
| | ACID, 3/1/20 - 4/6/20 | | | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 37 | | | | | | |
| 100003800 | CHEM,BE-6 BACTERIACIDE, 48 LB | 1.000 | LB | | | | | |
| | BE-6, 48 LB FIBER DRUM | | | | | | | |
| | (100003800) | | | | | | | |
| 13391 | SBM Clay-Safe H | 2,000.000 | GAL | | | | | |
| | ClaySafe H | | | | | | | |

INVOICE   EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: April 07, 2020

### Invoice Number: 9505448497

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 101608272 | CHEM, FDP-S873-07, TOTE TANK FDP-S873-07, TOTETANK (101608272) | 9.000 | GAL | PRICING INFORMATON REDACTED | | | | |
| 342523 | PIPESCRUB - GAL Pipescrub | 1,500.000 | GAL | | | | | |
| 1057774 | CHEM, FDP-S1296-17, 265 GALLON | 45.000 | GAL | | | | | |
| 101364099 | Chem-Cla-Sta FS, 248 gallon to CLA-STA FS, TOTE (101364099) | 20.000 | GAL | | | | | |
| 101781304 | CHEM-MUSOL® E SOLVENT, BULK MUSOL-E, BULK (101781304) | 150.000 | GAL | | | | | |
| 101382962 | Chem-BE-3S, 50 lb BE-3S, 50 LB BOX (101382962) | 1.000 | LB | | | | | |
| 12156 | SBM K-SPAR Acid K-Spar Acid | 1,000.000 | GAL | | | | | |
| 13392 | SBM Clayfix 5 Clayfix 5 | 3,000.000 | GAL | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taxable | | | | | | | | 0.00 |
| Non-Taxable | | | | | | | | 217,892.50 |
| Total | | | | | | 617,810.00 | 399,917.50- | 217,892.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 617,810.00 | 399,917.50- | 217,892.50 |
| Due on May 14, 2020 | | | | | | | | |
| Invoice Total | | | | | | | | 217,892.50 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Panagiota Patras   Phone: 2815755297   Cell: 2816145389
Email: peggy.patras@Halliburton.com

# INVOICE

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

### Wire Transfer Information
Account Number: Account 00032969
ABA Routing Number: 021000089

| Invoice Date: April 07, 2020 | Invoice Number: 9505448831 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA   70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 27278 3, MC519 |
| Ship to: | VENICE, LA 70091 |
| | PLAQUEMINES |
| Job Date: | April 05, 2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906383408 |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp |
| Point | |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 21031 | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | | PRICING INFORMATON REDACTED | | | |
| 94755 | DAILY SERVICE CHARGE, ZI B.Higginbotham 04-01-20 TO 04-05-20, D. Harrington 04-01-20 TO 04-5-20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 5 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 04-01-20 TO 04-05-20 | 5.000 | DAY | | | | | |

| | | | |
|---|---|---|---|
| Taxable | | | 0.00 |
| Non-Taxable | | | 27,092.50 |
| Total | | 27,092.50 | 27,092.50 |

| | | | |
|---|---|---|---|
| | | 27,092.50 | 27,092.50 |
| Due on 05/14/2020 | | | |
| Invoice Total | | | 27,092.50 |
| | | | US Dollars |

**Payment Terms:** If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

**Customer Financial Services Contact:**  Panagiota Patras  Phone: 2815755297  Cell: 2818145389
E-mail: peggy.patras@halliburton.com

**PAGE 12**

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: April 07, 2020 | Invoice Number: 9505449432 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA   70560
US
Tel:
Fax:

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| --- | --- |
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 27278 3,MC519 |
| Ship to:  VENICE, LA 70091 | |
|          PLAQUEMINES | |
| Job Date: | March 25, 2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906348581 |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

| | |
| --- | --- |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 653624 | CWT Well Cleaning Tools BOM AFE: FW202001#ROUTING: 580047#ACCT CODE: 3060-55#ENGINEER: E. FLANAGAN | 1.00 | JOB | PRICING INFORMATON REDACTED | | | | |
| 884521 | CWBT RNTL HI TQ 8 5/8-9 5/8 5 BRISTLE TECH - CWBT 152 - 13059461 - 2/26/20 - 3/1/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893393 | CWBT RNTL HI TQ 8 5/8-9 5/8 AD BRISTLE TECH - CWBT 152 - 13059461 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893589 | CWBT RNTL HI TQ 8 5/8-9 5/8 RE 13059461 | 1.000 | EA | | | | | |
| 893846 | CWBT RNTL HI TQ 8 5/8-9 5/8 IN 13059461 | 1.000 | EA | | | | | |
| 973201 | CWVAT RNTL HI TQ 9 5/8-10 3/4 VALI TECH - CWVAT 203 - 12350666 - 2/26/20 - 3/1/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 973350 | CWVAT 9 5/8-10 3/4 HI TQ ADD D VALI TECH - CWVAT 203 - 12350666 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 973351 | CWVAT 9 5/8-10 3/4 HI TQ RDRS 12350666 | 1.000 | EA | | | | | |

**PAGE 13**

**INVOICE**

EXHIBIT 001

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 07, 2020 | | | | | | | | Invoice Number: 9505449432 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 973352 | CWVAT 9 5/8-10 3/4 HI TQ INSPC 12350666 | 1.000 | EA | | | | | |
| 888068 | CWMT RNTL HI TQ 9 5/8-13 5/8 5 MAG TECH - CWMT 158 - 12218449 - 2/26/20 - 3/1/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893403 | CWMT RNTL HI TQ 9 5/8-13 5/8 A MAG TECH - CWMT 158 - 12218449 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893599 | CWMT RNTL HI TQ 9 5/8-13 5/8 R 12218449 | 1.000 | EA | | | | | |
| 893856 | CWMT RNTL HI TQ 9 5/8-13 5/8 I 12218449 | 1.000 | EA | | | | | |
| 885796 | CWDT RNTL HI TQ 8 5/8-9 5/8 5 DRILL TECH - CWDT 153 - 13390889 - 2/26/20 - 3/1/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893418 | CWDT RNTL HI TQ 8 5/8-9 5/8 AD DRILL TECH - CWDT 153 - 13390889 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893614 | CWDT RNTL HI TQ 8 5/8-9 5/8 RE 13390889 | 1.000 | EA | | | | | |
| 893871 | CWDT RNTL HI TQ 8 5/8-9 5/8 IN 13390889 | 1.000 | EA | | | | | |
| 887573 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 SPIRAL MILL - HMM 580, HMM 657 - 2/26/20 - 3/1/20 - 5 DAY MIN | 2.000 | EA | | | | | |
| 893345 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 SPIRAL MILL - HMM 580 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893345 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 SPIRAL MILL - HMM 657 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893567 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 HMM 580, HMM 657 | 2.000 | EA | | | | | |
| 893931 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 HMM 580, HMM 657 | 2.000 | EA | | | | | |

PRICING INFORMATON REDACTED

PAGE 14

INVOICE                                    EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: April 07, 2020 — Invoice Number: 9505449432

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 887419 | CWPJ RNTL PJT P 5-5 7/8 5DY MN PUP JT - WS 19-3389, WS 19-2084, WS 19-806 - 2/26/20 - 3/1/20 - 5 DAY MIN | 3.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WS 19-3389 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WS 19-2084 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WS 19-806 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893951 | CWPJ RNTL PJT P 5-5 7/8 INSPN WS 19-3389, WS 19-2084, WS 19-806 | 3.000 | EA | | | | | |
| 887371 | CWCS RNTL XVR PRM 5 & ABV 5 DA CROSSOVER / BIT SUB - WS 21-1861 - 2/26/20 - 3/1/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD CROSSOVER / BIT SUB - WS 21-1861 - 3/2/20 - 3/13/20 - ADD DAYS | 12.000 | EA | | | | | |
| 893944 | CWCS RNTL XVR PRM 5 & ABOVE IN WS 21-1861 | 1.000 | EA | | | | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN 8 MAKES / 8 BREAKS | 16.000 | EA | | | | | |
| 887740 | CWED DISP CHR P/MI P/JOB ENVIRONMENTAL CHARGE | 1.000 | EA | | | | | |
| 888251 | CWJS RNTL HI TQ 6 3/4 5 DAY MI JET SUB - CWJS 106 - 12614312 - 3/20/20 - 3/24/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893299 | CWJS RNTL HI TQ 6 3/4 ADDL DAY JET SUB - CWJS 106 - 12614312 - 3/25/20 - 3/28/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893494 | CWJS RNTL HI TQ 6 3/4 REDRS 12614312 | 1.000 | EA | | | | | |

PRICING INFORMATON REDACTED

**PAGE 15**

INVOICE

EXHIBIT 001

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 07, 2020 | | | | | | | Invoice Number: 9505449432 | |
|---|---|---|---|---|---|---|---|---|
| **Material** | **Description** | **QTY** | **UOM** | **Base Amount** | **Unit Amount** | **Gross Amount** | **Discount** | **Net Amount** |
| 893792 | CWJS RNTL HI TQ 6 3/4 INSPN 12614312 | 1.000 | EA | | | | | |
| 973201 | CWVAT RNTL HI TQ 9 5/8-10 3/4 VALI TECH - CWVAT 198 - 12614326 - 3/20/20 - 3/24/20 - 5 DAY MIN | 1.000 | EA | PRICING INFORMATON REDACTED | | | | |
| 973350 | CWVAT 9 5/8-10 3/4 HI TQ ADD D VALI TECH - CWVAT 198 - 12614326 - 3/25/20 - 3/28/20 - ADD DAYS | 4.000 | EA | | | | | |
| 973351 | CWVAT 9 5/8-10 3/4 HI TQ RDRS 12614326 | 1.000 | EA | | | | | |
| 973352 | CWVAT 9 5/8-10 3/4 HI TQ INSPC 12614326 | 1.000 | EA | | | | | |
| 888068 | CWMT RNTL. HI TQ 9 5/8-13 5/8 5 MAG TECH - CWMT 174 - 12218453 - 3/20/20 - 3/24/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893403 | CWMT RNTL HI TQ 9 5/8-13 5/8 A MAG TECH - CWMT 174 - 12218453 - 3/25/20 - 3/28/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893599 | CWMT RNTL HI TQ 9 5/8-13 5/8 R 12218453 | 1.000 | EA | | | | | |
| 893856 | CWMT RNTL HI TQ 9 5/8-13 5/8 I 12218453 | 1.000 | EA | | | | | |
| 887295 | CWBN RNTL API HI TQ 6 3/4 5 DA BULL NOSE - WS 28-1327 - 3/20/20 - 3/24/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893316 | CWBN RNTL API HI TQ 6 3/4 ADDL BULL NOSE - WS 28-1327 - 3/25/20 - 3/28/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893809 | CWBN RNTL API HI TQ 6 3/4 INSP WS 28-1327 | 1.000 | EA | | | | | |
| 887419 | CWPJ RNTL PJT P 5-5 7/8 5DY MN PUP JTS - WS 19-5854, WS 19- 5875 - 3/20/20 - 3/24/20 - 5 DAY MIN | 2.000 | EA | | | | | |

**PAGE 16**

INVOICE

EXHIBIT 001

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 07, 2020 | | | | | | | | Invoice Number: 9505449432 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WS 19-5854 - 3/25/20 - 3/28/20 - ADD DAYS | 4.000 | EA | PRICING INFORMATON REDACTED | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WS 19-5875 - 3/25/20 - 3/28/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893951 | CWPJ RNTL PJT P 5-5 7/8 INSPN WS 19-5854, WS 19-5875 | 2.000 | EA | | | | | |
| 887371 | CWCS RNTL XVR PRM 5 & ABV 5 DA CROSSOVER - WS 26-7176 - 3/20/20 - 3/24/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD CROSSOVER - WS 26-7176 - 3/25/20 - 3/28/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893944 | CWCS RNTL XVR PRM 5 & ABOVE IN WS 26-7176 | 1.000 | EA | | | | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN 5 MAKES / 5 BREAKS | 10.000 | EA | | | | | |
| 887555 | CWISWBM RNTL HI TQ 8 5/8-9 1/2 RH & LH 9.250" SPIRAL MILL - HMM 653, HMM 656 - 3/20/20- 3/24/20 - 5 DAY MIN | 2.000 | EA | | | | | |
| 893347 | CWISWBM RNTL HI TQ 8 5/8-9 1/2 RH 9.250" SPIRAL MILL - HMM 653 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |
| 893347 | CWISWBM RNTL HI TQ 8 5/8-9 1/2 LH 9.250" SPIRAL MILL - HMM 656 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |
| 893569 | CWISWBM RNTL HI TQ 8 5/8-9 1/2 HMM 653, HMM 656 | 2.000 | EA | | | | | |
| 893933 | CWISWBM RNTL HI TQ 8 5/8-9 1/2 HMM 653, HMM 656 | 2.000 | EA | | | | | |
| 887573 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 RH & LH 8.500" SPIRAL MILL - HMM 758, HMM 765 - 3/20/20 - 3/24/20 - 5 DAY MIN | 2.000 | EA | | | | | |

INVOICE   EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 07, 2020 | | | | | | | | Invoice Number: 9505449432 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893345 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 RH 8.500" SPIRAL MILL - HMM 758 - 3/25/20 - ADD DAY | 1.000 | EA | PRICING INFORMATON REDACTED | | | | |
| 893345 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 LH 8.500" SPIRAL MILL - HMM 765 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |
| 893567 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 HMM 758, HMM 765 | 2.000 | EA | | | | | |
| 893931 | CWISWBM RNTL HI TQ 7 5/8-8 1/2 HMM 758, HMM 765 | 2.000 | EA | | | | | |
| 885713 | CWVAT RNTL HI TQ 9 5/8-13 3/8 VALI TECH - CWVAT 203 - 12614322 - 3/20/20 - 3/24/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893445 | CWVAT RNTL HI TQ 9 5/8-13 3/8 VALI TECH - CWVAT 203 - 12614322 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |
| 893641 | CWVAT RNTL HI TQ 9 5/8-13 3/8 12614322 | 1.000 | EA | | | | | |
| 893898 | CWVAT RNTL HI TQ 9 5/8-13 3/8 12614322 | 1.000 | EA | | | | | |
| 887419 | CWPJ RNTL PJT P 5-5 7/8 5DY MN PUP JTS - WE 4776, WE 6210, WE 6189, WE 6215 - 3/20/20 - 3/24/20 - 5 DAY MIN | 4.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WE 4776 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WE 6210 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WE 6189 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D PUP JT - WE 6215 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |

**PAGE 18**

INVOICE   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

## Invoice Date: April 07, 2020

## Invoice Number: 9505449432

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893951 | CWPJ RNTL PJT P 5-5 7/8 INSPN WE 4776, WE 6210, WE 6189, WE 6215 | 4.000 | EA | | | | | |
| 887371 | CWCS RNTL XVR PRM 5 & ABV 5 DA CROSSOVER / BIT SUB - WE 6845 - 3/20/20 - 3/24/20 - 5 DAY MIN | 1.000 | EA | PRICING INFORMATON REDACTED | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD CROSSOVER / BIT SUB - WE 6845 - 3/25/20 - ADD DAY | 1.000 | EA | | | | | |
| 893944 | CWCS RNTL XVR PRM 5 & ABOVE IN WE 6845 | 1.000 | EA | | | | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN 7 MAKES / 7 BREAKS | 14.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 103,119.55 |
| | Total | | | | | 103,119.55 | | 103,119.55 |
| | | | | | | 103,119.55 | | 103,119.55 |
| | Due on May 14, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 103,119.55 |
| | | | | | | | | US Dollars |

Payment Terms:    If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Panagiota Patnis   Phone: 2815755297    Cell: 2818145389
E-mail: peggy.patriss@Halliburton.com

**PAGE 19**

INVOICE                                      **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number:  Account 00032969 |
| ABA Routing Number:  021000089 |

| Invoice Date: **April 17, 2020** | Invoice Number: **9505470004** |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| --- | --- |
| Rig Name: | |
| Well Name: | OCS-G 27278 3,MC519 |
| Ship to: | VENICE, LA 70091 |
| | PLAQUEMINES |
| Job Date: | April 11, 2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906360654 |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

| | |
| --- | --- |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14111 | Slickline Miscellaneous - BOM<br>JP813 | 1.00 | JOB | | | | | |
| 799963 | SL SKID UNIT W/ 3-MAN CREW/PRE<br>PRESSURE 5, 10, > 10M<br>NUMBER OF DAYS | 16.000<br>10000<br>1 | DAY<br>PSI | | | | | |
| 799963 | SL SKID UNIT W/ 3-MAN CREW/PRE<br>PRESSURE 5, 10, > 10M<br>NUMBER OF DAYS | 16.000<br>10000<br>1 | DAY<br>PSI | | | | | |
| 226501 | SL 5" 10K SURFACE PKG SWEET-US<br>DAYS OR PARTIAL DAY(WHOLE NO.) | 9.000<br>1 | EA | | | | | |
| 905356 | SL DEEPWATER TOOL BOX PER DAY<br>3/28/20-4/5 | 9.000 | DAY | | | | | |
| 367274 | SL Plow Steel  Line/Day<br>3/28/20-4/5<br>Size<br>Number Of Days | 9.000<br>0.125<br>1 | EA<br>IN | | | | | |
| 777280 | SL DETENT JAR&ACCEL PKG-THRU 1<br>3/28/20-4/5 | 9.000 | D | | | | | |
| 575 | SL Grease Seal /Day<br>3/28/20-4/5<br>NUMBER OF DAYS | 9.000<br>1 | EA | | | | | |

PRICING INFORMATON REDACTED

# INVOICE

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: April 17, 2020

## Invoice Number: 9505470004

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 228717 | SL Pulling Tool, Special-Tbg S RB,SB and GR | 3.000 | EA | | | | | |
| | DIAMETER / SIZE | 4.5 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |
| 228718 | SL Running Tool, Special-Tbg S RXN 3/29,30 | 2.000 | EA | | | | | |
| | DIAMETER / SIZE | 4.5 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |
| 86928 | SL Hes Plunger Bailer-2 Day Mi 2.0 Bailer 3/30 | 1.000 | EA | | | | | |
| | DIAMETER/SIZE | 3 | IN | | | | | |
| | DAYS UNIT UTILIZED | 1 | | | | | | |
| 228738 | Rpt Test Tool 2.813 R Test Tool 3/30 | 1.000 | EA | | | | | |
| | DIAMETER / SIZE | 3.537 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) Magnets | 6.000 | EA | | | | | |
| 446 | SL Tool Technician /Hr 3/28/20 | 18.000 | EA | | | | | |
| | HOURS | 1 | H | | | | | |
| 457 | SL Pickup/Van-Mileage 3/28/20 | 150.000 | MI | | | | | |
| | Number of Units | 2 | | | | | | |
| 18468 | SL Eddy Current Insp Device Us 3/28/20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | | | | | | |
| 452956 | Certified Sling Charge 3/28/20 | 5.000 | EA | | | | | |
| | TOTAL NUMBER | 1 | JOB | | | | | |
| 367242 | SL Environmental Protection Sr 3/28/20 | 1.000 | EA | | | | | |
| | TOTAL NUMBER | 1 | JOB | | | | | |
| 994438 | SL CP RETRIEVAL SYSTEM CALL OU | 1.000 | JOB | | | | | |

PRICING INFORMATON REDACTED

**PAGE 21**

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX  75303-1341

Continuation

## Invoice Date: April 17, 2020

## Invoice Number: 9505470004

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|----------|-------------|-----|-----|-------------|-------------|--------------|----------|------------|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 227,942.73 |
| | Total | | | | | 377,957.41 | 150,014.68- | 227,942.73 |
| | | | | | | 377,957.41 | 150,014.68- | 227,942.73 |
| | Due on May 24, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 227,942.73 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Panagiota Patras   Phone: 2815755297   Cell: 2818145389
E-mail: peggy.patras@Halliburton.com

PAGE 22

INVOICE

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**

Account Number: Account 00032969

ABA Routing Number: 021000089

| Invoice Date: April 17, 2020 | Invoice Number: 9505470014 |
|---|---|

| DIRECT CORRESPONDENCE TO: | |
|---|---|
| PO BOX 3647 | Rig Name: |
| LAFAYETTE, LA  70502-3647 | Well Name:  OCS-G 27278 3,MC519 |
| US | Ship to:  VENICE, LA 70091 |
| Tel: 800-444-7830 | PLAQUEMINES |
| Fax: 337-572-4725 | Job Date:          April 11, 2020 |

| | Cust. PO No.:     FW202001 |
|---|---|
| TO: | Payment Terms:   Net 30 days from inv. receipt |
| | Quote No.: |
| FIELDWOOD ENERGY LLC-EBUS | Sales Order No.:        906418112 |
| STE 1200 | Manual Ticket No.: |
| DONOTMAIL-2000 W SAM HOUSTON PKWY S | Shipping Point:     New Iberia Shipping Point |
| HOUSTON TX 77042 | Ultimate Destination Country: US |
| | Customer Account No.:     370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 51759 | Slickline Direct Sales - BOM | 1.00 | JOB | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) WLV kit | 1.000 | EA | | PRICING INFORMATON REDACTED | | | |
| 19272 | SLICKLINE (UNIVERSAL) Box(s) Charts | 2.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) STUFFING BOX PACKING | 1.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) RING GASKETS | 1.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) HONEY OIL | 10.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) FLO TUBES | 6.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) E-LINE BRASS -RUBBERS KIT | 1.000 | EA | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taxable | | | | | | | 0.00 |
| Non-Taxable | | | | | | | 7,260.17 |
| Total | | | | | | 7,260.17 | 7,260.17 |

| | | | | | | 7,260.17 | 7,260.17 |
|---|---|---|---|---|---|---|---|
| Due on 05/24/2020 | | | | | | | |
| Invoice Total | | | | | | | 7,260.17 |
| | | | | | | | 7,260.17 US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial      Panagiota Patras   Phone: 2815755297   Cell: 2818145389
Services Contact:          E-mail: peggy.patras@Halliburton.com

**PAGE 23**

INVOICE                                                                    EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
Account Number:  Account 00032969
ABA Routing Number:  021000089

| Invoice Date: 04/22/2020 | Invoice Number: 9505478129 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

| | |
|---|---|
| Rig Name: | PLATFORM |
| Well Name: | OCS-G 27278 3,MC519 |
| Ship to: | VENICE, LA 70091 |
| | PLAQUEMINES |
| Job Date: | 03/31/2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906423778 |
| Manual Ticket No.: | N/A |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 7549 | Cement & Casng Eval BOM / JP623 Cement & Casing Eval BOM / | 1.00 | JOB | | | | | |
| 4969 | CANCELLED OPERATIONS CHARGE ST 750-521 | 1.000 | EA | | | | | |
| 874506 | CH WIRELINE PERFORATING RESTOC | 1.000 | EA | | | | | |

PRICING INFORMATON REDACTED

| | | | | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| Taxable | | | | | | | | 0.00 |
| Non-Taxable | | | | | | | | 15,193.50 |
| Total | | | | | | 38,983.00 | 23,789.50- | 15,193.50 |

| | | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|
| Due on 05/29/2020 | | 38,983.00 | 23,789.50- | 15,193.50 |
| Invoice Total | | | | 15,193.50 |
| | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:   Cedric Oikawa   Phone: 2819882277

**PAGE 24**

INVOICE                                          **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| | Wire Transfer Information |
|---|---|
| | Account Number:  Account 00032969 |
| | ABA Routing Number:  021000089 |

| Invoice Date:  May 08, 2020 | Invoice Number: 9505508393 |
|---|---|

| DIRECT CORRESPONDENCE TO: | Rig Name: |
|---|---|
| PO BOX 3647 | Well Name:   OCS-G 27278 3,MC519 |
| LAFAYETTE, LA  70502-3647 | Ship to:   VENICE, LA 70091 |
| US |              PLAQUEMINES |
| Tel: 800-444-7830 | Job Date:   May 08, 2020 |
| Fax: 337-572-4725 | Cust. PO No.:   FW202001 |
| | Payment Terms:   Net 30 days from inv. receipt |
| | Quote No.: |

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| Sales Order No.: | 906483623 |
|---|---|
| Manual Ticket No.: | |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

| Contract No.: |
|---|
| Contract from: |
| Contract to: |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 14111 | Slickline Miscellaneous - BOM<br>JP813 | 1.00 | JOB | PRICING INFORMATON REDACTED | | | | |
| 19272 | Greasehead<br>Greasehead########### | 9.000 | EA | | | | | |
| 19272 | In-Line Line Cutter<br>In-Line Line Cutter########### | 9.000 | EA | | | | | |
| 19272 | Low Pressure Chart Recorder<br>Low Pressure Chart<br>Recorder########### | 9.000 | EA | | | | | |
| 19272 | High Pressure Chart Recorder<br>High Pressure Chart<br>Recorder########### | 9.000 | EA | | | | | |
| 19272 | 7 1/16" 10K X 5 1/8" 10K COIL<br>7 1/16" 10K X 5 1/8" 10K COIL<br>CONTING###### | 9.000 | EA | | | | | |
| 19272 | Torque Wrenches (1 pump, hoses<br>Torque Wrenches (1 pump, hoses,<br>1 head)########### | 9.000 | EA | | | | | |
| 19272 | Segment Clamp<br>Segment Clamp########### | 9.000 | EA | | | | | |
| 19272 | C-Plate<br>C-Plate########### | 9.000 | EA | | | | | |
| 19272 | Closing Unit<br>Closing Unit * | 9.000 | EA | | | | | |

**PAGE 25**

INVOICE

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 08, 2020 | | | | | | | | Invoice Number: 9505508393 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 13,432.50 |
| | Total | | | | | 26,865.00 | 13,432.50- | 13,432.50 |
| | | | | | | 26,865.00 | 13,432.50- | 13,432.50 |
| | Due on June 14, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 13,432.50 |
| | | | | | | | | US Dollars |

Payment Terms:    If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 26**

# INVOICE

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
Account Number:  Account 00032969
ABA Routing Number: 021000089

| Invoice Date: May 27, 2020 | Invoice Number: 9505536185 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA   70560
US
Tel:
Fax:

