# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re | Chapter 11 |
| **FIELDWOOD ENERGY LLC, *et al.*** [1] | Case No. 20-33948 (MI) |
| Debtors. | (Jointly Administered) |

## COVERSHEET TO FIRST INTERIM FEE APPLICATION OF COLE SCHOTZ P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 20, 2020 THROUGH OCTOBER 31, 2020

| | | |
|---|---|---|
| **Name of Applicant:** | Cole Schotz P.C. | |
| **Applicant's Role in case:** | Co-Counsel to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | October 16, 2020 (Docket No. 470) | |
| **Periods for which Compensation and Reimbursement is sought:** | Beginning of Period | Ending Period |
| | August 20, 2020 | October 31, 2020 |
| **Time Period covered by any prior applications:** | N/A | N/A |
| **Total amounts awarded in all prior applications:** | | No Prior Applications |
| | | |
| **Total fees requested in the First Interim Application Period:** | | $174,339.50 |
| **Total professional fees requested in the First Interim Application Period:** | | $152,121.50 |
| **Total actual professional hours covered by the First Interim Application Period:** | | 275.4 |
| **Average hourly rate for professionals for the First Interim Application Period:** | | $552 |
| **Total paraprofessional fees requested in the First Interim Application Period:** | | $11,283.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

| | |
|---|---|
| **Total actual paraprofessional hours covered by the First Interim Application Period:** | 39.2 |
| **Average hourly rate for paraprofessionals for the First Interim Application Period:** | $287 |
| **Total other professional fees covered by the First Interim Application Period:** | $10,935.00 |
| **Total actual other professional hours covered by the First Interim Application Period:** | 50.2 |
| **Average hourly rate for other professional hours covered by the First Interim Application Period:** | $217 |
| **Reimbursable expenses sought in the First Interim Application Period:** | $658.43 |
| | |
| **Total to be Paid to Priority Unsecured Creditors:** | N/A |
| **Anticipated % Dividend to Priority Unsecured Creditors:** | N/A |
| **Total to be Paid to General Unsecured Creditors** | N/A |
| **Anticipated % Dividend to Unsecured Creditors:** | N/A |
| **Date of confirmation hearing:** | N/A |
| **Indicate whether the plan has been confirmed.** | No |

Date Signed: November 30, 2020

*/s/  Michael D. Warner*
Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
**COLE SCHOTZ P.C.**
301 Commerce Street, Suite 1700
Fort Worth, TX 76102
T: (817) 810-5250
F: (817) 977-5273
Email: mwarner@coleschotz.com
Email: bwallen@coleschotz.com

*Co-Counsel for the Official Committee of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**FIRST INTERIM FEE APPLICATION OF COLE SCHOTZ P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 20, 2020 THROUGH OCTOBER 31, 2020**

**THIS APPLICATION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU.  IF YOU OPPOSE THE APPLICATION, YOU SHOULD IMMEDIATELY CONTACT THE APPLICANT TO RESOLVE THE DISPUTE.  IF YOU AND THE APPLICANT CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE APPLICANT. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 14 DAYS OF THE DATE THIS WAS SERVED ON YOU.  YOUR RESPONSE MUST STATE WHY THE APPLICATION SHOULD NOT BE GRANTED.  IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU.  IF YOU OPPOSE THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING.  UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING.**

**REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY**

Cole Schotz P.C. ("**Cole Schotz**"), co-counsel to the Official Committee of Unsecured

Creditors (the "**Committee**"), hereby files its first interim application for the allowance of

compensation for services rendered and necessary expenses for the period from August 20, 2020

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

through October 31, 2020 (the "**First Interim Application Period**"), pursuant to sections 330 and 331 of the United States Bankruptcy Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rules 2016-1 and 9013-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas (the "**Local Rules**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 367] (the "**Interim Compensation Order**"), and, as may be applicable to these cases, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013.  For the First Interim Application Period, Cole Schotz seeks the interim allowance of $174,339.50 as fees for services rendered and $658.43 as reimbursement of expenses incurred.   In support of this application (the "**Application**"), Cole Schotz submits the Declaration of Michael D. Warner (the "**Warner Declaration**") attached hereto as **Exhibit 1** and a proposed order granting the Application attached hereto as **Exhibit 2**.  In further support of this Application, Cole Schotz respectfully states as follows:

## <u>JURISDICTION AND VENUE</u>

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of Texas*, dated May 24, 2012. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2) and Article III of the United States Constitution. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

61542/0001-21663695v1

2.      The statutory predicates for the relief sought herein are sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rules 2014-1 and 2016-1.

## BACKGROUND

### A.      Background

3.      On August 3, 2020 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code in this Court.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these Chapter 11 Cases.

4.      On August 18, 2020, the Office of the United States Trustee filed that certain *Notice of Appointment of Committee of Unsecured Creditors* [Docket No. 183], appointing a Committee pursuant to section 1102 of the Bankruptcy Code.

### B.      The Committee's Retention of Cole Schotz

5.      On August 19, 2020, the Committee held a meeting and, among other things, selected Stroock & Stroock & Lavan LLP ("**Stroock**") as lead counsel, subject to Court approval.  The following day, August 20, 2020, the Committee selected Conway Mackenzie, LLC as the Committee's financial advisor and Cole Schotz to serve as co-counsel to the Committee in these cases, both subject to Court approval.

6.      On October 16, 2020, the Court entered the *Order Approving Application for Approval of the Employment of Cole Schotz P.C. as Co-Counsel to the Official Committee of Unsecured Creditors, Effective as of August 20, 2020* [Docket No. 470] (the "**Retention Order**").

61542/0001-21663695v1

7.     The Retention Order authorizes the Debtors to compensate and reimburse Cole Schotz in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any Orders entered in these Chapter 11 Cases.   The Retention Order also authorizes the compensation of Cole Schotz at its standard hourly rates and the reimbursement of Cole Schotz' actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

8.     Cole Schotz seeks interim allowance of $174,339.50 in fees calculated at the hourly billing rates of Cole Schotz personnel who worked on this case and $658.43 in expenses actually and necessarily incurred by Cole Schotz while providing services to the Committee during the First Interim Application Period.   During the First Interim Application Period, Cole Schotz attorneys and paraprofessionals expended a total of 364.8 hours for which compensation is requested.

9.     Pursuant to the Interim Compensation Order, during these Chapter 11 Cases, Cole Schotz has submitted monthly fee statements and has received payment of 80% of fees and 100% of expenses for the period August 20, 2020 to September 30, 2020.   The Debtors have not yet remitted payment to Cole Schotz for the month of October 2020.   As of the date of this Application, Cole Schotz has not received any objections to its monthly fee statements.   A summary of the amounts paid to Cole Schotz in accordance with the Interim Compensation Order for monthly fee statements relating to the First Interim Application Period is set forth as follows:

6

| Period | Fees Incurred | Fees Paid | Expenses Incurred | Expenses Paid | Balance (Fees & Expenses) |
|---|---|---|---|---|---|
| August 20, 2020 through September 30, 2020 | $100,941.00 | $80,752.80 | $634.53 | $634.53 | $20,188.20 |
| October 1-31, 2020 | $73,398.50 | $0.00 | $23.90 | $0.00 | $73,422.40 |
| **Balance Owing:** | | | | | **$93,610.60** |

10.     The fees charged by Cole Schotz in these Chapter 11 Cases are billed in accordance with Cole Schotz's existing billing rates and procedures in effect during the First Interim Application Period. The rates Cole Schotz charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases generally are the same rates Cole Schotz charges for professional and paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

11.     Attached hereto as **<u>Exhibit 3</u>** is a summary breakdown of hours and amounts billed by timekeeper.   The summary sheet lists those Cole Schotz professionals, paraprofessionals, and other staff who have performed services for the Committee during the First Interim Application Period, the capacities in which each individual is employed by Cole Schotz, the department in which each individual practices, the hourly billing rate charged by Cole Schotz for services performed by such individual, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

12.     Cole Schotz maintains computerized records of the time spent by all Cole Schotz attorneys and paraprofessionals in connection with these Chapter 11 Cases.  Copies of the time

7

records of Cole Schotz's attorneys and paraprofessionals for the period from August 20, 2020, through October 31, 2020 are attached hereto as **Exhibit 4**.

13.     Cole Schotz reserves the right to request additional compensation for the First Interim Application Period to the extent that it is later determined that time or disbursement charges for services rendered or disbursements incurred during such time period have not yet been submitted.

## SUMMARY OF SERVICES RENDERED

14.     The following narrative provides a brief summary of the services rendered by Cole Schotz on behalf of the Committee organized by project category.  The summary that follows is not intended to be a detailed description of the work performed by Cole Schotz during the First Interim Application Period, as those day-to-day services and the time expended in performing such services are fully set forth in the contemporaneous time records that are attached as **Exhibit 4**.  Rather, the following summary attempts to highlight certain of those areas in which services were rendered to the Committee.

### A.        Assumption and Rejection of Leases

Fees:  $1,311.00     Total Hours:   1.9

15.     This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing memos regarding Texas and Louisiana lien law and preparing for and participating on a team call.

### B.        Avoidance Action Analysis

Fees:  $4,860.00     Total Hours:   5.4

16.     This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing a memo provided by the Debtors regarding certain assets as well as with respect to the

8

request of diligence information from the Debtors regarding transactions potentially subject to avoidance.

### C.        Business Operations

Fees:   $6,966.50       Total Hours:   11.1

17.        This category includes time expended by Cole Schotz professionals, *inter alia*, (i) addressing the Debtors' hedges motion and hearing on the same; (ii) reviewing and addressing the Debtors' E&P operating expense/joint interest billing motion and the Committee's objection with respect thereto; and (iii) reviewing and addressing the Debtors' cash management motion and the Committee's objection with respect thereto.

### D.        Case Administration

Fees:   $14,831.50      Total Hours:   34.2

18.        This category includes work performed in connection with the day-to-day work relating to Cole Schotz's role as co-counsel to the Committee in the Chapter 11 Cases including, but not limited to, (i) initial reviewing and monitoring of the case docket, and retrieving and circulating pleadings to counsel; (ii) reviewing, revising and filing, in accordance with local practice and rules, various pleadings such as notices of appearance and motions to appear *pro hac vice*; and (iii) managing and coordinating work performed in the cases by monitoring critical dates and maintaining a case calendar.

### E.        Claims Administration and Objections

Fees:   $300.00        Total Hours;   0.8

19.        This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing drafts of the bar date motion, coordinating the preparation of a witness and exhibit list with respect to the hearing on the Debtors' bar date motion, and attending such hearing.

61542/0001-21663695v1

### F.      Employee Benefits and Pensions

Fees:  $420.00        Total Hours:   0.5

20.      This category includes time expended by Cole Schotz professionals, *inter alia*, communicating with lead counsel on employee bonus issues.

### G.      Employment and Fee Applications

Fees:  $23,160.00     Total Hours:   58.7

21.      During the First Interim Application Period, Cole Schotz professionals expended time, *inter alia*, (i) participating in conferences among the Committee's attorneys and, as necessary, other professionals in these Chapter 11 Cases, to ensure the efficient performance of service and to prevent unnecessary duplication of efforts; (ii) preparing Cole Schotz's application for approval of employment, as co-counsel to the Committee, in compliance with applicable provisions of the Bankruptcy Code, Bankruptcy Rules and Local Rules, and coordinating the same with certain of the other Committee professionals; (iii) assisting with the preparation of other of the Committee's professionals' retention applications, including drafting the retention application and related materials for the Committee's special counsel, Mani Little & Wortman PLLC; (iv) assisting with and filing supplemental declarations in support of certain of the Committee's professionals' retention applications; and (v) coordinating various local practice and interim compensation requirements and procedures with other of the Committee's professionals.

61542/0001-21663695v1

### H.        Financing and Cash Collateral

Fees:  $11,309.50    Total Hours:    15.0

22.     This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing the final DIP order and internal Committee communications on milestones and related issues.

### I.        Lien Review

Fees:  $78,898.00    Total Hours:    187.2

23.     This category includes time expended by Cole Schotz's professionals, *inter alia*, (i) reviewing materials related to the Debtors' prior bankruptcy; (ii) researching various issues related to the purported liens on certain of the Debtors' assets; (iii) reviewing the materials, including leases and mortgage information, posted by the Debtors to a data room in aid of the lien review; (iv) coordinating with the Debtors and other professionals regarding the production of supplemental documents and information in aid of the lien review; and (v) creating charts, indexes, and other analysis regarding the ongoing results of the lien review.