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 27278 3,MC519 |
| Ship to: | VENICE, LA 70091 |
| | PLAQUEMINES |
| Job Date: | May 26, 2020 |
| Cust. PO No.: | FW202001 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906346735 |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 653624 | CWT Well Cleaning Tools BOM AFE: FW202001#ROUTING: 580047#ACCT CODE: 3060-55#ENGINEER: E. FLANAGAN | 1.00 | JOB | | | | | |

INVOICE

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

**Invoice Date: May 27, 2020**

**Invoice Number: 9505536185**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 667841 | CWT-EQUIPMENT RE-CUTS RE-CUTS FOR DAMAGED EQUIPMENT##WS 12-1861 - DAMAGED 4 1/2" REG BOX#WS 19-2834 - DAMAGED CTM-57 BOX & PIN#WS 19-3229 - DAMAGED CTM-57   BOX#WS 19-3232 - DAMAGED CTM-57 BOX & PIN#WS 19-3337 - DAMAGED CTM-57 BOX & PIN#WS 19-3346 - DAMAGED CTM-57 BOX #WS 21-1861 - DAMAG ED CTM-57 BOX #WS 47443 - DAMAGED CTM-57 BOX & PIN#WS 47446 - DAMAGED CTM-57 BOX & PIN#WS 47441 - DAMAGED CTM-57 BOX #WS 47442 - DAM  AGED CTM-57 PIN#WS 47444 - DAMAGED CTM-57 PIN#WS 47445 - DAMAGED CTM-57 PIN#WS 19-2886 - DAMAGED CTM-57 PIN#WS 19-3238 - DAMAGED CTM   -57 PIN#WS 19-2082 - DAMAGED CTM-57 PIN#WS 26-7479 - DAMAGED CTM-57 PIN#WS 26-4957 - DAMAGED CTM-57 BOX & PIN#WS 26-3912 - DAMAGED C   TM-57 PIN#WS 26-7479 - DAMAGED 6 5/8" REG BOX #WS 21-1861 - DAMAGED CTM-57 #WS 19-3389 - DAMAGED CTM-57 #WS 19-2084 - DAMAGED CTM-57    #WS 19-806 - DAMAGED CTM-57 #WS 19-854 - DAMAGED CTM-57 #WS 19-5875 - DAMAGED CTM-57#WE 6189 - DAMAGED CTM-57 BOX & PIN#WE 6215 - D AMAGED CTM-57 PIN & PIN#WE 4776 - DAMAGED CTM-57 #WE 6210 - DAMAGED CTM-57 #WE 6845 - DAMAGED CTM-57 BOX & 4 1/2" BOX# | 40.000 | EA | PRICING INFORMATON REDACTED | | | | |

INVOICE

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: May 27, 2020

## Invoice Number: 9505536185

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 18,000.00 |
| | Total | | | | | 18,000.00 | | 18,000.00 |
| | | | | | | 18,000.00 | | 18,000.00 |
| | Due on July 03, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 18,000.00 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 29**

**CREDIT MEMO ( For Processing Only - DO NOT PAY)** EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To: P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
Account Number: Account 00032969
ABA Routing Number: 021000089

| Invoice Date: June 08, 2020 | Invoice Number: 9505557699 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
110 Capital Drive Suite 100
Lafayette, LA 70508
US
Tel: (318) 266-8301
Fax: (337) 572-4725

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 27278 3,MC519 |
| Ship to: | VENICE, LA 70091 |
| | PLAQUEMINES |
| Job Date: | June 18, 2019 |
| Cust. PO No.: | FW191019 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 61688818 |
| Manual Ticket No.: | |
| Shipping Point: | Fourchon C-Port II SP |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 101391581 | CHEM, Sodium Fluorescein Green Return To Stock Against Inv# 9504820397 Dated 6/18/19 Sales Order 905773925 | 35.000 | GAL | | | | | |
| 131747 | RESTOCKING CHARGE , Z1 20% Restocking Fee | 1.000 | EA | | PRICING INFORMATON REDACTED | | | |
| | Total | | | | | 15,128.75 | 9,143.75- | 5,985.00 |
| | CREDIT MEMO TOTAL | | | | | | | ( 5,985.00 ) US Dollars |

| Payment Terms: | If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs. |
|---|---|
| Customer Financial Services Contact: | Cedric Oikawa Phone: 2819882277 |

CREDIT MEMO ( For Processing Only - DO NOT PAY)   EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
Account Number:  Account 00032969
ABA Routing Number:  021000089

| **Invoice Date: June 08, 2020** | **Invoice Number: 9505557703** |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Rig Name:          VALARIS DS-16
Well Name:  OCS-G 27278 3,MC519
Ship to:  VENICE, LA 70091
          PLAQUEMINES
Job Date: July 24, 2019
Cust. PO No.:                FW191019
Payment Terms:          Net 30 days from inv. receipt
Quote No.:
Sales Order No.:          61688815
Manual Ticket No.:
Shipping Point:          FOURCHON Shipping Point
Ultimate Destination Country: US
Customer Account No.:      370481

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 101552352 | CHEM, TUNED SPACER III, 40 LB | 5,080.000 | LB | | | | | |
| | Return To Stock Against Inv# | | | | | | | |
| | 9504898586 Dated 7/24/19 Sales | | | | PRICING INFORMATON REDACTED | | | |
| | Order   905857359 * * 127 bbls | | | | | | | |
| 131747 | RESTOCKING CHARGE , ZI | 1.000 | EA | | | | | |
| | 20% Restocking Fee | | | | | | | |
| | **Total** | | | | | 33,862.01 | 20,466.05- | 13,395.96 |
| | **CREDIT MEMO TOTAL** | | | | | | | ( 13,395.96 ) US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:      Cedric Oikawa    Phone: 2819882277

**PAGE 31**

**Lafourche Parish**

**Annette M. Fontana CLERK OF COURT**

**Exhibit 001.005**

PO BOX 818
303 W 3rd St
THIBODAUX, LA 70302
Phone Number : (985) 447-4841

**Official Receipt :** 2020-00015402

**Printed On :** 10/30/2020    at 10:36:20 AM

**By :** BRANDY HEBERT   **on** BRANDY-LAPTOP

WKPZ
11 GREENWAY PLAZA SUITE 1400
HOUSTON, TX  77046

Date of Invoice : October 30, 2020

| Instrument ID | Recorded Time | Amount |
|---|---|---|
| **Index Type :** MORTGAGE | 10:36:03 AM | $205.00 |
| **Kind :** LIEN | | |
| **File Number :** 1305087 | | |
| **Book :** 2084   **Page :** 727 | | |
| Transaction : Recording - Mortgage | | |
| FIELDWOOD ENERGY LLC | | |
| To : HALLIBURTON ENERGY SERVICES INC | | |

| Accounts | Amount |
|---|---|
| Fees For Recording Legal | $200.00 |
| Certified Copy | $0.00 |
| Photo Copy | $0.00 |
| Louisiana Clerk'S Index Portal | $5.00 |
| Stamp Copy | $0.00 |

**Itemized Check Listing**

| | |
|---|---|
| Check Number : 52407 | $205.00 |

| | |
|---|---|
| **Total Due :** | $205.00 |
| **Paid by Check :** | $205.00 |
| **Change Tendered :** | $0.00 |

# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA 70302
(985) 447-4841

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

HALLIBURTON ENERGY SERVICES INC

**Index Type :**   MORTGAGE

**Type of Document :** LIEN

**Recording Pages :**          17

**Inst Number :** 1305087

**Book :** 2084    **Page :** 727

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for
Lafourche Parish, Louisiana.

On (Recorded Date) : 10/30/2020

At (Recorded Time) : 10:36:03AM

Certified On : 10/30/2020

Doc ID - 033599450017

CLERK OF COURT
ANNETTE M. FONTANA
Parish of Lafourche
I certify that this is a true copy of the attached
document that was filed for registry and
Recorded 10/30/2020 at 10:36:03
Recorded in Book  2084  Page  727
File Number    1305087

Deputy Clerk

Do not Detach this Recording Page from Original Document

# Lafourche Parish Recording Page

**Annette M. Fontana**
**CLERK OF COURT**
PO BOX 818
303 W 3rd St
Thibodaux, LA 70302
(985) 447-4841

**First MORTGAGOR**

FIELDWOOD ENERGY LLC

**First MORTGAGEE**

HALLIBURTON ENERGY SERVICES INC

**Index Type :**   MORTGAGE

**Type of Document :** LIEN

**Recording Pages :**          17

**Inst Number :** 1305087

**Book :** 2084    **Page :** 727

## Recorded Information

I hereby certify that the attached document was filed for registry and recorded in the Clerk of Court's office for Lafourche Parish, Louisiana.

On (Recorded Date) : 10/30/2020
At (Recorded Time) : 10:36:03AM

Deputy Clerk

Doc ID - 033599450017

Do not Detach this Recording Page from Original Document

### STATEMENT OF PRIVILEGE FOR
### OIL AND GAS WELL LIEN PURSUANT TO
### LOUISIANA REVISED STATUTES 9:4868

| | |
|---|---|
| STATE OF LOUISIANA | § |
| LAFOURCHE PARISH | § |



The undersigned, Timothy McKeon, of lawful age, being by me first duly sworn according to law, deposes and says:

**Name of Claimant.** My name is Timothy McKeon and I am the Vice President and Treasurer for Halliburton Energy Services, Inc., whose mailing address is 3000 W. Sam Houston Pkwy, E, Houston, Texas 77032-3219 (together with its affiliated entities, "Claimant"). I have personal knowledge of the facts set forth below and am competent and authorized to make this Affidavit on behalf of Claimant.

**Amount and Nature of Obligation for which the Privilege is Claimed:** At the request of Fieldwood Energy LLC, Claimant has performed labor or services and has furnished material, machinery, or oil well supplies used in the digging, drilling, torpedoing, completing, operating, or repairing of the following mineral property(ies):

**Lease OCS-G 28030 4, MC 948**

(collectively, the "Mineral Property"), for Fieldwood Energy LLC as operator, and for the other mineral property owners of the Mineral Property, for improvements to the oil and gas leasehold estate and herein below and in particular for the Mineral Property located thereon (and being the specific improvements for which the services were rendered and labor, equipment, and/or materials were furnished and all for which the indebtedness to Claimant was incurred by Fieldwood Energy LLC). Attached hereto as **Exhibit° 001** and made a part hereof for all purposes are photocopies of Claimant's invoices, which represent an accurate description of the above noted labor, services, material, machinery, or oil well supplies furnished to Fieldwood Energy LLC for the digging, drilling, torpedoing, completing, operating, or repairing of the Property and the dates of performance.

After allowing all just credits and offsets, the amount of **$979,120.81** remains unpaid and is due and owing under the above described account.

**Name and Address of Person Owing Such Amount:**

| | |
|---|---|
| Fieldwood Energy LLC | Fieldwood Energy LLC |
| 2000 W Sam Houston Pkwy S, Ste 1200 | 333 Clay Street, Suite 3400 |
| Houston, TX 77042 | Houston, TX 77002 USA |

Fieldwood Energy LLC
c/o Capitol Corporate Services, Inc.
Registered Agent
206 E. 9th Street, Suite 1300
Austin, TX 78701-4411 USA

**Name of the Operator of the Well:** Fieldwood Energy LLC

**Description of the Operating Interest upon which the privilege is claimed:**

Lease OCS-G 28030 4,MC 948, Lafourche Parish, Louisiana

Pursuant to **LOUISIANA REVISED STATUTES 9:4868,** Claimant hereby claims a lien upon the Mineral Property and upon the following properties, to wit:

1.  The labor and/or materials referenced and described in Exhibit 001.
2.  The material, machinery, and supplies furnished or hauled by Claimant for the above referenced well;
3.  The land, leasehold, oil and gas well, water well, oil or gas pipeline and its right of way, and a lease for oil and gas properties for which the  labor was performed or material, machinery, or supplies were furnished or hauled, and the building and appurtenances on Mineral Property;
4.  Other material, machinery and supplies used for mineral activities and owned by the owner of the property; and
5.  Other wells and pipelines used in operations related to oil, gas and minerals and located on the Mineral Property.

The references in this Affidavit to **LOUISIANA REVISED STATUTES 9:4863** shall not impair, diminish nor adversely affect in any way any other lien to which Claimant may be entitled by statute or by virtue of the Constitution of the State of Louisiana nor any other remedy available to Claimant at law or in equity.

*{continued on following sheet}*

By: 

Name: Timothy McKeon,
Vice President & Treasurer
Halliburton Energy Services, Inc.

| | |
|---|---|
| THE STATE OF TEXAS | § |
| | § |
| HARRIS COUNTY | § |

Before me, a Notary Public in and for this state, on this October 20, 2020, personally appeared to me Timothy McKeon, known to be the identical person who subscribed the name of the maker thereof to the foregoing instrument as a Vice President and Treasurer for Halliburton Energy Services, Inc., and acknowledged to me that he executed the same as his free and voluntary act and deed, and as the free and voluntary act and deed of the entity for the uses and purposes therein set forth.

ROSEMARY BARBER
Notary ID #388625-4
My Commission Expires
January 16, 2023

Notary Public, State of Texas

INVOICE                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: June 23, 2020 | Invoice Number: 9505583561 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

| | |
| --- | --- |
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 28030 4,MC 948 |
| Ship to: | GOLDEN MEADOW, LA 70357 |
| | LAFOURCHE |
| Job Date: | June 23, 2020 |
| Cust. PO No.: | FW205014 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | **906541703** |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp |
| | Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 21031 | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | | pricing information redacted | | | |
| 94755 | DAILY SERVICE CHARGE, ZI C. Chadwick 06-04-20 to 06-23-20, C. Jackson 6-4-20 to 6-10-20, C. McNabb 6-10-20 to 6-23-20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 20 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 06-04-20 to 06-23-20 | 20.000 | DAY | | | | | |
| 12282 | SURFACE PRESSURE RECORDER, ADD 06-04-20 to 06-23-20 | 1.000 | DAY | | | | | |
| | NUMBER OF DAYS | 20 | | | | | | |
| 238 | ZI TESTING BOPS, 0-2 HRS,ZI BOP & Choke Manifold testing above 10,000 PSI 6-10-20 to 6-11-20 1st 2 Hours of testing | 1.000 | EA | | | | | |
| | PRESSURE | 10100 | PSI | | | | | |
| 911423 | CMT TSTG BOPS ADDL HR Testing BOP & Choke Manifold 6-10-20 to 6-11-20, Test Slickline Lubricator 6-13-20 | 1.000 | EA | | | | | |
| | HOURS | 8 | H | | | | | |
| 238 | ZI TESTING BOPS, 0-2 HRS,ZI Testing Coil Tubing BOP & Coil Above 10,000 PSI 6-14-20 to 6-15-20 1st 2 Hours of testing | 1.000 | EA | | | | | |
| | PRESSURE | 14750 | PSI | | | | | |

INVOICE

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: June 23, 2020 | | | | | | | Invoice Number: 9505583561 | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 911423 | CMT TSTG BOPS ADDL HR | 1.000 | EA | | | | pricing information redacted | |
| | Testing Coil Tubing BOP 6-14-20 | | | | | | | |
| | to 6-15-20 | | | | | | | |
| | HOURS | 5 | H | | | | | |
| 238 | ZI TESTING BOPS, 0-2 HRS,ZI | 1.000 | EA | | | | | |
| | Test Coil Tubing BOP & Coil | | | | | | | |
| | Above 10,000 PSI 6-19-20 > 2 Hrs | | | | | | | |
| | Testing new coil tubing reel | | | | | | | |
| | PRESSURE | 12750 | PSI | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 119,639.65 |
| | Total | | | | | 127,987.00 | 8,347.35- | 119,639.65 |
| | | | | | | 127,987.00 | 8,347.35- | 119,639.65 |
| | Due on July 30, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 119,639.65 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 2**

**INVOICE**                                                      **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| **Wire Transfer Information** |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| **Invoice Date: June 24, 2020** | **Invoice Number: 9505584592** |

| | |
|---|---|
| **DIRECT CORRESPONDENCE TO:** | **Rig Name:** |
| PO BOX 3647 | **Well Name:**  OCS-G 28030 4,MC 948 |
| LAFAYETTE, LA  70502-3647 | **Ship to:**  GOLDEN MEADOW, LA 70357 |
| US | LAFOURCHE |
| Tel: 800-444-7830 | **Job Date:**              June 18, 2020 |
| Fax: 337-572-4725 | **Cust. PO No.:**        FW205014 |
| | **Payment Terms:**    Net 30 days from inv. receipt |
| | **Quote No.:**          22698941 |
| | **Sales Order No.:**    **906480190** |
| **TO:** | **Manual Ticket No.:** |
| | **Shipping Point:**      New Iberia Shipping Point |
| FIELDWOOD ENERGY LLC-EBUS | **Ultimate Destination Country:** US |
| STE 1200 | **Customer Account No.:**   370481 |
| DONOTMAIL-2000 W SAM HOUSTON PKWY S | |
| HOUSTON TX 77042 | **Contract No.:** |
| | **Contract from:** |
| | **Contract to:** |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| **14111** | **Slickline Miscellaneous - BOM**<br>JP813 | 1.00 | JOB | | pricing information redacted | | | |
| 799963 | SL SKID UNIT W/ 3-MAN CREW/PRE<br>Start 6/11/2020 Day Crew | 8.000 | DAY | | | | | |
| | PRESSURE 5, 10, > 10M | 10000 | PSI | | | | | |
| 799963 | SL SKID UNIT W/ 3-MAN CREW/PRE<br>Start 6/11/2020 Night Crew | 8.000 | DAY | | | | | |
| | PRESSURE 5, 10, > 10M | 10000 | PSI | | | | | |
| 799964 | SL SKID UNIT W/ 4-MAN CREW/PRE<br>6/10/2020 | 1.000 | DAY | | | | | |
| | PRESSURE 5, 10, > 10M | 10000 | PSI | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| 226988 | SL 6" 15K SURFACE PKG H2S-USE<br>Start 6/10/2020 | 9.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | | | | | | |
| 905356 | SL DEEPWATER TOOL BOX PER DAY<br>Start 6/10/2020 | 9.000 | DAY | | | | | |
| 367274 | SL Plow Steel  Line/Day<br>Start 6/10/2020 | 9.000 | EA | | | | | |
| | Size | 0.125 | IN | | | | | |
| | Number Of Days | 1 | | | | | | |
| 777280 | SL DETENT JAR&ACCEL PKG-THRU 1 | 9.000 | D | | | | | |
| 19272 | 7 1/16" 15K FLANGE X 15-2 P&N<br>7 1/16" 15K FLANGE X 15-2 P&N-<br>start 6/4 to | 15.000 | EA | | | | | |

**INVOICE**

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: June 24, 2020

**Invoice Number: 9505584592**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 553 | SL Portable Hyd Double-Unman / Stand by started 6/3/20 to 6/9/20 | 7.000 | EA | | pricing information redacted | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | | | | | | |
| 793 | SL Hydraulic Power Pack /Day Stand by started 6/3/20 to 6/9/20 | 7.000 | EA | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| 905356 | SL DEEPWATER TOOL BOX PER DAY Stand by started 6/3/20 to 6/9/20 | 7.000 | DAY | | | | | |
| 367275 | SL Plow Steel Line Standby/Day Stand by started 6/3/20 to 6/9/20 | 7.000 | EA | | | | | |
| | Size | 0.125 | IN | | | | | |
| | Number Of Days | 1 | | | | | | |
| 777280 | SL DETENT JAR&ACCEL PKG-THRU 1 Stand by started 6/3/20 to 6/9/20 | 7.000 | D | | | | | |
| 226988 | SL 6" 15K SURFACE PKG H2S-USE Stand by started 6/3/20 to 6/9/20 | 7.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | | | | | | |
| 457 | SL Pickup/Van-Mileage | 200.000 | MI | | | | | |
| | Number of Units | 2 | | | | | | |
| 446 | SL Tool Technician /Hr | 1.000 | EA | | | | | |
| | HOURS | 12 | H | | | | | |
| 452956 | Certified Sling Charge | 1.000 | EA | | | | | |
| | TOTAL NUMBER | 5 | JOB | | | | | |
| 367242 | SL Environmental Protection Sr | 1.000 | EA | | | | | |
| | TOTAL NUMBER | 1 | JOB | | | | | |
| 16294 | SL FOOD & LODGING /MAN/DAY 108-627 / SL FOOD & LODGING /MAN/DAY | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | | | | | | |

**INVOICE**   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: June 24, 2020

**Invoice Number: 9505584592**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 228717 | SL Pulling Tool, Special-Tbg S | 1.000 | EA | | | | | |
| | DIAMETER / SIZE | 4.5 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |
| 86928 | SL HES PLUNGER BAILER-2 DAY MI | 1.000 | EA | | | | | |
| | DIAMETER/SIZE | 3 | IN | | | | | |
| 228717 | SL Pulling Tool, Special-Tbg S | 2.000 | EA | | | | | |
| | SL PULLING TOOL, SPECIAL-TBG | | | | | | | |
| | SIZE/DAY / | | | | | | | |
| | DIAMETER / SIZE | 3.5 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |

pricing information redacted

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 241,736.28 |
| | Total | | | | | 413,682.41 | 171,946.13- | 241,736.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 413,682.41 | 171,946.13- | 241,736.28 |
| | Due on July 31, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 241,736.28 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**INVOICE**                                                          **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| | |
|---|---|
| | **Wire Transfer Information** |
| | Account Number: Account 00032969 |
| | ABA Routing Number: 021000089 |

| Invoice Date: June 29, 2020 | Invoice Number: 9505594133 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

| | |
|---|---|
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 28030 4,MC 948 |
| Ship to: | GOLDEN MEADOW, LA 70357 |
| | LAFOURCHE |
| Job Date: | June 27, 2020 |
| Cust. PO No.: | FW205014 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906541281 |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp |
| | Point |
| Ultimate Destination Country: US | |
| Customer Service No.: | 370481 |

**TO :**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 21031 | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | | pricing information redacted | | | |
| 94755 | DAILY SERVICE CHARGE, ZI B. Higginbotham 06-24-20 to 06-27-20, Cody McNabb 06-24-20 to 06-27-20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 4 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 06-24-20 to 06-27-20 | 4.000 | DAY | | | | | |
| 12282 | SURFACE PRESSURE RECORDER, ADD 06-24-20 to 06-27-20 | 1.000 | DAY | | | | | |
| | NUMBER OF DAYS | 4 | | | | | | |

| | | | | | | Gross Amount | | Net Amount |
|---|---|---|---|---|---|---|---|---|
| Taxable | | | | | | | | 0.00 |
| Non-Taxable | | | | | | | | 22,562.00 |
| Total | | | | | | 22,562.00 | | 22,562.00 |
| | | | | | | 22,562.00 | | 22,562.00 |
| Due on 08/05/2020 | | | | | | | | |
| Invoice Total | | | | | | | | 22,562.00 |
| | | | | | | | | US Dollars |

| | |
|---|---|
| Payment Terms: | If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs. |
| Customer Financial Services Contact: | Cedric Oikawa   Phone: 2819882277 |

**PAGE 6**

INVOICE                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| **Invoice Date: June 29, 2020** | **Invoice Number: 9505594774** |

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

Rig Name:
Well Name:  OCS-G 28030 4,MC 948
Ship to:  GOLDEN MEADOW, LA 70357
        LAFOURCHE
Job Date:             June 18, 2020
Cust. PO No.:      FW205014
Payment Terms:   Net 30 days from inv. receipt
Quote No.:
**Sales Order No.:**    **906484932**
Manual Ticket No.:
Shipping Point:     New Iberia Shipping Point
Ultimate Destination Country:  US
Customer Account No.:   370481

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| **51759** | **Slickline Direct Sales - BOM** | 1.00 | JOB | | | pricing information redacted | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 450.00- STUFFING BOX PACKING | 3.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 25.00- HONEY OIL | 10.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 9.00- BX 156 FLANGE RING | 1.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 4,356.00 |
| | Total | | | | | 4,840.00 | | 4,840.00 |
| | Svc-Commodity / Global Discount | | | | | | 484.00- | |
| | | | | | | 4,840.00 | 484.00- | 4,356.00 |
| | Due on 08/05/2020 | | | | | | | |
| | Invoice Total | | | | | | | 4,356.00 |
| | | | | | | | | 4,356.00 US Dollars |

Payment Terms:  If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Customer Financial Services Contact:   Cedric Oikawa   Phone: 2819882277

**PAGE 7**

**INVOICE**                                                          **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
|---|
| **Account Number: Account 00032969** |
| **ABA Routing Number: 021000089** |

| Invoice Date: June 30, 2020 | Invoice Number: 9505597519 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

| Rig Name: | |
|---|---|
| Well Name:  OCS-G 28030 4,MC 948 | |
| Ship to:  GOLDEN MEADOW, LA 70357 | |
|                LAFOURCHE | |
| Job Date: | June 30, 2020 |
| Cust. PO No.: | FW205014 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| **Sales Order No.:** | **906565320** |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: US | |
| Customer Account No.: | 370481 |

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| **14111** | **Slickline Miscellaneous - BOM**  JP813 | 1.00 | JOB | | pricing information redacted | | | |
| 799963 | SL SKID UNIT W/ 3-MAN CREW/PRE  Svc-Commodity/Global Discount= 1,872.48-  PRESSURE 5, 10, > 10M  NUMBER OF DAYS | 4.000  10000  1 | DAY  PSI | | | | | |
| 799963 | SL SKID UNIT W/ 3-MAN CREW/PRE  Svc-Commodity/Global Discount= 1,872.48-  PRESSURE 5, 10, > 10M  NUMBER OF DAYS | 4.000  10000  1 | DAY  PSI | | | | | |
| 226988 | SL 6" 15K SURFACE PKG H2S-USE  Svc-Commodity/Global Discount= 3,250.00-  DAYS OR PARTIAL DAY(WHOLE NO.) | 4.000  1 | EA | | | | | |
| 905356 | SL DEEPWATER TOOL BOX PER DAY  Svc-Commodity/Global Discount= 193.60- | 4.000 | DAY | | | | | |
| 367274 | SL Plow Steel  Line/Day  Svc-Commodity/Global Discount= 216.04-  Size  Number Of Days | 4.000  0.125  1 | EA  IN | | | | | |
| 777280 | SL DETENT JAR&ACCEL PKG-THRU 1  Svc-Commodity/Global Discount= 319.00- | 4.000 | D | | | | | |
| 19272 | 7 1/16" 15K FLANGE X 15-2 P&N  Svc-Commodity/Global Discount= 240.00-  7 1/16" 15K FLANGE X 15-2 P&N-  start 6/4 to | 4.000 | EA | | | | | |