### J.        Meetings and Communications with Creditors

Fees:  $31,415.00    Total Hours:    48.2

24.     This category includes time expended by Cole Schotz professionals, *inter alia*, participating on and preparing for weekly Committee professional calls and weekly calls with the Committee, as well as addressing creditor inquiries.  This category also includes time expended by Cole Schotz professionals, *inter alia*, addressing issues with lead counsel regarding the Committee's motion related to section 1102 of the Bankruptcy Code, coordinating with lead counsel and attending the meeting of creditors pursuant to section 341(a) of the Bankruptcy

Code, and addressing the Committee composition, including with the U.S. Trustee's office, following the resignation of multiple members of the Committee.

### K.      **Plan and Disclosure Statement**

Fees:   $37.50        Total Hours:   0.1

25.      This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing a plan status update from lead Committee counsel.

### L.      **Relief From Stay and Adequate Protection**

Fees:   $830.50       Total Hours:   1.7

26.      This category includes time spent reviewing motion relief from stay filed by Chevron, reviewing a stipulation between Debtors and Chevron, and corresponding with lead Committee counsel regarding the same.

### SUMMARY OF ACTUAL AND NECESSARY EXPENSES

27.      During the First Interim Application Period, Cole Schotz incurred $658.43 in expenses on behalf of the Committee.  It is Cole Schotz's policy to charge its clients in all areas of practice for out-of-pocket expenses incurred in connection with the client's case. The expenses charged to clients include, among other things, conference calls, filing fees, online research and photocopying/scanning.  Cole Schotz charges for these expenses in a manner and at rates consistent with charges made generally to its other clients.  A summary of Cole Schotz's expenses incurred during the First Interim Application Period is provided in **Exhibit 5**.

### BASIS FOR THE RELIEF REQUESTED

28.      Section 331 of the Bankruptcy Code provides for interim compensation of professionals not more than once every 120 days after the commencement of the cases (or more often as the court may permit) and incorporates the substantive standards of section 330 to

12

govern the Court's award of such compensation. Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

29.     Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> A.     the time spent on such services;
>
> B.     the rates charged for such services;
>
> C.     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> D.     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> E.     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> F.     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

30.     In determining the reasonableness of fees, courts routinely employ the twelve factors set forth by the Second Circuit in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) which incorporates and expands upon the requirements of section 330 of the Bankruptcy Code. These factors include: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal service properly; (4) the

13

preclusion of employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *Id.* at 123 n.8. In *In re Second Colonial Corp. of America*, 544 F.2d 1291, 1298-99 (5th Cir. 1977), *cert. denied*, 431 U.S. 904 (1977), the Second Circuit applied the *Johnson* factors to the analysis of fee awards in bankruptcy cases.

31.     Under an analysis utilizing the *Johnson* factors and the standards customarily applied to fee awards under sections 330 and 331 of the Bankruptcy Code, Cole Schotz submits that its request for compensation and reimbursement of expenses is reasonable and proper, and that such request should be allowed in the requested amount.   Cole Schotz devoted a substantial amount of time and effort addressing the numerous issues involved in these Chapter 11 Cases. Whenever possible, Cole Schotz sought to minimize the costs of its services to the Committee by utilizing junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

32.     Cole Schotz respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to effectively represent the Committee effectively and efficiently.

33.     Further, Cole Schotz submits that consideration of the relevant *Johnson* factors establishes that the compensation requested is reasonable in light of the nature, extent, and value of such services to the Committee:

(a)     *The Time and Labor Required*.   The professional services rendered by Cole Schotz on behalf of the Committee have required the expenditure of substantial

time and effort, as well as a high degree of professional competence and expertise, in order to deal with the many issues encountered with skill and dispatch. Cole Schotz respectfully represents that the services rendered by it were performed efficiently, effectively and economically

(b)     *The Novelty and Difficulty of Questions*.  These Chapter 11 Cases are designated as "complex" cases and necessarily involved a significant number of novel or difficult issues in areas such as restructuring, litigation, and corporate finance. Cole Schotz's efforts and effective assistance in the First Interim Application Period was for the purpose of maximizing value for the benefit of the estate and its stakeholders. Specifically, any claims resulting from, or that would have resulted from, the ongoing investigations and efforts made by Cole Schotz, lead Committee counsel, and the Committee, would inure to the benefit of the estate and the unsecured creditors.

(c)     *The Skill Required to Perform the Legal Services Properly*.  Cole Schotz believes that its recognized expertise in the area of insolvency proceedings and reorganization, particularly before this Court, have contributed to the efficient and effective investigation of potential claims in these Chapter 11 Cases.

(d)     *The Preclusion of Other Employment by Applicant Due to Acceptance of the Case*.  Cole Schotz's representation of the Committee has not precluded its acceptance of new clients.  However, the issues that have arisen in these Chapter 11 Cases required attention on a continuing, and often times emergent, basis, requiring Cole Schotz's professionals to commit significant portions of their time to these cases.

(e)     *The Customary Fee*.  The fees sought herein are based upon Cole Schotz's normal hourly rates for services of this kind.  Cole Schotz respectfully submits that the hourly rates of its professionals are not unusual given the time expended in attending to the representation of the Committee.  Cole Schotz's hourly rates and the fees requested herein are commensurate with fees Cole Schotz has been awarded in other Chapter 11 Cases, as well as with fees charged by other attorneys of comparable experience.

(f)     *Whether the Fee is Fixed or Contingent*.  The fees requested in this Application represent fees incurred based upon a fixed hourly rate basis, contingent upon the Court's approval of this Application.

(g)     *Time Limitations Imposed by Client or other Circumstances*.  Cole Schotz provided capable legal representation within the time limitations imposed under the unique circumstances of these cases.

(h)     *The Amount Involved and Results Obtained*.  For the reasons described above, Cole Schotz respectfully submits that the amount of fees for which compensation is sought is reasonable under the circumstances given the numerous matters that had to be addressed.

15

(i)     *The Experience, Reputation and Ability of the Attorneys*.  Cole Schotz is a professional association whose more than 140 attorneys practice extensively in the fields of bankruptcy and corporate restructuring; litigation; real estate; tax, trusts and estates; corporate, finance and business transactions; employment; environmental; construction services and other phases of the law.  Cole Schotz has represented debtors, creditors, fiduciaries, and numerous other parties in cases before the Bankruptcy Courts for the Southern District of Texas as well as in various other Bankruptcy Courts throughout the country.

(j)     *The Undesirability of the Case*.  Not applicable.

(k)     *Nature and Length of Professional Relationship*.  Not applicable.

(l)     *Awards in Similar Cases*.  As previously indicated, the fees sought herein are commensurate with fees Cole Schotz has been awarded in other chapter 11 cases.

34.     Consistent with Section 331 of the Bankruptcy Code, this is Cole Schotz's first interim fee application since the Petition Date.  *See* 11 U.S.C. § 331.

35.     In sum, the services rendered by Cole Schotz were necessary and beneficial to the Committee and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

36.     No previous application for the relief sought herein has been made to this or any other Court.

[*Remainder of Page Intentionally Left Blank*]

16

**WHEREFORE**, Cole Schotz respectfully requests that the Court:

(a)     approve interim allowance for the First Interim Compensation Period of $174,339.50 for professional services rendered to the Committee and $658.43 out-of-pocket expenses incurred in connection with the rendering of such services during the period from August 20, 2020, through and including October 31, 2020;

(b)     authorize the Debtors to immediately pay to Cole Schotz any unpaid portion of such allowed fees and expenses; and

(c)     award such other relief as the Court deems just and proper under the circumstances.

Dated:  November 30, 2020                           Respectfully submitted,

By:  */s/ Michael D. Warner*
        Michael D. Warner (TX Bar No. 00792304)
        Benjamin L. Wallen (TX Bar No. 24102623)
        **COLE SCHOTZ P.C.**
        301 Commerce Street, Suite 1700
        Ft. Worth, TX 76102
        (817) 810-5250
        (817) 810-5255 (fax)
        mwarner@coleschotz.com
        bwallen@coleshotz.com

        *Co-Counsel for The Official Committee of
        Unsecured Creditors*

17

# **EXHIBIT 1**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**DECLARATION OF MICHAEL D. WARNER IN SUPPORT OF FIRST INTERIM**
**FEE APPLICATION OF COLE SCHOTZ P.C. FOR ALLOWANCE OF**
**COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**<u>PERIOD FROM AUGUST 20, 2020 THROUGH OCTOBER 31, 2020</u>**

I, Michael D. Warner, declare under penalty of perjury:

1.       I am a partner in the Bankruptcy and Corporate Restructuring Group at Cole Schotz P.C. ("**<u>Cole Schotz</u>**"), a law firm which employs approximately 140 attorneys and maintains an office for the practice of law at 301 Commerce Street, Suite 1700, Fort Worth, Texas 76102.  I am the lead attorney from Cole Schotz which is currently serving as counsel for the Official Committee of Unsecured Creditors (the "**<u>Committee</u>**").

2.       I have read the *First Interim Fee Application of Cole Schotz P.C. for Allowance of Compensation for Services Rendered as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from August 20, 2020 Through October 31, 2020* (the "**<u>Application</u>**") filed contemporaneously herewith.[2]  To the best of my knowledge, information, and belief,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not defined herein shall have the meanings assigned to them in the Application.

formed after reasonable inquiry, the statements contained in the Application are true and correct.

In addition, I believe that the Application is in conformity with the applicable provisions of the

Bankruptcy Code, Bankruptcy Rules, Local Rules, this Court's orders and the U.S. Trustee

Guidelines.

      3.     In connection therewith, I hereby certify that:

      a.     The fees and disbursements sought in the Application are billed at rates customarily employed by Cole Schotz and generally accepted by Cole Schotz's clients.  In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' cases;

      b.     In providing a reimbursable expense, Cole Schotz does not make a profit on that expense, whether the service is performed by Cole Schotz in-house or through a third party;

      c.     In accordance with Bankruptcy Rule 2016(a) and Bankruptcy  Code section 504, no agreement or understanding exists between Cole Schotz and any other person for the sharing of compensation  to be received in connection with these Chapter 11 Cases except as authorized  pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

      d.     All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

      Executed on November 30, 2020, in Fort Worth, Texas.

      By:     */s/ Michael D. Warner*
               Michael D. Warner

61542/0001-21663700v1

# EXHIBIT 3

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FINAL FEE APPLICATION**
**(AUGUST 20, 2020 THROUGH OCTOBER 31, 2020)**

| NAME | TITLE OR POSITION | DEPARTMENT GROUP, OR SECTION | DATE OF FIRST ADMISSION | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN PREVIOUS INTERIM APPLICATIONS | |
| Michael D. Warner | Member | Bankruptcy & Restructuring | 1984 | $56,340.00 $8,820.00 | 62.6 10.5 | $900 $840 | n/a | 1 |
| Daniel F. X. Geoghan | Member | Bankruptcy & Restructuring | 1999 | $34,224.00 $2,685.50 | 49.6 4.1 | $690 $655 | n/a | 1 |
| Ayala Hassel | Special Counsel | Bankruptcy & Restructuring | 1986 | $3,350.00 | 6.7 | $500 | n/a | 1 |
| Benjamin L. Wallen | Associate | Bankruptcy & Restructuring | 2016 | $19,350.00 $3,395.00 | 51.6 9.7 | $375 $350 | n/a | 1 |
| Adam Garrastegui | Associate | Bankruptcy & Restructuring | 2019 | $17,490.00 $6,467.00 | 58.3 22.3 | $300 $290 | n/a | 1 |
| Kerri L. LaBrada | Paralegal | Bankruptcy & Restructuring | n/a | $10,382.00 $901.00 | 35.8 3.4 | $290 $265 | n/a | 1 |
| Jack Dougherty | Law Clerk | Bankruptcy & Restructuring | n/a | $10,485.00 | 46.6 | $225 | n/a | 0 |
| Denise Mendoza | Legal Practice Assistant | | n/a | $450.00 | 3.6 | $125 | n/a | 1 |
| | | | **Total:** | **$174,339.50** | **364.8** | | | |

# EXHIBIT 4

# Cole Schotz

Cole Schotz P.C.
301 Commerce Street
Suite 1700
Fort Worth, TX 76102

FEDERAL ID# 22-2113414

New Jersey — New York — Delaware — Maryland — Florida

FIELDWOOD ENERGY LLC
N/A

| | | | Invoice Date: | October 16, 2020 |
| | | | Invoice Number: | 873610 |
| **Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | | Matter Number: | 61542-0001 |