**PAGE 8**

# INVOICE

**EXHIBIT 001**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: June 30, 2020 | | | | | | | | Invoice Number: 9505597519 |
|---|---|---|---|---|---|---|---|---|
| **Material** | **Description** | **QTY** | **UOM** | **Base Amount** | **Unit Amount** | **Gross Amount** | **Discount** | **Net Amount** |
| 553 | SL Portable Hyd Double-Unman / Svc-Commodity/Global Discount= 127.68- * Started 6/19/20 | 3.000 | EA | pricing information redacted | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | | | | | | |
| 793 | SL Hydraulic Power Pack /Day Svc-Commodity/Global Discount= 52.80- * Started 6/19/20 | 3.000 | EA | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| 905356 | SL DEEPWATER TOOL BOX PER DAY Svc-Commodity/Global Discount= 105.60- * Started 6/19/20 | 3.000 | DAY | | | | | |
| 367275 | SL Plow Steel Line Standby/Day Svc-Commodity/Global Discount= 51.96- * Started 6/19/20 | 3.000 | EA | | | | | |
| | Size | 0.125 | IN | | | | | |
| | Number Of Days | 1 | | | | | | |
| 777280 | SL DETENT JAR&ACCEL PKG-THRU 1 Svc-Commodity/Global Discount= 174.00- * Started 6/19/20 | 3.000 | D | | | | | |
| 226988 | SL 6" 15K SURFACE PKG H2S-USE Svc-Commodity/Global Discount= 1,875.00- * Started 6/19/20 | 3.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | | | | | | |
| 457 | SL Pickup/Van-Mileage Svc-Commodity/Global Discount= 115.20- * 108-091 | 200.000 | MI | | | | | |
| | Number of Units | 2 | | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 94,192.56 |
| | Total | | | | | 180,669.00 | 76,010.60- | 104,658.40 |
| | Svc-Commodity / Global Discount       * | | | | | | 10,465.84- | |
| | | | | | | 180,669.00 | 86,476.44- | 94,192.56 |
| | Due on August 06, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 94,192.56 |
| | | | | | | | | 94,192.56 US Dollars |

Payment Terms:    If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa    Phone: 2819882277

**PAGE 9**

# INVOICE

**EXHIBIT 001**



Wire Transfer Information

Account Number:

ABA Routing Number:

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: July 29, 2020 | Invoice Number: 9505644650 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
100 SOUTHPARK ROAD
BROUSSARD, LA  70518
US
Tel:
Fax: (337) 572-4725

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | ROWAN RESOLUTE |
| Well Name: | OCS-G 28030 4,MC 948 |
| Ship to: | GOLDEN MEADOW, LA 70357 |
| | LAFOURCHE |
| Job Date: | June 23, 2020 |
| Cust. PO No.: | 11383 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 22729115 |
| **Sales Order No.:** | **906538503** |
| Manual Ticket No.: | |
| Shipping Point: | Lafayette - CDC Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 1000934 | PS BOM ACID STIMULATION THRU H<br>Contract# 500672 * Contact:<br>Jocelyn Perroux | 1.00 | JOB | | pricing information redacted | | | |
| 901079 | CT SLTN SVC UNIT<br>Svc-Commodity/Global Discount= 40,950.00- *<br>2" CT Unit Pkg. * Charges from<br>6/10/20 - 6/23/20 | 14.000 | EA | | | | | |
| 899138 | CT ENGR CHR MAR<br>Svc-Commodity/Global Discount= 3,480.96- *<br>Charges 16hrs per day from<br>6/10/20 - 6/23/20. | 224.000 | H | | | | | |
| 755692 | CT OPERATOR-O/S, ADDL HR<br>Svc-Commodity/Global Discount= 3,827.88- *<br>Charges from 6/10/20 - 6/23/20.<br>ADDITIONAL HOURS | 28.000<br><br>12 | EA | | | | | |
| 4409 | CT HT-400 PUMP ADD HR-O/S<br>Svc-Commodity/Global Discount= 5,207.33- *<br>Charges from 6/10/20 - 6/23/20.<br>PRESSURE<br>NUMBER OF HOURS | 14.000<br><br>15000<br>24 | EA<br><br>PSI | | | | | |
| 4410 | CT HT-400 PUMP UNMANNED STANDB<br>Svc-Commodity/Global Discount= 2,700.77- *<br>Charges for Additional Pump<br>when not in use#Charges from<br>6/10/20 - 6/23/20.<br>PRESSURE<br>DAYS UNIT UTILIZED | 1.000<br><br><br><br>15000<br>14 | EA<br><br><br><br>PSI | | | | | |

**PAGE 10**

# INVOICE

**EXHIBIT 001**

Continuation

**Invoice Date: July 29, 2020**

**Invoice Number: 9505644650**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 4088 | CT THIRD PARTY CHARGES (20K CT Connector) Dly#Charges from 6/4/20 and 6/8/20 - 6/26/20. No Charged 6/5 - 6/7/20 due to T.S. Cristobal. | 20.000 | EA | | | | | |
| 4088 | CT THIRD PARTY CHARGES (Pull Test Sub) Dly#Charges from 6/4/20 and 6/8/20 - 6/26/20. No Charged 6/5 - 6/7/20 due to T.S. Cristobal. | 20.000 | EA | | | | | |
| 4088 | CT THIRD PARTY CHARGES Special Application Wash Nozzle) DlyCharges from 6/4/20 and 6/8/20 - 6/26/20. No Charged 6/5 - 6/7/20 due to T.S. Cristobal. | 20.000 | EA | | | | | |
| 966223 | CT APP CHR 2.00" HP Svc-Commodity/Global Discount= 900.00- Charges for pumping over 10,000psi on 6/22/20 - 6/23/20. | 2.000 | EA | | | | | |
| 699346 | CT PMP - CHEMICAL HANDLING SER Svc-Commodity/Global Discount= 2,625.00- (Charged on days pumped)Charges for pumping competitor chemicals from 6/15/20 - 6/17/20 and 6/21/20 - 6/22/20. | 5.000 | EA | | | | | |
| 915239 | CT DP CHG 2.00" Svc-Commodity/Global Discount= 3,911.84- 6/17/20 - 29,158ft. | 29,158.000 | EA | | | | | |
| 423315 | CT Pipe Dpth Chrg Severe/ft/ru Svc-Commodity/Global Discount= 1,094.01- Charges for entire string for pump abrasive chemicals. | 30,970.000 | RUN | | | | | |
| | SIZE INCHES/MM | 2 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF FEET | 1 | | | | | | |
| 915395 | CT DP CHG 2.00" HP Svc-Commodity/Global Discount= 5,425.27- 6/22/20 - 28,005ft | 28,005.000 | EA | | | | | |

pricing information redacted

**PAGE 11**

# INVOICE

**EXHIBIT 001**



Continuation

**Invoice Date: July 29, 2020**

**Invoice Number: 9505644650**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 401861 | CT HP Pipe Depth (Severe) /ft/ Svc-Commodity/Global Discount= 1,382.71- * Charges for entire string for pump abrasive chemicals. | 29,832.000 | RUN | | | | | |
| | Enter Size | 2 | IN | | | | | |
| | DAYS OR FRACTION | 1 | | | | | | |
| | Depth | 1 | | | | | | |
| 354769 | CT 5-1/8" 15M REBLD BOP STACK/ Svc-Commodity/Global Discount= 904.57- * DAYS OR PARTIAL DAY(WHOLE NO.) | 1.000 | EA | | | | | |
| | | 1 | | | | | | |
| 354768 | CT 5-1/8" 15M DUAL COMBINATION Svc-Commodity/Global Discount= 274.49- * DAYS OR PARTIAL DAY(WHOLE NO.) | 1.000 | EA | | | | | |
| | | 1 | | | | | | |
| 188287 | CT HP STRIP ELEMENT W/ ENERGIZ Svc-Commodity/Global Discount= 67.64- * | 2.000 | EA | | | | | |
| 4239 | CT HT-400 REBUILD KIT, EACH Svc-Commodity/Global Discount= 437.27- * 590-604 | 2.000 | EA | | | | | |
| 1018375 | PS BOEMRE BOP CERT EA P/INSP Svc-Commodity/Global Discount= 225.00- * | 1.000 | EA | | | | | |
| 952764 | CT CREW SVC CHG OFFSHR MOB Svc-Commodity/Global Discount= 397.50- * Round trip from Lafayette to Houma. | 1.000 | EA | | | | | |
| 962508 | CT SLTN SVC UNIT CALL OUT STAN Svc-Commodity/Global Discount= 10,350.00- * Charges from 6/4/20,  6/8/20 - 6/10/20 and 6/24/20 - 6/26/20.#No charges 6/5/20 - 6/7/20 due to T.S. Cristobal. | 6.000 | EA | | | | | |
| 4410 | CT HT-400 PUMP UNMANNED STANDB Svc-Commodity/Global Discount= 1,157.47- * Charges from 6/4/20,  6/8/20 - 6/10/20 and 6/24/20 - 6/26/20.#No charges 6/5/20 - 6/7/20 due to T.S. Cristobal. | 6.000 | EA | | | | | |
| | PRESSURE | 15000 | PSI | | | | | |
| | DAYS UNIT UTILIZED | 1 | | | | | | |

pricing information redacted

# INVOICE

**EXHIBIT 001**



Continuation

| Invoice Date: July 29, 2020 | | | | | | | Invoice Number: 9505644650 | |
|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| | | | | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 496,634.32 |
| | Total | | | | | 1,305,518.17 | 723,564.14- | 581,954.03 |
| | Svc-Commodity / Global Discount * | | | | | | 85,319.71- | |
| | | | | | | 1,305,518.17 | 808,883.85- | 496,634.32 |
| | Due on September 04, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 496,634.32 |
| | | | | | | | | US Dollars |

Payment Terms: If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

PAGE 13

### Jon A. Gegenheimer

# JEFFERSON PARISH CLERK OF COURT



**Exhibit 001.006**

## Mortgage & Conveyance Office

P.O. Box 10
Gretna LA 70054-0010
Ph.: (504) 364-2943 or (504) 364-2944  FAX: (504) 364-2942

**www.jpclerkofcourt.us**

## NOTICE OF RECORDATION

ADDITIONAL INFORMATION

INSTRUMENT NO 12054523
TYPE OF ACT LIEN MB
DATE   11/02/2020

PARTIES
 FIELDWOOD ENERGY LLC                    TO

PROPERTY

SEE

MORTGAGE          BOOK  4902       FOLIO   801

I HEREBY CERTIFY THAT THIS ACT HAS BEEN FILED WITH THIS OFFICE AND RECORDED AS SET FORTH ABOVE.

CLERK OF COURT

INQUIRIES?  CALL:
General Information - (504) 364-2943 or 2944

12054523

*Gaining access to the records of the Jefferson Parish Clerk of Court's Office has never been easier or more convenient.  Read about JeffNet at www.jpclerkofcourt.us.  Log on…sign up…gain access—today!*

WEYCER
11 GREENWAY PLAZA STE 1400
HOUSTON TX 77046

## STATEMENT OF PRIVILEGE FOR
## OIL AND GAS WELL LIEN PURSUANT TO
## LOUISIANA REVISED STATUTES 9:4868

STATE OF LOUISIANA      §
JEFFERSON PARISH        §

The undersigned, Timothy McKeon, of lawful age, being by me first duly sworn according to law, deposes and says:

**Name of Claimant.**  My name is Timothy McKeon and I am the Vice President and Treasurer for Halliburton Energy Services, Inc., whose mailing address is 3000 W. Sam Houston Pkwy, E, Houston, Texas 77032-3219 (together with its affiliated entities, "Claimant").  I have personal knowledge of the facts set forth below and am competent and authorized to make this Affidavit on behalf of Claimant.

**Amount and Nature of Obligation for which the Privilege is Claimed:**  At the request of Fieldwood Energy LLC, Claimant has performed labor or services and has furnished material, machinery, or oil well supplies used in the digging, drilling, torpedoing, completing, operating, or repairing of the following mineral property(ies):

## Lease OCS-G 34536 1, GC40

(collectively, the "Mineral Property"), for Fieldwood Energy LLC as operator, and for the other mineral property owners of the Mineral Property, for improvements to the oil and gas leasehold estate and  herein below and in particular for the Mineral Property located thereon (and being the specific improvements for which the services were rendered and labor, equipment, and/or materials were furnished and all for which the indebtedness to Claimant was incurred by Fieldwood Energy LLC).  Attached hereto as **Exhibit° 001**  and made a part hereof for all purposes are photocopies of Claimant's invoices, which represent an accurate description of the above noted labor, services, material, machinery, or oil well supplies furnished to Fieldwood Energy LLC for the digging, drilling, torpedoing, completing, operating, or repairing of the Property and the dates of performance.

After allowing all just credits and offsets, the amount of **$5,826,865.42** remains unpaid and is due and owing under the above described account.

**Name and Address of Person Owing Such Amount:**

Fieldwood Energy LLC                    Fieldwood Energy LLC
2000 W Sam Houston Pkwy S, Ste 1200     333 Clay Street, Suite 3400
Houston, TX 77042                       Houston, TX 77002 USA

Fieldwood Energy LLC
c/o Capitol Corporate Services, Inc.
Registered Agent
206 E. 9th Street, Suite 1300
Austin, TX 78701-4411 USA

**Name of the Operator of the Well:**  Fieldwood Energy LLC

**Description of the Operating Interest upon which the privilege is claimed:**

Lease OCS-G 34536 1,GC40, Jefferson Parish, Louisiana

Pursuant to **LOUISIANA REVISED STATUTES 9:4868,** Claimant hereby claims a lien upon the Mineral Property and upon the following properties, to wit:

1. The labor and/or materials referenced and described in Exhibit 001.
2. The material, machinery, and supplies furnished or hauled by Claimant for the above referenced well;
3. The land, leasehold, oil and gas well, water well, oil or gas pipeline and its right of way, and a lease for oil and gas properties for which the  labor was performed or material, machinery, or supplies were furnished or hauled, and the building and appurtenances on Mineral Property;
4. Other material, machinery and supplies used for mineral activities and owned by the owner of the property; and
5. Other wells and pipelines used in operations related to oil, gas and minerals and located on the Mineral Property.

The references in this Affidavit to **LOUISIANA REVISED STATUTES 9:4863** shall not impair, diminish nor adversely affect in any way any other lien to which Claimant may be entitled by statute or by virtue of the Constitution of the State of Louisiana nor any other remedy available to Claimant at law or in equity.

*{continued on following sheet}*

STATEMENT OF PRIVILEGE FOR OIL AND GAS WELL LIEN PURSUANT TO LOUISIANA REVISED
STATUTES 9:4868 — Page 2                    lien affidavit Louisiana - maras form 001 (186804)v01

By: _____

Name: Timothy McKeon,

Vice President & Treasurer

Halliburton Energy Services, Inc.

THE STATE OF TEXAS        §
                                      §

HARRIS COUNTY             §

Before me, a Notary Public in and for this state, on this October 20, 2020, personally appeared to me Timothy McKeon, known to be the identical person who subscribed the name of the maker thereof to the foregoing instrument as a Vice President and Treasurer for Halliburton Energy Services, Inc., and acknowledged to me that he executed the same as his free and voluntary act and deed, and as the free and voluntary act and deed of the entity for the uses and purposes therein set forth.

_____

Notary Public, State of Texas



ROSEMARY BARBER
Notary ID #388625-4
My Commission Expires
January 16, 2023

INVOICE

**EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
**Account Number: Account 00032969**
**ABA Routing Number: 021000089**

| Invoice Date: March 03, 2020 | Invoice Number: 9505374241 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
1325 PETROLEUM PKWY
BROUSSARD, LA  70518
US
Tel: 281-297-1200
Fax: 337-364-6480

| | |
|---|---|
| Rig Name: | NO RIG |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | March 03, 2020 |
| Cust. PO No.: | FW192007-091619-D |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | **906267963** |
| Manual Ticket No.: | |
| Shipping Point: | Intelligent Completions Sh. Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

TO :

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract No.:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| **484915** | **WD BOM-SMART WELL SERVICE** | 1.00 | JOB | | | | | |
| 102887901 | SHRD KIT,HS VLV INTEGRATION,S1 | 2.000 | EA | | | | | |
| | Halliburton SmartWell® Flow | | | | pricing information redacted | | | |
| | Control Valve Shroud Kit,HS Valve | | | | | | | |
| | Model,3.5   in. Valve Size,7- | | | | | | | |
| | 41.00 VAMTOP SHROUD THREAD,3 1/2- | | | | | | | |
| | 10.20 VAMTOP VALVE    BOTTOM | | | | | | | |
| | THREAD,BOX-PIN VALVE THREAD | | | | | | | |
| | CONNECTION TYPE,7.985 Max OD,2.75 | | | | | | | |
| | Min   ID,89.22 Length,2.750 inch | | | | | | | |
| | R Nipple Profile,SUPER 13% | | | | | | | |
| | CHROME/NICKEL    ALLOY 718 | | | | | | | |
| | Matl,110000/125000 psi Min Yield | | | | | | | |
| | * * PO LINE: 1 | | | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 332,000.00 |
| | Total | | | | | 332,000.00 | | 332,000.00 |
| | | | | | | 332,000.00 | | 332,000.00 |
| | Due on 04/09/2020 | | | | | | | |
| | Invoice Total | | | | | | | 332,000.00 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:   Cedric Oikawa   Phone: 2819882277

**PAGE 1**

INVOICE                                                    **EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: March 09, 2020 | Invoice Number: 9505383376 |

**DIRECT CORRESPONDENCE TO:**
1325 PETROLEUM PKWY
BROUSSARD, LA   70518
US
Tel: 281-297-1200
Fax: 337-364-6480

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | NO RIG |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | March 09, 2020 |
| Cust. PO No.: | FW192007-011020-A |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 15246816 |
| **Sales Order No.:** | **906268187** |
| Manual Ticket No.: | |
| Shipping Point: | Intelligent Completions Sh. Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

| Contract No.: |
| Contract from: |
| Contract to: |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602139 | WD-PERMANENT GAUGE INSTALLATIO WD-PERMANENT GAUGE INSTALLATION BOM | 1.00 | JOB | | | pricing information redacted | | |
| 1138424 | CLAMP, XOVR, FORUM #5500/6000- PO LINE: 2 | 2.000 | EA | | | | | |
| 102864508 | FLUID,HYDR,WATER-BASED,PELAGIC PO LINE: 3 | 110.000 | GAL | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 7,805.00 |
| | Total | | | | | 7,805.00 | | 7,805.00 |
| | | | | | | 7,805.00 | | 7,805.00 |
| | Due on 04/15/2020 | | | | | | | |
| | Invoice Total | | | | | | | 7,805.00 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:    Cedric Oikawa   Phone: 2819882277

**PAGE 2**

INVOICE                                    **EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
|---|
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: March 09, 2020 | Invoice Number: 9505383386 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
1325 PETROLEUM PKWY
BROUSSARD, LA  70518
US
Tel: 281-297-1200
Fax: 337-364-6480

| Rig Name: | NO RIG |
|---|---|
| Well Name: | OCS-G 34536 2,GC 40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | March 09, 2020 |
| Cust. PO No.: | FW192007-102219-A |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 15242420 |
| **Sales Order No.:** | **906071819** |
| Manual Ticket No.: | |
| Shipping Point: | Intelligent Completions Sh. Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

TO :

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| Contract No.: |
|---|
| Contract from: |
| Contract to: |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602139 | WD-PERMANENT GAUGE INSTALLATIO WD-PERMANENT GAUGE INSTALLATION BOM | 1.00 | JOB | | pricing information redacted | | | |
| 102898565 | REDC ADPTR,4 1/2-18.90 VAMTOP, Halliburton Reducing Adapter,4 1/2-18.90 VAMTOP Box x 3 1/2-10.20 VAMTOP  Pin,5.167 Max OD,2.898 Min ID,36.5 Length,NICKEL ALLOY 718 Matl, 125000  Min Yield,18060 Pressure Rating,H2S/CO2 Service * * PO LINE: 1 | 2.000 | EA | | | | | |

|  |  |  |  |
|---|---|---|---|
| Taxable | | | 0.00 |
| Non-Taxable | | | 32,660.00 |
| Total | | 32,660.00 | 32,660.00 |

|  |  |  |
|---|---|---|
| | 32,660.00 | 32,660.00 |
| Due on 04/15/2020 | | |
| Invoice Total | | 32,660.00 |
| | | US Dollars |

Payment Terms:  If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:   Cedric Oikawa  Phone: 2819882277

**PAGE 3**

INVOICE

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| :---: |
| **Account Number: Account 00032969** |
| **ABA Routing Number: 021000089** |

| **Invoice Date: April 15, 2020** | **Invoice Number: 9505464412** |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

TO :

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| --- | --- |
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 JEFFERSON |
| Job Date: | April 14, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | **906436472** |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **21031** | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | | pricing information redacted | | | |
| 94755 | DAILY SERVICE CHARGE, ZI B. Higginbotham 4-06-20 thru 4-11-20, C. Chadwick 4-11-20 thru 4-14-20, D. Harrington 4-6-20 thru 4-14-20, | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 9 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 4-6-20 thru 5-5-20 | 9.000 | DAY | | | | | |
| 295 | SURFACE PRESSURE RECORDER,PER 20K testing equipment 1st 24 hour charge 1 time charge 04-03-20 | 1.000 | EA | | | | | |
| | DAYS OR FRACTION (MIN1) | 1 | DAY | | | | | |
| 12282 | SURFACE PRESSURE RECORDER, ADD 20K testing equipment additional day charge 04-04-20 to 5-5-20 | 1.000 | DAY | | | | | |
| | NUMBER OF DAYS | 8 | | | | | | |

**PAGE 4**

**INVOICE**     **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: April 15, 2020 | Invoice Number: 9505464412 |
| --- | --- |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Taxable | | | | | | . | 0.00 |
| | Non-Taxable | | | | | | | 49,948.20 |
| | Total | | | | | 51,392.50 | 1,444.30- | 49,948.20 |
| | | | | | | 51,392.50 | 1,444.30- | 49,948.20 |
| | Due on 05/22/2020 | | | | | | | |
| | Invoice Total | | | | | | | 49,948.20 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Panagiota Patras   Phone: 2815755297   Cell: 2816146369
E-mail: peggy.patras@Halliburton.com

**PAGE 5**

INVOICE

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.
**DRILL BITS AND SERVICES**
Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| | |
|---|---|
| **Wire Transfer Information** | |
| **Account Number: Account 00032969** | |
| **ABA Routing Number: 021000089** | |

| Invoice Date: April 15, 2020 | Invoice Number: 9505465506 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
5845 HWY 90 EAST
BROUSSARD, LA  70518
US
Tel: 800-444-7830
Fax: 337-572-4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | ROWAN RESOLUTE |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | April 14, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| **Sales Order No.:** | **906450283** |
| Manual Ticket No.: | |
| Shipping Point: | HDBS, Broussard, La. USA ShPt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 169280 | HDBS BOM ROLLER CONE JOB | 1.00 | JOB | | pricing information redacted | | | |
| 1036904 | 6 1/2 SR1GR 117W ROLLER CONE B SN 13420226 Serial:000000000013420226 | 1.000 | EA | | | | | |
| 171487 | HDBS ROLLER CONE BIT Freight C SN 13420226 FREIGHT | 48.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 6,572.00 |
| | Total | | | | | 6,572.00 | | 6,572.00 |
| | | | | | | 6,572.00 | | 6,572.00 |
| | Due on 05/22/2020 | | | | | | | |
| | Invoice Total | | | | | | | 6,572.00 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable, in the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:    Panagiota Patras   Phone: 2815755297   Cell: 2818145389
                              E-mail: peggy.patras@Halliburton.com

**PAGE 6**

**INVOICE**                                                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
**Account Number: Account 00032969**
**ABA Routing Number: 021000089**

| Invoice Date: 04/22/2020 | Invoice Number: 9505478131 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| Rig Name: | PLATFORM |
|---|---|
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | 04/13/2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906408953 |
| Manual Ticket No.: | N/A |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 7549 | Cement & Casing Eval BOM / JP623 Cement & Casing Eval BOM / | 1.00 | JOB | | pricing information redacted | | | |
| 1136880 | WM DPU3-J PER RUN Svc-Commodity/Global Discount= 2,900.00- * | 1.000 | RUN | | | | | |
| 367591 | ULTRA DEEP WELL SURVEY SURCH > Svc-Commodity/Global Discount= 2,175.00- * SURCHARGE SERVICE VALUE | 1.000 29000 | EA | | | | | |
| 1136881 | WM DPU3-J PER DAY Svc-Commodity/Global Discount= 2,030.00- * | 7.000 | DAY | | | | | |
| 1136886 | WM CASED HOLE LOGGING CREW PER Svc-Commodity/Global Discount= 600.00- * CREW #1 | 3.000 | DAY | | | | | |
| 1136886 | WM CASED HOLE LOGGING CREW PER Svc-Commodity/Global Discount= 600.00- * CREW #2 | 3.000 | DAY | | | | | |
| 1070831 | CH HYDRAULIC LINE WIPER/CABLE Svc-Commodity/Global Discount= 252.00- * | 7.000 | DAY | | | | | |
| 959273 | CH HIGH PRESSURE JOB PREPARATI Svc-Commodity/Global Discount= 1,500.00- * | 1.000 | JOB | | | | | |
| 959274 | CH HIGH PRESSURE POSTJOB MAINT Svc-Commodity/Global Discount= 1,800.00- * | 1.000 | JOB | | | | | |
| 19924 | Hydrostatic Pressure >  20000 P Svc-Commodity/Global Discount= 1,373.52- * 751-039 | 1.000 | EA | | | | | |