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2020

## ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS  1.90  1,311.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | DFG | REVIEW MEMOS RE TX AND LA LIEN LAW, PREPARE FOR AND PARTICIPATE ON CALL WITH TEAM RE STATUS AND STRATEGY | 1.90 | 1,311.00 |

## AVOIDANCE ACTION ANALYSIS  5.40  4,860.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/06/20 | MDW | REVIEW DILIGENCE REQUEST LIST TO ADDRESS INTERNALLY. | 1.50 | 1,350.00 |
| 09/08/20 | MDW | REVIEW DEBTORS' MEMO RE APACHE, AND ADDRESSESS INTERNALLY. | 3.60 | 3,240.00 |
| 09/09/20 | MDW | ADDRESS DOCUMENT REQUESTS TO DEBTORS WITH CO-COUNSEL (PREFERENCE PERIOD VS OUTSIDE) - STILL REQUIRED). | 0.30 | 270.00 |

## BUSINESS OPERATIONS  11.10  6,966.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/22/20 | MDW | COMMUNICATION WITH LEAD COUNSEL RE HEDGING MOTION HEARING. | 0.40 | 336.00 |
| 08/23/20 | BLW | REVIEW UPDATE FROM LEAD COUNSEL RE: HEDGES. | 0.10 | 35.00 |
| 08/24/20 | MDW | PREP FOR AND ATTEND HRG ON HEDGING MOTION. | 0.40 | 336.00 |
| 08/24/20 | MDW | REVIEW REVISED HEDGING MOTION ORDER IN LIGHT OF DISCUSSION WITH COMMITTEE. | 0.60 | 504.00 |
| 08/24/20 | BLW | ATTEND HEARING ON HEDGES MOTION. | 0.40 | 140.00 |
| 08/26/20 | MDW | INTERNAL DISCUSSIONS RE ISSUES RE HURICANE ISSUES FOR DEBTORS' ASSETS. | 0.50 | 420.00 |
| 09/04/20 | BLW | ATTEND STATUS CONFERENCE RE: 9019 STIPULATION. | 0.30 | 112.50 |
| 09/06/20 | MDW | REVIEW INTERNAL MEMO RE DIP ISSUES, JIB OBJECTION AND CASH MANAGMENT, TO ADDRESS WITH LEAD COUNSEL. | 3.30 | 2,970.00 |
| 09/08/20 | BLW | REVIEW DRAFT CASH MANAGEMENT MOTION OBJECTION. | 0.20 | 75.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  873610 |
|---|---|---|
| | Client/Matter No. 61542-0001 | October 16, 2020 |
| | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/08/20 | MDW | FINAL REVIEW OF JIB OBJECTION, AND APPROVE FOR FILING. | 0.40 | 360.00 |
| 09/08/20 | BLW | REVIEW DRAFT JIB MOTION OBJECTION. | 0.30 | 112.50 |
| 09/09/20 | MDW | REVIEW OBJECTION BY OIL STATES TO DEBTORS' MOTION TO PAY CRITICAL VENDORS/E&P EXPENSES. | 0.50 | 450.00 |
| 09/09/20 | BLW | REVIEW, REVISE, AND COORDINATE FILING OF CASH MANAGEMENT OBJECTION. | 0.50 | 187.50 |
| 09/09/20 | KLL | REVIEW AND FILE COMMITTEE OBJECTION TO CASH MANAGEMENT | 3.20 | 928.00 |

| **CASE ADMINISTRATION** | | | **31.70** | **14,081.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/20 | MDW | REVIEW RAGS RE CASE OVERVIEW, IN ADVANCE OF INTRODUCTORY CALL WITH LEAD COUNSEL; AND CALL GENERAL SD TX ISSUES.. | 2.20 | 1,848.00 |
| 08/21/20 | KLL | REVIEW JUDGE'S DOCKET FOR M. WARNER AND CIRCULATE SAME | 0.20 | 53.00 |
| 08/21/20 | BLW | KICK OFF CALL WITH LEAD COUNSEL RE: INITIAL ISSUES. | 0.40 | 140.00 |
| 08/21/20 | BLW | COORDINATE INITIAL CASE ISSUES, STAFFING, APPEARANCES, ETC. | 0.60 | 210.00 |
| 08/22/20 | KLL | FINALIZE AND FILE PRO HAC VICE RE MEROLA | 0.30 | 79.50 |
| 08/22/20 | KLL | FINALIZE AND FILE PRO HAC VICE RE HANSEN | 0.30 | 79.50 |
| 08/22/20 | KLL | FINALIZE AND FILE PRO HAC VICE RE MILLMAN | 0.30 | 79.50 |
| 08/22/20 | KLL | FINALIZE AND FILE PRO HAC VICE RE FLIMAN | 0.30 | 79.50 |
| 08/22/20 | BLW | DRAFT AND CIRCULATE KICK OFF EMAIL TO LEAD COUNSEL. | 0.40 | 140.00 |
| 08/22/20 | BLW | COORDINATE FILING OF PRO HACS. | 0.10 | 35.00 |
| 08/22/20 | BLW | DRAFT AND COORDINATE FILING OF NOA. | 0.40 | 140.00 |
| 08/22/20 | KLL | FINALIZE AND FILE NOTICE OF APPEARANCE | 0.30 | 79.50 |
| 08/22/20 | KLL | FINALIZE AND FILE PRO HAC VICE RE CANFIELD | 0.30 | 79.50 |
| 08/23/20 | BLW | BEGIN TO REVIEW FIRST DAY DECLARATIONS | 1.40 | 490.00 |
| 08/24/20 | BLW | COMMITTEE PROFESSIONALS CALL. | 0.30 | 105.00 |
| 08/24/20 | BLW | COORDINATE HEARING APPEARANCES. | 0.10 | 35.00 |
| 08/24/20 | BLW | CONTINUE INITIAL DOCKET REVIEW, REVIEW OF FIRST DAYS, DECLARATIONS, ETC. | 1.30 | 455.00 |
| 08/24/20 | BLW | LISTEN TO FIRST DAY HEARINGS. | 2.30 | 805.00 |
| 08/24/20 | MDW | COMMENCE REVIEW 1ST DAY HEARING TRANSCRIPT. | 1.80 | 1,512.00 |
| 08/25/20 | AZG | CORRESPONDENCE REGARDING PRO HAC VICE APPLICATION. | 0.10 | 29.00 |
| 08/25/20 | KLL | PREPARE AND FILE PRO HAC VICE'S FOR GEOGHAN AND GARRASTEGUI | 1.20 | 318.00 |
| 08/25/20 | BLW | REVIEW AND COMMENT ON NDA FROM DEBTORS. | 0.60 | 210.00 |
| 08/26/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: LOCAL PRACTICE ISSUE. | 0.10 | 35.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  873610
      Client/Matter No. 61542-0001                                        October 16, 2020
                                                                                  Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/27/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: OBJECTION DEADLINES. | 0.10 | 35.00 |
| 08/28/20 | KLL | WEEKLY DOCKET REVIEW AND CASE CALENDAR UPDATE | 0.20 | 53.00 |
| 08/31/20 | JZD | ATTENDANCE - FIELDWOOD WEEKLY UCC PROFESSIONAL CALL | 0.40 | 90.00 |
| 09/02/20 | BLW | COORDINATE WITH LEAD COUNSEL RE: LOCAL MOTION PRACTICE AND HEARING PROCEDURES. | 0.40 | 150.00 |
| 09/03/20 | KLL | SUBMIT ELECTRONIC APPEARANCES FOR COUNSEL RE 9/4 HEARING | 0.20 | 58.00 |
| 09/05/20 | MDW | READ 1ST DAY HEARING TRANSCRIPT. | 3.20 | 2,880.00 |
| 09/08/20 | BLW | COORDINATE FILINGS/DEADLINE EXTENSION ISSUES WITH LEAD COUNSEL, INCLUDING FILING OF JIB MOTION OBJECTION. | 0.60 | 225.00 |
| 09/08/20 | MDW | REVIEW CHANGES TO NDA FOR COMMITTEE MEMBERS. | 0.30 | 270.00 |
| 09/08/20 | KLL | REVIEW, FINALIZE AND FILE LIMITED OBJECTION TO JIB | 2.50 | 725.00 |
| 09/08/20 | KLL | CORRESPOND WITH CO-COUNSEL RE TABLES ON DEADLINES FOR FILING WITNESS AND EXHIBIT LIST AND COURT PROCEDURE ON SAME | 0.20 | 58.00 |
| 09/09/20 | BLW | COORDINATE WITH LEAD COUNSEL RE: W/E LIST FOR 9/14 HEARING. | 0.40 | 150.00 |
| 09/09/20 | KLL | REVIEW ECF NOTICE ON CONTINUED 341(A) MEETING AND DOCKET SAME | 0.20 | 58.00 |
| 09/09/20 | KLL | PREPARE WITNESS AND EXHIBIT LIST RE 9-14 HEARING | 0.40 | 116.00 |
| 09/09/20 | KLL | REVIEW VARIOUS CORRESPONDENCE ON UPCOMING EVENING FILING AND STATUS OF SAME | 0.30 | 87.00 |
| 09/10/20 | KLL | REVIEW VARIOUS CORRESPONDENCE AND BE AVAILABLE FOR LATE EVENING FILING RE DIP | 3.10 | 899.00 |
| 09/10/20 | BLW | REVISE AND COORDINATE WITH LEAD COUNSEL RE: W/E LIST FOR 9/14 HEARING. | 0.40 | 150.00 |
| 09/10/20 | KLL | FINALIZE AND FILE PRO HAC VICE RE PASQUALE | 0.40 | 116.00 |
| 09/10/20 | BLW | CALL WITH CONWAY RE: SDTX HEARING PRACTICES AND EXHIBITS. | 0.20 | 75.00 |
| 09/10/20 | KLL | FINALIZE AND FILE WITNESS AND EXHIBIT LIST RE 9-14 HEARING | 0.50 | 145.00 |
| 09/15/20 | KLL | PREPARE AND FILE TRANSCRIPT REQUEST RE 9-14 HEARING | 0.40 | 116.00 |
| 09/16/20 | BLW | CALL WITH LEAD COUNSEL RE: VARIOUS SDTX HEARING AND COMPLIANCE ISSUES. | 0.40 | 150.00 |
| 09/18/20 | KLL | DOCKET REVIEW AND CASE CALENDAR UPDATE | 0.20 | 58.00 |
| 09/18/20 | KLL | CORRESPOND WITH TRANSCRIBER RE STATUS OF TRANSCRIPT ORDER DOWNLOAD AND CIRCULATE SAME | 0.40 | 116.00 |
| 09/22/20 | JZD | REVIEW MORTGAGE DATEBASE/EXAMINE MASTER LIST | 0.40 | 90.00 |
| 09/30/20 | KLL | FINALIZE AND FILE 1102 DISCLOSURE MOTION | 0.60 | 174.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873610
         Client/Matter No. 61542-0001                                          October 16, 2020
                                                                                        Page 4

|  |  |  | **0.50** | **420.00** |
|---|---|---|---|---|

**EMPLOYEE BENEFITS AND PENSIONS**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/20 | MDW | COMMUNICATION WITH LEAD COUNSEL RE EMPLOYEE BONUS ISSUES. | 0.50 | 420.00 |