**PAGE 7**

**INVOICE**                                    **EXHIBIT 001**

# HALLIBURTON

Continuation

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: 04/22/2020 | | | | | | | Invoice Number: 9505478131 | |
|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| 19285 | LG-CH-CASED HOLE LOGGING (UNIV | 6.000 | EA | | | pricing information redacted | | |
| | Service Comm Inv#109003988-1 | | | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 119,308.98 |
| | Total | | | | | 165,376.30 | 32,836.80- | 132,539.50 |
| | Svc-Commodity / Global Discount | * | | | | | 13,230.52- | |
| | | | | | | 165,376.30 | 46,067.32- | 119,308.98 |
| | Due on 05/29/2020 | | | | | | | |
| | Invoice Total | | | | | | | 119,308.98 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 8**

INVICE   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
**Account Number: Account 00032969**
**ABA Routing Number: 021000089**

| Invoice Date: April 28, 2020 | Invoice Number: 9505489570 |
|---|---|

| DIRECT CORRESPONDENCE TO: | |
|---|---|
| 3504 WEST ADMIRAL DOYLE DR | |
| NEW IBERIA, LA  70560 | |
| US | |
| Tel: | |
| Fax: | |

| Rig Name: | VALARIS DS-16 |
|---|---|
| Well Name:  OCS-G 34536 1,GC40 | |
| Ship to:  GRAND ISLE, LA 70358 | |
| | JEFFERSON |
| Job Date: | April 27, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906293258 |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

TO :

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 653624 | CWT Well Cleaning Tools BOM AFE: FW202002#ROUTING: 580047#ACCT CODE: 3060-55#ENGINEER: K. DUFRENE | 1.00 | JOB | | pricing information redacted | | | |
| 888068 | CWMT RNTL HI TQ 9 5/8-13 5/8 5 Svc-Commodity/Global Discount= 405.41- MAG TECH - CWMT 159 - 12345684 - 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893403 | CWMT RNTL HI TQ 9 5/8-13 5/8 A Svc-Commodity/Global Discount= 243.24- MAG TECH - CWMT 159 - 12345684 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893599 | CWMT RNTL HI TQ 9 5/8-13 5/8 R Svc-Commodity/Global Discount= 148.50- 12345684 | 1.000 | EA | | | | | |
| 893856 | CWMT RNTL HI TQ 9 5/8-13 5/8 I Svc-Commodity/Global Discount= 21.78- 12345684 | 1.000 | EA | | | | | |
| 973201 | CWVAT RNTL HI TQ 9 5/8-10 3/4 Svc-Commodity/Global Discount= 811.01- VALI TECH - CWVAT 185 - 12220671 - 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 | EA | | | | | |

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Continuation

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 28, 2020 | | | | | | | Invoice Number: 9505489570 | |
|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 973350 | CWVAT 9 5/8-10 3/4 HI TQ ADD D Svc-Commodity/Global Discount= 486.49- VALI TECH - CWVAT 185 - 12220671 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 * | EA | | | pricing information redacted | | |
| 973351 | CWVAT 9 5/8-10 3/4 HI TQ RDRS Svc-Commodity/Global Discount= 118.80- 12220671 | 1.000 * | EA | | | | | |
| 973352 | CWVAT 9 5/8-10 3/4 HI TQ INSPC Svc-Commodity/Global Discount= 39.60- 12220671 | 1.000 * | EA | | | | | |
| 884523 | CWBT RNTL HI TQ 10 3/4 5 DAY M Svc-Commodity/Global Discount= 441.54- BRISTLE TECH - CWBT 158 - 13078203 - 4/5/20 - 4/9/20 -  5 DAY MIN | 1.000 * | EA | | | | | |
| 893395 | CWBT RNTL HI TQ 10 3/4 ADDL DA Svc-Commodity/Global Discount= 264.92- BRISTLE TECH - CWBT 158 - 13078203 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 * | EA | | | | | |
| 893591 | CWBT RNTL HI TQ 10 3/4 REDRS Svc-Commodity/Global Discount= 99.00- 13078203 | 1.000 * | EA | | | | | |
| 893848 | CWBT RNTL HI TQ 10 3/4 INSPN Svc-Commodity/Global Discount= 21.78- 13078203 | 1.000 * | EA | | | | | |
| 885828 | CWDT RNTL HI TQ 10 3/4 5 DAY M Svc-Commodity/Global Discount= 291.06- DRILL TECH - CWDT 155 - 13390591 - 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 * | EA | | | | | |
| 893440 | CWDT RNTL HI TQ 10 3/4 ADDL DA Svc-Commodity/Global Discount= 174.64- DRILL TECH - CWDT 155 - 13390591 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 * | EA | | | | | |
| 893636 | CWDT RNTL HI TQ 10 3/4 REDRS Svc-Commodity/Global Discount= 64.35- 13390591 | 1.000 * | EA | | | | | |

**INVOICE**                                                                    **EXHIBIT 001**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 28, 2020 | | | | | | Invoice Number: 9505489570 | | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893893 | CWDT RNTL HI TQ 10 3/4 INSPN<br>Svc-Commodity/Global Discount= 21.78-<br>13390591 | 1.000 | EA | | | pricing information redacted | | |
| 884523 | CWBT RNTL HI TQ 10 3/4 5 DAY M<br>Svc-Commodity/Global Discount= 441.54-<br>BRISTLE TECH - CWBT 152 -<br>13390595 - 4/5/20 - 4/9/20 - 5<br>DAY MIN | 1.000 | EA | | | | | |
| 893395 | CWBT RNTL HI TQ 10 3/4 ADDL DA<br>Svc-Commodity/Global Discount= 264.92-<br>BRISTLE TECH - CWBT 152 -<br>13390595 - 4/10/20 - 4/15/20 -<br>ADD DAYS | 6.000 | EA | | | | | |
| 893591 | CWBT RNTL HI TQ 10 3/4 REDRS<br>Svc-Commodity/Global Discount= 99.00-<br>13390595 | 1.000 | EA | | | | | |
| 893848 | CWBT RNTL HI TQ 10 3/4 INSPN<br>Svc-Commodity/Global Discount= 21.78-<br>13390595 | 1.000 | EA | | | | | |
| 973201 | CWVAT RNTL HI TQ 9 5/8-10 3/4<br>Svc-Commodity/Global Discount= 811.01-<br>VALI TECH - CWVAT 203 -<br>12614324 - 4/5/20 - 4/9/20 - 5<br>DAY MIN | 1.000 | EA | | | | | |
| 973350 | CWVAT 9 5/8-10 3/4 HI TQ ADD D<br>Svc-Commodity/Global Discount= 486.49-<br>VALI TECH - CWVAT 203 -<br>12614324 - 4/10/20 - 4/15/20 -<br>ADD DAYS | 6.000 | EA | | | | | |
| 973351 | CWVAT 9 5/8-10 3/4 HI TQ RDRS<br>Svc-Commodity/Global Discount= 118.80-<br>12614324 | 1.000 | EA | | | | | |
| 973352 | CWVAT 9 5/8-10 3/4 HI TQ INSPC<br>Svc-Commodity/Global Discount= 39.60-<br>12614324 | 1.000 | EA | | | | | |
| 888068 | CWMT RNTL HI TQ 9 5/8-13 5/8 5<br>Svc-Commodity/Global Discount= 405.41-<br>MAG TECH - CWMT 158 - 12219007<br>- 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 | EA | | | | | |

**INVOICE**    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 28, 2020 | | | | | | | | Invoice Number: 9505489570 |
|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893403 | CWMT RNTL HI TQ 9 5/8-13 5/8 A Svc-Commodity/Global Discount= 243.24- MAG TECH - CWMT 158 - 12219007 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | pricing information redacted | | |
| 893599 | CWMT RNTL HI TQ 9 5/8-13 5/8 R Svc-Commodity/Global Discount= 148.50- 12219007 | 1.000 | EA | | | | | |
| 893856 | CWMT RNTL HI TQ 9 5/8-13 5/8 I Svc-Commodity/Global Discount= 21.78- 12219007 | 1.000 | EA | | | | | |
| 885828 | CWDT RNTL HI TQ 10 3/4 5 DAY M Svc-Commodity/Global Discount= 291.06- DRILL TECH - CWDT 153 - 13401802 - 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893440 | CWDT RNTL HI TQ 10 3/4 ADDL DA Svc-Commodity/Global Discount= 174.64- DRILL TECH - CWDT 153 - 13401802 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893636 | CWDT RNTL HI TQ 10 3/4 REDRS Svc-Commodity/Global Discount= 64.35- 13401802 | 1.000 | EA | | | | | |
| 893893 | CWDT RNTL HI TQ 10 3/4 INSPN Svc-Commodity/Global Discount= 21.78- 13401802 | 1.000 | EA | | | | | |
| 884519 | CWBT RNTL HI TQ 6 5/8-7 5/8 5 Svc-Commodity/Global Discount= 291.06- BRISTLE TECH - CWBT 112 - 12108806 - 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893391 | CWBT RNTL HI TQ 6 5/8-7 5/8 AD Svc-Commodity/Global Discount= 174.64- BRISTLE TECH - CWBT 112 - 12108806 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893587 | CWBT RNTL HI TQ 6 5/8-7 5/8 RE Svc-Commodity/Global Discount= 83.16- 12108806 | 1.000 | EA | | | | | |

**PAGE 12**

INVOICE                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: April 28, 2020 | | Invoice Number: 9505489570 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893844 | CWBT RNTL HI TQ 6 5/8-7 5/8 IN Svc-Commodity/Global Discount= 21.78- 12108806 | 1.000 | EA | * | | pricing information redacted | | |
| 885715 | CWVAT RNTL HI TQ 7-8 5/8 5 DAY Svc-Commodity/Global Discount= 705.28- VALI TECH - CWVAT 145 - 12075150 - 4/5/20 - 4/9/20  - 5 DAY MIN | 1.000 | EA | * | | | | |
| 893457 | CWVAT RNTL HI TQ 7-8 5/8 ADDL Svc-Commodity/Global Discount= 422.93- VALI TECH - CWVAT 145 - 12075150 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | * | | | | |
| 893643 | CWVAT RNTL HI TQ 7-8 5/8 REDRS Svc-Commodity/Global Discount= 118.80- 12075150 | 1.000 | EA | * | | | | |
| 893900 | CWVAT RNTL HI TQ 7-8 5/8 INSPN Svc-Commodity/Global Discount= 29.70- 12075150 | 1.000 | EA | * | | | | |
| 886808 | CWPM RNTL HI TQ 7-8 3/4 5 DAY Svc-Commodity/Global Discount= 742.50- POWER MAG - CWPM 106 - 13329002 - 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 | EA | * | | | | |
| 893478 | CWPM RNTL HI TQ 7-8 3/4 ADDL D Svc-Commodity/Global Discount= 445.50- POWER MAG - CWPM 106 - 13329002 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | * | | | | |
| 893664 | CWPM RNTL HI TQ 7-8 3/4 REDRS Svc-Commodity/Global Discount= 158.40- 13329002 | 1.000 | EA | * | | | | |
| 893921 | CWPM RNTL HI TQ 7-8 3/4 INSPN Svc-Commodity/Global Discount= 21.78- 13329002 | 1.000 | EA | * | | | | |
| 885794 | CWDT RNTL HI TQ 7-8 5/8 5 DAY Svc-Commodity/Global Discount= 160.88- DRILL TECH - CWDT 113 - 11625352 - 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 | EA | * | | | | |

**PAGE 13**

**INVOICE**   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: April 28, 2020 | Invoice Number: 9505489570 |
|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893396 | CWDT RNTL HI TQ 7-8 5/8 ADDL D Svc-Commodity/Global Discount= 96.23- * DRILL TECH - CWDT 113 - 11625352 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | pricing information redacted | | |
| 893592 | CWDT RNTL HI TQ 7-8 5/8 REDRS Svc-Commodity/Global Discount= 59.40- * 11625352 | 1.000 | EA | | | | | |
| 893849 | CWDT RNTL HI TQ 7-8 5/8 INSPN Svc-Commodity/Global Discount= 21.78- * 11625352 | 1.000 | EA | | | | | |
| 887419 | CWPJ RNTL PJT P 5-5 7/8 5DY MN Svc-Commodity/Global Discount= 1,062.00- * PUP JTS - WS 19-5883, WS 19-5870, WS 19-4547, WS 19-5884, WS 19-2449, WS 19-5853, WS 19-2457, WS 19-4879, WS 19-4586, WS 19-2444, WS    19-1759, WS 19-1411 - 4/5/20 - 4/9/20 -  5 DAY MIN | 12.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- * PUP JT - WS 19-5883  - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- * PUP JT - WS 19-5870 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- * PUP JT - WS 19-4547 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- * PUP JT - WS 19-5884 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- * PUP JT - WS 19-2449 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |

**INVOICE**   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 28, 2020 | | Invoice Number: 9505489570 |
|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- PUP JT - WS 19-5853 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- PUP JT - WS 19-2457 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- PUP JT - WS 19-4879 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- PUP JT - WS 19-4586 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- PUP JT - WS 19-2444 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- PUP JT - WS 19-1759 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 129.60- PUP JT - WS 19-1411 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893951 | CWPJ RNTL PJT P 5-5 7/8 INSPN Svc-Commodity/Global Discount= 259.20- WS 19-5883, WS 19-5870, WS 19-4547, WS 19-5884, WS 19-2449, WS 19-5853, WS 19-2457, WS 19-4879, WS 19-4586, WS 19-2444, WS 19-1759,    WS 19-1411 | 12.000 | EA | | | | | |
| 887371 | CWCS RNTL XVR PRM 5 & ABV 5 DA Svc-Commodity/Global Discount= 486.00- CROSSOVERS - WS 26-7278, WS 26-5096, WS 26-4068, WS 26-2463, WS 26-3444, WS 26-4273 - 4/5/20 - 4/9/20 - 5 DAY MIN | 6.000 | EA | | | | | |

*pricing information redacted*

**PAGE 15**

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 28, 2020 | | | | | | | Invoice Number: 9505489570 | |
|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 97.20- CROSSOVER - WS 26-7278 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | pricing information redacted | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 97.20- CROSSOVER - WS 26-5096 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 97.20- CROSSOVER -  WS 26-4068 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 97.20- CROSSOVER - WS 26-2463 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 97.20- CROSSOVER - WS 26-3444 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 97.20- CROSSOVER - WS 26-4273 - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |
| 893944 | CWCS RNTL XVR PRM 5 & ABOVE IN Svc-Commodity/Global Discount= 129.60- WS 26-7278, WS 26-5096, WS 26-4068, WS 26-2463, WS 26-3444, WS 26-4273 | 6.000 | EA | | | | | |
| 887371 | CWCS RNTL XVR PRM 5 & ABV 5 DA Svc-Commodity/Global Discount= 81.00- CROSSOVER / BIT SUB - WS 21-1522 - 4/5/20 - 4/9/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 97.20- CROSSOVER / BIT SUB - WS 21-1522  - 4/10/20 - 4/15/20 - ADD DAYS | 6.000 | EA | | | | | |

**INVOICE**                                                                              **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: April 28, 2020 | Invoice Number: 9505489570 |
|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893944 | CWCS RNTL XVR PRM 5 & ABOVE IN Svc-Commodity/Global Discount= 21.60- WS 21-1522 | 1.000 | EA | | | pricing information redacted | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN Svc-Commodity/Global Discount= 855.36- 24 MAKES / 24 BREAKS | 48.000 | EA | | | | | |
| 887740 | CWED DISP CHR P/MI P/JOB Svc-Commodity/Global Discount= 45.00- ENVIRONMENTAL CHARGE | 1.000 | EA | | | | | |
| 667841 | CWT-SPECIAL EQUIPMENT/SERVICE Svc-Commodity/Global Discount= 162.28- RAMEY MARTIN - SO 133352 - FLOAT VALVE | 1.000 | EA | | | | | |
| 888251 | CWJS RNTL HI TQ 6 3/4 5 DAY MI Svc-Commodity/Global Discount= 113.85- JET SUB - CWJS 106 - 12614307 - 4/15/20 - 4/19/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893299 | CWJS RNTL HI TQ 6 3/4 ADDL DAY Svc-Commodity/Global Discount= 91.08- JET SUB - CWJS 106 - 12614307 4/20/20 - 4/27/20 - ADD DAYS | 8.000 | EA | | | | | |
| 893494 | CWJS RNTL HI TQ 6 3/4 REDRS Svc-Commodity/Global Discount= 9.90- 12614307 | 1.000 | EA | | | | | |
| 893792 | CWJS RNTL HI TQ 6 3/4 INSPN Svc-Commodity/Global Discount= 21.78- 12614307 | 1.000 | EA | | | | | |
| 973201 | CWVAT RNTL HI TQ 9 5/8-10 3/4 Svc-Commodity/Global Discount= 811.01- VALI TECH - CWVAT 185 - 12614325  4/15/20 - 4/19/20  5 DAY MIN | 1.000 | EA | | | | | |
| 973350 | CWVAT 9 5/8-10 3/4 HI TQ ADD D Svc-Commodity/Global Discount= 648.65- VALI TECH - CWVAT 185 - 12614325 - 4/20/20 - 4/27/20 - ADD DAYS | 8.000 | EA | | | | | |
| 973351 | CWVAT 9 5/8-10 3/4 HI TQ RDRS Svc-Commodity/Global Discount= 118.80- 12614325 | 1.000 | EA | | | | | |

**INVOICE** EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: April 28, 2020 | | Invoice Number: 9505489570 |
|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 973352 | CWVAT 9 5/8-10 3/4 HI TQ INSPC Svc-Commodity/Global Discount= 29.70- 12614325 | 1.000 | EA | | pricing information redacted | | | |
| 888068 | CWMT RNTL HI TQ 9 5/8-13 5/8 5 Svc-Commodity/Global Discount= 405.41- MAG TECH - CWMT 159 - 11543004 - 4/15/20 - 4/19/20  5 DAY MIN | 1.000 | EA | | | | | |
| 893403 | CWMT RNTL HI TQ 9 5/8-13 5/8 A Svc-Commodity/Global Discount= 324.32- MAG TECH - CWMT 159 - 11543004 - 4/20/20 - 4/27/20 - ADD DAYS | 8.000 | EA | | | | | |
| 893599 | CWMT RNTL HI TQ 9 5/8-13 5/8 R Svc-Commodity/Global Discount= 148.50- 11543004 | 1.000 | EA | | | | | |
| 893856 | CWMT RNTL HI TQ 9 5/8-13 5/8 I Svc-Commodity/Global Discount= 21.78- 11543004 | 1.000 | EA | | | | | |
| 887295 | CWBN RNTL API HI TQ 6 3/4 5 DA Svc-Commodity/Global Discount= 24.75- BULL NOSE - 11563907 - 4/15/20 - 4/19/20 -  5 DAY MIN | 1.000 | EA | | | | | |
| 893316 | CWBN RNTL API HI TQ 6 3/4 ADDL Svc-Commodity/Global Discount= 19.80- BULL NOSE - 11563907 - 4/20/20 - 4/27/20 - ADD DAYS | 8.000 | EA | | | | | |
| 893809 | CWBN RNTL API HI TQ 6 3/4 INSP Svc-Commodity/Global Discount= 21.78- 11563907 | 1.000 | EA | | | | | |
| 887419 | CWPJ RNTL PJT P 5-5 7/8 5DY MN Svc-Commodity/Global Discount= 177.00- PUP JTS - WE 6416, WE 6194 - 4/15/20 - 4/19/20 - 5 DAY MIN | 2.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 172.80- PUP JT - WE 6416 - 4/20/20 - 4/27/20 - ADD DAYS | 8.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 172.80- PUP JT - WE 6194 - 4/20/20 - 4/27/20 - ADD DAYS | 8.000 | EA | | | | | |

**PAGE 18**

# INVOICE

**EXHIBIT 001**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

## Invoice Date: April 28, 2020

## Invoice Number: 9505489570

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893951 | CWPJ RNTL PJT P 5-5 7/8 INSPN<br>Svc-Commodity/Global Discount= 43.20-  *<br>WE 6416, WE 6194 | 2.000 | EA | | | pricing information redacted | | |
| 887370 | CWCS RNTL XVR PRM 3 1/2-4 1/2<br>Svc-Commodity/Global Discount= 81.00-  *<br>CROSSOVER - WE 6652 - 4/15/20 -<br>4/19/20  - 5 DAY MIN | 1.000 | EA | | | | | |
| 893366 | CWCS RNTL XVR PRM 3 1/2-4 1/2<br>Svc-Commodity/Global Discount= 129.60-  *<br>CROSSOVER - WE 6652 - 4/20/20 -<br>4/27/20 - ADD DAYS | 8.000 | EA | | | | | |
| 893943 | CWCS RNTL XVR PRM 3 1/2-4 1/2<br>Svc-Commodity/Global Discount= 21.60-  *<br>WE 6652 | 1.000 | EA | | | | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN<br>Svc-Commodity/Global Discount= 178.20-  *<br>5 MAKES / 5 BREAKS | 10.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 113,256.98 |
| | Total | | | | | 133,243.55 | | 133,243.55 |
| | Svc-Commodity / Global Discount          * | | | | | | 19,986.57- | |
| | | | | | | 133,243.55 | 19,986.57- | 113,256.98 |
| | Due on June 04, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 113,256.98<br>US Dollars |

# INVOICE

**EXHIBIT 001**

## HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
**Account Number: Account 00032969**
**ABA Routing Number: 021000089**

| Invoice Date: April 28, 2020 | Invoice Number: 9505489573 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA  70560
US
Tel:
Fax:

TO :

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | April 26, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | **906437843** |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 653624 | CWT Well Cleaning Tools BOM AFE: FW2020021#ROUTING: 580047#ACCT CODE: 3060-55#ENGINEER: K. DUFRENE | 1.00 | JOB | | pricing information redacted | | | |
| 887639 | CWT FLD SVC SUPV PERS CHG P/DA Svc-Commodity/Global Discount= 922.50-   * JAKE BOUDREAUX - 4/24/20 - 4/26/20 | 3.000 | EA | | | | | |
| 887738 | CWBTRNS CO VEH P/MI RND TP Svc-Commodity/Global Discount= 104.92-   * JAKE BOUDREAUX - R/T FROM NEW IBERIA TO DOCK IN HOUMA. | 174.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 5,822.06 |
| | Total | | | | | 6,849.48 | | 6,849.48 |
| | Sve-Commodity / Global Discount   * | | | | | | 1,027.42- | |
| | | | | | | 6,849.48 | 1,027.42- | 5,822.06 |
| | Due on 06/04/2020 | | | | | | | |
| | Invoice Total | | | | | | | 5,822.06 |
| | | | | | | | | US Dollars |

Payment Terms:

If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial       Panagiota Patras   Phone: 2815755297   Cell: 2818145389
Services Contact:              E-mail: peggy.patras@Halliburton.com

**PAGE 20**

INVOICE                                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

|  | Wire Transfer Information |
|---|---|
|  | Account Number: Account 00032969 |
|  | ABA Routing Number: 021000089 |

| Invoice Date: April 28, 2020 | Invoice Number: 9505490453 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | ROWAN RESOLUTE |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | April 28, 2020 |
| Cust. PO No.: | NA |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 22696066 |
| **Sales Order No.:** | **906459339** |
| Manual Ticket No.: | |
| Shipping Point: | FOURCHON-PE Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 342335 | SC BOM-FracPac-Cased Hole Non- | 1.00 | JOB | | | | | |
| 2631 | PE SUPERVISOR/TECHNICAL PERSON Svc-Commodity/Global Discount= 66.75- Supervisor ( 1 ) = 4-18-20 0000 to 4-18-20 1000 | 1.000 | EA | * | | | | |
| | HOURS | 10 | H | | | | | |
| 2629 | PE OPERATOR MARINE, PER HOUR Svc-Commodity/Global Discount= 108.50- Operators ( 2 ) = 4-18-20 0000 to 4-18-20 1000 | 2.000 | EA | * | | | | |
| | HOURS | 10 | H | | | | | |
| 3237 | PE FLUID TANKAGE CHARGE Svc-Commodity/Global Discount= 305.00- Pipescrub Pickle on Rig = 4-8- 20 to 4-27-20 | 2,000.000 | EA | * | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 20 | | | | | | |
| 342523 | PIPESCRUB - GAL Svc-Commodity/Global Discount= 4,392.00- Pipescrub | 2,000.000 | GAL | * | | | | |
| 100163693 | CARTRIDGE - FILTER - 40 IN LON Svc-Commodity/Global Discount= 315.00- Filters used to Filter Sodium Bromide to Blue Dolphin | 36.000 | EA | * | | | | |
| 27905 | PE SPECIAL PRODUCTS & MATERIAL Svc-Commodity/Global Discount= 83,102.40- 12.5# Sodium Bromide | 4,176.000 | EA | * | | | | |
| 202201 | SOD BROMIDE 12.5 PPG - 42 GAL | 4,176.000 | BBL | | | | | |

pricing information redacted

**PAGE 21**

**INVOICE**   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: April 28, 2020 | | | | | | | Invoice Number: 9505490453 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 1,677,503.35 |
| | Total | | | | | 1,894,338.00 | 128,545.00- | 1,765,793.00 |
| | Svc-Commodity / Global Discount    * | | | | | | 88,289.65- | |
| | | | | | | 1,894,338.00 | 216,834.65- | 1,677,503.35 |
| | Due on June 04, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 1,677,503.35 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Panagiota Patras   Phone: 2815755297   Cell: 2816145369
E-mail: peggy.patras@Halliburton.com

**PAGE 22**

INVOICE                                              **EXHIBIT 001**

# HALLIBURTON

| | |
|---|---|
| Halliburton Energy Services, Inc.<br><br>Remit To:  P.O. Box 301341, Dallas, TX 75303-1341 | **Wire Transfer Information**<br>Account Number: Account 00032969<br>ABA Routing Number: 021000089 |

| | |
|---|---|
| **Invoice Date: May 06, 2020** | **Invoice Number: 9505505280** |