**EMPLOYMENT AND FEE APPLICATIONS**                                          **26.60**      **10,194.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/20 | BLW | ADDRESS RETENTION ISSUES, TIMING WITH LEAD COUNSEL. | 0.20 | 70.00 |
| 09/01/20 | BLW | REVIEW CONFLICTS CHECK RE: RETENTION. | 0.40 | 150.00 |
| 09/02/20 | BLW | ADDRESS CONFLICTS CHECK RE: CS RETENTION APPLICATION. | 1.10 | 412.50 |
| 09/03/20 | DM | REVIEW CONFLICT FLAGS AND PREPARE TABLE FOR CONFLICT DISCLOSURES | 3.60 | 450.00 |
| 09/04/20 | BLW | BEGIN REVIEW OF CONWAY RETENTION APPLICATION. | 0.80 | 300.00 |
| 09/07/20 | BLW | COORDINATE WITH STROOCK RE: RETENTION APPLICATIONS. | 0.30 | 112.50 |
| 09/08/20 | KLL | PREPARE CS RETENTION DOCUMENTS | 2.20 | 638.00 |
| 09/08/20 | BLW | ADDRESS CONFLICTS CHECK AND DISCLOSURES RE: CS RETENTION APPLICATION. | 2.80 | 1,050.00 |
| 09/09/20 | KLL | REVIEW CORRESPONDENCE AND ATTACHMENTS ON CONFLICT LIST FOR RETENTION APPLICATIONS | 0.60 | 174.00 |
| 09/09/20 | BLW | REVIEW AND REVISE CS RETENTION APPLICATION. | 2.20 | 825.00 |
| 09/10/20 | BLW | CONTINUE TO CLEAR CONFLICTS/DRAFT DISCLOSURES RE: CS RETENTION. | 0.70 | 262.50 |
| 09/11/20 | BLW | COORDINATE WITH LEAD COUNSEL RE: RETENTION OF COMMITTEE PROFESSIONALS. | 0.30 | 112.50 |
| 09/11/20 | BLW | CONTINUE DRAFTING CS RETENTION APPLICATION. | 0.40 | 150.00 |
| 09/14/20 | BLW | REVIEW AND COMMENT ON STROOCK RETENTION APPLICATION. | 0.90 | 337.50 |
| 09/14/20 | MDW | REVIEW AND PROVIDE COMMENTS TO RETENTION APPLICATIONS. | 1.40 | 1,260.00 |
| 09/14/20 | BLW | CONTINUE DRAFTING COLE SCHOTZ RETENTION APPLICATION MATERIALS. | 0.80 | 300.00 |
| 09/14/20 | MDW | REVIEW REVISED CASH MANAGEMENT ORDER AS RAISED BY LEAD COUNSEL | 0.40 | 360.00 |
| 09/15/20 | BLW | COORDINATE SUBMISSION OF RETENTION APPLICATIONS FOR COMMITTEE PROFESSIONALS TO UST IN ADVANCE OF FILING. | 0.20 | 75.00 |
| 09/15/20 | BLW | REVIEW AND COMMENT ON REVISED CONWAY RETENTION APPLICATION. | 0.60 | 225.00 |
| 09/15/20 | BLW | REVISE CS RETENTION MATERIALS IN LIGHT OF LEAD COUNSEL COMMENTS. | 0.60 | 225.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 873610 | |
| | Client/Matter No. 61542-0001 | | October 16, 2020 | |
| | | | Page 5 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/16/20 | KLL | REVIEW AND CORRESPOND WITH B. WALLEN ON PROPOSED INTERIM COMP PROCEDURES ORDER | 0.30 | 87.00 |
| 09/16/20 | MDW | ADDRESS FEE ISSUES WITH LEAD COUNSEL FOR COMMITTEE MEMBERS EXPENSES. | 0.20 | 180.00 |
| 09/16/20 | BLW | CALL WITH LEAD COUNSEL RE: INTERIM COMPENSATION PROCEDURES. | 0.40 | 150.00 |
| 09/16/20 | KLL | CIRCULATE FORMS OF MONTHLY FEE STATEMENTS TO CO-COUNSEL | 0.20 | 58.00 |
| 09/17/20 | KLL | CORRESPOND WITH CO-COUNSEL ON DEADLINES FOR FILING FEE APPLICATIONS | 0.20 | 58.00 |
| 09/18/20 | BLW | REVISE CS RETENTION APPLICATION RE: UST COMMENTS AND FINALIZE FOR FILING. | 0.40 | 150.00 |
| 09/18/20 | MDW | REVIEW INTERNAL PROFESSIONAL MEMO RE PROFESSIONAL FEE ISSUES. | 0.50 | 450.00 |
| 09/18/20 | MDW | REVIEW UST COMMENTS TO RETENTION APPLICATIONS OF COMMITTEE. | 0.50 | 450.00 |
| 09/18/20 | BLW | REVISE CONWAY RETENTION APPLICATION RE: UST COMMENTS AND FINALIZE FOR FILING. | 0.40 | 150.00 |
| 09/18/20 | KLL | FINALIZE AND FILE CONWAY RETENTION APPLICATION | 0.50 | 145.00 |
| 09/18/20 | BLW | COORDINATE WITH PROFESSIONALS AND UST RE: UST COMMENTS TO RETENTION APPLICATIONS. | 0.40 | 150.00 |
| 09/18/20 | KLL | FINALIZE AND FILE STROOCK RETENTION APPLICATION | 0.50 | 145.00 |
| 09/18/20 | BLW | COORDINATE COMMITTEE APPROVAL WITH STROCK RE: RETENTION APPLICATIONS AND FILING/SERVICE OF SAME. | 0.80 | 300.00 |
| 09/18/20 | KLL | FINALIZE AND FILE CS RETENTION APPLICATION | 0.80 | 232.00 |

**FINANCING AND CASH COLLATERAL**                     **12.90**     **9,979.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/24/20 | MDW | REVIEW OBJECTIONS TO DIP FILED BY CREDITORS. | 0.70 | 588.00 |
| 08/27/20 | MDW | BRIEF REVIEW DIP CREDIT AGREEMENT. | 1.10 | 924.00 |
| 09/04/20 | BLW | BEGIN REVIEW OF DIP DOCUMENTS AND INITIAL ISSUES LIST CIRCULATED BY STROOCK. | 1.10 | 412.50 |
| 09/05/20 | MDW | REVIEW KEY DIP AND RELATED DOCUMENTS REC'D FROM LEAD COUNSEL IN PREP FOR ADDRESSING ISSUES RE SAME. | 2.60 | 2,340.00 |
| 09/06/20 | MDW | REVIEW INTERNAL DIP WORK SHEET REC'D FROM LEAD COUNSEL. | 1.10 | 990.00 |
| 09/07/20 | MDW | REVIEW REDLINED CHANGES PROPOSED BY LEAD COUNSEL TO DIP ORDER. | 1.60 | 1,440.00 |
| 09/08/20 | MDW | INTERNAL DISCUSSIONS RE EXTENSION OF DIP OBJECTION. | 0.40 | 360.00 |
| 09/10/20 | BLW | COORDINATE WITH STROOCK RE: POTENTIAL FILING OF DIP OBJECTION AND CESSATION RE: SAME. | 0.20 | 75.00 |
| 09/10/20 | MDW | REVIEW INTERNAL COMMITTEE COMMUINCATIONS RE STATUS OF DIP | 0.40 | 360.00 |
| 09/11/20 | MDW | ADDRESS INTERNALLY DIP CHANGES/AGREEMENT. | 0.80 | 720.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873610
        Client/Matter No. 61542-0001                                          October 16, 2020
                                                                                  Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/14/20 | BLW | COORDINATE WITH CO-COUNSEL RE: HEARING ON DIP, JIB MOTION, CASH MANAGEMENT. | 0.20 | 75.00 |
| 09/14/20 | BLW | ATTEND HEARING ON DIP, JIB MOTION, CASH MANAGEMENT. | 1.40 | 525.00 |
| 09/14/20 | MDW | FINAL PREP FOR (ADDRESS WITH LEAD COUNSEL( AND ATTEND HEARING ON CASH COLLATERAL AND RELATED MATTERS. | 1.30 | 1,170.00 |