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | VALARIS DS-16 |
| Well Name:  OCS-G 34536 1,GC40 | |
| Ship to:  GRAND ISLE, LA 70358 | |
|           JEFFERSON | |
| Job Date: | May 06, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| **Sales Order No.:** | **906449404** |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp Point |
| Ultimate Destination Country: US | |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| **21031** | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | | pricing information redacted | | | |
| 94755 | DAILY SERVICE CHARGE, ZI C. CHADWICK 04-15-20 TO 05-5-20, C. CLEMENTS 04-15-20 TO 04-28-20, Cody McNabb 4-29-20 to 5-5-20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 21 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 04-15-20 TO 05-5-20 | 21.000 | DAY | | | | | |
| 12282 | SURFACE PRESSURE RECORDER, ADD 04-15-20 TO 05-5-20 | 1.000 | DAY | | | | | |
| | NUMBER OF DAYS | 21 | | | | | | |
| 74997 | RISER PUMP-OUT, ZI 15,000 psi Riser testing 4-7-20 | 1.000 | EA | | | | | |
| | PUMPING PRESSURE | 15000 | PSI | | | | | |
| | NUMBER OF HOURS | 1 | | | | | | |
| 250 | TEST KILL LINES/CHOKE MANIFOLD 15,000 psi riser testing 4-7-20 additional hours | 1.000 | EA | | | | | |
| | ADDITIONAL HOURS OR FRACTION | 1 | | | | | | |
| 238 | ZI TESTING BOPS, 0-2 HRS,ZI 15,000 psi BOP testing  4-9-20 | 1.000 | EA | | | | | |
| | PRESSURE | 15000 | PSI | | | | | |

**PAGE 23**

INVOICE                    EXHIBIT 001

# HALLIBURTON

Continuation

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 06, 2020 | | | | | | | | Invoice Number: 9505505280 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 911423 | CMT TSTG BOPS ADDL HR | 1.000 | EA | | | pricing information redacted | | |
| | 15,000 psi BOP testing  addl | | | | | | | |
| | hours 4-9-20 | | | | | | | |
| | HOURS | 10 | H | | | | | |
| 238 | ZI TESTING BOPS, 0-2 HRS,ZI | 1.000 | EA | | | | | |
| | 15,000 psi Testing: Surface | | | | | | | |
| | Lines 4-14-20, TCP Surface Lines | | | | | | | |
| | 4-16-20, Surface Lines Gravel | | | | | | | |
| | Pack 4-19-20, BOPs 4-20-20 to 4- | | | | | | | |
| | 22-20, Su   rface Lines Gravel | | | | | | | |
| | Pack 4-23-20, TIWs 4-25-20 | | | | | | | |
| | PRESSURE | 15000 | PSI | | | | | |
| 911423 | CMT TSTG BOPS ADDL HR | 1.000 | EA | | | | | |
| | 15,000 psi Testing addl hours: | | | | | | | |
| | Surface Lines 4-14-20, TCP | | | | | | | |
| | Surface Lines 4-16-20, Surface | | | | | | | |
| | Lines Gravel Pack 4-19-20, BOPs | | | | | | | |
| | 4-20-20 to    4-22-20, Surface | | | | | | | |
| | Lines Gravel Pack 4-23-20, TIWs | | | | | | | |
| | 4-25-20 | | | | | | | |
| | HOURS | 12 | H | | | | | |

| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 124,316.70 |
| | Total | | | | | 137,184.50 | 12,867.80- | 124,316.70 |

| | | | | | | 137,184.50 | 12,867.80- | 124,316.70 |
| | Due on June 12, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 124,316.70 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

INVOICE                                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| | Wire Transfer Information |
|---|---|
| | Account Number: Account 00032969 |
| | ABA Routing Number: 021000089 |

| Invoice Date: May 26, 2020 | Invoice Number: 9505537136 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| Rig Name: | VALARIS DS-16 |
|---|---|
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | May 26, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | **906485401** |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp |
| | Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 21031 | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | | pricing information redacted | | | |
| 94755 | DAILY SERVICE CHARGE, ZI Brandon Higginbotham 05-06-20 to 05-26-20 Cody McNabb 5-6-20 t0 5-19-20 Charles Jackson 5-20-20 to 5-26-20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 21 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 05-06-20 to 05-26-0 | 21.000 | DAY | | | | | |
| 12282 | SURFACE PRESSURE RECORDER, ADD 05-06-20 to 05-26-20 | 1.000 | DAY | | | | | |
| | NUMBER OF DAYS | 21 | | | | | | |
| 238 | ZI TESTING BOPS, 0-2 HRS,ZI BOP & Choke Manifold testing above 10,000 PSI 5-6-20 to 5-8-20 1st 2 hours of testing | 1.000 | EA | | | | | |
| | PRESSURE | 15000 | PSI | | | | | |
| 911423 | CMT TSTG BOPS ADDL HR BOP & Choke Manifold testing above 10,000 PSI 5-6-20 to 5-8-23 Additonal hours of high pressure tessting | 1.000 | EA | | | | | |
| | HOURS | 7 | H | | | | | |

**INVOICE**                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

**Invoice Date: May 26, 2020**                     **Invoice Number: 9505537136**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 238 | ZI TESTING BOPS, 0-2 HRS,ZI BOP & Choke Manifold testing above 10,000 PSI 5-22-20 to 5-23-20 1st 2 hours of testing | 1.000 | EA | | | pricing information redacted | | |
| | PRESSURE | 15000 | PSI | | | | | |
| 911423 | CMT TSTG BOPS ADDL HR BOP & Choke Manifold testing above 10,000 PSI 5-22-20 to 5-23-20 Additonal hours of high pressure tessting | 1.000 | EA | | | | | |
| | HOURS | 11 | H | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 121,874.10 |
| | Total | | | | | 131,756.50 | 9,882.40- | 121,874.10 |
| | | | | | | 131,756.50 | 9,882.40- | 121,874.10 |
| | Due on July 02, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 121,874.10 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 26**

**INVOICE**                                                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: May 27, 2020 | Invoice Number: 9505538716 |

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA  70560
US
Tel:
Fax:

| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 34536 1, GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | May 26, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906513644 |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 653624 | CWT Well Cleaning Tools BOM AFE: FW202002#ROUTING: 580047#ACCT CODE: 3060-55#ENGINEER: K. DUFRENE | 1.00 | JOB | | | | | |
| 887639 | CWT FLD SVC SUPV PERS CHG P/DA JESSE MENDOZA - 5/19/20 - 5/26/20 | 8.000 | EA | | | | | |
| 887738 | CWBTRNS CO VEH P/MI RND TP JESSE MENDOZA - R/T FROM NEW IBERIA TO DOCK IN HOUMA. | 174.000 | EA | | | | | |

pricing information redacted

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taxable | | | | | | | | 0.00 |
| Non-Taxable | | | | | | | | 17,099.48 |
| Total | | | | | | 17,099.48 | | 17,099.48 |

| | | | | | | 17,099.48 | | 17,099.48 |
| Due on 07/03/2020 | | | | | | | | |
| Invoice Total | | | | | | | | 17,099.48 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.   If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:     Cedric Oikawa    Phone: 2819882277

**PAGE 27**

INVOICE   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| :-- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: **May 27, 2020** | Invoice Number: **9505539308** |
| :-- | :-- |

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA  70560
US
Tel:
Fax:

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| :-- | :-- |
| Rig Name: | VALARIS DS-16 |
| Well Name:  OCS-G 34536 1,GC40 | |
| Ship to:  GRAND ISLE, LA 70358 JEFFERSON | |
| Job Date: | May 27, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | **906494490** |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |
| Contract No.: | |
| Contract from: | |
| Contract to: | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| :-- | :-- | :-- | :-- | :-- | :-- | :-- | :-- | :-- |
| 653624 | **CWT Well Cleaning Tools BOM** AFE: FW202002#ROUTING: 580047#ACCT CODE: 3060-55#ENGINEER: K. DUFRENE | 1.00 | JOB | | pricing information redacted | | | |
| 886776 | CWPM RNTL HI TQ 9 5/8-13 3/8 5 Svc-Commodity/Global Discount= 2,524.50- POWER MAG - CWPM 102 - 12221717, 12350685, 11626939 - 5/8/20 - 5/12/20 - 5 DAY MIN | 3.000 | EA | * | | | | |
| 893476 | CWPM RNTL HI TQ 9 5/8-13 3/8 A Svc-Commodity/Global Discount= 1,178.10- POWER MAG - CWPM 102 - 12221717 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |
| 893476 | CWPM RNTL HI TQ 9 5/8-13 3/8 A Svc-Commodity/Global Discount= 1,178.10- POWER MAG - CWPM 102 - 12350685 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |
| 893476 | CWPM RNTL HI TQ 9 5/8-13 3/8 A Svc-Commodity/Global Discount= 1,178.10- POWER MAG - CWPM 102 - 11626939 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |
| 893662 | CWPM RNTL HI TQ 9 5/8-13 3/8 R Svc-Commodity/Global Discount= 475.20- 12221717, 12350685, 11626939 | 3.000 | EA | * | | | | |
| 893919 | CWPM RNTL HI TQ 9 5/8-13 3/8 I Svc-Commodity/Global Discount= 65.34- 12221717, 12350685, 11626939 | 3.000 | EA | * | | | | |

**PAGE 28**

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Continuation

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 27, 2020 | Invoice Number: 9505539308 |
|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 887345 | CWPJ RNTL PJT API 4 1/2 5DY MN Svc-Commodity/Global Discount= 265.50- PUP JTS - WE 3926, WE 3905, WE 3895 - 5/8/20 - 5/12/20 - 5 DAY MIN | 3.000 | EA | * | pricing information redacted | | | |
| 893370 | CWPJ RNTL PJT API 4 1/2 ADDL D Svc-Commodity/Global Discount= 302.40- PUP JT - WE 3926 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |
| 893370 | CWPJ RNTL PJT API 4 1/2 ADDL D Svc-Commodity/Global Discount= 302.40- PUP JT - WE 3905 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |
| 893370 | CWPJ RNTL PJT API 4 1/2 ADDL D Svc-Commodity/Global Discount= 302.40- PUP JT - WE 3895 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |
| 893947 | CWPJ RNTL PJT API 4 1/2 INSPN Svc-Commodity/Global Discount= 64.80- WE 3926, WE 3905, WE 3895 | 3.000 | EA | * | | | | |
| 887370 | CWCS RNTL XVR PRM 3 1/2-4 1/2 Svc-Commodity/Global Discount= 486.00- CROSSOVERS - WE 2815, WE 3566, WE 7268, WE 3528, WE 2813, WE 2777 - 5/8/20 - 5/12/20 - 5 DAY MIN | 6.000 | EA | * | | | | |
| 893366 | CWCS RNTL XVR PRM 3 1/2-4 1/2 Svc-Commodity/Global Discount= 226.80- CROSSOVER - WE 2815 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |
| 893366 | CWCS RNTL XVR PRM 3 1/2-4 1/2 Svc-Commodity/Global Discount= 226.80- CROSSOVER - WE 3566 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |
| 893366 | CWCS RNTL XVR PRM 3 1/2-4 1/2 Svc-Commodity/Global Discount= 226.80- CROSSOVER - WE 7268 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | * | | | | |

# INVOICE

**EXHIBIT 001**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

## Invoice Date: May 27, 2020

## Invoice Number: 9505539308

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893366 | CWCS RNTL XVR PRM 3 1/2-4 1/2 Svc-Commodity/Global Discount= 226.80- CROSSOVER -  WE 3528 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | | | | | |
| 893366 | CWCS RNTL XVR PRM 3 1/2-4 1/2 Svc-Commodity/Global Discount= 226.80- CROSSOVER -  WE 2813 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | | | | | |
| 893366 | CWCS RNTL XVR PRM 3 1/2-4 1/2 Svc-Commodity/Global Discount= 226.80- CROSSOVER -  WE 2777 - 5/13/20 - 5/26/20 - ADD DAYS | 14.000 | EA | | | | | |
| 893943 | CWCS RNTL XVR PRM 3 1/2-4 1/2 Svc-Commodity/Global Discount= 129.60- WE 2815, WE 3566, WE 7268, WE 3528, WE 2813, WE 2777 | 6.000 | EA | | | | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN Svc-Commodity/Global Discount= 320.76- 9 MAKES / 9 BREAKS | 18.000 | EA | | | | | |
| 887740 | CWED DISP CHR P/MI P/JOB Svc-Commodity/Global Discount= 45.00- ENVIRONMENTAL CHARGE | 1.000 | EA | | | | | |
| 972394 | CWVAT RNTL API 9 5/8-10 3/4 5 Svc-Commodity/Global Discount= 811.01- VALI TECH - CWVAT 203 - 12614320 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 972411 | CWVAT 9 5/8-10 3/4 API ADD DAY Svc-Commodity/Global Discount= 243.24- VALI TECH - CWVAT 203 - 12614320 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 972412 | CWVAT 9 5/8-10 3/4 API RDRS Svc-Commodity/Global Discount= 118.80- 12614320 | 1.000 | EA | | | | | |
| 972413 | CWVAT 9 5/8-10 3/4 API INSPCTN Svc-Commodity/Global Discount= 39.60- 12614320 | 1.000 | EA | | | | | |

pricing information redacted

**PAGE 30**

**INVOICE**

**EXHIBIT 001**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Invoice Date: May 27, 2020**

**Invoice Number: 9505539308**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 667841 | CWJT RNTL DRAIN SUB 7" 5 DAY M Svc-Commodity/Global Discount= 93.56- * DRAIN SUB - CWDS 101 - 13401800 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 667841 | CWJT RNTL DRAIN SUB 7" ADD DAY Svc-Commodity/Global Discount= 27.90- * DRAIN SUB - CWDS 101 - 13401800 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 667841 | CWJT RNTL DRAIN SUB 7" RDRS Svc-Commodity/Global Discount= 9.90- * 13401800 | 1.000 | EA | | | | | |
| 667841 | CWJT RNTL DRAIN SUB 7" INSPCTN Svc-Commodity/Global Discount= 21.78- * 13401800 | 1.000 | EA | | | | | |
| 887487 | CWVACT RNTL EDUC 7 7/8 OD 5 DA Svc-Commodity/Global Discount= 1,732.50- * VAC TECH EDUCATOR HEAD - CWVACT 110 - 12226047 - 5/19/20 - 5/23/20 - 5  DAY MIN | 1.000 | EA | | | | | |
| 893304 | CWVACT RNTL EDUC 7 7/8 ADDL DA Svc-Commodity/Global Discount= 519.75- * VAC TECH EDUCATOR HEAD - CWVACT 110 - 12226047 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893539 | CWVACT RNTL EDUC 7 7/8 REDRS O Svc-Commodity/Global Discount= 247.50- * 12226047 | 1.000 | EA | | | | | |
| 893797 | CWVACT RNTL EDUC 7 7/8 INSPN O Svc-Commodity/Global Discount= 54.45- * 12226047 | 1.000 | EA | | | | | |
| 887488 | CWVACT RNTL ADDL CHAMBS 7 5/8 Svc-Commodity/Global Discount= 247.50- * MODULAR COLLECTION CHAMBER - CC14 - 12226052 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893305 | CWVACT RNTL ADDL CHAMBS 7 5/8 Svc-Commodity/Global Discount= 74.25- * MODULAR COLLECTION CHAMBER - CC14 - 12226052 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |

pricing information redacted

**EXHIBIT 001**

# INVOICE

*Continuation*

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 27, 2020 | | | | | | | Invoice Number: 9505539308 | |
|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893540 | CWVACT RNTL ADDL CHAMBS 7 5/8 Svc-Commodity/Global Discount= 247.50- 12226052 | 1.000 | EA | | | pricing information redacted | | |
| 893798 | CWVACT RNTL ADDL CHAMBS 7 5/8 Svc-Commodity/Global Discount= 54.45- 12226052 | 1.000 | EA | | | | | |
| 887293 | CWRFT RNTL API HI TQ 7 5/8 5 D Svc-Commodity/Global Discount= 84.15- REVERSE FINGER TRAP - WES 12145150 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893314 | CWRFT RNTL API HI TQ 7 5/8 ADD Svc-Commodity/Global Discount= 25.25- REVERSE FINGER TRAP - WES 12145150 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893807 | CWRFT RNTL API HI TQ 7 5/8 INS Svc-Commodity/Global Discount= 21.78- WES 12145150 | 1.000 | EA | | | | | |
| 887491 | CWVACT RNTL DBS CLCTN BX 5 DAY Svc-Commodity/Global Discount= 241.89- DEBRIS CAPTURE TANK - DCU #4 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893309 | CWVACT RNTL DBS CLCTN BX ADDL Svc-Commodity/Global Discount= 72.57- DEBRIS CAPTURE TANK - DCU #4 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893802 | CWVACT RNTL DBS CLCTN BX INSPN Svc-Commodity/Global Discount= 21.78- DCU #4 | 1.000 | EA | | | | | |
| 887419 | CWPJ RNTL PJT P 5-5 7/8 5DY MN Svc-Commodity/Global Discount= 619.50- PUP JTS - WE 6382, WE 4768, WE 6212, WE 6195, WE 4767, WE 6191, WE 4030 - 5/19/20 - 5/23/20 - 5 DAY MIN | 7.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 64.80- PUP JT - WE 6382 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |

**PAGE 32**

**INVOICE**                                                                 **EXHIBIT 001**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 27, 2020 | | | | | | | Invoice Number: 9505539308 | |
|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 64.80-* PUP JT - WE 4768 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | pricing information redacted | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 64.80-* PUP JT - WE 6212 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 64.80-* PUP JT - WE 6195 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 64.80-* PUP JT - WE 4767 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 64.80-* PUP JT - WE 6191 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 64.80-* PUP JT - WE 4030 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893951 | CWPJ RNTL PJT P 5-5 7/8 INSPN Svc-Commodity/Global Discount= 151.20-* WE 6382, WE 4768, WE 6212, WE 6195, WE 4767, WE 6191, WE 4030 | 7.000 | EA | | | | | |
| 887371 | CWCS RNTL XVR PRM 5 & ABV 5 DA Svc-Commodity/Global Discount= 891.00-* CROSSOVERS - WE 6318, WE 6316, WE 6436, WE 6433, WE 6317, WE 6434, WE 6648, WE 6424, WE 6430, WE 3701, WE 6428 - 5/19/20 - 5/23/20 -    5 DAY MIN | 11.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60-* CROSSOVER - WE 6318 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

**Invoice Date: May 27, 2020**

**Invoice Number: 9505539308**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6316 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6436 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6433 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6317 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6434 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6648 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6424 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6430 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 3701 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 48.60- CROSSOVER - WE 6428 - 5/24/20 - 5/26/20 - ADD DAYS | 3.000 | EA | | | | | |

pricing information redacted

**EXHIBIT 001**

**INVOICE**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 27, 2020 | Invoice Number: 9505539308 |
|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893944 | CWCS RNTL XVR PRM 5 & ABOVE IN Svc-Commodity/Global Discount= 237.60- WE 6318, WE 6316, WE 6436, WE 6433, WE 6317, WE 6434, WE 6648, WE 6424, WE 6430, WE 3701, WE 6428 | 11.000 | EA | | | | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN Svc-Commodity/Global Discount= 677.16- 19 MAKES / 19 BREAKS | 38.000 | EA | | | | | |
| 888251 | CWJS RNTL HI TQ 6 3/4 5 DAY MI Svc-Commodity/Global Discount= 113.85- JET SUB - CWJS 106 - 11543018 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893299 | CWJS RNTL HI TQ 6 3/4 ADDL DAY Svc-Commodity/Global Discount= 45.54- JET SUB - CWJS 106 - 11543018 - 5/24/20 - 5/27/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893494 | CWJS RNTL HI TQ 6 3/4 REDRS Svc-Commodity/Global Discount= 9.90- 11543018 | 1.000 | EA | | | | | |
| 893792 | CWJS RNTL HI TQ 6 3/4 INSPN Svc-Commodity/Global Discount= 21.78- 11543018 | 1.000 | EA | | | | | |
| 973201 | CWVAT RNTL HI TQ 9 5/8-10 3/4 Svc-Commodity/Global Discount= 811.01- VALI TECH - CWVAT 185 - 12220675 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 973350 | CWVAT 9 5/8-10 3/4 HI TQ ADD D Svc-Commodity/Global Discount= 324.32- VALI TECH - CWVAT 185 - 12220675 - 5/24/20 - 5/27/20 - ADD DAYS | 4.000 | EA | | | | | |
| 973351 | CWVAT 9 5/8-10 3/4 HI TQ RDRS Svc-Commodity/Global Discount= 118.80- 12220675 | 1.000 | EA | | | | | |
| 973352 | CWVAT 9 5/8-10 3/4 HI TQ INSPC Svc-Commodity/Global Discount= 29.70- 12220675 | 1.000 | EA | | | | | |

pricing information redacted

**INVOICE**

EXHIBIT 001

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 27, 2020 | Invoice Number: 9505539308 |
| --- | --- |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 888068 | CWMT RNTL HI TQ 9 5/8-13 5/8 5 Svc-Commodity/Global Discount= 405.41- MAG TECH - CWMT 159 - 12345687 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | pricing information redacted | | |
| 893403 | CWMT RNTL HI TQ 9 5/8-13 5/8 A Svc-Commodity/Global Discount= 162.16- MAG TECH - CWMT 159 - 12345687 - 5/24/20 - 5/27/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893599 | CWMT RNTL HI TQ 9 5/8-13 5/8 R Svc-Commodity/Global Discount= 148.50- 12345687 | 1.000 | EA | | | | | |
| 893856 | CWMT RNTL HI TQ 9 5/8-13 5/8 I Svc-Commodity/Global Discount= 21.78- 12345687 | 1.000 | EA | | | | | |
| 887295 | CWBN RNTL API HI TQ 6 3/4 5 DA Svc-Commodity/Global Discount= 24.75- BULL NOSE - 4509561662-01/01 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893316 | CWBN RNTL API HI TQ 6 3/4 ADDL Svc-Commodity/Global Discount= 9.90- BULL NOSE - 4509561662-01/01 - 5/24/20 - 5/27/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893809 | CWBN RNTL API HI TQ 6 3/4 INSP Svc-Commodity/Global Discount= 21.78- 4509561662-01/01 | 1.000 | EA | | | | | |
| 887419 | CWPJ RNTL PJT P 5-5 7/8 5DY MN Svc-Commodity/Global Discount= 177.00- PUP JTS - WE 3857, WE 6210 - 5/19/20 - 5/23/20 - 5 DAY MIN | 2.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 86.40- PUP JT - WE 3857 - 5/24/20 - 5/27/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 86.40- PUP JT - WE 6210 - 5/24/20 - 5/27/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893951 | CWPJ RNTL PJT P 5-5 7/8 INSPN Svc-Commodity/Global Discount= 43.20- WE 3857, WE 6210 | 2.000 | EA | | | | | |

INVOICE    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: May 27, 2020 | | | | | | | | Invoice Number: 9505539308 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 887371 | CWCS RNTL XVR PRM 5 & ABV 5 DA Svc-Commodity/Global Discount= 81.00- CROSSOVER - WE 6443 - 5/19/20 - 5/23/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893367 | CWCS RNTL XVR PRM 5 & ABOVE AD Svc-Commodity/Global Discount= 64.80- CROSSOVER - WE 6443 - 5/24/20 - 5/27/20 - ADD DAYS | 4.000 | EA | | | | | |
| 893944 | CWCS RNTL XVR PRM 5 & ABOVE IN Svc-Commodity/Global Discount= 21.60- WE 6443 | 1.000 | EA | | pricing information redacted | | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN Svc-Commodity/Global Discount= 178.20- 5 MAKES / 5 BREAKS | 10.000 | EA | | | | | |
| 885605 | CWVT RNTL RIS HI TQ 16-21 5 DA Svc-Commodity/Global Discount= 275.22- RISER VOR TECH - CWVT 133 - 12346154 - 5/20/20 - 5/24/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893434 | CWVT RNTL RIS HI TQ 16-21 ADDL Svc-Commodity/Global Discount= 55.04- RISER VOR TECH - CWVT 133 - 12346154 - 5/25/20 - 5/26/20 - ADD DAYS | 2.000 | EA | | | | | |
| 893630 | CWVT RNTL RIS HI TQ 16-21 REDR Svc-Commodity/Global Discount= 39.60- 12346154 | 1.000 | EA | | | | | |
| 893887 | CWVT RNTL RIS HI TQ 16-21 INSP Svc-Commodity/Global Discount= 29.70- 12346154 | 1.000 | EA | | | | | |
| 888070 | CWMT RNTL RIS HI TQ 16 5 DAY M Svc-Commodity/Global Discount= 537.08- RISER MAG TECH - CWMT 157 - 12349121 - 5/20/20 - 5/24/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893405 | CWMT RNTL RIS HI TQ 16 ADDL DA Svc-Commodity/Global Discount= 123.55- RISER MAG TECH - CWMT 157 - 12349121 - 5/25/20 - 5/26/20 - ADD DAYS | 2.000 | EA | | | | | |

**INVOICE**

EXHIBIT 001

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 27, 2020 | | | | | | | | Invoice Number: 9505539308 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 893601 | CWMT RNTL RIS HI TQ 16 REDRS Svc-Commodity/Global Discount= 188.10- 12349121 | 1.000 | EA | pricing information redacted | | | | |
| 893858 | CWMT RNTL RIS HI TQ 16 INSPN Svc-Commodity/Global Discount= 21.78- 12349121 | 1.000 | EA | | | | | |
| 885696 | CWRB RNTL HI TQ 16-21 5 DAY MI Svc-Commodity/Global Discount= 779.63- RISER BRISTLE TECH - CWRBT 115 - 12219013 - 5/20/20 - 5/24/20 - 5 DAY MIN | 1.000 | EA | | | | | |
| 893432 | CWRB RNTL HI TQ 16-21 ADDL DAY Svc-Commodity/Global Discount= 156.02- RISER BRISTLE TECH - CWRBT 115 - 12219013 - 5/25/20 - 5/26/20 - ADD DAYS | 2.000 | EA | | | | | |
| 893628 | CWRB RNTL HI TQ 16-21 REDRS Svc-Commodity/Global Discount= 158.40- 12219013 | 1.000 | EA | | | | | |
| 893885 | CWRB RNTL HI TQ 16-21 INSPN Svc-Commodity/Global Discount= 34.65- 12219013 | 1.000 | EA | | | | | |
| 887419 | CWPJ RNTL PJT P 5-5 7/8 5DY MN Svc-Commodity/Global Discount= 354.00- PUP JTS - WE 3823, WE 3858, WE 6534, WE 6215 - 5/20/20 - 5/24/20 - 5 DAY MIN | 4.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 43.20- PUP JT - WE 3823 - 5/25/20 - 5/26/20 - ADD DAYS | 2.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 43.20- PUP JT - WE 3858 - 5/25/20 - 5/26/20 - ADD DAYS | 2.000 | EA | | | | | |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 43.20- PUP JT - WE 6534 - 5/25/20 - 5/26/20 - ADD DAYS | 2.000 | EA | | | | | |