| **LIEN REVIEW** | | | **91.50** | **36,778.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/20/20 | MDW | CALL WITH LEAD COUNSEL RE LIEN ISSUES. | 0.70 | 588.00 |
| 08/21/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL RE LIEN REVIEW STATUS | 1.10 | 720.50 |
| 08/24/20 | JZD | CALL W/ M. WARNER, D. GEOGHAN, B. WALLEN RE LIEN I ISSUES | 0.60 | 135.00 |
| 08/24/20 | AZG | ATTENDED CONFERENCE CALLS REGARDING PROGRESSION OF THE CASE AND LIEN REVIEW. | 1.20 | 348.00 |
| 08/24/20 | AZG | REVIEWED PREVIOUS CHAPTER 11 DOCUMENTS. | 2.10 | 609.00 |
| 08/24/20 | AZG | CORRESPONDENCE REGARDING NEW LIEN REVIEW ASSIGNMENT. | 0.20 | 58.00 |
| 08/24/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL RE STATUS AND STRATEGY FOR CASE AND LIEN REVIEW | 1.30 | 851.50 |
| 08/25/20 | AZG | REVIEWED PREVIOUS CHAPTER 11 DOCUMENTS FOR LIEN REVIEW. | 5.90 | 1,711.00 |
| 08/26/20 | JZD | RESEARCH RE LA MORTGAGE DESCRIPTION SUFFICIENCY ISSUE | 1.20 | 270.00 |
| 08/26/20 | JZD | CONDUCT RESEARCH OF TX AND LA DEED OF TRUST LAW TO PRODUCE SURVEY OF RELEVANT LAW FOR D. GEOGHAN | 2.40 | 540.00 |
| 08/26/20 | JZD | CALL W/ D. GEOGHAN AND A. GARRASTEGUI RE DEED OF TRUST ISSUES | 0.50 | 112.50 |
| 08/26/20 | AZG | EMAIL CORRESPONDENCE AND CALL REGARDING LIEN REVIEW. | 0.70 | 203.00 |
| 08/26/20 | AZG | REVIEWED DOCUMENTS FROM PREVIOUS BANKRUPTCY FILING FOR LIEN REVIEW. | 0.80 | 232.00 |
| 08/27/20 | AZG | REVIEWED PREVIOUS CHAPTER 11 DOCUMENTS FOR LIEN REVIEW. | 0.30 | 87.00 |
| 08/27/20 | JZD | RESEARCH RE TX & LA DEED OF TRUST ISSUES | 4.80 | 1,080.00 |
| 08/27/20 | JZD | DRAFT TEXAS PORTION OF OIL AND GAS LIEN LAW SURVEY MEMORANDUM | 1.90 | 427.50 |
| 08/28/20 | JZD | RESEARCH LOUISIANA OIL AND GAS LIEN LAW RE PROPER MORTGAGE DESCRIPTIONS OF MOVABLE PROPERTY | 1.90 | 427.50 |
| 08/28/20 | JZD | DRAFT LA OIL AND GAS MEMO RE VALIDITY OF PROPERTY INTEREST MORTGAGE DESCRIPTIONS | 2.10 | 472.50 |
| 08/28/20 | JZD | RESEARCH LOUISIANA OIL & GAS LAW RE MORTGAGE DEFECTS | 1.10 | 247.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873610
        Client/Matter No. 61542-0001                                          October 16, 2020
                                                                                    Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/28/20 | AZG | REVIEWED PREVIOUS CHAPTER 11 DOCUMENTS FOR LIEN REVIEW. | 5.80 | 1,682.00 |
| 08/29/20 | JZD | RESEARCH LOUISIANA OIL AND GAS LIEN LAW | 2.10 | 472.50 |
| 08/31/20 | JZD | DRAFT ANALYSIS OF LIEN LAW ISSUES SURVEY MEMORANDUM | 1.70 | 382.50 |
| 08/31/20 | AZG | REVIEWED PREVIOUS CASE AND CURRENT CASE DOCUMENTS FOR LIEN REVIEW. | 5.10 | 1,479.00 |
| 08/31/20 | JZD | EMAIL TO D. GEOGHAN RE LIEN ISSUES | 0.20 | 45.00 |
| 08/31/20 | AZG | CORRESPONDENCE REGARDING LIEN REVIEW. | 0.10 | 29.00 |
| 08/31/20 | JZD | RESEARCH RE LOUISIANA LIEN VALIDITY ISSUES | 1.30 | 292.50 |
| 08/31/20 | JZD | RESEARCH RE TEXAS LIEN LAW ISSUES | 1.10 | 247.50 |
| 09/01/20 | AZG | REVIEWED DOCUMENTS FOR LIEN REVIEW. | 2.10 | 630.00 |
| 09/01/20 | AZG | CALL REGARDING LIEN REVIEW. | 0.40 | 120.00 |
| 09/01/20 | JZD | CALL W/ D. GEOGHAN AND A. GARRASTEGUI RE LIEN REVIEW ISSUES | 0.50 | 112.50 |
| 09/02/20 | AZG | CORRESPONDENCE REGARDING ACCESS TO DATA ROOM. | 0.20 | 60.00 |
| 09/02/20 | MDW | REVIEW AND ADDRESS O/G LIEN SURVEY ISSUES FOR NEXT STEPS. | 1.90 | 1,710.00 |
| 09/03/20 | AZG | CALL REGARDING LIEN REVIEW. | 0.20 | 60.00 |
| 09/03/20 | BLW | CALL RE: LIEN REVIEW WITH CONWAY. | 0.20 | 75.00 |
| 09/03/20 | JZD | CALL W/ D. GEOGHAN, A. GARRASTEGUI AND CONWAY MACKENZIE TEAM RE LIEN ANALYSIS DISCUSSION | 0.20 | 45.00 |
| 09/03/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL RE LIEN REVIEW | 1.20 | 828.00 |
| 09/04/20 | AZG | CORRESPONDENCE REGARDING DILIGENCE REQUEST LIST. | 0.10 | 30.00 |
| 09/05/20 | AZG | CORRESPONDENCE REGARDING ACCESS TO DATA ROOM. | 0.10 | 30.00 |
| 09/07/20 | DFG | PREPARE FOR AND PARTICIPATE ON PROFESSIONALS CALL RE STATUS AND STRATEGY; FOLLOW UP EMAIL RE SAME TO STROOCK | 0.90 | 621.00 |
| 09/08/20 | AZG | CORRESPONDENCE REGARDING DATA ROOM. | 0.10 | 30.00 |
| 09/08/20 | AZG | REVIEWED DOCUMENTS IN DATA ROOM. | 2.00 | 600.00 |
| 09/09/20 | AZG | CORRESPONDENCE REGARDING LIEN REVIEW. | 0.10 | 30.00 |
| 09/09/20 | MDW | REVIEW INTERNAL WELL/LEASE MEMO RE LIEN ISSUES FOR INTERNAL DISCUSSION. | 2.20 | 1,980.00 |
| 09/09/20 | DFG | REVIEW AND RESPOND TO EMAILS REGARDING LIEN REVIEW ISSUES (.9); REVIEW DRAFT DILIGENCE REQUESTS FROM CONWAY AND EMAILS RE SAME AND ADDITIONAL REQUESTS (.9); FOLLOW UP EMAILS RE SAME (.5) – TX (LIEN REVIEW) | 2.30 | 1,587.00 |
| 09/10/20 | MDW | ADDRESS INTERNALLY DOCUMENT REVIEW RE LIENS. | 0.30 | 270.00 |
| 09/14/20 | AZG | CALL WITH UCC PROFESSIONALS. | 0.40 | 120.00 |
| 09/15/20 | AZG | CORRESPONDENCE REGARDING LIEN REVIEW. | 0.10 | 30.00 |
| 09/16/20 | MDW | REVIEW LIEN PROTOCOL FROM CW. | 0.60 | 540.00 |
| 09/22/20 | JZD | LEGAL RESEARCH RE GENERAL MATERIALMAN LIEN ISSUES | 0.20 | 45.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  873610
      Client/Matter No. 61542-0001                              October 16, 2020
                                                                      Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/22/20 | JZD | LEGAL RESEEARCH RE LOUISIANA MATERIALMAN LIEN PRIORITY ISSUES | 0.80 | 180.00 |
| 09/22/20 | JZD | LEGAL RESEEARCH RE TEXAS MATERIALMAN LIEN PRIORITY ISSUES | 2.70 | 607.50 |
| 09/22/20 | JZD | CALL W/ D. GEOGHAN RE MATERIALMAN LIENS ON SHARED PRODUCTIONS COSTS | 0.10 | 22.50 |
| 09/22/20 | JZD | CALL W/ A. GARRASTEGUI RE LIEN REVIEW | 0.20 | 45.00 |
| 09/22/20 | JZD | INITIAL LEGAL RESEARCH RE D. GEOGHAN EMAIL EXCHANGE RE MATERIALMEN LIENS | 0.20 | 45.00 |
| 09/22/20 | DFG | PREPARE FOR AND PARTICIPATE ON LIEN REVIEW CALL (1.6); REVIEW AND ANALYZE DOCUMENTS RELATED TO LIEN ANALYSIS (1.9); MEMO TO TEAM RE RESEARCH ISSUES AND RELATED LIEN ISSUES ON CO-OWNER INTERESTS(.9); EMAILS WITH CO-COUNSEL RE UPCOMING MOTIONS AND ISSUES (.8); PREPARE FOR AND PARTICIPATE ON PROFESSIONALS CALL (1.4) | 6.60 | 4,554.00 |
| 09/22/20 | JZD | EMAIL EXCHANGE W/ A. GARRASTEGUI AND D. GEOGHAN RE MATERIALMEN'S LIENS | 0.20 | 45.00 |
| 09/22/20 | JZD | LEGAL RESEARCH RE LOUISIANA MATERIALMAN LIEN PERFECTION | 0.70 | 157.50 |
| 09/22/20 | JZD | EMAIL TO D. GEOGHAN RE LEGAL RESEARCH SUMMARY RE MATERIALMEN LIENS | 0.30 | 67.50 |
| 09/22/20 | JZD | LEGAL RESEARCH RE TEXAS MATERIALMEN LIENS | 0.80 | 180.00 |
| 09/22/20 | AZG | CALL REGARDING LEASE REVIEW. | 0.10 | 30.00 |
| 09/23/20 | AZG | CORRESPONDENCE REGARDING ACCESS TO DATA ROOM. | 0.20 | 60.00 |
| 09/23/20 | BLW | REVIEW RESEARCH RESULTS EMAIL FROM MR. GEOGHAN RE: LIEN ISSUES. | 0.20 | 75.00 |
| 09/23/20 | BLW | CALL WITH LEAD COUNSEL RE: LIEN INVESTIGATION AND RESEARCH RE: SAME. | 0.20 | 75.00 |
| 09/25/20 | JZD | EMAIL EXCHANGE W/ D. GEOGHAN RE MORTGAGE DOCUMENT PRODUCTION, MIGRATION OF DOCUMENTS INTO CS FILESITE AND ORGANIZATION FOR ANALYSIS RE SAME | 0.30 | 67.50 |
| 09/25/20 | AZG | CORRESPONDENCE REGARDING MORTGAGE DOCUMENTS. | 0.20 | 60.00 |
| 09/25/20 | JZD | MIGRATE FIELDWOOD MORTGAGE DOCS INTO CS FILE MANAGEMENT SITE FOR REVIEW: SECOND LIEN DOCUMENTS. | 1.30 | 292.50 |
| 09/25/20 | JZD | MIGRATE FIELDWOOD MORTGAGE DOCS INTO CS FILE MANAGEMENT SITE FOR REVIEW: FIRST LIEN DOCUMENTS. | 2.10 | 472.50 |
| 09/25/20 | JZD | MIGRATE FIELDWOOD MORTGAGE DOCS INTO CS FILE MANAGEMENT SITE FOR REVIEW: RBL DOCUMENTS. | 1.10 | 247.50 |
| 09/29/20 | DFG | REVIEW AND ANALYZE MORTGAGE DOCUMENTS, TAX LIEN REVIEW | 3.40 | 2,346.00 |
| 09/29/20 | JZD | LOCATE AND UPLOAD DOCUMENTS FILED W/ BUREAU OF OCEAN ENERGY MANAGEMENT FILINGS TO CS FILESITE (0.4) AND EMAIL EXCHANGE W/ D. GEOGHAN RE SAME (0.1) | 0.50 | 112.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873610
        Client/Matter No. 61542-0001                                          October 16, 2020
                                                                                    Page 9

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/20 | MDW | REVIEW INTERNAL MEMO/NOTES RE LIEN ANALYSIS . | 1.10 | 990.00 |
| 09/30/20 | MDW | REVIEW LIEN MATERIALS REC'D; AND INTENAL DISCUSSION RE OFFSHORE ISSUES. | 1.80 | 1,620.00 |
| 09/30/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH MW AND BW RE LIEN ANALYSIS ISSUES, STATUS AND STRATEGY | 0.80 | 552.00 |
| 09/30/20 | BLW | CALL WITH MR. WARNER AND MR. GEOGHAN RE: LIEN REVIEW, NEXT STEPS AND SPECIAL PROFESSIONAL RETENTION. | 0.60 | 225.00 |
| 09/30/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH FEW TEAM RE: LIEN ANALYSIS | 0.50 | 345.00 |

**MEETINGS AND COMMUNICATIONS WITH CREDITORS**                 **25.90    16,350.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/24/20 | MDW | REVIEW DRAFT REPORT FROM CW, IN ADVANCE OF; AND PARTICPATE IN WEEKLY PROFESSIONALS CALL. | 0.50 | 420.00 |
| 08/24/20 | MDW | REVIEW COMMITTEE MEMO IN ADVANCE OF COMMITTEE WEEKLY CONF. CALL. | 0.50 | 420.00 |
| 08/24/20 | JZD | ATTENDANCE AT FIELDWOOD - WEEKLY UCC PROFESSIONALS CALL | 0.30 | 67.50 |
| 08/24/20 | DFG | PREPARE FOR AND PARTICIPATE ON PROFESSIONALS CALL IN ADVANCE OF COMMITTEE CALL | 0.90 | 589.50 |
| 08/24/20 | MDW | CALL FROM CREDITOR RE GENERAL QUESTIONS. | 0.20 | 168.00 |
| 08/25/20 | BLW | COMMITTEE MEETING. | 0.40 | 140.00 |
| 08/25/20 | MDW | PARTICIPATE IN WEEKLY COMMITTEE CALL. | 0.40 | 336.00 |
| 08/25/20 | DFG | PREPARE FOR AND PARTICIPATE ON FIELDWOOD COMMITTEE CALL | 0.80 | 524.00 |
| 08/31/20 | BLW | ATTEND WEEKLY PROFESSIONALS CALL. | 0.50 | 175.00 |
| 09/01/20 | BLW | COMMITTEE PROFESSIONALS CALL. | 0.80 | 300.00 |
| 09/01/20 | DFG | PREPARE FOR AND PARTICIPATE ON COMMITTEE CALL | 1.20 | 828.00 |
| 09/02/20 | MDW | REVIEW MATERIALS FOR COMMITTEE CALL FROM OTHER PROFESSIONALS. | 1.10 | 990.00 |
| 09/03/20 | MDW | INTERNAL COMMITTEE DISCUSSIONS. | 0.40 | 360.00 |
| 09/07/20 | BLW | ATTEND WEEKELY PROFESSIONALS CALL. | 0.30 | 112.50 |
| 09/07/20 | JZD | WEEKLY UCC PROFESSIONALS CALL | 0.40 | 90.00 |
| 09/07/20 | AZG | CALL WITH COMMITTEE PROFESSIONALS. | 0.50 | 150.00 |
| 09/08/20 | MDW | PREP FOR (INTERNAL PROFESSIONALS CALL) AND ATTEND WEEKLY COMMITTEE CALL, AND REVIEW LIQUIDITY ANALYSIS FROM FA. | 1.30 | 1,170.00 |
| 09/08/20 | BLW | COMMITTEE CALL. | 0.80 | 300.00 |
| 09/08/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE; FOLLOW UP EMAILS RE SAME | 1.80 | 1,242.00 |
| 09/09/20 | BLW | RESPOND TO CREDITOR INQUIRY. | 0.10 | 37.50 |
| 09/10/20 | BLW | COMMITTEE CALL. | 0.70 | 262.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873610
          Client/Matter No. 61542-0001                                 October 16, 2020
                                                                              Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/13/20 | MDW | REVIEW INTERNAL COMMITTEE MEMO RE PENDING HEARING MATTERS. | 0.20 | 180.00 |
| 09/14/20 | BLW | WEEKLY PROFESSIONALS CALL. | 0.40 | 150.00 |
| 09/14/20 | MDW | CALL FROM ATTORNEY M. CRAWFORD RE VENDOR ISSUES. | 0.60 | 540.00 |
| 09/14/20 | MDW | PREP FOR (REVEIEW CW REPORT) PARTICPATE IN COMMITTEE PROFESSIONALS CALL RE PREP FOR COMMITTEE MEETING. | 1.10 | 990.00 |
| 09/15/20 | MDW | CALL FROM LEAD COUNSEL RE GENERAL COMMITTEE ISSUES RE CONFIDENTIAL, PARTICIPATION IN ISSUES, ETC. | 0.40 | 360.00 |
| 09/15/20 | MDW | PARTICIPATE IN WEEKLY COMMITTEE CALL. | 0.60 | 540.00 |
| 09/15/20 | BLW | WEEKLY COMMITTEE CALL. | 0.60 | 225.00 |
| 09/16/20 | KLL | TELEPHONE CALL WITH CREDITOR | 0.20 | 58.00 |
| 09/16/20 | BLW | REVIEW AND COMMENT ON 1102 MOTION CIRCULATED BY LEAD COUNSEL. | 0.90 | 337.50 |
| 09/20/20 | MDW | REVIEW COMMITTEE MATERIALS FOR PRORFESSIONALS CALL AND COMMITTEE CALL. | 1.10 | 990.00 |
| 09/21/20 | BLW | WEEKLY PROFESSIONALS CALL. | 0.40 | 150.00 |
| 09/21/20 | JZD | WEEKLY UCC PROFESSIONALS CALL | 0.40 | 90.00 |
| 09/22/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: 1102 MOTION AND SERVICE REQUIREMENTS RE: SAME. | 0.40 | 150.00 |
| 09/22/20 | BLW | WEEKLY COMMITTEE CALL. | 0.50 | 187.50 |
| 09/22/20 | DFG | PREPARE FOR (.8) AND PARTICIPATE ON COMMITTEE CALL (.5) | 1.30 | 897.00 |
| 09/23/20 | BLW | CORRESPOND WITH LEAD COUNSEL RE: 1102 MOTION. | 0.20 | 75.00 |
| 09/28/20 | MDW | REVIEW PROFESSINALS COMMUNICATION RE PREP FOR COMMITTEE CALL. | 0.50 | 450.00 |
| 09/28/20 | BLW | WEEKLY PROFESSIONALS CALL. | 0.50 | 187.50 |
| 09/29/20 | DFG | CALL WITH COMMITTEE RE STATUS AND STRATEGY FOR CASE | 0.50 | 345.00 |
| 09/29/20 | BLW | WEEKLY COMMITTEE CALL. | 0.40 | 150.00 |
| 09/29/20 | MDW | REVIEW PROFESSIONALS' MATERIALS CIRCULATED FOR COMMITTEE CALL; AND PARTICPATE IN WEEKLY COMMITTEEE CALL. | 0.60 | 540.00 |
| 09/30/20 | BLW | COORDINATE FILING AND SERVICE OF 1102 MOTION. | 0.20 | 75.00 |