INVISE

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: May 27, 2020 | | | | | | | | Invoice Number: 9505539308 |
|---|---|---|---|---|---|---|---|---|
| **Material** | **Description** | **QTY** | **UOM** | **Base Amount** | **Unit Amount** | **Gross Amount** | **Discount** | **Net Amount** |
| 893375 | CWPJ RNTL PJT P 5-5 7/8 ADDL D Svc-Commodity/Global Discount= 43.20- PUP JT - WE 6215 - 5/25/20 - 5/26/20 - ADD DAYS | 2.000 | EA | | | | | |
| 893951 | CWPJ RNTL PJT P 5-5 7/8 INSPN Svc-Commodity/Global Discount= 86.40- WE 3823, WE 3858, WE 6534, WE 6215 | 4.000 | EA | | | | | |
| 887736 | CWAMBO ASSY ALL SZ P/CONN Svc-Commodity/Global Discount= 178.20- 5 MAKES / 5 BREAKS | 10.000 | EA | | | | | |
| 667841 | CWT-EQUIPMENT RE-CUTS RE-CUTS FOR DAMAGED EQUIPMENT##WE 6194 - DAMAGED CTM-57 BOX#WE 6416 - DAMAGED CTM-57 BOX | 2.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 142,298.66 |
| | Total | | | | | 167,251.38 | | 167,251.38 |
| | Svc-Commodity / Global Discount         * | | | | | | 24,952.72- | |
| | Due on July 03, 2020 | | | | | 167,251.38 | 24,952.72- | 142,298.66 |
| | Invoice Total | | | | | | | 142,298.66 US Dollars |

pricing information redacted

**INVOICE**                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
|---|
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: May 27, 2020 | Invoice Number: 9505539315 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | |
| Well Name:  OCS-G 34536 1,GC40 | |
| Ship to:  GRAND ISLE, LA 70358 JEFFERSON | |
| Job Date: | May 19, 2020 |
| Cust. PO No.: | PENDING |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906434817 |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 14111 | **Slickline Miscellaneous - BOM** JP813 | 1.00 | JOB | | | | | |
| 799962 | SL SKID UNIT W/ 2-MAN CREW/PRE Svc-Commodity/Global Discount= 2,548.98- 5/9,10,11,12,13,14,15 | 7.000 | DAY | * | | pricing information redacted | | |
| | PRESSURE 5, 10, > 10M NUMBER OF DAYS | 15000 1 | PSI | | | | | |
| 799963 | SL SKID UNIT W/ 3-MAN CREW/PRE Svc-Commodity/Global Discount= 11,469.78- 4/14/20-5/4/20 | 21.000 | DAY | * | | | | |
| | PRESSURE 5, 10, > 10M NUMBER OF DAYS | 15000 1 | PSI | | | | | |
| 799964 | SL SKID UNIT W/ 4-MAN CREW/PRE Svc-Commodity/Global Discount= 5,825.76- 5/5/thru 5/8 and 5/16thru 5/19 | 8.000 | DAY | * | | | | |
| | PRESSURE 5, 10, > 10M NUMBER OF DAYS | 15000 1 | PSI | | | | | |
| 905356 | SL DEEPWATER TOOL BOX PER DAY Svc-Commodity/Global Discount= 1,306.80- 4/14,15,16,17 4/27-5/19 | 27.000 | DAY | * | | | | |
| 367274 | SL Plow Steel  Line/Day Svc-Commodity/Global Discount= 1,458.27- 4/14,15,16,17 4/27-5/19 | 27.000 | EA | * | | | | |
| | Size Number Of Days | 0.125 1 | IN | | | | | |

**INVOICE**                                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Continuation

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 27, 2020 | | | | | | | Invoice Number: 9505539315 | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 777280 | SL DETENT JAR&ACCEL PKG-THRU 1<br>Svc-Commodity/Global Discount= 2,153.25- *<br>4/14,15,16,17  4/27-5/19 | 27.000 | D | | pricing information redacted | | | |
| 19272 | SLICKLINE (UNIVERSAL)<br>Svc-Commodity/Global Discount= 2,812.50- *<br>Off Location PCE charge 4/18-26 | 9.000 | EA | | | | | |
| 457 | SL Pickup/Van-Mileage<br>Svc-Commodity/Global Discount= 230.40- *<br>108-091<br>Number of Units | 4.000<br><br><br>200 | MI | | | | | |
| 446 | SL Tool Technician /Hr<br>Svc-Commodity/Global Discount= 194.40- *<br>HOURS | 1.000<br><br>12 | EA<br><br>H | | | | | |
| 452956 | Certified Sling Charge<br>Svc-Commodity/Global Discount= 159.38- *<br>TOTAL NUMBER | 1.000<br><br>5 | EA<br><br>JOB | | | | | |
| 367242 | SL Environmental Protection Sr<br>Svc-Commodity/Global Discount= 14.19- *<br>TOTAL NUMBER | 1.000<br><br>1 | EA<br><br>JOB | | | | | |
| 18468 | SL Eddy Current Insp Device Us<br>Svc-Commodity/Global Discount= 61.04- *<br>DAYS OR PARTIAL DAY(WHOLE NO.) | 1.000<br><br>1 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL)<br>Svc-Commodity/Global Discount= 3,217.52- *<br>GTM69 and connections 5 day min<br>Start 5/2 thru 5/19 | 18.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL)<br>Svc-Commodity/Global Discount= 1,125.00- *<br>7 1/16 Flange 5 day min start<br>5/2 thru 5/19 | 18.000 | EA | | | | | |
| 446 | SL Tool Technician /Hr<br>Svc-Commodity/Global Discount= 388.80- *<br>ASAP call to prep Equipment<br>HOURS | 2.000<br><br><br>12 | EA<br><br><br>H | | | | | |
| 129034 | JUNK BASKET<br>Svc-Commodity/Global Discount= 178.25- *<br>4.275 junkbasket start<br>5/2,3,4,5,6<br>DIAMETER/SIZE | 5.000<br><br><br><br>4.275 | EA<br><br><br><br>IN | | | | | |

**INVOICE**    EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: May 27, 2020 | | | | | | | Invoice Number: 9505539315 | |
|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 129034 | JUNK BASKET | 3.000 | EA | | pricing information redacted | | | |
| | Svc-Commodity/Global Discount= 106.95- | * | | | | | | |
| | 3.60 junkbasket start 5/2,3,4 | | | | | | | |
| | DIAMETER/SIZE | 3.6 | IN | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) | 3.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 52.50- | * | | | | | | |
| | 3.80 FLuted Centralizer start | | | | | | | |
| | 5/2,3,4 | | | | | | | |
| 446 | SL Tool Technician /Hr | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 194.40- | * | | | | | | |
| | ASAP call out to prep and stage | | | | | | | |
| | PRPT Plugs an tools | | | | | | | |
| | HOURS | 12 | H | | | | | |
| 446 | SL Tool Technician /Hr | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 388.80- | * | | | | | | |
| | ASAP callout to prep and load | | | | | | | |
| | out Junk Baskets and NO GO to | | | | | | | |
| | Tools | | | | | | | |
| | HOURS | 24 | H | | | | | |
| 228717 | SL Pulling Tool, Special-Tbg S | 4.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 168.80- | * | | | | | | |
| | Start 5/2,3,4    5/19 | | | | | | | |
| | DIAMETER / SIZE | 4.5 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |
| 19272 | Grease Head | 18.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 1,170.00- | * | | | | | | |
| | Start 5/2-5/19 | | | | | | | |
| 19272 | Line Cutter | 18.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 315.00- | * | | | | | | |
| | Start 5/2-5/19 | | | | | | | |
| 228700 | SL GAUGE CUTTER-TBG SIZE/DAY | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 3.90- | * | | | | | | |
| | 5/17 | | | | | | | |
| | DIAMETER / SIZE | 2.75 | IN | | | | | |
| | NUMBER OF DAYS | | | | | | | |
| | NUMBER OF RUNS | | | | | | | |
| | Number of Wells | | | | | | | |

INVOICE

**EXHIBIT 001**

# HALLIBURTON

Continuation

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: May 27, 2020 | | | | | | | Invoice Number: 9505539315 | | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 373.80- * Damaged 15K Stuffing Box Staff Guide. | 1.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 74.70- * 15.2 Tread Protector | 1.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 25.00- * 3" Tread Protector | 1.000 | EA | | | | | |
| 226988 | SL 6" 15K SURFACE PKG H2S-USE Svc-Commodity/Global Discount= 21,937.50- * 6 3/8 inch 15K Surface Package Includes:#1-Spreader Bar#1-Set of Slings for Control Head#1-Control Head (Either Stuffing Box or Grea se Head)#1-Head Catcher#1-Purge Sub#1-X-over#.-65ft of Lubricator with one Hanger (Max 65ft)#1-Tool Trap#1-Quick Test Sub (w/100ft H ose and HP Hand Pump)#1-Quick Test Sub Night Cap#1-Lift Cap/Night Cap#1-Wireline Valve (Tripple WLV with Shear Seal on Bottom Ram)#.   -4Single and 2 Dual Hand Pumps#1-Tree Connection w/Nuts,Bolts and Hammer Wrenches#1-Air Operated Grease Injector#1-Stainless Steel R eturn Tank 4/14,15,16,17 4/27- 5/19 DAYS OR PARTIAL DAY(WHOLE NO.) | 27.000 1 | EA | | pricing information redacted | | | |

INVICE   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: May 27, 2020

### Invoice Number: 9505539315

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 521,600.99 |
| | Total | | | | | 882,234.59 | 302,677.93- | 579,556.66 |
| | Svc-Commodity / Global Discount | * | | | | | 57,955.67- | |
| | | | | | | 882,234.59 | 360,633.60- | 521,600.99 |
| | Due on July 03, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 521,600.99 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa    Phone: 2819882277

**PAGE 44**

## INVOICE                                            EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

### Invoice Date: May 28, 2020          Invoice Number: 9505541541

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Rig Name:
Well Name:  OCS-G 34536 1,GC40
Ship to:  GRAND ISLE, LA 70358
             JEFFERSON
Job Date:                    May 19, 2020
Cust. PO No.:               FW202002
Payment Terms:            Net 30 days from inv. receipt
Quote No.:
**Sales Order No.:          906449676**
Manual Ticket No.:
Shipping Point:             New Iberia Shipping Point
Ultimate Destination Country: US
Customer Account No.:    370481

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 51759 | Slickline Direct Sales - BOM | 1.00 | JOB | | | | | |
| 19272 | WLV kit  Svc-Commodity/Global Discount= 242.82- | 1.000 | EA | | | | | |
| 19272 | TPI INSPECTION CHARGES  Svc-Commodity/Global Discount= 700.00- | 1.000 | EA | | | | | |
| 19272 | Flowhead Nuts & Bolts  Svc-Commodity/Global Discount= 75.65- | 1.000 | EA | | | | | |
| 19272 | STUFFING BOX PACKING  Svc-Commodity/Global Discount= 150.00- | 1.000 | EA | | | | | |
| 19272 | RING GASKETS  Svc-Commodity/Global Discount= 36.00- | 4.000 | EA | | | | | |
| 19272 | HONEY OIL  Svc-Commodity/Global Discount= 25.00- | 10.000 | EA | | | | | |
| 19272 | DS1 INSPECTION  Svc-Commodity/Global Discount= 5.20- | 1.000 | EA | | | | | |

pricing information redacted

**INVOICE**                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: May 28, 2020 | | | | | | | | Invoice Number: 9505541541 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 11,111.98 |
| | Total | | | | | 12,346.65 | | 12,346.65 |
| | Svc-Commodity / Global Discount      * | | | | | | 1,234.67- | |
| | | | | | | 12,346.65 | 1,234.67- | 11,111.98 |
| | Due on 07/04/2020 | | | | | | | |
| | Invoice Total | | | | | | | 11,111.98 |
| | | | | | | | | US Dollars |

Payment Terms:    If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa    Phone: 2819882277

**PAGE 46**

INVOICE                                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| **Account Number: Account 00032969** |
| **ABA Routing Number: 021000089** |

| Invoice Date: 05/29/2020 | Invoice Number: 9505544425 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

TO :

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| --- | --- |
| Rig Name: | ROWAN RESOLUTE |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | 05/20/2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| **Sales Order No.:** | **906487469** |
| Manual Ticket No.: | N/A |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7549 | Cement & Casing Eval BOM | 1.00 | JOB | | | | | |
| 905150 | CH ADDRESS RELEAS TOOL (ART) D | 8,100.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 379.08- * | | | | | | | |
| 5610 | 3rd Party TT HCS Scallop SemiE | 8,100.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 174.96- * | | | | | | | |
| 5614 | 3rd Party TT HCS Scallop SemiE | 3.000 | IVL | | | | | |
| | Svc-Commodity/Global Discount= 83.34- * | | | | | | | |
| | NUMBER OF FEET | 8100 | FT | | | | | |
| 5556 | Perforating Decentralizers | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 11.70- * | | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| 468137 | RED IV Rig Environ. Detonator- | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 32.40- * | | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept | 8,100.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 262.44- * 751-015 | | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| 1136886 | WM CASED HOLE LOGGING CREW PER | 20.000 | DAY | | | | | |
| | Svc-Commodity/Global Discount= 4,000.00- * CREW #1#5/1 - 5/20 =  20 | | | | | | | |
| 976962 | CH ENGINEER SPECIALIST PER DAY | 20.000 | DAY | | | | | |
| | Svc-Commodity/Global Discount= 3,030.00- * 5/1 - 5/20 =  20 | | | | | | | |

pricing information redacted

**PAGE 47**

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: 05/29/2020 | | | | | | | Invoice Number: 9505544425 | | |
|---|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 1136886 | WM CASED HOLE LOGGING CREW PER Svc-Commodity/Global Discount= 3,000.00- * CREW #2#5/4 - 5/8 = 5#5/11 - 5/20 = 10#Total = 15 | 15.000 | DAY | | | pricing information redacted | | |
| 1136883 | WM GAMMA RAY PER DAY Svc-Commodity/Global Discount= 1,000.00- * | 20.000 | DAY | | | | | |
| 940108 | CH PIPE RECOVERY BOX PER DAY Svc-Commodity/Global Discount= 3,204.84- * | 17.000 | DAY | | | | | |
| 367870 | CH SPECIAL LOGGING TOOL STANDB Svc-Commodity/Global Discount= 4,147.44- * DAYS OR PARTIAL DAY(WHOLE NO.) | 20.000  1 | EA | | | | | |
| 436575 | Single Cond.  add. cable on lo Svc-Commodity/Global Discount= 5,644.80- * | 20.000 | EA | | | | | |
| 836312 | CH HI STR 5/16" CABLE SVC CHG Svc-Commodity/Global Discount= 1,102.50- * | 1.000 | EA | | | | | |
| 836313 | CH HIGH STRENGTH 5/16" CABLE P Svc-Commodity/Global Discount= 6,048.00- * | 16.000 | EA | | | | | |
| 5157 | Customer Instrument Survey Svc-Commodity/Global Discount= 274.80- * HOURS | 1.000  5 | EA  H | | | | | |
| 5159 | Customer Instrument Offshore D Svc-Commodity/Global Discount= 652.45- * | 8,115.000 | FT | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept Svc-Commodity/Global Discount= 262.93- * 751-015 NUMBER OF RUNS | 8,115.000  1 | FT | | | | | |
| 5157 | Customer Instrument Survey Svc-Commodity/Global Discount= 219.84- * HOURS | 1.000  4 | EA  H | | | | | |
| 5159 | Customer Instrument Offshore D Svc-Commodity/Global Discount= 181.14- * | 2,253.000 | FT | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept Svc-Commodity/Global Discount= 73.00- * 751-015 NUMBER OF RUNS | 2,253.000  1 | FT | | | | | |
| 5157 | Customer Instrument Survey Svc-Commodity/Global Discount= 274.80- * HOURS | 1.000  5 | EA  H | | | | | |

INVOICE

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: 05/29/2020 | | | | | | | Invoice Number: 9505544425 | | |
|---|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | | Net Amount |
| 5159 | Customer Instrument Offshore D<br>Svc-Commodity/Global Discount= 172.46- | 2,145.000 | FT | | | pricing information redacted | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept<br>Svc-Commodity/Global Discount= 69.50-<br>NUMBER OF RUNS | 2,145.000<br><br>1 | FT | | | | | | |
| 5157 | Customer Instrument Survey<br>Svc-Commodity/Global Discount= 219.84-<br>HOURS | 1.000<br><br>4 | EA<br><br>H | | | | | | |
| 5159 | Customer Instrument Offshore D<br>Svc-Commodity/Global Discount= 175.27- | 2,180.000 | FT | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept<br>Svc-Commodity/Global Discount= 70.63-<br>751-015<br>NUMBER OF RUNS | 2,180.000<br><br><br>1 | FT | | | | | | |
| 5157 | Customer Instrument Survey<br>Svc-Commodity/Global Discount= 384.72-<br>HOURS | 1.000<br><br>7 | EA<br><br>H | | | | | | |
| 5159 | Customer Instrument Offshore D<br>Svc-Commodity/Global Discount= 172.86- | 2,150.000 | FT | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept<br>Svc-Commodity/Global Discount= 69.66-<br>NUMBER OF RUNS | 2,150.000<br><br>1 | FT | | | | | | |
| 5157 | Customer Instrument Survey<br>Svc-Commodity/Global Discount= 219.84-<br>HOURS | 1.000<br><br>4 | EA<br><br>H | | | | | | |
| 5159 | Customer Instrument Offshore D<br>Svc-Commodity/Global Discount= 173.02- | 2,152.000 | FT | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept<br>Svc-Commodity/Global Discount= 69.73-<br>NUMBER OF RUNS | 2,152.000<br><br>1 | FT | | | | | | |
| 5157 | Customer Instrument Survey<br>Svc-Commodity/Global Discount= 219.84-<br>HOURS | 1.000<br><br>4 | EA<br><br>H | | | | | | |
| 5159 | Customer Instrument Offshore D<br>Svc-Commodity/Global Discount= 173.06- | 2,152.500 | FT | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept<br>Svc-Commodity/Global Discount= 69.74-<br>NUMBER OF RUNS | 2,152.500<br><br>1 | FT | | | | | | |

**INVOICE**

EXHIBIT 001

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| **Invoice Date: 05/29/2020** | | | | | | | **Invoice Number: 9505544425** | |
|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| 5157 | Customer Instrument Survey | 1.000 | EA | | pricing information redacted | | | |
| | Svc-Commodity/Global Discount= 219.84- * | | | | | | | |
| | HOURS | 4 | H | | | | | |
| 5159 | Customer Instrument Offshore D | 2,147.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 172.62- * | | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept | 2,147.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 69.56- * | | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| 5157 | Customer Instrument Survey | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 219.84- * | | | | | | | |
| | HOURS | 4 | H | | | | | |
| 5159 | Customer Instrument Offshore D | 1,650.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 132.66- * | | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept | 1,650.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 53.46- * | | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| 5157 | Customer Instrument Survey | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 219.84- * | | | | | | | |
| | HOURS | 4 | H | | | | | |
| 5159 | Customer Instrument Offshore D | 2,147.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 172.62- * | | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept | 2,147.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 69.56- * | | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| 5157 | Customer Instrument Survey | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 329.76- * | | | | | | | |
| | HOURS | 6 | H | | | | | |
| 5159 | Customer Instrument Offshore D | 2,153.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 173.10- * | | | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept | 2,153.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 69.76- * | | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| 5157 | Customer Instrument Survey | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 219.84- * | | | | | | | |
| | HOURS | 4 | H | | | | | |
| 5159 | Customer Instrument Offshore D | 2,205.000 | FT | | | | | |
| | Svc-Commodity/Global Discount= 177.28- * | | | | | | | |

INVICE   **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: 05/29/2020 | | | | | | | | Invoice Number: 9505544425 | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 14572 | H2S/CO2 - Corrosive Fluid Dept<br>Svc-Commodity/Global Discount= 71.44-<br>NUMBER OF RUNS | 2,205.000<br><br>1 | FT | | pricing information redacted | | | |
| 5157 | Customer Instrument Survey<br>Svc-Commodity/Global Discount= 219.84-<br>HOURS | 1.000<br><br>4 | EA<br><br>H | | | | | |
| 5159 | Customer Instrument Offshore D<br>Svc-Commodity/Global Discount= 177.28- | 2,205.000 | FT | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept<br>Svc-Commodity/Global Discount= 71.44-<br>751-015<br>NUMBER OF RUNS | 2,205.000<br><br><br>1 | FT | | | | | |
| 1136882 | WM GAMMA RAY PER RUN<br>Svc-Commodity/Global Discount= 100.00- | 1.000 | RUN | | | | | |
| 367591 | ULTRA DEEP WELL SURVEY SURCH ><br>Svc-Commodity/Global Discount= 45.00-<br>SURCHARGE SERVICE VALUE | 1.000<br><br>1000 | EA | | | | | |
| 905150 | CH ADDRESS RELEAS TOOL (ART) D<br>Svc-Commodity/Global Discount= 1,216.15- | 25,986.000 | FT | | | | | |
| 367585 | DEEP WELL DEPTH SURCHRGE > 14K-<br>Svc-Commodity/Global Discount= 280.80-<br>SURCHARGE SERVICE VALUE | 6,000.000<br><br>0.78 | EA | | | | | |
| 367590 | ULTRA DEEP WELL DEPTH SURCH > 2<br>Svc-Commodity/Global Discount= 413.90-<br>SURCHARGE SERVICE VALUE | 5,896.000<br><br>0.78 | EA | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept<br>Svc-Commodity/Global Discount= 841.95-<br>NUMBER OF RUNS | 25,986.000<br><br>1 | FT | | | | | |
| 19924 | HYDROSTATIC PRESSURE > 20000 P<br>Svc-Commodity/Global Discount= 1,373.52- | 1.000 | EA | | | | | |
| 959273 | CH HIGH PRESSURE JOB PREPARATI<br>Svc-Commodity/Global Discount= 1,500.00- | 1.000 | JOB | | | | | |
| 959274 | CH HIGH PRESSURE POSTJOB MAINT<br>Svc-Commodity/Global Discount= 1,800.00- | 1.000 | JOB | | | | | |
| 5157 | Customer Instrument Survey<br>Svc-Commodity/Global Discount= 769.44-<br>HOURS | 1.000<br><br>14 | EA<br><br>H | | | | | |

PAGE 5 OF 6

**INVOICE**  **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

## Invoice Date: 05/29/2020      Invoice Number: 9505544425

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 367590 | Ultra Deep Well Depth Surch > 2 Svc-Commodity/Global Discount= 82.44- SURCHARGE SERVICE VALUE | 1.000 * 916 | EA | | pricing information redacted | | | |
| 5159 | Customer Instrument Offshore D Svc-Commodity/Global Discount= 1,611.30- 752-543 | 20,041.000 * | FT | | | | | |
| 367585 | DEEP WELL DEPTH SURCHRGE > 14K- Svc-Commodity/Global Discount= 482.40- SURCHARGE SERVICE VALUE | 6,000.000 * 1.34 | EA | | | | | |
| 367590 | Ultra Deep Well Depth Surch > 2 Svc-Commodity/Global Discount= 4.95- SURCHARGE SERVICE VALUE | 41.000 * 1.34 | EA | | | | | |
| 14572 | H2S/CO2 - Corrosive Fluid Dept Svc-Commodity/Global Discount= 649.33- NUMBER OF RUNS | 20,041.000 * 1 | FT | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 452,983.72 |
| | Total | | | | | 784,858.79 | 281,543.52- | 503,315.27 |
| | Svc-Commodity / Global Discount * | | | | | | 50,331.55- | |
| | | | | | | 784,858.79 | 331,875.07- | 452,983.72 |
| | Due on 07/05/2020 Invoice Total | | | | | | | 452,983.72 US Dollars |

Payment Terms:  If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Navkaran Dhindsa  Phone: 2818714171  Cell: 3464001408
E-mail: Navkaran.Dhindsa@halliburton.com

**PAGE 52**

**INVOICE**
**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
**Account Number: Account 00032969**
**ABA Routing Number: 021000089**

| Invoice Date: June 04, 2020 | Invoice Number: 9505554336 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

Rig Name:
Well Name:  OCS-G 34536 1, GC40
Ship to:  GRAND ISLE, LA 70358
    JEFFERSON
Job Date:                        June 02, 2020
Cust. PO No.:                   FW202002
Payment Terms:               Net 30 days from inv. receipt
Quote No.:
Sales Order No.:            906517094
Manual Ticket No.:
Shipping Point:               New Iberia Shipping Point
Ultimate Destination Country:  US
Customer Account No.:        370481

**TO:**
FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 51759 | Slickline Direct Sales - BOM | 1.00 | JOB | | pricing information redacted | | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 150.00- STUFFING BOX PACKING | 1.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 25.00- HONEY OIL | 10.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 1,575.00 |
| | Total | | | | | 1,750.00 | | 1,750.00 |
| | Svc-Commodity / Global Discount | | | | | | 175.00- | |
| | | | | | | 1,750.00 | 175.00- | 1,575.00 |
| | Due on 07/11/2020 | | | | | | | |
| | Invoice Total | | | | | | | 1,575.00 US Dollars |

Payment Terms:

If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:     Cedric Oikawa    Phone: 2819882277

**PAGE 53**

**INVOICE**                                                                                          **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: June 04, 2020 | Invoice Number: 9505554337 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| Rig Name: | |
| --- | --- |
| Well Name:  OCS-G 34536 1,GC40 | |
| Ship to:  GRAND ISLE, LA 70358 | |
|          JEFFERSON | |
| Job Date: | June 04, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | **906517180** |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

| Contract No.: |
| --- |
| Contract from: |
| Contract to: |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14111 | **Slickline Miscellaneous - BOM** | 1.00 | JOB | | pricing information redacted | | | |
| 799962 | SL SKID UNIT W/ 2-MAN CREW/PRE | 1.000 | DAY | | | | | |
| | Svc-Commodity/Global Discount= 333.80- * | | | | | | | |
| | Dates - 5/29 | | | | | | | |
| | PRESSURE 5, 10, > 10M | 15000 | PSI | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| 799963 | SL SKID UNIT W/ 3-MAN CREW/PRE | 2.000 | DAY | | | | | |
| | Svc-Commodity/Global Discount= 1,001.33- * | | | | | | | |
| | 6/2 thru 6/3 | | | | | | | |
| | PRESSURE 5, 10, > 10M | 15000 | PSI | | | | | |
| 799964 | SL SKID UNIT W/ 4-MAN CREW/PRE | 3.000 | DAY | | | | | |
| | Svc-Commodity/Global Discount= 2,002.61- * | | | | | | | |
| | Dates 5/30-6/1 | | | | | | | |
| | PRESSURE 5, 10, > 10M | 15000 | PSI | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| 905356 | SL DEEPWATER TOOL BOX PER DAY | 6.000 | DAY | | | | | |
| | Svc-Commodity/Global Discount= 290.40- * | | | | | | | |
| | 5/29 thru 6/2 | | | | | | | |
| 367274 | SL Plow Steel  Line/Day | 6.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 324.06- * | | | | | | | |
| | 5/29 thru 6/2 | | | | | | | |
| | Size | 0.125 | IN | | | | | |
| | Number Of Days | 1 | | | | | | |
| 777280 | SL DETENT JAR&ACCEL PKG-THRU 1 | 6.000 | D | | | | | |
| | Svc-Commodity/Global Discount= 478.50- * | | | | | | | |
| | 5/29 thru 6/2 | | | | | | | |

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Continuation

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: June 04, 2020 | | | | | | | Invoice Number: 9505554337 | |
|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 226988 | SL 6" 15K SURFACE PKG H2S-USE Svc-Commodity/Global Discount= 4,875.00- 6 3/8 inch 15K Surface Package Includes:1-Spreader Bar1-Set of Slings for Control Head1-Control Head (Either Stuffing Box or Grease    Head)1-Head Catcher1-Purge Sub1-X-over.-65ft of Lubricator with one Hanger (Max 65ft)1-Tool Trap1-Quick Test Sub (w/100ft Hose and H   P Hand Pump)1-Quick Test Sub Night Cap1-Lift Cap/Night Cap1-Wireline Valve (Tripple WLV with Shear Seal on Bottom Ram).-4Single and  2 Dual Hand Pumps1-Tree Connection w/Nuts,Bolts and Hammer Wrenches1-Air Operated Grease Injector1-Stainless Steel Return Tank 5/29    thru 6-2 DAYS OR PARTIAL DAY(WHOLE NO.) | 6.000   1 | EA | pricing information redacted | | | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 390.00- GREASEHEAD 5/29 thru 6-2 | 6.000 | EA | | | | | |
| 19272 | SLICKLINE (UNIVERSAL) Svc-Commodity/Global Discount= 105.00- LINE CUTTER 5/29 thru 6/2 | 6.000 | EA | | | | | |
| 19272 | Off Location PCE charge Svc-Commodity/Global Discount= 2,500.00- Off Location PCE charge - Shipped 5/21/20 to 5/28/2020 | 8.000 | EA | | | | | |
| 457 | SL Pickup/Van-Mileage Svc-Commodity/Global Discount= 115.20- Number of Units | 200.000   2 | MI | | | | | |
| 446 | SL Tool Technician /Hr Svc-Commodity/Global Discount= 194.40- HOURS | 1.000   12 | EA   H | | | | | |
| 452956 | Certified Sling Charge Svc-Commodity/Global Discount= 159.38- TOTAL NUMBER | 1.000   5 | EA   JOB | | | | | |

**EXHIBIT 001**

**INVOICE**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

## Invoice Date: June 04, 2020

## Invoice Number: 9505554337

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 367242 | SL Environmental Protection Sr | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 14.19- | * | | | | | | |
| | TOTAL NUMBER | 1 | JOB | | | | | |
| 18468 | SL Eddy Current Insp Device Us | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 61.04- | * | | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | | | | | | |
| 19272 | GTM69 and connections | 15.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 2,681.27- | * | | | | | | |
| | GTM69 and connections Start | | | | | | | |
| | 5/20 to 6/2 | | | | | | | |
| 19272 | 7 1/16 Flange | 15.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 468.75- | * | | | | | | |
| | 7 1/16 Flange 5 day min Start | | | | | | | |
| | 5/20-6/2 | | | | | | | |
| 228717 | SL Pulling Tool, Special-Tbg S | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 42.20- | * | | | | | | |
| | DIAMETER / SIZE | 4.5 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |
| 228718 | SL Running Tool, Special-Tbg S | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 15.20- | * | | | | | | |
| | DIAMETER / SIZE | 2.813 | IN | | | | | |
| | NUMBER OF DAYS | 1 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |
| 228582 | SL Std X Plug-Tbg Size/Day | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 92.85- | * | | | | | | |
| | 2.813 P Plug | | | | | | | |
| | DIAMETER / SIZE | 2.831 | IN | | | | | |
| | NUMBER OF DAYS | 3 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |
| 367269 | SL Standard X Lock Use/Day | 1.000 | EA | | | | | |
| | Svc-Commodity/Global Discount= 55.65- | * | | | | | | |
| | 2.813 X Lock | | | | | | | |
| | DIAMETER / SIZE | 2.813 | IN | | | | | |
| | NUMBER OF DAYS | 3 | | | | | | |
| | NUMBER OF RUNS | 1 | | | | | | |
| | Number of Wells | 1 | | | | | | |

pricing information redacted

**PAGE 56**

**INVOICE**                                                    **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.                              Continuation

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: June 04, 2020 | | | | | | | | Invoice Number: 9505554337 |
|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 145,807.30 |
| | Total | | | | | 233,775.06 | 71,766.93- | 162,008.13 |
| | Svc-Commodity / Global Discount        * | | | | | | 16,200.83- | |
| | | | | | | 233,775.06 | 87,967.76- | 145,807.30 |
| | Due on July 11, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 145,807.30 |
| | | | | | | | | 145,807.30 |
| | | | | | | | | US Dollars |

Payment Terms.    If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa    Phone: 2819882277

**PAGE 57**

**INVOICE**                                                          **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| **Account Number: Account 00032969** |
| **ABA Routing Number: 021000089** |

| Invoice Date: June 05, 2020 | Invoice Number: 9505556212 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
PO Box 3647
Lafayette, LA  70502-3647
US
Tel: (800) 444 7830
Fax: (337) 572 4725

| | |
| --- | --- |
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 JEFFERSON |
| Job Date: | June 03, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| **Sales Order No.:** | **906506409** |
| Manual Ticket No.: | |
| Shipping Point: | HOUMA WHSE AB,LA USA Shp Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 21031 | CMT FIXED EQUIPMENT RENTAL BOM 21031 | 1.00 | JOB | | pricing information redacted | | | |
| 94755 | DAILY SERVICE CHARGE, ZI C. Chadwick 05-27-20 to 06-03-20, Charles Jackson 05-27-20 to 06-03-20 | 1.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 8 | | | | | | |
| 695476 | CMT, Iron Recertification Chrg 05-27-20 to 06-03-20 | 8.000 | DAY | | | | | |
| 12282 | SURFACE PRESSURE RECORDER, ADD 05-27-20 to 06-03-20 | 1.000 | DAY | | | | | |
| | NUMBER OF DAYS | 8 | | | | | | |
| 238 | ZI TESTING BOPS, 0-2 HRS,ZI > 2 hrs total testing various components, Line Tests, Welltest Area, Slickline 05-27-20 to 06-03-20 | 1.000 | EA | | | | | |
| | PRESSURE | 15000 | PSI | | | | | |

**PAGE 58**

**INVOICE**

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: June 05, 2020 | | | | | | | Invoice Number: 9505556212 | |
|---|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 47,109.40 |
| | Total | | | | | 49,536.00 | 2,426.60- | 47,109.40 |
| | | | | | | 49,536.00 | 2,426.60- | 47,109.40 |
| | Due on 07/12/2020 | | | | | | | |
| | Invoice Total | | | | | | | 47,109.40 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa    Phone: 2819882277

**PAGE 59**

**INVOICE**                                                              **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| :-- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: 06/08/2020 | Invoice Number: 9505558644 |
| :-- | --: |

**DIRECT CORRESPONDENCE TO:**
PO BOX 3647
LAFAYETTE, LA  70502-3647
US
Tel: 800-444-7830
Fax: 337-572-4725

| Rig Name: | ROWAN RESOLUTE |
| :-- | :-- |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | 06/08/2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906530887 |
| Manual Ticket No.: | N/A |
| Shipping Point: | New Iberia Shipping Point |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| :-- | :-- | :-- | :-- | :-- | :-- | :-- | :-- | :-- |
| 7549 | Cement & Casing Eval BOM / JP623 Cement & Casing Eval BOM / | 1.00 | JOB | | | | | |
| 436575 | Single Cond.  add. cable on lo Svc-Commodity/Global Discount= 3,669.12- * 5/21 - 6/2 = 13 days# | 13.000 | EA | | | pricing information redacted | | |
| 367954 | CH SERVICE EQUIPMENT LOST OR D Svc-Commodity/Global Discount= 22.43- * | 1.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 33,223.90 |
| | Total | | | | | 61,376.25 | 24,460.80- | 36,915.45 |
| | Svc-Commodity / Global Discount * | | | | | | 3,691.55- | |
| | | | | | | 61,376.25 | 28,152.35- | 33,223.90 |
| | Due on 07/15/2020 | | | | | | | |
| | Invoice Total | | | | | | | 33,223.90 |
| | | | | | | | | 33,223.90 US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial
Services Contact:   Navkaran Dhindsa   Phone: 2818714171   Cell: 3464001408
                            E-mail: Navkaran.Dhindsa@halliburton.com

# INVOICE

**EXHIBIT 001**



**Wire Transfer Information**
**Account Number: Account 00032969**
**ABA Routing Number: 021000089**

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| **Invoice Date: June 08, 2020** | **Invoice Number: 9505559223** |
|---|---|

**DIRECT CORRESPONDENCE TO:**
100 SOUTHPARK ROAD
BROUSSARD, LA  70518
US
Tel:
Fax: (337) 572-4725

| | |
|---|---|
| Rig Name: | ROWAN RESOLUTE |
| Well Name:  OCS-G 34536 1,GC40 | |
| Ship to:  GRAND ISLE, LA 70358 | |
| | JEFFERSON |
| Job Date: | June 03, 2020 |
| Cust. PO No.: | N/A |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 22718505 |
| **Sales Order No.:** | **906481220** |
| Manual Ticket No.: | |
| Shipping Point: | Lafayette - CDC Shipping Point |
| Ultimate Destination Country: US | |
| Customer Account No.: | 370481 |

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 1000892 | PS BOM SHIFTING SLEEVES THRU H PROSPECT: KATMAI COMPLETION * AFE# FW202002 * ROUTING: 580047 * ACCT CODE: 3060 150 | 1.00 | JOB | | pricing information redacted | | | |
| 962508 | CT SLTN SVC UNIT CALL OUT STAN Svc-Commodity/Global Discount= 60,375.00- * 2" CT Unit Pkg. (Flat Day Rate) No partial days#Charges for 4/30/20 - 6/3/20. | 35.000 | EA | | | | | |
| 4088 | CT THIRD PARTY CHARGES Stdby charges for downhole tools.#Charges from 4/30/20 - 6/3/20. | 35.000 | EA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taxable | | | | | | | | 0.00 |
| Non-Taxable | | | | | | | | 390,250.00 |
| Total | | | | | | 450,625.00 | | 450,625.00 |
| Svc-Commodity / Global Discount | * | | | | | | 60,375.00- | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 450,625.00 | 60,375.00- | 390,250.00 |
| Due on 07/15/2020 | | | | | | | | |
| Invoice Total | | | | | | | | 390,250.00 |
| | | | | | | | | US Dollars |

Payment Terms:

If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Customer Financial
Services Contact:   Cedric Oikawa   Phone: 2819882277

**INVOICE**  **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
**Account Number: Account 00032969**
**ABA Routing Number: 021000089**

| Invoice Date: June 08, 2020 | Invoice Number: 9505559246 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA  70560
US
Tel:
Fax:

| Rig Name: | VALARIS DS-16 |
|---|---|
| Well Name:  OCS-G 34536 1,GC40 | |
| Ship to:  GRAND ISLE, LA 70358 | |
| JEFFERSON | |
| Job Date: | June 03, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| **Sales Order No.:** | **906527513** |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: US | |
| Customer Account No.: | 370481 |

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 653624 | CWT Well Cleaning Tools BOM AFE: FW202002#ROUTING: 580047#ACCT CODE: 3060-55#ENGINEER: K. DUFRENE | 1.00 | JOB | | pricing information redacted | | | |
| 887637 | CWT 3RD PARTY SUBS MISC P/TL Svc-Commodity/Global Discount= 2,895.37-  * WFR WELLBORE FISHING & RENTAL TOOLS - INVOICE 4750 - COST + 30% - SEE INVOICE ATTACHED | 1.000 | EA | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 16,407.10 |
| | Total | | | | | 19,302.47 | | 19,302.47 |
| | Svc-Commodity / Global Discount  * | | | | | | 2,895.37- | |
| | | | | | | 19,302.47 | 2,895.37- | 16,407.10 |
| | Due on 07/15/2020 | | | | | | | |
| | Invoice Total | | | | | | | 16,407.10 |
| | | | | | | | | US Dollars |

Payment Terms:  If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid  amount, plus all collection and court costs.

Customer Financial Services Contact:    Cedric Oikawa   Phone: 2819882277

**PAGE 62**

**INVOICE**                                          **EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| | |
|---|---|
| **Wire Transfer Information** |
| **Account Number: Account 00032969** |
| **ABA Routing Number: 021000089** |

| | |
|---|---|
| **Invoice Date: June 30, 2020** | **Invoice Number: 9505598221** |

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA  70560
US
Tel:
Fax:

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | VALARIS DS-16 |
| Well Name: | OCS-G 34536 1, GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | June 29, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| **Sales Order No.:** | **906564591** |
| Manual Ticket No.: | |
| Shipping Point: | |
| Ultimate Destination Country: | New Iberia LA US Shipping Pt |
| | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 653624 | CWT Well Cleaning Tools BOM<br>AFE: FW202002#ROUTING:<br>580047#ACCT CODE: 3060-<br>150#ENGINEER: K. DUFRENE | 1.00 | JOB | | | | | |

**PAGE 63**

# INVOICE

**EXHIBIT 001**

Continuation

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

| **Invoice Date: June 30, 2020** | | | | | | | **Invoice Number: 9505598221** | | |
|---|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount | |
| 667841 | CWT-EQUIPMENT RE-CUTS RE-CUTS FOR DAMAGED EQUIPMENT##WE 6194 - DAMAGED CTM-57 BOX#WE 6416 - DAMAGED CTM-57 BOX#WE 6210 - DAMAGED CTM-57 BOX & PIN#WE 3857   - DAMAGED CTM-57 BOX#WE 3823 - DAMAGED CTM-57 BOX & PIN#WE 6534 - DAMAGED CTM-57 BOX & PIN#WE 3858 - DAMAGED CTM-57 BOX#WE 6215 - DA   MAGED CTM-57 BOX & PIN#WE 6212 - DAMAGED CTM-57 BOX & PIN#WE 4767 - DAMAGED CTM-57 BOX#WE 6382 - DAMAGED CTM-57 BOX & PIN#WE 6195 -   DAMAGED CTM-57 BOX#WE 3701 - DAMAGED 4 1/2 IF BOX & CTM-57 PIN#WE 6316 - DAMAGED CTM-57 BOX#WE 6436 - DAMAGED CTM-57 BOX & 4 1/2 IF   PIN#WE 6424 - DAMAGED 4 1/2 IF BOX & CTM-57 PIN#WE 6648 - DAMAGED CTM-57 PIN#WE 6433 - DAMAGED CTM-57 BOX#WE 6428 - DAMAGED CTM-57 P IN#WE 4030 - DAMAGED CTM-57 PIN#WE 6191 - DAMAGED CTM-57 BOX#WE 2777 - DAMAGED 4 1/2 IF PIN#WE 2813 - DAMAGED XTM-57 BOX & 4 1/2 IF   PIN#WE 3526 - DAMAGED 4 1/2 IF BOX#WE 2768 - DAMAGED XTM-57 PIN#WE 2815 - DAMAGED XTM-57 PIN#WE 3528 - DAMAGED 4 1/2 IF PIN#WE 3895   - DAMAGED 4 1/2 IF BOX#WE 3926 - DAMAGED 4 1/2 IF BOX#WE 3905 - DAMAGED 4 1/2 IF BOX | 40.000 | EA | pricing information redacted | | | | | |

**PAGE 64**

**INVOICE**

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: June 30, 2020 | | | | | | | Invoice Number: 9505598221 | |
|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 18,000.00 |
| | Total | | | | | 18,000.00 | | 18,000.00 |
| | | | | | | 18,000.00 | | 18,000.00 |
| | Due on August 06, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 18,000.00 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 65**

**INVOICE**                                                      **EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
Account Number: Account 00032969
ABA Routing Number: 021000089

| **Invoice Date:  July 23, 2020** | **Invoice Number: 9505633543** |
|---|---|

**DIRECT CORRESPONDENCE TO:**
1325 PETROLEUM PKWY
BROUSSARD, LA  70518
US
Tel: 281-297-1200
Fax: 337-364-6480

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | NO RIG |
| Well Name: | OCS-G 34536 1 GC40, JEFFERSON |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | February 27, 2020 |
| Cust. PO No.: | TBD - Awarded |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 15245947 |
| **Sales Order No.:** | **906218487** |
| Manual Ticket No.: | |
| Shipping Point: | Intelligent Completions Sh. Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602139 | **WD-PERMANENT GAUGE INSTALLATIO** | 1.00 | JOB | | pricing information redacted | | | |
| 645291 | WD-Onshore Service Technician-Troy Soileau * Jan 5th 2020 - Feb 4th 2020 - 30 Days - Stayed on ticket until after   rig visit. * * Ted Borne * 1/05/20 - 1/10/20  6 days * * Zachary Taylor * 2/05/2020 - 2/07/2020  3 days * * Josh Pickney * 2/13/20 - 2/14/20  2 days * 2/18/20 - 2/28/20  11 days * * | 51.000 | DAY | | | | | |
| 645291 | WD-Onshore Service Technician-Dillon Fuselier * 1/05/2020 - 1/10/2020   6 days * 1/13/2020 - 1/17/2020    5 days * 1/20/2020 - 1/23/2020    4 days * 1/27/2020 - 1/31/2020    5 days * 2/03/2020 - 2/04/2020   2 days * 3/04/2020 - 3/06/2020   3 days * 3/09/2020 - 3/10/2020   2 days * * Annabel Picard * 2/03/20 - 2/07/20  3 days * 2/13/20 - 2/14/20  2 days * 2/18/20 - 2/18/20  1 days * * Ashley F. * 2/24/20 - 2/27/20    1 day * 2/26/20 - 2/28/20  3 days * * | 37.000 | DAY | | | | | |

**PAGE 66**

INVITE    **EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: July 23, 2020 | | | | | | | | Invoice Number: 9505633543 | |
|---|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount | |
| 645291 | WD-Onshore Service Technician-Svc-Commodity/Global Discount= 1,530.14- * Dillon Fuselier * 4/07/2020 - 4/09/2020   3 days * 4/13/2020 - 4/14/2020   2 days * 4/16/2020 - 4/16/2020   1 day * * Ashley F. * 4/13/20 - 4/14/20   2 days * * Small, Cedric * 4/07/2020 - 4/09/2020   3 Days | 11.000 | DAY | | pricing information redacted | | | | |
| 602025 | IC AUTOMOBILE OR PU < 1.5 TON P Roundtrip ICC New Iberia LA to OES * 94 Miles x 7 =  658 miles | 658.000 | MI | | | | | | |
| 601962 | IC SBSTNC CHG P/DAY Troy Soileau * 1/06/20   Thru 2/27/20  -   32 days * * N/C for weekends with no work was carried out. * * Jan.   11 - 12    / 16- 26    13 days * Feb 1-2 / 8-9 / 15-16 / 22-23   8 days * | 39.000 | DAY | | | | | | |
| 601962 | IC SBSTNC CHG P/DAY Dillon Fuselier * * 1/06/20 Thru   2/27/20  -   32 days * * N/C for weekends with no work was carried out. * * Jan.   11 - 12   / 16- 26    13 days * Feb 1-2 / 8-9 / 15- 16 / 22-23   8 days * | 39.000 | DAY | | | | | | |
| 601962 | IC SBSTNC CHG P/DAY Svc-Commodity/Global Discount= 125.35- * Dillon Fuselier * * 4/07/20 - 4/09/20   3 days | 3.000 | DAY | | | | | | |
| 602032 | IC RNTL FC/E PDG ONSHR TLBX P/ INTELLIGENT COMPLETIONS RENTAL CHARGE FLOW CTL/ELEC PDG ONS TL BOX PER   DAY * 1/06/20   Thru 2/27/20  -   32 days * * N/C for weekends with no work was carried out. * * Jan.   11 - 12   / 16- 26    13 days * Feb 1-2 / 8-9 / 15- 16 / 22-23   8 days * | 39.000 | DAY | | | | | | |

**INVOICE**

**EXHIBIT 001**

# HALLIBURTON

Continuation

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: July 23, 2020 | Invoice Number: 9505633543 |
|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602032 | IC RNTL FC/E PDG ONSHR TLBX P/ Svc-Commodity/Global Discount= 793.53- * INTELLIGENT COMPLETIONS RENTAL CHARGE FLOW CTL/ELEC PDG ONS TL BOX PER   DAY * 1/06/20  Thru 2/27/20  -   32 days * * N/C for weekends with no work was carried out. * * Apr 7-9  3 days | 3.000 | DAY | | | pricing information redacted | | |
| 940792 | IC RNTL ELEK PRTC CTR/PORT DAY 1/06/20  Thru  2/27/20  -  32 days * * N/C for weekends with no work was carried out. * * Jan. 11 - 12   / 16- 26   13 days * Feb 1-2 / 8-9 / 15- 16 / 22-23  8 days | 39.000 | EA | | | | | |
| 602052 | WD-ONSITE DATA COL PKG: EA-PER 1/06/20  Thru  2/27/20  -  32 days * * N/C for weekends with no work was carried out. * * Jan. 11 - 12   / 16- 26   13 days * Feb 1-2 / 8-9 / 15- 16 / 22-23  8 days | 39.000 | DAY | | | | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 248,688.57 |
| | Total | | | | | 251,137.59 | | 251,137.59 |
| | Svc-Commodity / Global Discount           * | | | | | | 2,449.02- | |
| | | | | | | 251,137.59 | 2,449.02- | 248,688.57 |
| | Due on August 29, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 248,688.57 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819682277

**PAGE 68**

# INVOICE

**EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**

Account Number: Account 00032969

ABA Routing Number: 021000089

| Invoice Date: July 27, 2020 | Invoice Number: 9505636882 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
1325 PETROLEUM PKWY
BROUSSARD, LA  70518
US
Tel: 281-297-1200
Fax: 337-364-6480

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
|---|---|
| Rig Name: | VALARIS DS-16 ROWAN RESOLUTE |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 JEFFERSON |
| Job Date: | July 27, 2020 |
| Cust. PO No.: | 25009 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 15247610 |
| **Sales Order No.:** | **906430042** |
| Manual Ticket No.: | |
| Shipping Point: | Intelligent Completions Sh. Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| **602139** | WD-PERMANENT GAUGE INSTALLATIO WD-PERMANENT GAUGE INSTALLATION BOM | 1.00 | JOB | | | pricing information redacted | | |
| 1123414 | Control Line Protector: 5500-C Svc-Commodity/Global Discount= 12.72- * | 2.000 | EA | | | | | |
| 1123415 | Control Line Protector: 5500-A Svc-Commodity/Global Discount= 1,965.60- * | 156.000 | EA | | | | | |
| 1123417 | Control Line Protector: 6372-B Svc-Commodity/Global Discount= 306.00- * | 3.000 | EA | | | | | |
| 1123418 | Control Line Protector:5500-A- Svc-Commodity/Global Discount= 3,805.20- * | 302.000 | EA | | | | | |
| 1123419 | Control Line Protector:5500/50 Svc-Commodity/Global Discount= 204.00- * | 2.000 | EA | | | | | |
| 1138424 | Control Line Protector: 5000/6 Svc-Commodity/Global Discount= 204.00- * | 2.000 | EA | | | | | |
| 1123420 | Control Line Protector: 5000/4 Svc-Commodity/Global Discount= 204.00- * | 2.000 | EA | | | | | |
| 1021200 | Control Line Protector:4500-A- Svc-Commodity/Global Discount= 1,285.20- * | 102.000 | EA | | | | | |
| 1123421 | Control Line Protector:5229-A- Svc-Commodity/Global Discount= 12.72- * | 2.000 | EA | | | | | |
| 1040560 | Control Line Protector: 4500-A Svc-Commodity/Global Discount= 88.20- * | 7.000 | EA | | | | | |
| 1123422 | Control Line Protector: 5500-9 Svc-Commodity/Global Discount= 204.00- * | 2.000 | EA | | | | | |

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Continuation

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Invoice Date: July 27, 2020**  **Invoice Number: 9505636882**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 102426424 | CHECKSTREAM ASSY, BURST DISK, DB Svc-Commodity/Global Discount= 0.24- Halliburton CheckStream® Check Valve, 3/8 INCH FMJ Chemical Injection    Line connection, 1/2 INCH FMJ PORT CONNECTION, .2-3.0 gallons/min    FLOW RATE, 75 Opening Pressure, 15000 Pressure Rating, 392 TEMPERATURE RATING, NICKEL ALLOY 718 Matl, 125000 PSI Min Yield, 1.155 in. OUTSIDE    DIAMETER | 2.000 | EA | | | pricing information redacted | | |
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 60,807.12 |
| | Total | | | | | 69,099.00 | | 69,099.00 |
| | Svc-Commodity / Global Discount | | | | | | 8,291.88- | |
| | | | | | | 69,099.00 | 8,291.88- | 60,807.12 |
| | Due on September 02, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 60,807.12 |
| | | | | | | | | 60,807.12 US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2818882277

# INVOICE

EXHIBIT 001

# HALLIBURTON

WellDynamics Inc.