                                                              TOTAL HOURS   207.50

PROFESSIONAL SERVICES:                                                      $100,941.00

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  873610 |
| | Client/Matter No. 61542-0001 | October 16, 2020 |
| | | Page 11 |

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Benjamin L. Wallen | Associate | 29.50 | 375.00 | 11,062.50 |
| Benjamin L. Wallen | Associate | 9.70 | 350.00 | 3,395.00 |
| Daniel F. Geoghan | Member | 22.40 | 690.00 | 15,456.00 |
| Daniel F. Geoghan | Member | 4.10 | 655.00 | 2,685.50 |
| Denise Mendoza | Legal Practice Assistant | 3.60 | 125.00 | 450.00 |
| Dougherty, Jack | Law Clerk | 37.00 | 225.00 | 8,325.00 |
| Garrastegui, Adam | Associate | 6.80 | 300.00 | 2,040.00 |
| Garrastegui, Adam | Associate | 22.30 | 290.00 | 6,467.00 |
| Kerri L. LaBrada | Paralegal | 3.40 | 265.00 | 901.00 |
| Kerri L. LaBrada | Paralegal | 18.10 | 290.00 | 5,249.00 |
| Michael D. Warner | Member | 40.10 | 900.00 | 36,090.00 |
| Michael D. Warner | Member | 10.50 | 840.00 | 8,820.00 |
| | **Total** | **207.50** | | **$100,941.00** |

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/24/20 | CONFERENCE CALL | 174.00 | 9.88 |
| 08/25/20 | PHOTOCOPY /PRINTING/SCANNING | 36.00 | 7.20 |
| 08/26/20 | PHOTOCOPY /PRINTING/SCANNING | 34.00 | 6.80 |
| 08/28/20 | PHOTOCOPY /PRINTING/SCANNING | 17.00 | 3.40 |
| 08/31/20 | PHOTOCOPY /PRINTING/SCANNING | 11.00 | 2.20 |
| 08/31/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/31/20 | PHOTOCOPY /PRINTING/SCANNING | 12.00 | 2.40 |
| 08/31/20 | PHOTOCOPY /PRINTING/SCANNING | 60.00 | 12.00 |
| 09/01/20 | CONFERENCE CALL | 10.00 | 0.57 |
| 09/11/20 | ONLINE RESEARCH | 1.00 | 54.17 |
| 09/12/20 | ONLINE RESEARCH | 1.00 | 18.51 |
| 09/13/20 | ONLINE RESEARCH | 1.00 | 64.79 |
| 09/18/20 | FILING FEES | 1.00 | 305.20 |
| 09/18/20 | FILING FEES | 1.00 | 305.20 |
| 09/18/20 | FILING FEES | (1.00) | (305.20) |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 145.01 |
| | **Total** | | **$634.53** |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873610
      Client/Matter No. 61542-0001                                        October 16, 2020
                                                                              Page 12

TOTAL SERVICES AND COSTS:                                     $        101,575.53

# Cole Schotz

**Cole Schotz P.C.**
301 Commerce Street
Suite 1700
Fort Worth, TX  76102

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Delaware — Maryland  — Florida**

FIELDWOOD ENERGY LLC
N/A

| | |
|---|---|
| Invoice Date: | November 5, 2020 |
| Invoice Number: | 874669 |
| Matter Number: | 61542-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2020

| **CASE ADMINISTRATION** | | | **2.50** | **750.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 10/09/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: SD TEX. REVISED PROPOSED ORDER SUBMISSION PROCEDURES. | 0.10 | 37.50 |
| 10/13/20 | KLL | SUBMIT ELECTRONIC APPEARANCE RE 10/13/2020 HEARING | 0.20 | 58.00 |
| 10/29/20 | BLW | REVIEW UPDATES FROM CO-COUNSEL RE: CASE STATUS. | 0.20 | 75.00 |
| 10/29/20 | KLL | PREPARE AND FILE NOTICE OF HEARING AND CORRESPOND ON SERVICE ON SAME | 1.40 | 406.00 |
| 10/29/20 | KLL | REVIEW CALENDAR ENTRIES OF UPCOMING DATES/DEADLINES | 0.20 | 58.00 |
| 10/29/20 | KLL | SUBMIT ELECTRONIC APPEARANCES FOR COUNSEL RE 10/30 HEARING | 0.20 | 58.00 |
| 10/30/20 | KLL | CONFIRM ELECTRONIC APPEARANCES SUBMITTED FOR 10/30 HEARING | 0.20 | 58.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **0.80** | **300.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 10/01/20 | BLW | CALL WITH CO-COUNSEL RE: DRAFT BAR DATE MOTION. | 0.20 | 75.00 |
| 10/09/20 | BLW | COORDINATE WITH CO-COUNSEL RE: BAR DATE HEARING, INCLUDING POTENTIAL W/E LIST RE: SAME. | 0.20 | 75.00 |
| 10/13/20 | BLW | COORDINATE APPEARANCES AT BAR DATE HEARING. | 0.10 | 37.50 |
| 10/13/20 | BLW | ATTEND BAR DATE HEARING. | 0.30 | 112.50 |

| **EMPLOYMENT AND FEE APPLICATIONS** | | | **32.10** | **12,965.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 10/06/20 | KLL | DOWNLOAD LATEST FILING OF POTENTIAL CONFLICT LIST AND CIRCULATE SAME TO CO-COUNSEL | 0.20 | 58.00 |
| 10/06/20 | BLW | ADDRESS SUPPLEMENTAL PARTIES IN INTEREST LIST. | 0.20 | 75.00 |
| 10/07/20 | BLW | COORDINATE WITH CO-COUNSEL RE: SUPPLEMENTAL PARTIES IN INTEREST LIST. | 0.40 | 150.00 |
| 10/07/20 | KLL | DOWNLOAD CURRENT POTENTIAL CONFLICTS LIST AND REVIEW SAME TO COMPARE NAMES | 1.40 | 406.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  874669
     Client/Matter No. 61542-0001                                        November 5, 2020
                                                                                  Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/07/20 | KLL | REVIEW INTERIM COMP ORDER FOR M. WARNER AND CORRESPOND ON SAME | 0.20 | 58.00 |
| 10/08/20 | KLL | DOWNLOAD AND CIRCULATE MONTHLY FEE STATEMENT FORM TO CO-COUNSEL | 0.20 | 58.00 |
| 10/08/20 | KLL | CORRESPOND BACK/FORTH ON REVISED CONFLICT LIST AND NEW NAMES TO BE RUN | 0.60 | 174.00 |
| 10/08/20 | KLL | PREPARE CERTIFICATE OF NO OBJECTION RE CS RETENTION APPLICATION | 0.40 | 116.00 |
| 10/08/20 | BLW | COORDINATE WITH COMMITTEE PROFESSIONALS RE: SUPPLEMENTAL DECLARATIONS RE: AMENDED PARTIES IN INTEREST LIST. | 0.50 | 187.50 |
| 10/08/20 | KLL | PREPARE CERTIFICATE OF NO OBJECTION RE STROOCK RETENTION APPLICATION | 0.40 | 116.00 |
| 10/08/20 | KLL | PREPARE CERTIFICATE OF NO OBJECTION RE CONWAY RETENTION APPLICATION | 0.40 | 116.00 |
| 10/08/20 | MDW | ADDRESS SUPPLEMENTAL DECLARATION RE ADDITIONAL SEARCH NAMESFOR RETENTION APPLICATION. | 0.20 | 180.00 |
| 10/09/20 | BLW | DRAFT SUPPLEMENTAL DECLARATION RE: SUPPLEMENTAL PARTIES IN INTEREST LIST RE: CS RETENTION. | 0.80 | 300.00 |
| 10/09/20 | MDW | INTENRAL DISCU8SSION RE DEBTORS' CHANGES / COMMENTS TO RETENTION APPLICATIONS. | 0.40 | 360.00 |
| 10/12/20 | BLW | COORDINATE SUPPLEMENTAL DISCLOSURES AND RELATED RETENTION ISSUES WITH CO-COUNSEL AND CONWAY RE: COMMITTEE PROFESSIONAL RETENTION. | 1.10 | 412.50 |
| 10/12/20 | MDW | REVIEW/REVISE DECLARATION IN SUPPORT OF RETENTION. | 0.40 | 360.00 |
| 10/13/20 | KLL | FINALIZE AND FILE CERTIFICATE OF COUNSEL RE STROOCK RETENTION APPLICATION | 0.70 | 203.00 |
| 10/13/20 | KLL | FINALIZE AND FILE CNO RE CONWAY RETENTION APPLICATION | 0.40 | 116.00 |
| 10/13/20 | BLW | FINALIZE AND COORDINATE FILING OF CERTIFICATES OF COUNSEL AND SUPPLEMENTAL DECLARATIONS RE: COMMITTEE PROFESSIONAL RETENTION. | 0.60 | 225.00 |
| 10/13/20 | KLL | FINALIZE AND FILE SUPPLEMENTAL DECLARATION RE CONWAY RETENTION APPLICATION | 0.40 | 116.00 |
| 10/13/20 | KLL | FINALIZE AND FILE CERTIFICATE OF COUNSEL RE COLE SCHOTZ RETENTION APPLICATION | 0.70 | 203.00 |
| 10/13/20 | KLL | FINALIZE AND FILE SUPPLEMENTAL DECLARATION RE STROOCK RETENTION APPLICATION | 0.40 | 116.00 |
| 10/13/20 | KLL | FINALIZE AND FILE SUPPLEMENTAL DECLARATION RE COLE SCHOTZ RETENTION APPLICATION | 0.40 | 116.00 |
| 10/14/20 | BLW | COORDINATE INTERNALLY RE: INQUIRIES RE: STATUS OF RETENTION ORDERS AND SUBMISSION OF MONTHLY STATEMENTS BY COMMITTEE PROFESSIONALS. | 0.20 | 75.00 |
| 10/14/20 | KLL | CORRESPOND WITH CONWAY RE PROCEDURES ON MONTHLY FEE STATEMENTS | 0.30 | 87.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  874669
        Client/Matter No. 61542-0001                                        November 5, 2020
                                                                                    Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/15/20 | KLL | REVIEW CS MONTHLY INVOICE FOR EXHIBIT TO FEE STATEMENT | 1.30 | 377.00 |
| 10/15/20 | KLL | CORRESPOND WITH COURT CLERK RE FILING OF CNO'S TO RETENTION APPLICATIONS AND PENDING ORDERS ON SAME | 0.20 | 58.00 |
| 10/15/20 | BLW | REVISE CS BILL RE: MONTHLY STATEMENT. | 0.40 | 150.00 |
| 10/16/20 | BLW | REVIEW AND REVISE MONTHLY STATEMENT. | 0.90 | 337.50 |
| 10/16/20 | BLW | COORDINATE WITH CO-COUNSEL RE: SUBMISSION PROCEDURES FOR MONTHLY STATEMENTS AND REVIEW AND COMMENT ON SAME. | 0.30 | 112.50 |
| 10/16/20 | KLL | PREPARE CS CONSOLIDATED MONTHLY FEE STATEMENT | 0.90 | 261.00 |
| 10/19/20 | AAH | CORRES WITH TEAM RE RETENTION OF SPECIAL COUNSEL FOR ANALYSIS OF OFFSHORE LEASES | 0.10 | 50.00 |
| 10/19/20 | AAH | COORDINATE, PREPARE FOR, AND ATTEND TEAM CALL RE POTENTIAL RETENTION OF SPECIAL COUNSEL FOR OFFSHORE LEASES | 1.00 | 500.00 |
| 10/20/20 | AAH | MULTIPLE CORRES RE COMPARABLE RATES OF PROPOSED SPECIAL COUNSEL, MANI LITTLE & WORTMANN AND ATTENTION TO OBTAINING INFORMATION RE COMPARISON OF RATES | 0.60 | 300.00 |
| 10/21/20 | AAH | MULTIPLE CORRES RE RETENTION OF MLW AS SPECIAL COUNSEL AND CALL TO DISCUSS MATERIAL NEEDED FOR ANALYSIS | 0.40 | 200.00 |
| 10/22/20 | DFG | REVIEW AND ANALYZE RETENTION ISSUES RELATED TO RETENTION OF MLW, PREPARE FOR AND PARTICIPATE ON CALL WITH MLW RE STRATEGY FOR LIEN REVIEW, DRAFT MEMO RE STATS AND STRATEGY | 2.80 | 1,932.00 |
| 10/22/20 | BLW | CIRCULATE UPDATED PARTIES IN INTEREST LIST RE: RETENTION OF SPECIAL COUNSEL. | 0.20 | 75.00 |
| 10/22/20 | KLL | RETRIEVE CONFLICT LIST AND CIRCULATE SAME | 0.20 | 58.00 |
| 10/22/20 | AAH | WORK WITH K. LABRADA RE PREPARATION AND INFORMATION NEEDED FOR EMPLOYMENT APPLICATION OF MLW AS SPECIAL COUNSEL | 0.60 | 300.00 |
| 10/22/20 | KLL | PREPARE RETENTION APPLICATION RE: SPECIAL COUNSEL. | 1.40 | 406.00 |
| 10/22/20 | AAH | PREPARE FOR AND ATTEND CALL WITH MLW TO DISCUSS TERMS OF RETENTION FOR OFFSHORE O&G LEASE REVIEW | 0.60 | 300.00 |
| 10/23/20 | BLW | DRAFT SPECIAL COUNSEL RETENTION APPLICATION. | 4.90 | 1,837.50 |
| 10/23/20 | AAH | COORDINATE WITH K. LABRADA, B. WALLEN, AND E. WORTMANN RE PREPARATION OF EMPLOYMENT APPLICATION, CONFLICTS CHECKS, AND INFORMATION NEEDED FOR APPLICATION | 0.80 | 400.00 |
| 10/23/20 | BLW | REVIEW CONWAY MONTHLY FEE STATEMENT. | 0.20 | 75.00 |
| 10/26/20 | AAH | REVIEW & REVISE EMPLOYMENT APPLICATION FOR MANI LITTLE & WORTMANN AS SPECIAL COUNSEL | 0.50 | 250.00 |
| 10/26/20 | BLW | FINALIZE AND CIRCULATE DRAFT SPECIAL COUNSEL RETENTION APPLICATION. | 0.20 | 75.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  874669
        Client/Matter No. 61542-0001                                       November 5, 2020
                                                                                  Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/27/20 | KLL | REVIEW CORRESPONDENCE RE SEPTEMBER FEES AND MONTHLY FEE STATEMENTS ON SAME WITH CO-COUNSEL | 0.20 | 58.00 |
| 10/27/20 | BLW | COORDINATE CO-COUNSEL REVIEW OF SPECIAL COUNSEL RETENTION APPLICATION. | 0.10 | 37.50 |
| 10/27/20 | BLW | COORDINATE WITH STROOCK AND CM RE: MONTHLY STATEMENTS. | 0.30 | 112.50 |
| 10/28/20 | KLL | DOCKET DATES RE INTERIM COMP ORDER | 0.20 | 58.00 |
| 10/29/20 | KLL | REVIEW CORRESPONDENCE RE MONTHLY FEE STATEMENTS AND CIRCULATION OF SAME | 0.20 | 58.00 |
| 10/30/20 | KLL | REVIEW, FINALIZE AND FILE MLW RETENTION APPLICATION | 0.60 | 174.00 |
| 10/30/20 | KLL | CORRESPOND WITH CO-COUNSEL RE MONTHLY FEE STATEMENT PAYMENT PROCEDURES | 0.10 | 29.00 |