Remit To: P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: July 28, 2020 | Invoice Number: 9505639980 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
1325 PETROLEUM PKWY
BROUSSARD, LA 70518
US
Tel: 281-297-1200
Fax: 337-364-6480

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| --- | --- |
| Rig Name: | VALARIS DS-16 ROWAN RESOLUTE |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 JEFFERSON |
| Job Date: | May 31, 2020 |
| Cust. PO No.: | 25010 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| Sales Order No.: | 906604449 |
| Manual Ticket No.: | |
| Shipping Point: | Intelligent Completions Sh. Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 602139 | WD-PERMANENT GAUGE INSTALLATIO | 1.00 | JOB | pricing information redacted | | | | |
| 626034 | THIRD PARTY CHARGES FOR WELLDY Hunting (16-0520-134-REV 1) | 1.000 | EA | | | | | |
| 626034 | THIRD PARTY CHARGES FOR WELLDY Superior (Job 24810) | 1.000 | EA | | | | | |
| 626034 | THIRD PARTY CHARGES FOR WELLDY Stabill (119638) | 1.000 | EA | | | | | |
| 626034 | THIRD PARTY CHARGES FOR WELLDY Tercel (SP-US01-A56752) | 1.000 | EA | | | | | |
| 626034 | THIRD PARTY CHARGES FOR WELLDY Benoit (CO-20-00108) | 1.000 | EA | | | | | |
| 116646 | Freight / EACH Svc-Commodity/Global Discount= 1,441.54- * Freight for Recovery | 1.000 | EA | | | | | |
| 602013 | WD-SHIFT SUPERVISOR-PER HR (8 Svc-Commodity/Global Discount= 67.66- Recovery Stack Up * Josh Pickney * 5/29 - 5/31 | 3.000 | H | | | * | | |
| 602013 | WD-SHIFT SUPERVISOR-PER HR (8 Svc-Commodity/Global Discount= 67.66- Recovery Stack Up * Leroy Caesar * 5/29 - 5/31 | 3.000 | H | | | * | | |
| 602013 | WD-SHIFT SUPERVISOR-PER HR (8 Svc-Commodity/Global Discount= 67.66- Recovery Stack Up * Derrick Presgrove * 5/29 - 5/31 | 3.000 | H | | | * | | |

PAGE 71

# INVOICE

**EXHIBIT 001**

Continuation

# HALLIBURTON

WellDynamics Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

**Invoice Date: July 28, 2020**

**Invoice Number: 9505639980**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602013 | WD-SHIFT SUPERVISOR-PER HR (8 Svc-Commodity/Global Discount= 67.66- * Recovery Stack Up * Stephen Stigall * 5/29 - 5/31 | 3.000 | H | pricing information redacted | | | | |
| 602041 | WD-FMJ INSTALLATION / TST KIT- Svc-Commodity/Global Discount= 675.49- * Recovery Stack Up * 5/29 - 5/31 | 3.000 | DAY | | | | | |
| 602048 | WD-PORTABLE DATA ACQUISITION U Svc-Commodity/Global Discount= 290.30- * Recovery Stack Up * 5/29 - 5/31 | 3.000 | DAY | | | | | |
| 602045 | WD-HYDR HAND PUMP AND MANIFOLD Svc-Commodity/Global Discount= 83.54- * Recovery Stack Up * 5/29 - 5/31 | 3.000 | DAY | | | | | |
| 16333 | IC COMPLETION ASSY MAKEUP & TE Svc-Commodity/Global Discount= 208.66- * Recovery Stack Up | 4.000 | EA | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taxable | | | | | | | | 0.00 |
| Non-Taxable | | | | | | | | 71,413.74 |
| Total | | | | | | 74,383.91 | | 74,383.91 |
| Svc-Commodity / Global Discount * | | | | | | | 2,970.17- | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 74,383.91 | 2,970.17- | 71,413.74 |
| Due on September 03, 2020 | | | | | | | | |
| Invoice Total | | | | | | | | 71,413.74 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials. If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 72**

**INVOICE**    **EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number: Account 00032969 |
| ABA Routing Number: 021000089 |

| Invoice Date: July 28, 2020 | Invoice Number: 9505640021 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
1325 PETROLEUM PKWY
BROUSSARD, LA  70518
US
Tel: 281-297-1200
Fax: 337-364-6480

TO:

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

| | |
| --- | --- |
| Rig Name: | NO RIG |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 JEFFERSON |
| Job Date: | April 30, 2020 |
| Cust. PO No.: | FW192007 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 15252114 |
| **Sales Order No.:** | **906430038** |
| Manual Ticket No.: | |
| Shipping Point: | Intelligent Completions Sh. Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 602139 | WD-PERMANENT GAUGE INSTALLATIO WD-PERMANENT GAUGE INSTALLATION BOM | 1.00 | JOB | | | | | |
| 602077 | WD-JOB SPECIFIC SERV EQMT MODI Svc-Commodity/Global Discount= 1,890.00- * WD-JOB SPECIFIC SERVICE EQUIPMENT MODIFICATION#RE-SPOOLING OF CONTROL LINES#1.#Dual 3/8# FP # from 25,700# spool  #a.#spool off 6,000#  onto new drum (provided by Hal.)#i.#Displace tubing fluid#ii.#Spool off  6,000# onto a CF reel#iii.#Flush & fill both reels with Pelagic 100 H#iv.#Pressure test both reels#v.#Documentation & update placards#2.  #TEC - from 25,800# spool #a.#spool off 6,000#onto new Spool #  (provided by Hal.) #i.#Electrical test both reels.#ii.#Documentation & update placards# | 1.000 | EA | | | | | |

pricing information redacted

**INVOICE**

EXHIBIT 001

Continuation

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Invoice Date: July 28, 2020**                           **Invoice Number: 9505640021**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 13,860.00 |
| | Total | | | | | 15,750.00 | | 15,750.00 |
| | Svc-Commodity / Global Discount          * | | | | | | 1,890.00- | |
| | | | | | | 15,750.00 | 1,890.00- | 13,860.00 |
| | Due on September 03, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 13,860.00 |
| | | | | | | | | US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 74**

## INVOICE

**EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

**Wire Transfer Information**
**Account Number: Account 00032969**
**ABA Routing Number: 021000089**

| Invoice Date: July 29, 2020 | Invoice Number: 9505644651 |
|---|---|

**DIRECT CORRESPONDENCE TO:**
1325 PETROLEUM PKWY
BROUSSARD, LA  70518
US
Tel: 281-297-1200
Fax: 337-364-6480

| | |
|---|---|
| Rig Name: | VALARIS DS-16 ROWAN RESOLUTE |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 JEFFERSON |
| Job Date: | May 31, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | 15247610 |
| **Sales Order No.:** | **906604448** |
| Manual Ticket No.: | |
| Shipping Point: | Intelligent Completions Sh. Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

TO :

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602139 | WD-PERMANENT GAUGE INSTALLATIO WD-PERMANENT GAUGE INSTALLATION BOM | 1.00 | JOB | | | | | |
| 602019 | IC SUPV JB P/DAY Svc-Commodity/Global Discount= 15,861.31- * INTELAustin Brocato * 4/17 - 5/14 * * Nathan Rath * 5/15 - 5/31LIGENT COMPLETIONS SUPERVISOR JOB PER DAY | 45.000 | DAY | | | | | |
| 602020 | WD-SHIFT SUPERVISOR-PER DA Svc-Commodity/Global Discount= 9,739.38- * Joseph Brumfield * 4/17 - 4/30, 5/4 - 5/8, 5/16 - 5/31 | 35.000 | DAY | | | | | |
| 602020 | WD-SHIFT SUPERVISOR-PER DA Svc-Commodity/Global Discount= 9,461.11- * Dillon Fuselier * 4/17 - 4/30, 5/4 - 5/8, 5/16 - 5/30 | 34.000 | DAY | | | | | |
| 602021 | IC TECH SVC P/DAY Svc-Commodity/Global Discount= 7,336.04- * Cedric Small * 4/17 - 4/30, 5/04 - 5/08, 5/16 - 5/29 | 34.000 | DAY | | | | | |
| 602021 | IC TECH SVC P/DAY Svc-Commodity/Global Discount= 8,846.41- * Ashley Faucheaux * 4/17 - 4/30 * 5/04 - 5/30 | 41.000 | DAY | | | | | |

pricing information redacted

**PAGE 75**

## INVOICE

**EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: July 29, 2020 | Invoice Number: 9505644651 |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602021 | IC TECH SVC P/DAY<br>Svc-Commodity/Global Discount= 7,120.28- *<br>Christian Moran * 4/17 - 4/30,<br>5/4 - 5/8, 5/16 - 5/29 | 33.000 | DAY | | | | | |
| 602021 | IC TECH SVC P/DAY<br>Svc-Commodity/Global Discount= 6,904.51- *<br>Joey Jack Auer * 4/18 - 4/30 *<br>* Zach Taylor * 5/7 - 5/8, 5/16 -<br>5/29 | 32.000 | DAY | | | | | |
| 602022 | WD-MOB/DEMOB-PER PR TO US GOM<br>Svc-Commodity/Global Discount= 785.69- *<br>WD-MOB/DEMOB PER PERSON TO USA<br>GOM PORT / SIT LOCATION | 7.000 | EA | | | | | |
| 602031 | IC CONTAINER PRESSURIZED ZONE<br>Svc-Commodity/Global Discount= 19,099.10- *<br>IC CONTAINER  PRESSURIZED, ZONE<br>1  Container includes Intelligent<br>  Completions Offshore Cabin, 1<br>Sheave Wheel, Installation<br>Hydraulic Power   Unit, Cross<br>Coupling Protector Installation<br>Kit, FMJ Test Fixture,      Chart<br>Recorder, Electrical Test<br>Instruments (TDR, Megger meter,<br>Multi-      meters, RTI PAU),<br>Hydraulic Hand Pump, Manifold,<br>and Small Hand Tools. * 4/17 -<br>5/31 | 45.000 | DAY | | | | | |
| 602035 | WD-SPOOLING UNIT, HEAVY DUTY-P<br>Svc-Commodity/Global Discount= 3,950.87- *<br>WD-SPOOLING UNIT HEAVY DUTY<br>For deploying TEC. (below<br>Production   Packer) * 4/17 - | 44.000 | DAY | | | | | |
| 602035 | WD-SPOOLING UNIT, HEAVY DUTY-P<br>Svc-Commodity/Global Discount= 3,950.87- *<br>WD-SPOOLING UNIT HEAVY DUTY<br>For deploying TEC. (above<br>Production   Packer) * 4/17 - | 44.000 | DAY | | | | | |

pricing information redacted

**PAGE 76**

## INVOICE

**EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

**Invoice Date: July 29, 2020**

**Invoice Number: 9505644651**

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602035 | WD-SPOOLING UNIT, HEAVY DUTY-P Svc-Commodity/Global Discount= 3,950.87- * WD-SPOOLING UNIT, HEAVY DUTY For deploying Dual 3/8" Flatpack (MSCI   & DSCI). * (below Production Packer) * 4/17 - | 44.000 | DAY | | | | | |
| 602035 | WD-SPOOLING UNIT, HEAVY DUTY-P Svc-Commodity/Global Discount= 3,950.87- * WD-SPOOLING UNIT, HEAVY DUTY For deploying Dual 3/8" Flatpack (MSCI   & DSCI). * (above Production Packer) * 4/17 - | 44.000 | DAY | | | | | |
| 602036 | IC SPOOLING UNIT LT DUTY COMPA Svc-Commodity/Global Discount= 3,563.47- * INTELLIGENT COMPLETIONS SPOOLING UNIT LT DUTY  For deploying SSCI   hydraulic control line. * 4/17 - | 44.000 | DAY | | | | | |
| 602036 | IC SPOOLING UNIT LT DUTY COMPA Svc-Commodity/Global Discount= 3,563.47- * INTELLIGENT COMPLETIONS SPOOLING UNIT LT DUTY COMPACT For deploying Dual   1/4" Flatpack (SCSSV). * 4/17 - | 44.000 | DAY | | | | | |
| 602040 | WD-SPREADER BAR-PER DA Svc-Commodity/Global Discount= 340.55- * WD-SPREADER BAR - PER DAY * 4/17 - | 36.000 | DAY | | | | | |
| 602039 | IC SHEAVE WHEEL P/DAY Svc-Commodity/Global Discount= 273.89- * INTELLIGENT COMPLETIONS SHEAVE WHEEL PER DAY * 4/17 - | 36.000 | DAY | | | | | |
| 602039 | IC SHEAVE WHEEL P/DAY Svc-Commodity/Global Discount= 273.89- * INTELLIGENT COMPLETIONS SHEAVE WHEEL PER DAY * 4/17 - | 36.000 | DAY | | | | | |
| 602039 | IC SHEAVE WHEEL P/DAY Svc-Commodity/Global Discount= 273.89- * INTELLIGENT COMPLETIONS SHEAVE WHEEL PER DAY * 4/17 - | 36.000 | DAY | | | | | |

pricing information redacted

**PAGE 77**

**INVOICE**                                                          **EXHIBIT 001**

Continuation

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date: July 29, 2020 | | | | | | | Invoice Number: 9505644651 | |

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 602039 | IC SHEAVE WHEEL P/DAY<br>Svc-Commodity/Global Discount= 273.89- *<br>INTELLIGENT COMPLETIONS SHEAVE<br>WHEEL PER DAY * 4/17 - | 36.000 | DAY | pricing information redacted | | | | |
| 602039 | IC SHEAVE WHEEL P/DAY<br>Svc-Commodity/Global Discount= 273.89- *<br>INTELLIGENT COMPLETIONS SHEAVE<br>WHEEL PER DAY * 4/17 - | 36.000 | DAY | | | | | |
| 602052 | WD-ONSITE DATA COL PKG: EA-PER<br>Svc-Commodity/Global Discount= 1,110.40- *<br>WD-ONSITE DATA COLLECTION<br>PACKAGE:  EACH - PER DAY * 4/17 - | 45.000 | DAY | | | | | |
| 602042 | WD-X CPL PRO INSTALL KIT-PER D<br>Svc-Commodity/Global Discount= 1,193.67- *<br>WD-CROSS COUPLING PROTECTOR<br>INSTALLATION KIT - PER DAY * 4/17<br>- | 45.000 | DAY | | | | | |
| 602044 | WD-HYD POWER UNT/CHEM INJECT P<br>Svc-Commodity/Global Discount= 1,702.62- *<br>WD-HYDRAULIC POWER UNIT /<br>CHEMICAL INJECTION PUMP - PER DAY<br>* 4/17 - | 45.000 | DAY | | | | | |
| 602046 | WD-TST PRES REC (DATA TAKER)EL<br>Svc-Commodity/Global Discount= 1,020.98- *<br>WD-TEST PRESSURE RECORDERS<br>(DATA TAKER), ELECTRONIC - PER<br>DAY * 4/17 - | 45.000 | DAY | | | | | |
| 602047 | WD-TST PRES REC(CHART REC) MEC<br>Svc-Commodity/Global Discount= 254.45- *<br>WD-TEST PRESSURE RECORDERS<br>(CHART RECORDER), MECHANICAL -<br>PER DAY * 4/17 - | 45.000 | DAY | | | | | |
| 602045 | WD-HYDR HAND PUMP AND MANIFOLD<br>Svc-Commodity/Global Discount= 426.06- *<br>WD-HYDRAULIC HAND PUMP AND<br>MANIFOLD - PER DAY * 4/17 - | 45.000 | DAY | | | | | |
| 1011616 | IC RNTL PORTL ACQ UN P/DAY OFF<br>Svc-Commodity/Global Discount= 1,480.57- *<br>INTELLIGENT COMPLETIONS RENTAL<br>CHARGE   PORTABLE ACQUISITION UNIT<br>* 4/17 - | 45.000 | EA | | | | | |

**INVOICE**                                                      **EXHIBIT 001**

# HALLIBURTON

WellDynamics Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: July 29, 2020 | | | | Invoice Number: 9505644651 | | | |
|---|---|---|---|---|---|---|---|

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 940792 | IC RNTL ELEK PRTC CTR/PORT DAY<br>Svc-Commodity/Global Discount= 1,890.00-  *<br>INTELLIGENT COMPLETIONS RENTAL<br>ELEK PARTICLE COUNTER-PORTABLE<br>DAY * 4/17 - | 45.000 | EA | pricing information redacted | | | | |
| 937364 | IC RNTL SMTWL PROTR OFFSHR DAY<br>Svc-Commodity/Global Discount= 540.00-  *<br>INTELLIGENT COMPLETIONS RENTAL<br>CHARGE SMARTWELL PROTECTOR<br>OFFSHORE DAY * 4/17 - | 45.000 | DAY | | | | | |
| 1020130 | IC CERT SLING WD P/DAY<br>Svc-Commodity/Global Discount= 907.20-  *<br>INTELLIGENT COMPLETIONS<br>CERTIFIED SLING WELL DYNAMICS PER<br>DAY * 4/17 - | 45.000 | EA | | | | | |
| 1020130 | IC CERT SLING WD P/DAY<br>Svc-Commodity/Global Discount= 907.20-  *<br>INTELLIGENT COMPLETIONS<br>CERTIFIED SLING WELL DYNAMICS PER<br>DAY * 4/17 - | 45.000 | EA | | | | | |
| 1020130 | IC CERT SLING WD P/DAY<br>Svc-Commodity/Global Discount= 907.20-  *<br>INTELLIGENT COMPLETIONS<br>CERTIFIED SLING WELL DYNAMICS PER<br>DAY * 4/17 - | 45.000 | EA | | | | | |
| 704871 | RIGSITE CLAMP STORAGE AND TRAN<br>Svc-Commodity/Global Discount= 714.75-  *<br>RIGSITE CLAMP STORAGE AND<br>TRANSPORTATION  Engineered Clamp<br>Box for    Control Line<br>Protectors. * 4/17 - | 44.000 | EA | | | | | |
| 704871 | RIGSITE CLAMP STORAGE AND TRAN<br>Svc-Commodity/Global Discount= 714.75-  *<br>RIGSITE CLAMP STORAGE AND<br>TRANSPORTATION  Engineered Clamp<br>Box for    Control Line<br>Protectors. * 4/17 - | 44.000 | EA | | | | | |

**PAGE 79**

INVOICE

EXHIBIT 001

# HALLIBURTON

WellDynamics Inc.

Remit To:   P.O. Box 301341, Dallas, TX 75303-1341

Continuation

| Invoice Date: July 29, 2020 | | | | | | | Invoice Number: 9505644651 | |
|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| 704871 | RIGSITE CLAMP STORAGE AND TRAN Sve-Commodity/Global Discount= 714.75- RIGSITE CLAMP STORAGE AND TRANSPORTATION  Engineered Clamp Box for   Control Line Protectors. * 4/17 - | 44.000 | EA | | | pricing information redacted | | |
| | Taxable Non-Taxable Total Sve-Commodity / Global Discount     * | | | | | 1,035,656.92 | 124,278.85- | 0.00 911,378.07 1,035,656.92 |
| | Due on September 04, 2020 Invoice Total | | | | | 1,035,656.92 | 124,278.85- | 911,378.07 911,378.07 US Dollars |

Payment Terms:    If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount, Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa    Phone: 2818882277

**PAGE 80**

**INVOICE**

**EXHIBIT 001**

# HALLIBURTON

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Wire Transfer Information |
| --- |
| Account Number: |
| ABA Routing Number: |

| Invoice Date:  July 30, 2020 | Invoice Number: 9505647586 |
| --- | --- |

**DIRECT CORRESPONDENCE TO:**
3504 WEST ADMIRAL DOYLE DR
NEW IBERIA, LA  70560
US
Tel:
Fax:

| | |
| --- | --- |
| Rig Name: | ROWAN RESOLUTE |
| Well Name: | OCS-G 34536 1,GC40 |
| Ship to: | GRAND ISLE, LA 70358 |
| | JEFFERSON |
| Job Date: | May 31, 2020 |
| Cust. PO No.: | FW202002 |
| Payment Terms: | Net 30 days from inv. receipt |
| Quote No.: | |
| **Sales Order No.:** | **906066140** |
| Manual Ticket No.: | |
| Shipping Point: | New Iberia LA US Shipping Pt |
| Ultimate Destination Country: | US |
| Customer Account No.: | 370481 |

**TO:**

FIELDWOOD ENERGY LLC-EBUS
STE 1200
DONOTMAIL-2000 W SAM HOUSTON PKWY S
HOUSTON TX 77042

Contract No.:
Contract from:
Contract to:

| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 51471 | CPS-SCT Frac Pac w/ screens- B C31 | 1.00 | JOB | | | | | |
| 12341 | PSL-CPS PACKER SERVICE-BOM PSL-CPS PACKER SERVICE-BOM / JP800 | 1.00 | JOB | | | pricing information redacted | | |
| 946431 | CS 3RD PRTY VDR CHG EA - NG PA Supreme * 53675L * 53723L | 1.000 | EA | | | | | |
| 3206 | CS SERVICE SPECIALIST -Ben Svc-Commodity/Global Discount= 8,475.84- * Ben Billiot * 4/11 - 5/7 | 1.000 | MAN | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 27 | Days | | | | | |
| 3206 | CS SERVICE SPECIALIST -Josh Svc-Commodity/Global Discount= 8,789.76- * Josh Hay * 4/11 - 4/27 * 5/7 - 5/8 * 5/23 - 5/31 | 1.000 | MAN | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 28 | Days | | | | | |
| 3206 | CS SERVICE SPECIALIST -Scott Svc-Commodity/Global Discount= 1,569.60- * Scott Poiencot * 5/26 - 5/30 | 1.000 | MAN | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 5 | Days | | | | | |
| 3327 | CS PICKUP/VAN- MILEAGE Svc-Commodity/Global Discount= 424.44- * 308-091 | 180.000 | MI | | | | | |
| | Number of Units | 5 | unit | | | | | |

**PAGE 81**

**INVOICE**

EXHIBIT 001

# HALLIBURTON

Continuation

Halliburton Energy Services, Inc.

Remit To:  P.O. Box 301341, Dallas, TX 75303-1341

| Invoice Date:  July 30,  2020 | | | | | | | Invoice Number: 9505647586 | |
|---|---|---|---|---|---|---|---|---|
| Material | Description | QTY | UOM | Base Amount | Unit Amount | Gross Amount | Discount | Net Amount |
| 557666 | SHIFTING TOOL FOR FSO PER DAY <br> Svc-Commodity/Global Discount= 859.94- * <br> Qty. 2 tools @ 5 days each. * <br> Shipped 4/30 | 10.000 | DAY | | | | | |
| 3436 | CS SPECIAL TOOL /DAY <br> Svc-Commodity/Global Discount= 1,077.65- * <br> SHIFTING TOOL FOR FSO ADD DAY * <br> Qty. 2 tools * Additional Day <br> start 5/4 * Returned 5/8 * * <br> Shipped out 5/22 * Returned 5/31 <br> * | 18.000 | EA | | | | | |
| | DAYS OR PARTIAL DAY(WHOLE NO.) | 1 | Days | | | | | |
| 557666 | SHIFTING TOOL FOR FSO PER DAY <br> Svc-Commodity/Global Discount= 859.94- * <br> Qty. 2 tools @ 5 days each. * <br> Shipped 5/22 | 10.000 | DAY | | | | | |
| 3436 | CS SPECIAL TOOL /DAY <br> Svc-Commodity/Global Discount= 598.69- * <br> SHIFTING TOOL FOR FSO ADD DAY * <br> Qty. 2 tools * Additional Day <br> start 5/27 * Returned 5/31 | 10.000 | EA | | | | | |

*pricing information redacted* (in table area)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Taxable | | | | | | | 0.00 |
| | Non-Taxable | | | | | | | 179,343.02 |
| | Total | | | | | 201,998.88 | | 201,998.88 |
| | Svc-Commodity / Global Discount  * | | | | | | 22,655.86- | |
| | | | | | | 201,998.88 | 22,655.86- | 179,343.02 |
| | Due on September 05, 2020 | | | | | | | |
| | Invoice Total | | | | | | | 179,343.02 |
| | | | | | | | | 179,343.02 <br> US Dollars |

Payment Terms:   If Customer does not have an approved open account with Halliburton, all sums are payable in cash at the time of performance of services or delivery of equipment, products, or materials.  If Customer has an approved open account, invoices are payable based upon the payment terms stated on this invoice or as otherwise stated in the applicable Halliburton contract governing  performance or delivery. Customer agrees to pay interest on any unpaid balance from the date payable until paid at the highest lawful contract rate applicable. In the event Halliburton employs an attorney for collection of any amount,Customer agrees to pay all reasonable and necessary attorney fees to recover the unpaid amount, plus all collection and court costs.

Cedric Oikawa   Phone: 2819882277

**PAGE 82**

FILED AND RECORDED, JEFFERSON PARISH, LOUISIANA
120545223 DATE 11/7/2020 12:04:50 PM
JON A. GEGENHEIMER CLERK OF COURT & RECORDER
CERTIFIED TRUE COPY
BY
DEPUTY CLERK & RECORDER
MB BOOK 4902 PAGE 801