**FINANCING AND CASH COLLATERAL**                                        **2.10    1,330.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/15/20 | MDW | REVIEW/ADDRESS INTERNAL COMMITTEE COMMUNICATIONS RE MILESTONES AND RELATED ISSUES. | 0.70 | 630.00 |
| 10/19/20 | AAH | READ FINAL DIP ORDER REGARDING REQUIREMENTS AND TIMING FOR MOTION FOR STANDING AND COMPLAINT WITHIN CHALLENGE PERIOD AND CORRES WITH TEAM REGARDING REQUIREMENTS FOR STANDING MOTION | 1.40 | 700.00 |

**LIEN REVIEW**                                                          **95.70   42,119.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/20 | MDW | INTERNAL DISCUSSION RE OFFSHORE LIEN ISSUES. | 0.70 | 630.00 |
| 10/01/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH TEAM RE STATUS AND STRATEGY FOR REVIEW OF LIENS | 1.20 | 828.00 |
| 10/01/20 | MDW | INTERNAL DISCUSSIONS RE LIEN ANALYSIS ISSUES. | 0.40 | 360.00 |
| 10/02/20 | BLW | CS AND CM CALL RE: LIEN REVIEW. | 0.50 | 187.50 |
| 10/02/20 | DFG | REVIEW AND ANALYZE LIEN ANALYSIS CHARTS AND PRESENTATION (2.2); PREPARE FOR AND PARTICIPATE ON CALL WITH CONWAY RE STATUS AND STRATEGY FOR REVIEW (.8); PREPARE FOR AND PARTICIPATE ON ALL WITH DEBTORS RE LIEN ANALYSIS (.9); EMAILS WITH POSSIBLE OUTSIDE COUNSEL RE ASSISTANCE IN LIEN REVIEW (.4) | 4.30 | 2,967.00 |
| 10/02/20 | BLW | CALL WITH DEBTORS' COUNSEL RE: LIEN REVIEW AND INFORMATION PROVIDED TO DATE. | 0.90 | 337.50 |
| 10/03/20 | MDW | REVIEW ALIX LIEN ANALSYSIS. | 2.80 | 2,520.00 |
| 10/04/20 | MDW | REVIEW INTERNAL MEMO AND ALIX PRESENTATION RE OFFSHORE LIEN COVERAGE ANALYSIS ISSUES. | 3.30 | 2,970.00 |
| 10/05/20 | AZG | CORRESPONDENCE REGARDING LEASE REVIEW. | 0.20 | 60.00 |
| 10/05/20 | AZG | REVIEWED LEASE AND MORTGAGE DOCUMENTS. | 7.20 | 2,160.00 |
| 10/05/20 | JZD | CALL W/ A. GARRASTEGUI RE MORTGAGE/LIEN ANALYSIS AND REVIEW | 0.50 | 112.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number 874669
         Client/Matter No. 61542-0001                                    November 5, 2020
                                                                             Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/06/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH CO-COUNSEL RE STATUS AND STRATEGY FOR LIEN REVIEW | 0.70 | 483.00 |
| 10/06/20 | DFG | REVIEW AND ANAYLZE LIEN DOCUMENTS AND MORTGAGES FOR LIEN | 1.30 | 897.00 |
| 10/06/20 | AZG | REVIEWED LEASE AND MORTGAGE DOCUMENTS. | 6.70 | 2,010.00 |
| 10/06/20 | AZG | CALL REGARDING LEASE REVIEW. | 0.30 | 90.00 |
| 10/07/20 | AZG | REVIEWED LEASE AND MORTGAGE DOCUMENTS. | 6.80 | 2,040.00 |
| 10/08/20 | KLL | DOWNLOAD VARIOUS DOCUMENTS RECEIVED FROM CO-COUNSEL ON PRODUCTION | 0.40 | 116.00 |
| 10/08/20 | AZG | LEASE AND MORTGAGE REVIEW. | 6.10 | 1,830.00 |
| 10/09/20 | AZG | CONFERENCE CALL REGARDING OIL AND GAS ISSUES. | 0.30 | 90.00 |
| 10/09/20 | DFG | PREPARE FOR AND PARTICIPATE ON LIEN REVIEW CALL WITH TEAM RE STATUS AND STRATEGY | 0.80 | 552.00 |
| 10/09/20 | AZG | REVIEWED LEASE AND MORTGAGE DOCUMENTS AND DRAFTED CHART ANALYSIS. | 6.80 | 2,040.00 |
| 10/09/20 | AZG | INTERNAL CORRESPONDENCE REGARDING LEASE AND MORTGAGE REVIEW. | 0.30 | 90.00 |
| 10/09/20 | AZG | INTERNAL CALLS TO DISCUSS LEASE AND MORTGAGE REVIEW. | 0.40 | 120.00 |
| 10/09/20 | BLW | CALL WITH POTENTIAL OUTSIDE COUNSEL RE: LIEN REVIEW. | 0.40 | 150.00 |
| 10/09/20 | MDW | INTERNAL DISCUSSION RE OFF SHORE LIEN ISSUES. | 1.20 | 1,080.00 |
| 10/09/20 | JZD | CALL W/ A. GARRESTEGUI RE MORTGAGE REVIEW/ANALYSIS | 0.20 | 45.00 |
| 10/10/20 | AZG | INTERNAL CORRESPONDENCE REGARDING LEASE AND MORTGAGE REVIEW. | 0.10 | 30.00 |
| 10/10/20 | AZG | REVIEWED LEASE AND MORTGAGE DOCUMENTS AND DRAFTED CHART ANALYSIS. | 4.00 | 1,200.00 |
| 10/11/20 | AZG | INTERNAL CORRESPONDENCE REGARDING LEASE AND MORTGAGE REVIEW. | 0.20 | 60.00 |
| 10/11/20 | JZD | CALL W/ A. GARRASTEGUI RE INDEX OF MORTGAGES AND AMENDMENTS | 0.20 | 45.00 |
| 10/11/20 | AZG | REVIEWED LEASE AND MORTGAGE DOCUMENTS AND DRAFTED CHART ANALYSIS. | 4.00 | 1,200.00 |
| 10/11/20 | JZD | INDEX MORTGAGES/LEASES | 5.30 | 1,192.50 |
| 10/12/20 | AAH | ATTEND LIEN-REVIEW CALL AND COORDINATE CALL WITH POTENTIAL SPECIAL COUNSEL RE OFFSHORE LEASES. | 0.30 | 150.00 |
| 10/12/20 | AZG | INTERNAL CORRESPONDENCE REGARDING LIEN REVIEW. | 0.30 | 90.00 |
| 10/12/20 | JZD | ADDITIONAL REVISIONS TO MORTGAGE INDEX | 0.20 | 45.00 |
| 10/12/20 | BLW | LIEN REVIEW CALL WITH CO-COUNSEL AND REVIEW STATUS UPDATE RE: SAME (.1). | 0.30 | 112.50 |
| 10/12/20 | MDW | PARTICIPATE IN WEEKLY LIEN REVIEW CALL WITH ALL PROFESSIONALS. | 0.30 | 270.00 |
| 10/12/20 | JZD | PREPARE INDEX OF MORTGAGES TRANSFERRED FROM WEIL DATA ROOM | 3.20 | 720.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 61542-0001

Invoice Number  874669
November 5, 2020
Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/12/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL RE OFF SHORE LIEN ANALYSIS | 0.60 | 414.00 |
| 10/12/20 | AZG | REVIEWED LEASE AND MORTGAGE DOCUMENTS AND DRAFTED CHART ANALYSIS. | 6.90 | 2,070.00 |
| 10/12/20 | DFG | REVIEW AND ANALYZE LIEN CHARTS AND ANALYSIS IN PREPARATION FOR TEAM CALL RE STATUS (5.2); PREPARE FOR AND PARTICIPATE ON CALL WITH TEAM RE LIEN ANALYSIS STATUS (.5) | 5.70 | 3,933.00 |
| 10/13/20 | KLL | DOWNLOAD SOFA'S AND SCHEDULES | 0.40 | 116.00 |
| 10/13/20 | AZG | CALL REGARDING OIL AND GAS LEASES. | 0.40 | 120.00 |
| 10/13/20 | AAH | ATTEND CALL WITH SPECIAL COUNSEL RE LIEN REVIEW OF OFF-SHORE LEASES. | 0.30 | 150.00 |
| 10/19/20 | MDW | INTERNAL DISCUSSION RE CHALLENGE DEADLINE ISSUES AND MOTION FOR STANDING. | 0.40 | 360.00 |
| 10/19/20 | MDW | INTERNAL DISCUSSION RE OFFSHORE PREFECTION AND LIEN REVIEW ISSUES. | 0.40 | 360.00 |
| 10/19/20 | AAH | ATTEND LIEN REVIEW CALL WITH COMMITTEE PROFESSIONALS | 0.10 | 50.00 |
| 10/19/20 | DFG | REVIEW AND RESPOND TO EMAILS RE STATUS AND STRATEGY FOR LIEN REVIEW; DRAFT MEMOS TO CO-COUNSEL RE STATUS AND STRATEGY FOR LIEN REVIEW (.9); REVIEW AND UPDATE LIEN ANALYSIS MATERIALS AND RESEARCH RE SAME (1.9); PREPARE FOR AND PARTICIPATE ON CALL WITH PROFESSIONALS RE STATUS AND STRATEGY FOR LIEN REVIEW TX (.9) | 3.70 | 2,553.00 |
| 10/21/20 | DFG | COMMUNICATIONS WITH CO-COUNSEL RE LIEN ANALYSIS ISSUES AND STRATEGY | 0.90 | 621.00 |
| 10/23/20 | KLL | SET UP SUB FOLDERS AND PULL VARIOUS DOWNLOADED DOCS TO SAME RE SCHEDULES/SOFA'S | 0.30 | 87.00 |
| 10/26/20 | DFG | EMAILS WITH PARTIES RE MORTGAGE LIEN ANALYSIS | 0.90 | 621.00 |
| 10/27/20 | DFG | COMMUNICATIONS WITH DEBTORS RE LIEN ANALYSIS ISSUES | 0.80 | 552.00 |
| 10/27/20 | KLL | SET UP INTERNAL DOCUMENT SHARE FILE RE DOCUMENTS RECEIVED FROM DROP BOX - PULL DOCS IN SAME | 0.40 | 116.00 |
| 10/28/20 | KLL | REVIEW CORRESPONDENCE RE POSTING TO DATA ROOM AND MATERIAL TO SAME | 0.40 | 116.00 |

| **MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **22.30** | **15,065.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/05/20 | MDW | REVIEW MATERIALS FROM COMMITTEE PROFESSIONALS FOR COMMITTEE WEEKLY CALL. | 0.80 | 720.00 |
| 10/05/20 | AZG | CALL WITH COMMITTEE PROFESSIONALS. | 0.50 | 150.00 |
| 10/05/20 | BLW | WEEKLY COMMITTEE PROFESSIONALS CALL. | 0.40 | 150.00 |
| 10/06/20 | DFG | PREPARE FOR AND PARTICIPATE ON COMMITTEE CALL | 0.90 | 621.00 |
| 10/06/20 | MDW | REVIEW INTERNAL COMMITTEE CORRESPONDENCE. | 0.80 | 720.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  874669 |
|          Client/Matter No. 61542-0001 | November 5, 2020 |
| | Page 7 |

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/06/20 | BLW | ATTEND WEEKLY COMMITTEE CALL. | 0.70 | 262.50 |
| 10/09/20 | MDW | REVIEW WITHDRAWL OF COMMITTEE MEMBER, AND COMMUNICATION RE SAME WIT UST. | 0.30 | 270.00 |
| 10/09/20 | BLW | RESPONSE TO CREDITOR INQUIRY. | 0.10 | 37.50 |
| 10/12/20 | MDW | REVIEW MATERIALS FOR WEEKLY COMMITTEE CALL. | 0.90 | 810.00 |
| 10/12/20 | MDW | CALL WITH LEAD COUNSEL RE COMMITTEE COMPOSITION AND RELATED ISSU8ES. | 0.70 | 630.00 |
| 10/12/20 | MDW | CALL WITH UST RE COMMITTEE MEMBER RESIGNATION AND EMAIL TO LEAD COUNSEL RE SAME. | 0.30 | 270.00 |
| 10/12/20 | MDW | REVIEW INTERNAL COMMITTEE COMMUNICATIONS RE CASE ISSUES. | 0.40 | 360.00 |
| 10/16/20 | MDW | REVIEW VARIOUS INTTERNAL EMAILS OF COMMITTEE RE FILINGS AND RELATED ISSUES. | 0.90 | 810.00 |
| 10/16/20 | MDW | REVIEW RECENTLY FILED PLEADINGS ADDRESSED IN COMMITTEE COMMUNICATIONS. | 0.90 | 810.00 |
| 10/19/20 | MDW | PARTICIPATE IN WEEKLY COMMITTEE PROFESSIONALS CALL. | 0.40 | 360.00 |
| 10/19/20 | BLW | WEEKLY PROFESSIONALS CALL (.3) AND INTERNAL CALL RE: LIEN REVIEW FOLLOWING SAME (.1). | 0.40 | 150.00 |
| 10/19/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH PROFESSIONALS RE STRATEGY FOR COMMITTEE CALL | 0.80 | 552.00 |
| 10/20/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: 341(A). | 0.20 | 75.00 |
| 10/20/20 | BLW | CALL WITH COMMITTEE AND DEBTORS' MANAGEMENT (1.2) AND REVIEW MATERIALS IN ADVANCE OF SAME (.2). | 1.40 | 525.00 |
| 10/20/20 | MDW | PARTICIPATE IN CALL WITH DEBTORS' PROFESSIONALS AND ENTIRE COMMITTEE AND PROFESSIONALS. | 1.10 | 990.00 |
| 10/20/20 | DFG | PREPARE FOR AND PARTICIPATE ON COMMITTEE CALL RE DEBTOR PRESENTATION | 1.20 | 828.00 |
| 10/21/20 | BLW | COORDINATE WITH CO-COUNSEL RE: 1102 MOTION AND CNO RE: SAME. | 0.20 | 75.00 |
| 10/21/20 | MDW | COMMUNICATIONS WITH LEAD COUNSEL AND WITH UST RE ADDITION OF NEW MEMBER TO COMMITTEE. | 0.30 | 270.00 |
| 10/22/20 | BLW | ATTEND 341(A) CONTINUED MEETING. | 0.90 | 337.50 |
| 10/22/20 | KLL | PREPARE AND FILE CNO RE 1102(B) MOTION | 0.80 | 232.00 |
| 10/26/20 | BLW | WEEKLY PROFESSIONALS CALL. | 0.40 | 150.00 |
| 10/26/20 | MDW | PREP FOR (REVIEW DRAFT AGENDA) AND PARTICIPATE IN WEEKLY COMMITTEE PROFESSIONALS CALL. | 0.50 | 450.00 |
| 10/26/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH UCC PROFESSIONALS RE STATUS AND STRATEGY | 0.60 | 414.00 |
| 10/26/20 | MDW | EMAIL TO UST RE COMMITTEE COMPOSITION. | 0.20 | 180.00 |
| 10/27/20 | MDW | PREP FOR (REVIEW MATERIALS) AND PARTICPATE IN WEEKLY COMMITTEE CONF. CALL. | 1.20 | 1,080.00 |
| 10/27/20 | MDW | CALL TO UST RE COMMITTEE COMPOSITION. | 0.20 | 180.00 |
| 10/27/20 | BLW | WEEKLY COMMITTEE CALL. | 0.50 | 187.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 874669 |
|---|---|---|
| | Client/Matter No. 61542-0001 | November 5, 2020 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/20 | MDW | REVIEW INTERNAL COMMITTEE EMAIL RE JIB ISSUES. | 0.40 | 360.00 |
| 10/29/20 | BLW | MULTIPLE CALLS AND EMAILS RE: 1102 MOTION AND COURT REQUESTED HEARING RE: SAME. | 1.20 | 450.00 |
| 10/29/20 | KLL | DOCKET DATES RE HEARING ON 1102B MOTION | 0.20 | 58.00 |
| 10/29/20 | MDW | INTERNAL DISCUSSION RE COMMITTEE MOTION RE 1102, AND NOTICING OF SAME. | 0.40 | 360.00 |
| 10/30/20 | MDW | CALL TO UST RE REPLACEMENT OF COMMITTEE MEMBERS. | 0.20 | 180.00 |

**PLAN AND DISCLOSURE STATEMENT**                                            **0.10**      **37.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/20 | BLW | REVIEW PLAN STATUS UPDATE FROM CO-COUNSEL. | 0.10 | 37.50 |

**RELIEF FROM STAY AND ADEQUATE PROTECTION**                     **1.70**      **830.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/20 | KLL | CORRESPOND WITH CO-COUNSEL RE PROCEDURES ON MRFS | 0.20 | 58.00 |
| 10/21/20 | BLW | REVIEW MRFS FILED BY CHEVRON RE: RESPONSE DATE AND CONFER WITH CO-COUNSEL RE: SAME. | 0.40 | 150.00 |
| 10/22/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: DEADLINE EXTENSIONS IN SDTX RE; CHEVRON MRFS. | 0.20 | 75.00 |
| 10/28/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: MOTION FOR RELIEF HEARING. | 0.20 | 75.00 |
| 10/30/20 | BLW | ATTEND HEARING RE: CHEVRON MRFS. | 0.30 | 112.50 |
| 10/30/20 | MDW | REVIEW STIPUALTION BETWEEN DEBTOR AND CHEVERON RE SWAP OF LEASES. | 0.40 | 360.00 |

|  |  |  | TOTAL HOURS | 157.30 |
|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                              $73,398.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Benjamin L. Wallen | Associate | 22.10 | 375.00 | 8,287.50 |
| Daniel F. Geoghan | Member | 27.20 | 690.00 | 18,768.00 |
| Dougherty, Jack | Law Clerk | 9.60 | 225.00 | 2,160.00 |
| Garrastegui, Adam | Associate | 51.50 | 300.00 | 15,450.00 |
| Hassell, Ayala | Special Counsel | 6.70 | 500.00 | 3,350.00 |
| Kerri L. LaBrada | Paralegal | 17.70 | 290.00 | 5,133.00 |
| Michael D. Warner | Member | 22.50 | 900.00 | 20,250.00 |
| | **Total** | **157.30** | | **$73,398.50** |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
     Client/Matter No. 61542-0001

Invoice Number  874669
November 5, 2020
Page 9

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 09/08/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 09/14/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 09/30/20 | CONFERENCE CALL | 100.00 | 5.69 |
| 10/06/20 | PHOTOCOPY /PRINTING/SCANNING | 14.00 | 2.80 |
| 10/06/20 | PHOTOCOPY /PRINTING/SCANNING | 44.00 | 8.80 |
| 10/09/20 | CONFERENCE CALL | 100.00 | 5.41 |
| | **Total** | | **$23.90** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 73,422.40 |
| PREVIOUS BALANCE DUE: | $ | 101,575.53 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE:** | **$** | **174,997.93** |

# EXHIBIT 5

**SUMMARY OF EXPENSE REIMBURSEMENT BY CATEGORY FOR
TIME PERIOD FROM AUGUST 20, 2020 THROUGH SEPTEMBER 30, 2020**

| Expense Category | Total Expenses |
|---|---|
| Conference Calls | $21.55 |
| Filing Fees | $305.20 |
| Online Research | $283.68 |
| Photocopying/Scanning | $48.00 |
| **Total** | **$658.43** |