**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIELDWOOD ENERGY LLC, *et al.,*[1] | § | Case No. 20-33948 (MI) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**COVERSHEET TO FIRST INTERIM FEE APPLICATION OF STROOCK &
STROOCK & LAVAN LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF FIELDWOOD ENERGY LLC, *ET AL.*, FOR THE
PERIOD FROM AUGUST 19, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020**

| | | |
|---|---|---|
| Name of Applicant: | **Stroock & Stroock & Lavan LLP** | |
| Applicant's Role in Case / Name of Client: | Counsel to the Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* | |
| Interim or Final Application: | First Interim Fee Application | |
| Petition Date: | August 3, 2020 | |
| Retention Date: | August 19, 2020 | |
| Date Order of Employment Signed: | October 16, 2020 [Dkt. 471] | |
| Time period covered by this Application: | **Beginning of Period** | **End of Period** |
| | August 19, 2020 | October 31, 2020 |
| Time period covered by any prior Application: | No Prior Applications | |
| Total amounts awarded in all prior Applications: | No Prior Applications | |
| Total fees requested in this Application: | $1,501,535.00 | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

| | |
|---|---|
| Total professional fees requested in this Application: | $1,444,086.00 |
| Total actual professional hours covered by this Application: | 1604.6 |
| Average hourly rate for professionals: | $980 |
| Total paraprofessional fees requested in this Application: | $57,449.00 |
| Total actual paraprofessional hours covered by this Application: | 131.2 |
| Average hourly rate for paraprofessionals: | $438 |
| Reimbursable expenses sought in this application: | $7,539.31 |
| Total to be Paid to Priority Unsecured Creditors: | Not yet determined. |
| Anticipated % Dividend to Priority Unsecured Creditors: | Not yet determined. |
| Total to be Paid to General Unsecured Creditors: | Not yet determined. |
| Anticipated % Dividend to General Unsecured Creditors: | Not yet determined. |
| Date of Confirmation Hearing: | Not yet determined. |
| Indicate whether plan has been confirmed: | No |
| Total allowed expenses paid to date: | N/A |
| Blended rate in this application for all attorneys: | $980 |
| Blended rate in this application for all timekeepers: | $936 |
| Compensation sought in this application already paid pursuant to the Interim Compensation Order, as defined in this Application, but not yet allowed: | $901,392.80 |

2

| | |
|---|---|
| Expenses sought in this application already paid pursuant to the Interim Compensation Order, as defined in this Application, but not yet allowed: | $6,236.43 |
| Number of professionals included in this application: | 30 |
| If applicable, number of professionals in this application not included in a staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period: | 15 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application. | No |

Dated:  November 30, 2020

Respectfully submitted,

/s/  Kenneth Pasquale

Kenneth Pasquale
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982
(212) 806-5562
Fax No. (212) 806-6006
kpasquale@stroock.com

61542/0001-21763550v2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIELDWOOD ENERGY LLC, *et al.,*[1] | § | Case No. 20-33948 (MI) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**FIRST INTERIM FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIELDWOOD ENERGY LLC, *ET AL*., FOR THE PERIOD FROM AUGUST 19, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020**

**THIS APPLICATION SEEKS ENTRY OF AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE APPLICATION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 14 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE APPLICATION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING.**

**REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

Stroock & Stroock & Lavan LLP ("Stroock"), counsel for the Official Committee of

Unsecured Creditors (the "Committee") of Fieldwood Energy LLC, *et al.* (the "Debtors"), hereby

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

submits its first interim fee application (this "Application") for allowance and payment of compensation for services rendered in the amount of $1,501,535.00 and reimbursement of expenses in the amount of $7,539.31 that Stroock incurred for the period from August 19, 2020 through and including October 31, 2020 (the "Fee Period").  In support of this Application, Stroock submits the declaration of Kenneth Pasquale (the "Pasquale Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Application, Stroock respectfully states as follows:

## PRELIMINARY STATEMENT

1.       By this Application, Stroock seeks allowance of its reasonable fees as well as the actual and necessary expenses incurred by Stroock during the period commencing with its retention through October 31, 2020. In that time, Stroock, acting on behalf of the Committee, worked with the goals of maximizing value for general unsecured creditors and facilitating the efficient administration of the Chapter 11 Cases.

2.       The Committee was appointed on August 19, 2020, and Stroock was retained the same day.  Stroock immediately began working on the various administrative and organizational tasks required for the Committee's smooth and efficient operation, including drafting of Committee bylaws, assisting the Committee in retaining local counsel and a financial advisor, and negotiating confidentiality agreements with the Debtors for the Committee professionals and the Committee members.

3.       In addition, these Chapter 11 Cases presented the Committee with a number of challenges at the outset that required Stroock's immediate focus on behalf of the Committee. At the commencement of these proceedings, the Debtors filed a restructuring support agreement (the "RSA"), entered into between the Debtors and certain of its secured creditors. The RSA set forth certain milestones that the Debtors committed to satisfy as part of the bankruptcy process that

2

would require the cases to proceed on an expedited basis. A separate term sheet was entered into between the Debtors and Apache Corporation (the "Apache Transactions"), which the Debtors touted as the cornerstone of their proposed reorganization process.  Stroock attorneys, on behalf of the Committee, promptly began to diligence the Apache Transactions contemplated by the RSA to understand their terms and the potential consequences for the unsecured creditor body.

4.      Stroock also analyzed the various "first day" motions filed by the Debtors in order to inform the Committee on what had transpired in the Chapter 11 Cases before its formation, and to prepare for the final hearing on certain of those motions.  Foremost of those motions was the motion to approve the proposed DIP facility, which had been approved on an interim basis and was scheduled for a final hearing. Stroock analyzed the DIP facility credit documents as well as the proposed final DIP order (the "DIP Order"), and subsequently began to negotiate the terms of the DIP Order with the Debtors and their DIP lenders (the "DIP Lenders"). Given the uncertain prospects of reaching a consensual resolution of the DIP Order, Stroock simultaneously prepared the Committee's objection to the DIP Order, which, ultimately, it did not need to file when agreement was reached on the terms of the DIP Order.

5.      Another of the first day motions of particular significance to the Committee and its constituency was the Debtors' motion for approval to pay, *inter alia*, certain vendors prepetition amounts due for E&P Operating Expenses. [Docket No. 7].  Stroock successfully negotiated for additional and ongoing information to be provided to the Committee's advisors so that the Committee could be informed as to the Debtors' administration of payments to be made pursuant to the motion. In addition, on behalf of the Committee, Stroock questioned certain payments to non-debtor affiliates that the Debtors sought authority to make as part of the motion for approval

of their cash management system. [Docket No. 6].  As a result of Stroock's efforts, the Committee's advisors were afforded the ability to diligence and monitor such transactions.

6.     These and other efforts undertaken by Stroock advanced the interests and protected the rights of the Committee and of general unsecured creditors in these Chapter 11 Cases. For these reasons, and as further demonstrated below, Stroock's fees and expenses are reasonable in the circumstances of these Chapter 11 Cases and Stroock's services to the Committee greatly benefitted the estates. Accordingly, Stroock respectfully requests that the Court approve the Application.

## JURISDICTION

7.     The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of Texas*, dated May 24, 2012 (the "Amended Standing Order"). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b).

8.     The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), with recognition of the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "U.S. Trustee Guidelines").

## BACKGROUND

9.     On August 3, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with this Court (the "Chapter 11

Cases"). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. As of the date hereof, no request for the appointment of a trustee or examiner has been made in these Chapter 11 Cases.

10.     On August 18, 2020, the Office of the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed the Committee, which was originally comprised of the following entities: (i) Oceaneering International, Inc.; (ii) Subsea 7 US LLC; (iii) Halliburton Energy Services, Inc.; (iv) TETRA Technologies, Inc.; and (v) Workstrings International, L.L.C.[2]

11.     On August 19, 2020, the Committee selected Stroock to serve as its counsel, subject to this Court's approval. On August 20, 2020, the Committee selected Cole Schotz P.C. ("Cole Schotz") to serve as co-counsel and Conway MacKenzie, LLC ("Conway MacKenzie", and together with Stroock and Cole Schotz, the "Committee Professionals"), to serve as financial advisor.

12.     On September 17, 2020, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] ("Interim Compensation Order").

13.     On September 18, 2020, the Committee filed the *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Employment and Retention of Stroock & Stroock & Lavan LLP as Counsel, Effective as of August 19, 2020* [Docket No. 375] (the "Retention Application"). On October 16, 2020, the Court entered the *Order Authorizing Employment and Retention of Stroock & Stroock & Lavan LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of August 19, 2020* [Docket No. 471] (the

---

[2] On October 9, 2020, Oceaneering International, Inc. resigned as a member of the Committee. On October 26, 2020, Subsea 7 US LLC resigned as a member of the Committee.

5

"Retention Order"). The Retention Order authorizes Stroock's employment and allows for compensation for Stroock's services and reimbursement of its expenses in accordance with 11 U.S.C. §§ 330 and 331, the applicable provisions of the Bankruptcy Rules and the Bankruptcy Local Rules, and any orders of this Court.

14.     Pursuant to the Interim Compensation Order, Stroock has submitted three monthly fee statements for services rendered and expenses incurred: the first for the period covering August 19, 2020 through and including August 31, 2020; the second for the period covering September 1, 2020 through and including September 30, 2020; and the third for the period covering October 1, 2020 through and including October 31, 2020. As of the date of the Application, Stroock has not received any objections to its monthly fee statements.

15.     In accordance with the Interim Compensation Order, Stroock received payment of 80% of fees and 100% of expenses with respect to the first two monthly statements.  The Debtors have not yet remitted payment for the month of October, 2020.  A summary of the amounts paid to Stroock in accordance with the Interim Compensation Order for the monthly statements related to the Fee Period is as follows:

6

| Monthly Statement Fee Period | Fees Incurred | Fees Paid (80%) | Expenses Incurred | Expenses Paid (100%) | Balance (Fees & Expenses) |
|---|---|---|---|---|---|
| August 19, 2020 – August 31, 2020 | $353,972.00 | $283,177.60 | $20.87 | $20.87 | $70,794.40 |
| September 1, 2020 – September 30, 2020 | $772,769.00 | $624,430.76 | $6,215.56 | $6,215.56 | $154,553.80 |
| October 1, 2020 – October 31, 2020 | $374,794.00 | Pending | $1,302.88 | Pending | $376,096.88 |
| **Balance Owing:** | | | | | **$601,445.08** |

## **RELIEF REQUESTED**

16.     Stroock requests that the Court enter an order (the "Order"), substantially in the form attached hereto as **Exhibit E**: (a) granting the interim allowance of compensation for the actual, reasonable and necessary professional and paraprofessional services that Stroock provided during the Fee Period in the amount of $1,501,535.00 and reimbursement for Stroock's actual, reasonable and necessary expenses in the amount of $7,539.31; and (b) authorizing and directing the Debtors to remit payment to Stroock for all approved but unpaid fees and expenses in the aggregate amount of $601,445.08. In support of this Application, attached are the following exhibits:

- **Exhibit A**: Declaration of Kenneth Pasquale

- **Exhibit B**: Summary of Stroock's Fees and Expenses

- **Exhibit C**: Customary and Comparable Compensation Disclosures

- **Exhibit D**: First, Second and Third Monthly Fee Statements

- **Exhibit E**: Order Granting First Interim Fee Application

## SUMMARY OF SERVICES PROVIDED BY STROOCK DURING THE FEE PERIOD

17.     As set forth in the Summary Cover Sheet to the First Interim Fee Application submitted herewith, Stroock rendered a total of 1,604.6 hours of professional services during the Fee Period, for which it seeks compensation of $1,501,535.00, calculated in accordance with Stroock's normal hourly rates in effect at the time the services were rendered.

18.     The fees and expenses incurred by Stroock are reasonable based on the nature and extent of the services rendered, the size and complexity of these Chapter 11 Cases, the time, labor, and special expertise brought to bear on the questions presented and other related factors.  During the Fee Period, the professional services performed by Stroock were necessary and appropriate to protect the rights and fulfill the obligations of the Committee given the nature and complexity of the issues at hand, were in the best interests of the Committee, all general unsecured creditors and other parties in interest, and were performed in an expeditious and efficient manner.  In addition, Stroock coordinated with the Committee's other advisors, so as not to duplicate effort. Accordingly, Stroock submits that the compensation sought herein is reasonable within the meaning of sections 330 and 331 of the Bankruptcy Code.

19.     The following summary of services rendered during the Fee Period is not intended to be a detailed description of the work performed.  Rather, it is merely an attempt to highlight certain of those areas in which services were rendered to the Committee, as well as to identify some of the issues to which Stroock was required to direct its attention.[3]

---

[3] Pursuant to the U.S. Trustee Guidelines, Stroock classified all services performed for which compensation is sought into twenty-three (23) categories.  Stroock attempted to place the services performed in the category that best relates to the services provided.  However, because certain services may relate to one or more categories, services pertaining to one category may be included in another category. Timekeeping entries, attached hereto as **Exhibit D**, provide detailed descriptions of all services rendered with respect to each of these categories.

### Case Administration – Matter No. 0001

20.     Time in this category includes, but is not limited to, organizational and administrative matters concerning the Committee and its formation. Specifically, during the Fee Period, Stroock attorneys negotiated confidentiality agreements with the Debtors, both for the Committee members and for the Committee Professionals and attended to other administrative matters that were necessary to its efficient and effective participation in these Chapter 11 Cases.

21.     Stroock routinely reviewed the docket in the Chapter 11 Cases and reviewed and analyzed the various pleadings filed. Stroock also maintained an ongoing calendar of important dates,  deadlines and tasks relevant to these cases, including meetings, hearings and other dates of critical importance.

22.     Stroock expended 122.6 hours in this category, for a total of $75,565.50 during the Fee Period.

### Meetings & Communications with Debtors – Matter No. 0002

23.     Time in this category includes, but is not limited to, conference calls and other communications with the Debtors' professionals. During the Fee Period, Stroock worked with the Debtors' professionals to obtain information, evaluate and, as appropriate, negotiate concerning various developments in  these Chapter 11 Cases. During this period, Stroock also had numerous communications with the Debtors' professionals regarding access to information for the Committee's advisors.

24.     Stroock expended 65.3 hours in this category, for a total of $76,207.50 during the Fee Period.

### Relief from Stay / Adequate Protection Matters – Matter No. 0004

25.     Time in this category includes, but is not limited to, review and analysis of various motions for relief from the automatic stay and related stipulations. Stroock attorneys prepared

memoranda summarizing the various motions for relief from the automatic stay and providing recommendations to the Committee with respect to such motions.

26.    Stroock expended 21.2 hours in this category, for a total of $18,649.50 during the Fee Period.

## Court Hearings – Matter No. 0005

27.    Time in this category includes preparation for and telephonic attendance at numerous hearings before the Bankruptcy Court. During the Fee Period, Stroock attorneys attended several court hearings, which took place on August 24, September 4, September 14, and October 13, 2020.

28.    Stroock expended 23.2 hours in this category, for a total of $24,606.50 during the Fee Period.

## Creditors Committee Meetings and Communications  – Matter No. 0006

29.    Time in this category includes, but is not limited to, coordinating and attending meetings and conference calls with the Committee as a whole, with individual Committee members, and with the Committee's other professionals. As a result of the numerous issues that had to be resolved during the Fee Period in the early stages of these Chapter 11 Cases, Stroock coordinated and conducted regularly scheduled weekly status calls with the Committee members and advisors to apprise the Committee members of real-time developments in these Chapter 11 Cases, to discuss such matters with the Committee, and to facilitate the efficient administration of these Chapter 11 Cases. In preparation for these calls and meetings, Stroock prepared agendas, reviewed pending matters to be discussed with the Committee, and reviewed and reported on underlying documentation in connection with pending matters. Stroock and the other Committee Professionals also conducted a regular all-hands conference call in advance of the weekly Committee meetings, in order to discuss agenda items, presentations to the Committee and various

10

ongoing issues including pleadings, issues arising in the ordinary course of the Debtors' operations, and overall case strategies. Through such telephone conferences and correspondence, Stroock assisted the Committee in fulfilling its statutory duties to make informed decisions regarding the various issues that arose in these cases and to monitor closely the Debtors' administration of these Chapter 11 Cases.

30.     During the Fee Period, Stroock attorneys also drafted memoranda to the Committee summarizing the relief requested in various motions, analyzing legal and factual issues when appropriate, and providing recommendations for the Committee's consideration. In addition, during the Fee Period, Stroock also fielded numerous calls and correspondence from individual creditors.

31.     Stroock expended 255.8 hours in this category, for a total of $270,439.00 during the Fee Period.

### Case Analysis / Pleading Analysis and Responses – Matter No. 0007

32.     Time in this category includes, but is not limited to, time spent reviewing and analyzing various pleadings filed by the Debtors and other parties in the Chapter 11 Cases. Stroock attorneys drafted memoranda to the Committee summarizing the relief requested in various motions, including with respect to the Debtors' various "second day" motions, analyzing legal and factual issues when appropriate, and providing, in conjunction with the other Committee Professionals, recommendations for the Committee's consideration. In addition, as appropriate, Stroock filed necessary pleadings to ensure that any relief sought was appropriate and necessary from the perspective of the Committee and the constituency it represents. During the Fee Period, Stroock attorneys also conducted internal telephone calls among themselves, and with the other Committee professionals, to discuss various issues and developments in the Chapter 11 Cases.

33.     Stroock expended 200.9 hours in this category, for a total of $174,387.50 during the Fee Period.

### Stroock Retention – Matter No. 0008

34.     Time in this category primarily relates to Stroock's efforts in connection with the preparation and filing of Stroock's retention application in accordance with U.S. Trustee Guidelines and the local rules, and obtaining the Court's approval thereof. During the Fee Period, Stroock professionals expended significant time engaging in an expansive conflicts check that involved processing the names of hundreds of potential parties-in-interest in the Chapter 11 Cases through the firm's electronic database of current and former. Through the information generated from the search of the client database and the firm-wide inquiry, Stroock professionals identified the connections listed in Stroock's retention application, confirmed the nature of the representation, and drafted disclosures explaining the nature of the firm's relationship with certain parties-in-interest for the firm's retention application.

35.     Stroock expended 92.5 hours in this category, for a total of $56,567.00 during the Fee Period.

### Other Professional Retention – Matter No. 0010

36.     Time in this category includes, but is not limited to, Stroock's efforts in facilitating the Committee's selection of financial advisors, and reviewing and negotiating the terms of the other Committee Professionals' retention applications, engagement letters and fee structures. Stroock also reviewed the retention applications of the Debtors' professionals and reviewing the declarations submitted by the Debtors' ordinary course professionals.

37.     In addition, during the Fee Period, Stroock expended time preparing the retention application of Prime Clerk LLC as information agent for the Committee, as well as drafting the

attendant motion clarifying the Committee's disclosure obligations pursuant to section 1102 of the Bankruptcy Code [Docket No. 401].

38.     Stroock expended 108.4 hours in this category, for a total of $82,650.00 during the Fee Period.

## Other Professional Fee Applications – Matter No. 0011

39.     Time in this category includes, but is not limited to, the review of the Debtors' professionals' fee statements and invoices, as well as and analysis and discussion related to the order establishing interim compensation procedures for professionals in these Chapter 11 Cases [Docket No. 367]. In addition, in accordance with the DIP Order [Docket No. 346], Stroock received and reviewed the invoices of the lenders' professionals distributed during this period.

40.     Stroock expended 19.1 hours in this category, for a total of $12,904.50 during the Fee Period.

## Lien Review – Matter No. 0012

41.     Time in this category includes, but is not limited to, reviewing and investigating the liens and collateral packages of the prepetition lenders to determine the extent and validity of their liens and security interests and the extent to which such liens were properly perfected, within the challenge period set forth in the DIP Order. In connection with the Committee's investigation and analysis, Stroock reviewed and analyzed numerous debt documents and various other instruments, including security agreements, mortgages, deposit account control agreements and UCC financing statements. Stroock attorneys performed various searches and analyzed necessary filings to determine whether liens asserted by the lenders were properly perfected. Stroock attorneys also coordinated with co-counsel in connection with their review of the pre-petition lenders' interest in the oil and leases. In addition, Stroock reviewed the various notices of mechanics' and materialmens' liens filed and established a format to track such lien filings.

13

42.     Stroock expended 121.9 hours in this category, for a total of $98,086.00 during the Fee Period.

## Cash Collateral / DIP / Financing – Matter No. 0014

43.     Time in this category includes, but is not limited to, time spent attending to various issues in connection with the final order authorizing the Debtors to obtain postposition financing (the "DIP Facility") and use cash collateral [Docket No. 346].  Immediately following its retention, Stroock and the other Committee Professionals reviewed and analyzed the credit agreement and related documents and pleadings in respect of the DIP Facility. The Committee determined that the proposed final order with respect to the DIP Facility required several changes to safeguard the interests of unsecured creditors, and, as a result, Stroock began negotiating with the Debtors and DIP Lenders to implement these changes. Negotiations were complex and contentious at times, and a consensual resolution was uncertain throughout most of the negotiations. Accordingly, Stroock attorneys also spent considerable time preparing a draft objection to the DIP Facility to be filed in the event the parties were unable to reach an agreement. Negotiations were ultimately productive, and once the parties agreed in principle on how to address the issues raised by the Committee, Stroock attorneys spent additional time reviewing and providing comments to the proposed final DIP Order. Stroock's efforts resulted in an agreed upon form of final DIP Order that included a number of significant concessions for the benefit of the Committee and general unsecured creditors.

44.     Stroock expended 427.2 hours in this category, for a total of $436,588.50 during the Fee Period.

## Litigation & Adversary Proceedings – Matter No. 0015

45.     Time in this category primarily includes, but is not limited to, Stroock's review of materials provided by the Debtors via a virtual data room, and analysis of potential causes of action

14

available to the estates and/or the Committee. Additionally, Stroock attorneys engaged in discussions with the Debtors' counsel regarding "Professional Eyes Only" designations on various data room materials in order to facilitate an efficient due diligence process.

46.    Stroock expended 7.7 hours in this category, for a total of $9,729.50 during the Fee Period.

## Business Operations – Matter No. 0016

47.     Time in this category includes, but is not limited to, discussions related to, and attendance at a telephonic meeting between the Committee and Company management. Time in this category also includes discussions with the Committee and with the Committee Professionals regarding the impact of various storms and hurricanes on the Company's business, and review of Conway MacKenzie's financial analysis of the same.

48.    Stroock attorneys also prepared a preliminary due diligence list to be shared with the Debtors' professionals.

49.    Stroock expended 21.1 hours in this category, for a total of $21,399.50 during the Fee Period.

## Employee Benefits / Pensions – Matter No. 0017

50.    Time in this category primarily relates to drafting of a due diligence list, including items specifically related to employee benefits and pensions.

51.    Stroock expended 5.2 hours in this category, for a total of $5,702.50 during the Fee Period.

## Tax Issues – Matter No. 0018

52.    Time in this category primarily relates to the drafting of a due diligence list for tax related requests, as well as review and analysis of filings related to the establishment of procedures

15

to protect the potential value of the Debtors' consolidated net operating loss carryforwards, worthless stock deductions, business interest expense carryforwards and other tax attributes.

53.     Stroock expended 8.5 hours in this category, for a total of $10,789.50 during the Fee Period.

**Valuation / Asset Analysis & Recovery – Matter No. 0020**

54.     Time in this category primarily relates to the review and analysis of materials related to the Apache Transactions. Also, time in this category involves the review and analysis of non-Apache plugging and abandonment liabilities.

55.     Stroock expended 59.6 hours in this category, for a total of $79,269.50 during the Fee Period.

**Claims Administration & Objections – Matter No. 0022**

56.     Time in this category includes, but is not limited to, analysis and negotiation of the order establishing bar dates for filing proofs of claim [Docket No. 466] (the "Bar Date Order"), as well as communicating with the Committee and other creditors regarding provisions of the Bar Date Order.

57.     During the Fee Period, Stroock attorneys also reviewed and analyzed various claims filed against the Debtors, including a significant claim filed by taxing authorities and conducted related research.

58.     Stroock expended 19.9 hours in this category, for a total of $19,989.50 during the Fee Period.

**Plan & Disclosure Statement – Matter No. 0023**

59.     Time in this category relates to, among other things, Stroock's communications with the Debtors' and lenders' advisors about plan structure and timing and discussions with the

16

Committee regarding same. In addition, attention was devoted to issues which might affect treatment of all general unsecured creditors in a plan.

60.     Stroock expended 13.8 hours in this category, for a total of $18,821.00 during the Fee Period.

## BASIS FOR RELIEF REQUESTED

61.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under sections 327 or 1103 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered…and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> A.     the time spent on such services;
>
> B.     the rates charged for such services;
>
> C.     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> D.     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> E.     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

17

F.    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

62.    The Fifth Circuit considers the following twelve factors set forth in *First Colonial* in determining the validity of awards of attorneys' fees in bankruptcy cases: (i) time and labor required; (ii) the novelty and difficulty of the questions; (iii) the skill required to perform the legal services properly; (iv) the preclusion of other employment by the professional due to acceptance of the case; (v) the customary fee; (vi) whether the fee is contingent or fixed; (vii) time limitations imposed by the client or the circumstances; (viii) the amount involved and the results obtained; (ix) the experience, reputation and ability of the attorneys; (x) the "undesirability" of the case; (xi) the nature and length of the professional relationship with the client; and (xii) awards in similar cases. *In re First Colonial Corp. of America,* 544 F.2d 1291, 1298-99 (5th Cir. 1977), *cert. denied*, 431 U.S. 904 (1977). These factors were adopted from *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), a non-bankruptcy case, and are commonly referred to as the "*Johnson* factors." The original *Johnson* factors, as embraced by *First Colonial,* remain applicable to the determination of reasonableness of fees awarded under the Bankruptcy Code. *See* 15 King, *Collier on Bankruptcy*, ¶ 330.04[3] at 330-35 to 330-41.

63.    The Fifth Circuit has rejected the "hindsight" or "material benefit" standard that was originally set forth in *In re Pro-Snax Distributors, Inc.*, 157 F.3d 414 (5th Cir. 1998). Instead, the Fifth Circuit enunciated a prospective standard based on whether the services of counsel were reasonably likely to benefit the estate at the time they were rendered. *See In re Woerner*, 783 F.3d 266, 276 (5th Cir. 2015).

64.    Stroock respectfully submits that it has met its burden under both section 330 of the Bankruptcy Code and the *Johnson* factors, and the services for which it seeks compensation in this

18

Application were, at the time rendered, necessary for and beneficial to the Committee and the general unsecured creditors of the estates, and were rendered to protect and preserve the Debtors' estates. Stroock further believes that it performed the services for the Committee economically, effectively, efficiently, and the results obtained benefited not only the Committee, but also the Debtors' estates and the Debtors' constituents. Stroock further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Committee and all parties in interest.

65.     As demonstrated below, Stroock has satisfied the *Johnson* factors. Accordingly, it is respectfully requested that the Court allow the requested fees and expenses.

66.     **The Time and Labor Required**. Firm attorneys and paraprofessionals expended a total of 1,604.6 hours during the Fee Period.  The names of the attorneys and paraprofessionals who worked on these Chapter 11 Cases during the Fee Period appear in the Monthly Statements, attached as **Exhibit D**, along with detail regarding the specific services performed by each individual.  Many of the services rendered required a high degree of professional competence and expertise in order to be skillfully and expeditiously administered.  When more routine tasks were involved, Stroock used its paraprofessionals to reduce the total fees incurred without sacrificing the quality of the services rendered. All professionals involved in rendering services to the Committee made a deliberate effort to avoid any unnecessary duplication of work and time expended.

67.     **The Novelty and Difficulty of Legal Problems Involved**. These Chapter 11 Cases have presented numerous difficult and complex legal issues that have been considered and addressed by Stroock, all of which have required knowledge of the circumstances of these Chapter 11 Cases and application of the Bankruptcy Code, the Bankruptcy Rules and court decisions

19

interpreting the same.  Stroock's diligence and effective advocacy with respect to these issues have been beneficial to the Committee in these Chapter 11 Cases.

68.     **The Skill Required for Performance of Legal Services**. The number of difficult issues and matters addressed in these Chapter 11 Cases required a high degree of skill and expertise.  Stroock's attorneys, with varying levels of experience and seniority, have been used effectively and efficiently to perform the necessary tasks and have provided valuable and effective assistance to the Committee. A thorough understanding of the Bankruptcy Code and Bankruptcy Rules was applied along with Stroock's subject matter and industry expertise to assist the Committee. The compensation requested by Stroock is consistent with the compensation awarded in other cases of similar size and complexity.

69.     **Preclusion of Other Employment Due to Acceptance of the Case**. Stroock's representation of the Committee has not precluded the acceptance of new clients because of the size of Stroock's financial restructuring department and the firm as a whole.  Stroock has not declined any representation solely because it serves as counsel for the Committee in these Chapter 11 Cases.  However, the issues that have arisen in these proceedings have required attention on an ongoing and often expedited basis and the commitment of significant portions of time by Stroock attorneys and paraprofessionals.

70.     **The Customary Fee**. Stroock has computed the amount of compensation it seeks in this Application according to its customary rates.  The compensation sought herein is based upon Stroock's normal hourly rates for services of this kind.  Moreover, the fees charged by Stroock are similar to the fees charged by comparable law firms. The amount of work involved in these cases, the level of skill necessary to perform the work, and the results obtained by Stroock justify an allowance of compensation in the requested amount.  The compensation sought herein

is not unusual given the magnitude of these Chapter 11 Cases and the time dedicated by Stroock to the representation of the Committee during the Fee Period.

71.    **Whether the Fee is Contingent or Fixed**. Stroock's fees for services rendered in these Chapter 11 Cases are based on its regular hourly rates (as adjusted periodically), subject in all respects to this Court's approval. Stroock has not requested any contingent fee in these Chapter 11 Cases, and the allowance of Stroock's fees is not outcome-dependent.

72.    **Time Limitations Imposed by the Client or Other Circumstances**. At times during the Fee Period, as detailed above, the circumstances of these Chapter 11 Cases have imposed significant time constraints requiring attorneys and paraprofessionals assigned to these Chapter 11 Cases to work evenings and on weekends.  Stroock is working diligently and efficiently, with the assistance of the Committee's other advisors, to ensure that the Committee and its constituency are well represented and their interests protected.

73.    **The Results Obtained**. As described in this Application, Stroock's analysis, investigatory work and actions, thus far, have been valuable to the Committee and the constituency it represents in preserving and protecting the interests of the unsecured creditors as these Chapter 11 Cases develop. Stroock, on behalf of the Committee, has greatly contributed to the efficient administration of the Chapter 11 Cases.

74.    **The Experience, Reputation, and Ability of the Attorneys**. Stroock possesses extensive experience, expertise and resources in all practice areas relevant to these Chapter 11 Cases, and is well-versed in all substantive and procedural aspects of chapter 11 proceedings. Stroock is nationally recognized for having represented numerous official committees of unsecured creditors, ad hoc committees, individual creditors and investors in many chapter 11 cases in this district and others. Further, Stroock attorneys, including those who have provided

legal services in these Chapter 11 Cases, have actively participated in leadership positions in bar associations and other organizations, have written for local and national publications, and have spoken on panels involving creditors' rights and bankruptcy areas. Stroock's attorneys are experienced in all aspects of bankruptcy matters, possess a high level of expertise, and have an excellent reputation in the business and legal communities. Furthermore, Stroock has particular experience in the areas of insolvency, workout and corporate reorganization.

75.     **The "Undesirability" of the Case**. Serving as counsel to the Committee in these Chapter 11 Cases has not been undesirable for Stroock.

76.     **The Nature and Length of the Professional Relationship with the Client**. Stroock was selected as the Committee's counsel shortly after the Committee's formation, on August 19, 2020, and was retained effective as of that date pursuant to an order of the Court dated October 16, 2020. Stroock has been rendering services continuously to the Committee since the Committee was formed, and Stroock has rendered such services in a necessary and appropriate manner.

77.     **Awards in Similar Cases**. Stroock believes that its fees are consistent with fees allowed in similar proceedings for similar services rendered and results obtained. Stroock respectfully requests that the Court take notice of the awards made in similar cases of this size and complexity.

78.     Bankruptcy Code section 330 also authorizes "reimbursement for actual, necessary expenses" incurred by a retained professional.    11 U.S.C. §330(a)(1)(B).    Stroock seeks reimbursement for actual and unpaid out-of-pocket expenses incurred in connection with its representation of the Committee during the Fee Period in the amount of $7,539.31.  These expenses were incurred in accordance with Stroock's normal practice of charging clients for expenses

22

related to particular matters, including transportation, photocopying, delivery service, postage and package delivery, vendor charges, court fees, transcript costs, computer-aided research, airfare, meals (including overtime meals), lodging and other out-of-pocket expenses incurred in providing professional services. Stroock has endeavored to minimize these expenses to the fullest extent possible and has provided a detailed summary of the expenses in the Monthly Statements attached hereto as **Exhibit D**.

79.     For the reasons set forth herein, Stroock has satisfied the *Johnson* factors. Accordingly, it is respectfully requested that the Court allow the requested fees and expenses in the amount of $1,509,074.31 for the period from August 19, 2020 through and including October 31, 2020, which amount consists of $1,501,535.00 in fees and $7,539.31 in expenses.

## STATEMENT PURSUANT TO U.S. TRUSTEE GUIDELINES

80.     The following statement is provided pursuant to ¶ C.5. of the Appendix B Guidelines.

a.     **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period.

**Answer:** No.

b.     **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client**.**

**Answer**: Not applicable.

c.     **Question**: Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case**.**

**Answer**: No.

d.     **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that

23

would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application). If so, please quantify by hours and fees.

**Answer**: No.

e.   **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Answer**: No.

f.   **Question**: If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: Not applicable. This Application does not include any rate increases since retention.

## <u>RESERVATION OF RIGHTS</u>

81.   Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses may not be included in this Application due to delays in accounting and processing of such time and expenses. Accordingly, Stroock reserves the opportunity to make further application to this Court for the allowance of any such fees and expenses incurred during the Fee Period but not included herein.

## <u>NO PRIOR REQUEST</u>

82.   No prior request for the relief sought in this Application has been made to this or any other court.

24

## **CONCLUSION**

**WHEREFORE**, Stroock respectfully requests that the Court:

(a)      approve interim allowance for the Fee Period of $1,501,535.00 for services rendered to the Committee and $7,539.31for expenses that Stroock incurred in connection with the rendering of such services during the period from August 19, 2020 through and including October 31, 2020

(b)      authorize the Debtors to immediately pay to Stroock any unpaid portion of such allowed fees and expenses; and

(c)      award such other relief as the Court deems just and proper under the circumstances.


Dated:  November 30, 2020                      Respectfully submitted,


                                                              */s/  Kenneth Pasquale*
                                                              Kenneth Pasquale
                                                              Stroock & Stroock & Lavan LLP
                                                              180 Maiden Lane
                                                              New York, NY 10038-4982
                                                              (212) 806-5562
                                                              Fax No. (212) 806-6006
                                                              kpasquale@stroock.com

## **EXHIBIT A**

Pasquale Declaration

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.,*[1] | § § | Case No. 20-33948 (MI) |
| Debtors. | § § § | (Jointly Administered) |

**DECLARATION OF KENNETH PASQUALE IN SUPPORT OF**
**FIRST INTERIM FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP,**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF**
**FIELDWOOD ENERGY LLC, *ET AL*., FOR THE PERIOD FROM AUGUST 19, 2020**
**THROUGH AND INCLUDING OCTOBER 31, 2020**

I, Kenneth Pasquale, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 as follows:

1.     I am a member of Stroock & Stroock & Lavan LLP ("Stroock"), which maintains offices for the practice of law at 180 Maiden Lane, New York, New York 10038. I am an attorney-at-law, duly admitted and in good standing to practice in the State of New York, and numerous courts including the United States Court of Appeals for the Second Circuit, and the United States District Courts for the Southern and Eastern Districts of New York. I am admitted *pro hac vice* before this Court.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

2.      I have reviewed the foregoing First Interim Fee Application of Stroock, counsel for the Official Committee of Unsecured Creditors (the "Committee") of Fieldwood Energy LLC, *et al*. (the "Debtors"), for the period from August 19, 2020 through and including October 31, 2020 (the "Application"). To the best of my knowledge, information and belief, the statements contained in the Application are true and correct. In addition, I believe that the Application complies with Bankruptcy Local Rule 2016-1.

3.      In connection therewith, I hereby certify that:

a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.      except to the extent disclosed in the Application, the fees and disbursements sought in the Application are billed at rates customarily employed by Stroock and generally accepted by Stroock's clients;

c.      in providing a reimbursable expense, Stroock does not make a profit on that expense, whether the service is performed by Stroock in-house or through a third party;

d.      in accordance with Bankruptcy Rule 206(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Stroock and any other person for the sharing of compensation to be received in connection with the above case except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Bankruptcy Local Rules; and

e.      all services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: November 30, 2020

/s/ Kenneth Pasquale
_____
Kenneth Pasquale

Exhibit A-2

## **EXHIBIT B**

Details of Fees and Expenses

| Summary of Timekeepers Included in this Fee Application | | | | | | |
|---|---|---|---|---|---|---|
| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
| Canfield, Jonathan D. | Partner | Financial Restructuring | 2007 | 75.7 | $1,195 | $90,461.50 |
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 97.2 | 1,175 | 114,178.50 |
| Gilad, Erez E. | Partner | Financial Restructuring | 2001 | 8.2 | 1,475 | 12,095.00 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 95.3 | 1,650 | 157,245.00 |
| Jewett, Michelle M. | Partner | Tax | 2004 | 7.6 | 1,395 | 10,602.00 |
| Lavin, Howard S. | Partner | Employment Law | 1982 | 0.6 | 1,250 | 750.00 |
| Lilling, Austin S. | Partner | ERISA | 2001 | 1.7 | 1,250 | 2,125.00 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 85.7 | 1,475 | 126,407.50 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 81.3 | 1,475 | 119,917.50 |
| Storz, John F. | Partner | Financial Restructuring | 1996 | 17.9 | 1,250 | 22,375.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 134.2 | 850 | 114,070.00 |
| Friederich, Brian A. | Associate | ERISA | 2016 | 2.5 | 895 | 2,237.50 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 196.2 | 550 | 107,910.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2020 | 177.8 | 550 | 97,790.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 43.4 | 955 | 41,447.00 |
| Lau, Joanne | Associate | Financial Restructuring | 2015 | 24.3 | 955 | 23,206.50 |
| Meyers, Jeffrey W. | Senior Counsel | Corporate | 1980 | 1.5 | 1,195 | 1,792.50 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 283.0 | 1,095 | 309,885.00 |
| Olsen, Harold A. | Special Counsel | Financial Restructuring | 1998 | 1.7 | 1,045 | 1,776.50 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 69.1 | 595 | 41,114.50 |
| Santana, Alexandra | Associate | Financial Restructuring | 2018 | 67.4 | 675 | 45,495.00 |
| Sasson, Gabriel | Special Counsel | Financial Restructuring | 2010 | 1.1 | 1,095 | 1,204.50 |
| **Total for Attorneys** | | | | **1473.4** | | **$ 1,444,086.00** |

Exhibit B-2

| Name of Paraprofessional | Position | Department | Years in Position | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jones, Margaret | Legal Research Analyst | Knowledge & Resources | 20 | 1.5 | $370 | $555.00 |
| Kaufman, Eric M. | Asst Dir, Research & KM Srvcs | Knowledge & Resources | 22 | 3.5 | 370 | 1,295.00 |
| Krieger, Dmitriy | Corporate Research Analyst | Knowledge & Resources | 23 | 0.8 | 370 | 296.00 |
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 22 | 11.6 | 450 | 5,220.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 102.4 | 450 | 46,080.00 |
| Maloney, Thomas F | Paralegal | Corporate | 1 | 2.0 | 315 | 630.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 31 | 5.9 | 370 | 2,183.00 |
| Shea, Charles C | Paralegal | Corporate | 1 | 3.5 | 340 | 1,190.00 |
| **Total for Paraprofessionals** | | | | **131.2** | | **$57,449.00** |
| | | | | | | |
| **Total** | | | | **1604.6** | | **$ 1,501,535.00** |

| Summary of Compensation Requested by Project Category | | | |
|---|---|---|---|
| **Matter Code** | | **Hours** | **Amount** |
| 0001 | Case Administration | 122.6 | $      75,565.50 |
| 0002 | Meetings & Communications with Debtors | 65.3 | 76,207.50 |
| 0003 | Asset Disposition & Sales | 1.2 | 1,770.00 |
| 0004 | Relief from Stay / Adequate Protection M | 21.2 | 18,649.50 |
| 0005 | Court Hearings | 23.2 | 24,606.50 |
| 0006 | Creditors Committee Meetings and Communications | 255.8 | 270,439.00 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 200.9 | 174,387.50 |
| 0008 | Stroock Retention | 92.5 | 56,567.00 |
| 0009 | Stroock Fee Applications | 3.9 | 2,775.50 |
| 0010 | Other Professional Retention | 108.4 | 82,650.00 |
| 0011 | Other Professional Fee Applications | 19.1 | 12,904.50 |
| 0012 | Lien Review | 121.9 | 98,068.00 |
| 0013 | Leases and Contracts | 1.7 | 1,507.50 |
| 0014 | Cash Collateral/DIP/Financing | 427.2 | 436,588.50 |
| 0015 | Litigation & Adversary Proceedings | 7.7 | 9,729.50 |
| 0016 | Business Operations | 21.1 | 21,399.50 |
| 0017 | Employee Benefits / Pensions | 5.2 | 5,702.50 |
| 0018 | Tax Issues | 8.5 | 10,789.50 |
| 0020 | Valuation / Asset Analysis & Recovery | 59.6 | 79,269.50 |
| 0021 | Schedules/SoFAs/UST Reports | 3.9 | 3,147.50 |
| 0022 | Claims Administration & Objections | 19.9 | 19,989.50 |
| 0023 | Plan & Disclosure Statement | 13.8 | 18,821.00 |
| | **Total** | **1604.6** | **$  1,501,535.00** |

Exhibit B-4

| Summary of Expense Reimbursement Requested by Category | |
|---|---|
| Category | Amount |
| Outside Messenger Service | $     150.03 |
| Long Distance Telephone | $     148.54 |
| Lexis/Nexis | $     835.20 |
| O/S Information Services | $       32.10 |
| Westlaw | $   6,373.44 |
| | |
| **Total** | **$   7,539.31** |

Exhibit B-5

# **EXHIBIT C**

Customary and Comparable Compensation Disclosures

Exhibit C-1

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Non-Bankruptcy Blended Hourly Rate for New York Timekeepers | Blended Hourly Rate for This Fee Application |
| Partner | $ 984 | $ 1393 |
| Of Counsel | 923 | N/A |
| Associate/ Special Counsel | 512 | 786 |
| Paralegal | 273 | 438 |
| All Timekeepers Aggregated | 712 | 936 |

As reflected in the chart above, the blended hourly rate for all Stroock timekeepers located in the New York office (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the period beginning on August 19, 2020 through and including October 31, 2020 (the "Comparable Period") was, in the aggregate, approximately $712 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

The blended hourly rate for all Stroock timekeepers (including both professionals and paraprofessionals) who billed to the Chapter 11 Cases during the Fee Period was approximately $936 per hour (the "Blended Hourly Rate for This Fee Application").[3]

---

[1] Stroock has a vibrant practice representing hedge funds, private equity funds, banks, and other financial institutions in complex out-of-court restructuring transactions and distressed M&A transactions. It is the nature of this practice that the professionals and paraprofessionals who work primarily within Stroock's Financial Restructuring Group work on engagements in bankruptcy proceedings and outside of bankruptcy. Accordingly, "Non-Bankruptcy Matters" consist of matters for which Stroock's New York timekeepers represented a client in a matter other than an in-court bankruptcy proceeding, and the Non-Bankruptcy Matters include time billed by Stroock's New York timekeepers who work primarily within Stroock's Financial Restructuring Group.

[2] Stroock calculated the blended rate for Non-Bankruptcy Matters by dividing the total dollar amount billed by Stroock's New York timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the total number of hours billed by Stroock's New York timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[3] Stroock calculated the blended rate for timekeepers who billed to the Chapter 11 Cases by dividing the total dollar amount billed by such timekeepers during the Fee Period by the total number of hours billed by such timekeepers during the Fee Period.

Exhibit C-2

## **EXHIBIT D**

Monthly Fee Statements

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |
| | **Objection Deadline: October 30, 2020** |

**FIRST MONTHLY STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED FOR THE PERIOD AUGUST 19, 2020
THROUGH AUGUST 31, 2020 BY STROOCK & STROOCK & LAVAN LLP
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Stroock & Stroock & Lavan LLP ("Stroock")[2], counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this First Monthly Statement of Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period August 19, 2020 through August 31, 2020 (the "Statement Period"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "Compensation Order") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

### Relief Requested

1.      Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $283,177.60   (80% of $353,972.00) |
| Total Expenses: | $20.87 |
| Total: | $283,198.47 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $283,198.47 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the  "Notice Parties"): (i) the Debtors; (ii)counsel to the Debtors; (iii) counsel to the Ad Hoc Group of Secured Lenders; and (iv) the Office of the United States Trustee for the Southern District of Texas.

6.      Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **October 30, 2020**

**at 4:00 p.m. (Eastern Time) (the "<u>Objection Deadline</u>")**, setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.    If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors shall pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.    To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and shall promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:    October 16, 2020
          New York, New York          **STROOCK & STROOCK & LAVAN LLP**

                                      /s/ Kenneth Pasquale
                                      Kristopher M. Hansen
                                      Kenneth Pasquale
                                      Sherry J. Millman
                                      180 Maiden Lane
                                      New York, NY 10038
                                      Telephone: (212) 806-5400
                                      Facsimile: (212) 806-6006

                                      *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**AUGUST 19, 2020 – AUGUST 31, 2020**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 43.9 | $1,150 | $50,485.00 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 7.0 | 1,650 | 11,550.00 |
| Jewett, Michelle M. | Partner | Tax | 2004 | 6.6 | 1,395 | 9,207.00 |
| Lavin, Howard S. | Partner | Employment Law and Benefits | 1982 | 0.6 | 1,250 | 750.00 |
| Lilling, Austin S. | Partner | ERISA | 2001 | 1.7 | 1,250 | 2,125.00 |
| Meyers, Jeffrey W. | Partner | Corporate | 1979 | 1.5 | 1,195 | 1,792.50 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 24.2 | 1,475 | 35,695.00 |
| Storz, John F. | Partner | Financial Restructuring | 1996 | 4.4 | 1,250 | 5,500.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2016 | 38.4 | 850 | 32,640.00 |
| Friederich, Brian A. | Associate | ERISA | 2011 | 2.5 | 895 | 2,237.50 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2019 | 57.3 | 550 | 31,515.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 63.6 | 550 | 34,980.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 16.3 | 955 | 15,566.50 |
| Lau, Joanne | Associate | Financial Restructuring | 2014 | 6.0 | 955 | 5,730.00 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 73.8 | 1,095 | 80,811.00 |
| Olsen, Harold A. | Special Counsel | Financial Restructuring | 1997 | 1.7 | 1,045 | 1,776.50 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2018 | 32.3 | 595 | 19,218.50 |
| Sasson, Gabriel | Special Counsel | Financial Restructuring | 2009 | 1.1 | 1,095 | 1,204.50 |
| **Totals for Attorneys** | | | | **383.9** | | **$342,784.00** |

| Name of Paraprofessional | Position | Department | Years in Position | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 22 | 5.0 | 450 | 2,250.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 18.2 | 450 | 8,190.00 |
| Shea, Charles C | Paralegal | Corporate | 1 | 2.2 | 340 | 748.00 |
| **Total for Paraprofessionals** | | | | **25.4** | | **$11,188.00** |
| **Total** | | | | **408.3** | | **$353,972.00** |

**FIELDWOOD ENERGY LLC, *et al.***
**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 19, 2020 – AUGUST 31, 2020**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 58.4 | $ 35,342.00 |
| 0002 | Meetings & Communications with Debtors | 9.1 | 10,916.50 |
| 0004 | Relief from Stay / Adequate Protection Matter | 6.9 | 4,906.50 |
| 0005 | Court Hearings | 2.1 | 2,241.50 |
| 0006 | Creditors Committee Meetings and Communications | 60.6 | 53,280.50 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 71.9 | 63,827.50 |
| 0008 | Stroock Retention | 11.1 | 6,328.00 |
| 0010 | Other Professional Retention | 35.0 | 27,743.50 |
| 0011 | Other Professional Fee Applications | 5.7 | 4,083.00 |
| 0012 | Lien Review | 1.8 | 2,070.00 |
| 0014 | Cash Collateral/DIP/Financing | 125.2 | 120,388.00 |
| 0016 | Business Operations | 7.0 | 6,648.00 |
| 0017 | Employee Benefits / Pensions | 4.8 | 5,112.50 |
| 0018 | Tax Issues | 8.4 | 10,642.00 |
| 0020 | Valuation / Asset Analysis & Recovery | 0.3 | 442.50 |
| | **Total** | **408.3** | $ **353,972.00** |

**FIELDWOOD ENERGY LLC,** *et al.*
**DISBURSEMENT SUMMARY**
**AUGUST 19, 2020 – AUGUST 31, 2020**

| Disbursement | Amount |
|---|---|
| Outside Messenger Service | $ 20.87 |
| **Total** | **$ 20.87** |

**<u>Exhibit  A</u>**

**Detailed Time Entries**

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| | |
|---|---|
| INVOICE NO. | 774824 |
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 353,972.00 |
| TOTAL DISBURSEMENTS/CHARGES | $ 20.87 |
| TOTAL BILL | $ 353,992.87 |

### WIRE TRANSFER INSTRUCTIONS

| | |
|---|---|
| BANK NAME |  |
| BANK ADDRESS | |
| ACCOUNT NAME | |
| ACCOUNT NUMBER | |
| ABA/ROUTING NUMBER | |
| DESCRIPTION/REFERENCE | Client/Matter:  007168.0001 |

### REMITTANCE ADDRESS

Strook & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# STROOCK

## INVOICE

| INVOICE NO. | 774824 |
|---|---|
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2020, including:

| RE | Case Administration 007168 0001 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/19/2020 | Organize and start to build task list (.6); call w/ J. Iaffaldano and T. Sadler re administrative matters (.2). | Gargano, C.E. | 0.8 |
| 08/19/2020 | Call w/ C. Gargano and T. Sadler re administrative matters (.2); prepare Committee roll call list (.8). | Iaffaldano, J.F. | 1.0 |
| 08/19/2020 | Confer w/ working group re: initial needs; initial set-up of processes. | Magzamen, M.S. | 0.4 |
| 08/19/2020 | Review of K. Hansen memo to commence work on case; call with team to review case assignments (1.1); confer with K. Hansen re co chairs and address other administrative matters (1.1). | Millman, S.J. | 2.2 |
| 08/19/2020 | Initial case administration and correspondence re same (6.1). Call w/ J. Iaffaldano and C. Gargano re administrative matters (.2). | Sadler, T.M. | 6.3 |
| 08/20/2020 | Build task lists and address same. | Gargano, C.E. | 5.3 |
| 08/20/2020 | Prepare roll call list (.5); review background materials (1.2); review case docket (1.4); create email distribution lists (.6); emails with C. | Iaffaldano, J.F. | 4.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | Gargano re scheduling, working group list, other administrative matters (.9). |  |  |
| 08/20/2020 | Monitor docket (.2); obtain pleadings (.6); organize on team drive (.1); confer with S Millman re dates, deadlines (.1); correspond with T. Sadler re critical dates calendar, deadlines (.2); review filings, compile important deadlines (.3); prepare critical dates calendar (.3); update outlook tracking calendars (.4); correspond with T. Sadler re binders needed (.1); compile same (.4); coordinate production, delivery (.2). | Laskowski, M.D. | 2.9 |
| 08/20/2020 | Respond to attorney needs/requests; confer w/ team re: hearing transcripts and other case needs (.4); emails w/ F. Merola re: Hedging motion (.2); confer w/ S. Millman re: same (.1); obtain and circulate ECF filings (.2); docket research for S. Millman, et al. (.5); confer w/ F. Merola re: local counsel retention (.1); confer w/ S. Ashuraey re: proposed orders (.1); arrange for working copies of same (.2). | Magzamen, M.S. | 1.8 |
| 08/20/2020 | Coordinate set up of working group list. | Millman, S.J. | 1.0 |
| 08/20/2020 | Draft WGL with Stroock contact info. | Shea, C.C | 0.8 |
| 08/21/2020 | Update and address task lists. | Gargano, C.E. | 4.7 |
| 08/21/2020 | Attend to various administrative matters (.6); emails w/ C. Gargano and T. Sadler re same (.3). | Iaffaldano, J.F. | 0.9 |
| 08/21/2020 | Introduction call w/ Cole Schotz (M. Warner, et al.) and SSL team (S. Millman, et al.) (.4); c/m # set up (.1); draft and send time keeping memo to SSL working group (.3); obtain and circulate ECF filings (.2); set up ECF and SEC alerts (.4); circulate background material to Cole Schotz team (.2); discuss NoA w/ B. Wallen; prepare PHVs and forward to Cole Schotz team for filing (.6); search DMS for summaries of pleadings (.2); arrange for redlines of first day pleadings (.4); obtain and circulate requested | Magzamen, M.S. | 3.6 |

# STROOCK

---
PAGE: 3
---

| | | | |
|---|---|---|---|
| | pleadings (.1); discuss hedging motion and timing w/ F. Merola (.2); review docket and compose/circulate calendars and docket update (.3); comment on Stroock's working group list; follow-up w/ J. Canfield re: SDTX ECF (.2). | | |
| 08/21/2020 | Contact local counsel and discuss case and administrative matters (.5); work with C. Gargano, M. Magzamen on administrative matters including working group list, calendar invites, pro hac motion, NoA (2.2). | Millman, S.J. | 2.7 |
| 08/21/2020 | Coordinate to obtain contact information for working group. | Shea, C.C | 1.4 |
| 08/22/2020 | Address issue re committee email distribution list (.2); emails w/ M. Laskowski re objection deadlines (.2); email C. Gargano and S. Millman re working group list (.1). | Iaffaldano, J.F. | 0.5 |
| 08/22/2020 | Correspond with M. Magzamen re case updates (.1); review the 8.24.20 agenda (.1); update case calendars re adjournments (.2); correspond with S. Millman, T. Sadler re incorporating the Cole Schotz team into the shared calendars (.2); add the Cole team to all court events, RSA milestones, related in shared calendar (.3); correspond with IT to revise email distribution lists (.1); correspond with J. Iaffaldano re UCC objection deadline to adjourned 2nd day matters (.1); update case calendars (.1). | Laskowski, M.D. | 1.2 |
| 08/22/2020 | Circulate ECF filed docs (.1); coordinate distribution groups (.2); draft D. Fliman PHV (.1); confer w/ J. Iaffaldano, T. Sadler, et al. re: workstreams (.1); circulate draft NoA among working group (.1); coordinate filing of NoA w/ Cole Schotz (.1); respond to requests for documents (.3). | Magzamen, M.S. | 1.0 |
| 08/22/2020 | Review of working group list and changes thereto (.4); and confer internally re set up of work streams (.6). | Millman, S.J. | 1.0 |
| 08/23/2020 | Confer w/ S. Millman re email distribution list | Iaffaldano, J.F. | 0.6 |

# STROOCK

|            |                                                                                                                                                                                      |                  |     |
| ---------- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ---------------- | --- |
|            | (.2); discuss professionals call scheduling w/ T. Sadler (.1); email C. Gargano re task list updates (.3).                                                                            |                  |     |
| 08/23/2020 | Follow up re task list and various assignments with C. Gargano and T. Sadler.                                                                                                         | Millman, S.J.    | 0.4 |
| 08/24/2020 | Update task list.                                                                                                                                                                     | Gargano, C.E.    | 0.5 |
| 08/24/2020 | Schedule various calls with professionals (.1); emails re same (.2); call with A. Blanchard (Conway) re email IT issue (.2); emails with internal IT re same (.2); review case calendar, task list (.5). | Iaffaldano, J.F. | 1.2 |
| 08/24/2020 | Review the notice of new filings (.1); obtain pleadings (.1); circulate to group (.1).                                                                                                | Laskowski, M.D.  | 0.3 |
| 08/24/2020 | Comment on workstreams list (.1); obtain and circulate ECF filings (.2); review docket and compile docket/calendars update (.2).                                                      | Magzamen, M.S.   | 0.5 |
| 08/24/2020 | Follow up on task lists with each attorney.                                                                                                                                           | Millman, S.J.    | 0.2 |
| 08/25/2020 | Update task list.                                                                                                                                                                     | Gargano, C.E.    | 0.5 |
| 08/25/2020 | Email Weil re working group list (.1); internal emails re working group list (.2); review daily task list (.1); attend to IT issue re email distribution (.2).                         | Iaffaldano, J.F. | 0.6 |
| 08/25/2020 | Review the docket (.1); obtain pleadings (.1); prepare end of day update (.1); circulate to team (.1); correspond with S. Millman re information needed from the docket (.1); research same, advise (.1). | Laskowski, M.D.  | 0.6 |
| 08/25/2020 | Circulate ECF filings; calendar critical dates.                                                                                                                                      | Magzamen, M.S.   | 0.2 |
| 08/26/2020 | Revise working group list (.4); email C. Gargano re same (.1); email F. Merola and S. Millman re data room access (.3).                                                               | Iaffaldano, J.F. | 0.8 |
| 08/26/2020 | Obtain and circulate ECF filings (.2); confer w/ S. Millman re: SDTX procedures (.2); confer w/                                                                                        | Magzamen, M.S.   | 0.9 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | Cole Schotz re: local procedure (.2); review docket and provide docket and calendars update to working group (.3). |  |  |
| 08/26/2020 | Follow up on internal review process for motions (.3); review of diligence list (.2). | Millman, S.J. | 0.5 |
| 08/27/2020 | Update task list. | Gargano, C.E. | 1.2 |
| 08/27/2020 | Comment on task list (.1); revise working group list (.5); email A. Blanchard (Conway) re distribution list issue (.1); discuss other administrative tasks w/ T. Sadler (.2). | Iaffaldano, J.F. | 0.9 |
| 08/27/2020 | Confirm critical dates with local counsel and C. Gargano (.2); review docket and provide calendars/docket update to working group (.2). | Magzamen, M.S. | 0.4 |
| 08/28/2020 | Update task list. | Gargano, C.E. | 0.6 |
| 08/28/2020 | Revise task list (.2); email C. Gargano re same (.1); internal emails re email distribution list and working group list (.2). | Iaffaldano, J.F. | 0.5 |
| 08/28/2020 | Confer w/ C. Gargano re: case documents (.1); review docket and provide working group with calendars/docket update (.2) | Magzamen, M.S. | 0.3 |
| 08/28/2020 | Coordinate with team re matters to be reviewed. | Millman, S.J. | 0.9 |
| 08/31/2020 | Update task list (.5); email S. Millman to organize outstanding tasks.(.5). | Gargano, C.E. | 1.0 |
| 08/31/2020 | Review task list (.2); email C. Gargano re same (.1). | Iaffaldano, J.F. | 0.3 |
| 08/31/2020 | Obtain, circulate and archive ECF filings (.1); calendar new dates (.1); review docket and provide calendars/docket update to working group (.2). | Magzamen, M.S. | 0.4 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 14.6 | $ 550 | $ 8,030.00 |
| Iaffaldano, John F. | 11.9 | 550 | 6,545.00 |
| Laskowski, Mathew D. | 5.0 | 450 | 2,250.00 |
| Magzamen, Michael | 9.5 | 450 | 4,275.00 |
| Millman, Sherry J. | 8.9 | 1,095 | 9,745.50 |
| Sadler, Tess M. | 6.3 | 595 | 3,748.50 |
| Shea, Charles C | 2.2 | 340 | 748.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 35,342.00 |
|---|---|

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 20.87 |

| TOTAL DISBURSEMENTS/CHARGES | $ 20.87 |
|---|---|

| TOTAL FOR THIS MATTER | $ 35,362.87 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Meetings & Communications with Debtors |
|----|----------------------------------------|
|    | 007168  0002                           |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/20/2020 | Correspondence with Weil re extension (.2); call with Weil re kickoff (.5). | Merola, F.A. | 0.7 |
| 08/20/2020 | Participate in introductory call with debtor counsel and financial advisor. | Millman, S.J. | 0.4 |
| 08/20/2020 | Call with Weil, HL, Stroock and Conway MacKenzie re Committee formation. | Sadler, T.M. | 0.5 |
| 08/21/2020 | Correspondence with WGM re advisor NDA and hearing (.2); call with WGM re Hedge Motion (.3); review WGM correspondence re Hedging Order proposal and backup (.2). | Merola, F.A. | 0.7 |
| 08/22/2020 | Review Advisor NDA. | Merola, F.A. | 0.2 |
| 08/23/2020 | Correspondence with WGM re Hedge Order (.2); correspondence with WGM re NDA (.2); review advisor NDA (.2). | Merola, F.A. | 0.6 |
| 08/23/2020 | Review of mark- up of advisor NDA to be sent to Debtors' counsel, send mark-up and internal discussion and review of mark-up sent in response. | Millman, S.J. | 1.1 |
| 08/23/2020 | Review and revise advisor NDA. | Storz, J.F. | 0.6 |
| 08/24/2020 | Various correspondence with Weil regarding process, hedging order and multiple other items. | Cota, A. | 0.4 |
| 08/24/2020 | Exchange correspondence with WGM re advisor NDA (.2); correspondence with WGM re Hedging Order (.1). | Merola, F.A. | 0.3 |
| 08/24/2020 | Discussion with J. Liou (Weil) re advisor NDA and internal communications re proposed | Millman, S.J. | 0.7 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| PAGE: 8 | | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | changes (.5); follow up communications with J. Liou (Weil) re proposed changes and re Committee advisor NDA request (.2). | | |
| 08/25/2020 | Review changes to advisor NDA and Weil correspondence (.2); review Weil correspondence re execution NDA (.1). | Merola, F.A. | 0.3 |
| 08/25/2020 | Review of advisor NDA forwarded by N.Moore (Weil) (.2) and call re same (.2). | Millman, S.J. | 0.4 |
| 08/25/2020 | Review advisor NDA (.2) and correspondence re same (.2). | Sadler, T.M. | 0.4 |
| 08/25/2020 | Review and revise advisor NDA. | Storz, J.F. | 0.2 |
| 08/26/2020 | Correspondence with Weil re DIP Order (.1); correspondence with Weil re NDA (.1). | Merola, F.A. | 0.2 |
| 08/26/2020 | Correspondence re advisor NDA. | Sadler, T.M. | 0.3 |
| 08/27/2020 | Correspondence with Weil re legal due diligence list (.2); correspondence with Weil re data room access (.2). | Merola, F.A. | 0.4 |
| 08/28/2020 | Correspondence with Weil re NDA. | Merola, F.A. | 0.1 |
| 08/29/2020 | Review Weil correspondence re NDA. | Merola, F.A. | 0.2 |
| 08/31/2020 | Emails and calls to Nate Moore (Weil) and Cliff Carlson (Weil) to discuss access to data room and related issues. | Millman, S.J. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 0.4 | $ 1,150 | $ 460.00 |
| Merola, Frank A. | 3.7 | 1,475 | 5,457.50 |
| Millman, Sherry J. | 3.0 | 1,095 | 3,285.00 |
| Sadler, Tess M. | 1.2 | 595 | 714.00 |
| Storz, John F. | 0.8 | 1,250 | 1,000.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,916.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,916.50 |
|---|---|

# STROOCK

---

---

| RE | Relief from Stay / Adequate Protection Matters |
|----|------------------------------------------------|
|    | 007168  0004 |

---

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/26/2020 | Review Motion for Relief from Stay re Regis Southern. | Merola, F.A. | 0.2 |
| 08/26/2020 | Review lift stay motion. | Millman, S.J. | 0.5 |
| 08/27/2020 | Draft memorandum re: lift stay filed by Regis Southern. | Gargano, C.E. | 3.3 |
| 08/27/2020 | Review of personal injury motion for relief from stay (.2) and of C. Gargano summary of same (.2); provide comments to same (.4). | Millman, S.J. | 0.8 |
| 08/28/2020 | Revise lift stay memo. | Gargano, C.E. | 1.5 |
| 08/31/2020 | Review and send summary of personal injury RFS to T. Sadler. | Gargano, C.E. | 0.2 |
| 08/31/2020 | Revisions to lift stay memo. | Millman, S.J. | 0.4 |

---

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gargano, Charles E. | 5.0 | $ 550 | $ 2,750.00 |
| Merola, Frank A. | 0.2 | 1,475 | 295.00 |
| Millman, Sherry J. | 1.7 | 1,095 | 1,861.50 |

---

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,906.50 |
|------------------------------------------|------------|

---

| TOTAL FOR THIS MATTER | $ 4,906.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 11

RE — Court Hearings
007168  0005

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/22/2020 | Review notice of continuance of hearing (.1); review hearing agenda (.1). | Merola, F.A. | 0.2 |
| 08/24/2020 | Monitor Hedging Motion hearing. | Cota, A. | 0.5 |
| 08/24/2020 | Attend hearing on hedging motion. | Iaffaldano, J.F. | 0.3 |
| 08/24/2020 | Participate in Hedging Motion hearing. | Merola, F.A. | 0.4 |
| 08/24/2020 | Connect with local counsel re upcoming hearing and monitor hearing, review of order as entered. | Millman, S.J. | 0.4 |
| 08/24/2020 | Telephonically monitor hearing re hedging motion. | Sadler, T.M. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cota, Alexandro | 0.5 | $ 1,150 | $ 575.00 |
| Iaffaldano, John F. | 0.3 | 550 | 165.00 |
| Merola, Frank A. | 0.6 | 1,475 | 885.00 |
| Millman, Sherry J. | 0.4 | 1,095 | 438.00 |
| Sadler, Tess M. | 0.3 | 595 | 178.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,241.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,241.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

RE          Creditors Committee Meetings and Communications
            007168 0006

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/19/2020 | Review of bylaws template. | Millman, S.J. | 0.8 |
| 08/20/2020 | Introductory call with Committee re next steps. | Ashuraey, S.N. | 0.5 |
| 08/20/2020 | Prepare for Creditor Committee conf call (.4); participate in the same (.5); financial advisor pitches and post-calls (2.2). | Cota, A. | 3.1 |
| 08/20/2020 | Kick off call with Committee (.5); prepare for same (.5). | Gargano, C.E. | 1.0 |
| 08/20/2020 | Call with UCC re kick off (.5); prepare for same (.5); draft committee bylaws (2.1). | Iaffaldano, J.F. | 3.1 |
| 08/20/2020 | Kickoff call with UCC (.5); review correspondence with UCC re FA pitches (.2). | Merola, F.A. | 0.7 |
| 08/20/2020 | Committee call. | Millman, S.J. | 0.5 |
| 08/20/2020 | Kick-off call with Committee. | Sadler, T.M. | 0.5 |
| 08/20/2020 | Corresp. with committee members re: process and transcripts. | Sasson, G. | 0.6 |
| 08/21/2020 | Draft UCC bylaws (3.7); corr with committee re same (.4) . | Iaffaldano, J.F. | 4.1 |
| 08/21/2020 | Review UCC update (.1); review UCC correspondence re Bylaws (.1); correspondence with UCC re Hedge Motion (.2); review draft Bylaws (.2). | Merola, F.A. | 0.6 |
| 08/21/2020 | Prepare memo to Committee with case status updates and confer with Conway re same (.5); review of committee by laws and of memo to co-chair to review same (.5). | Millman, S.J. | 1.0 |

# STROOCK

| 08/23/2020 | Review emails and updates to committee. | Cota, A. | 0.6 |
| 08/23/2020 | Email Committee re hearing details. | Iaffaldano, J.F. | 0.6 |
| 08/23/2020 | Draft Memo to Committee re hedging motion and upcoming hearing and related issues (.4) and follow up memo to committee re proposed order with modifications (.3) and confer with team re same (1). | Millman, S.J. | 0.8 |
| 08/24/2020 | Call with attorney for individual creditor about case generally (.2); follow up emails re same (.1); coordinate with team re individual committee member meetings (.6). | Ashuraey, S.N. | 0.9 |
| 08/24/2020 | Email w/ individual Committee members re one-on-one calls (.8); schedule calls re same (.5); emails w/ S. Millman and K. Hansen re bylaws (.8); emails w/ Committee members re same (.6). | Iaffaldano, J.F. | 2.7 |
| 08/24/2020 | Review Bylaw edits (.2); correspondence with UCC re Hedge Order (.2); correspondence with Haliburton re meeting (.1); UCC Professional call (.4); revise draft agenda (.1). | Merola, F.A. | 1.0 |
| 08/24/2020 | Call with J. Storz to discuss UCC NDA (.2); prepare memo to committee with agenda and attachments and internal discussion (.5); review availability for upcoming calls (.5); review of Conway deck to be sent to Committee on first/second day motions (1.1); review of comments to bylaws and internal discussions re same (.6). | Millman, S.J. | 2.9 |
| 08/24/2020 | UCC professionals prep call for weekly UCC update call (.4); correspondence re one-off UCC member information calls (.4). | Sadler, T.M. | 0.8 |
| 08/24/2020 | Review and revise UCC NDA and discussion with S. Millman re: same. | Storz, J.F. | 0.5 |
| 08/25/2020 | Attend telephonic committee meeting (.4); coordinate various meetings with committee | Ashuraey, S.N. | 0.9 |

# STROOCK

| PAGE: 14 | | | |
|---|---|---|---|
| | members and Stroock (.5). | | |
| 08/25/2020 | Update call w/ committee members (.5) and prepare for same (.1). | Cota, A. | 0.6 |
| 08/25/2020 | Participate in committee meeting (.4); collect and organize signature pages for UCC NDA under direction of S. Millman (.8). | Gargano, C.E. | 1.2 |
| 08/25/2020 | Prepare for (.2); and attend weekly Committee meeting (.4); revise bylaws (.2); exchange emails with Committee members re scheduling individual calls and bylaws (.9); internal discussion re same w/ S, Millman, F. Merola, K. Hansen (.8). | Iaffaldano, J.F. | 2.5 |
| 08/25/2020 | Participate in committee call. | Isaacson, M.M. | 0.3 |
| 08/25/2020 | Call with committee. | Jewett, M.M. | 0.5 |
| 08/25/2020 | UCC group call. | Lau, J. | 0.4 |
| 08/25/2020 | Review UCC materials in preparation of meeting (.2); participate in UCC meeting (.4). | Merola, F.A. | 0.6 |
| 08/25/2020 | Follow up with other Committee professionals and internally on UCC NDA and confer with local counsel re same (.5); prepare for Committee call through review of materials (.4); participate on call (.5); follow up re meeting with individual members (.4). | Millman, S.J. | 1.8 |
| 08/25/2020 | Weekly update call with UCC (.4) and prep re same (.2). | Sadler, T.M. | 0.6 |
| 08/26/2020 | Attend introductory call with committee member. | Ashuraey, S.N. | 0.5 |
| 08/26/2020 | Call with committee member to help understand their position (.5); summarize notes taken for the same for working group (1.0); correspondence re the same (.5). | Gargano, C.E. | 2.0 |
| 08/26/2020 | Committee member discussions. | Hansen, K.M. | 1.0 |

# STROOCK

| | | | |
|---|---|---|---|
| 08/26/2020 | Schedule calls with Committee members (.2); call with individual committee member re: claim (.5). | Iaffaldano, J.F. | 0.7 |
| 08/26/2020 | Circulate UCC NDAs (.2); call with committee member (.4). | Millman, S.J. | 0.6 |
| 08/26/2020 | Call with committee member (.5); and correspondence re same (.3). | Sadler, T.M. | 0.8 |
| 08/27/2020 | Introductory call with committee member. | Ashuraey, S.N. | 0.5 |
| 08/27/2020 | Call with committee member. | Gargano, C.E. | 0.5 |
| 08/27/2020 | Call with Committee member re: claim background information. | Iaffaldano, J.F. | 0.5 |
| 08/27/2020 | Exchange UCC correspondence re storm update (.2); call with committee member (.5). | Merola, F.A. | 0.7 |
| 08/27/2020 | Call with committee member to discuss claim, case strategy (.5); review of draft update to committee re current status of operations in light of storm (.1). | Millman, S.J. | 0.6 |
| 08/27/2020 | Call with committee member re case background and relationship with Debtors. | Sadler, T.M. | 0.5 |
| 08/28/2020 | Coordinate internally and with creditors re introductory call (.2); attention to and draft emails re next steps (.5). | Ashuraey, S.N. | 0.7 |
| 08/28/2020 | Check in call with committee member. | Millman, S.J. | 0.5 |
| 08/29/2020 | Review of committee member NDA (.5); connect with F. Merola and J. Storz re same (.2). | Millman, S.J. | 0.7 |
| 08/30/2020 | Review mark-up to UCC NDA (.1); call to F. Merola re: same (.1); call to J. Storz to discuss issues and review revised mark-up (.4). | Millman, S.J. | 0.6 |
| 08/30/2020 | Review and revise UCC member NDA (.5); call with S. Millman re: same (.2). | Storz, J.F. | 0.7 |
| 08/31/2020 | Introductory call with committee member. | Ashuraey, S.N. | 0.5 |

# STROOCK

| 08/31/2020 | Conf call w/ professionals (.6); conf call regarding updates for committee meeting/call and next steps (.7). | Cota, A. | 1.3 |
|---|---|---|---|
| 08/31/2020 | Call with committee member. | Gargano, C.E. | 0.6 |
| 08/31/2020 | Prepare summary of Hoactzin settlement motion for committee (.9); draft email memo to Committee re case updates (2.5); call with committee member re individual claim and relationship with Debtors (.6); exchange emails with committee members re comments to bylaws (.3); email S. Millman re same (.2); revise bylaws in accordance with committee comments (.2). | Iaffaldano, J.F. | 4.7 |
| 08/31/2020 | Call with committee member (.5); correspondence with UCC re NDA (.2); review UCC correspondence re revised Bylaws (.2); review CM UCC materials (.3); weekly call with UCC professionals (.5). | Merola, F.A. | 1.7 |
| 08/31/2020 | Internal emails to address co-chair comments to bylaws (.5); memo to committee re NDA (.2); memo to committee re upcoming committee call and pending issues (1.2); introductory kickoff call w/ committee member (.5). | Millman, S.J. | 2.4 |
| 08/31/2020 | Call with committee member re claims discussion. | Sadler, T.M. | 0.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 4.5 | $ 850 | $ 3,825.00 |
| Cota, Alexandro | 5.6 | 1,150 | 6,440.00 |
| Gargano, Charles E. | 5.3 | 550 | 2,915.00 |
| Hansen, Kristopher M. | 1.0 | 1,650 | 1,650.00 |
| Iaffaldano, John F. | 18.9 | 550 | 10,395.00 |
| Isaacson, Marni M. | 0.3 | 955 | 286.50 |
| Jewett, Michelle M. | 0.5 | 1,395 | 697.50 |
| Lau, Joanne | 0.4 | 955 | 382.00 |
| Merola, Frank A. | 5.3 | 1,475 | 7,817.50 |
| Millman, Sherry J. | 13.2 | 1,095 | 14,454.00 |
| Sadler, Tess M. | 3.8 | 595 | 2,261.00 |
| Sasson, Gabriel | 0.6 | 1,095 | 657.00 |
| Storz, John F. | 1.2 | 1,250 | 1,500.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 53,280.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 53,280.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses<br>007168  0007 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/19/2020 | Review case background (1.0); emails/correspondence with team re next steps (.5). | Ashuraey, S.N. | 1.5 |
| 08/19/2020 | Review docs related to Apache transaction (1.0); various correspondence and communication regarding same (.7); review asset structure and history regarding purchases (1.9); various discussions and correspondence regarding P&A liability issues (.7). | Cota, A. | 4.3 |
| 08/19/2020 | Kick off call with internal SSL group re: tasks. | Gargano, C.E. | 0.5 |
| 08/19/2020 | Call with S. Millman, F. Merola et al, re workstreams (.4); emails with Committee members re contact information (.4); review background materials (1.5). | Iaffaldano, J.F. | 2.3 |
| 08/19/2020 | Internal kick-off call. | Sadler, T.M. | 0.5 |
| 08/20/2020 | Call with local counsel re: next steps. | Ashuraey, S.N. | 0.5 |
| 08/20/2020 | Review docket for motions scheduled for 2nd day hearing (.3); analysis of motions (.5). | Cota, A. | 0.8 |
| 08/20/2020 | Review milestones and task list (.2); review Nippon Objection re Insurance Order (.3); kickoff call with CM (.6). | Merola, F.A. | 1.1 |
| 08/20/2020 | Review first day hearing transcripts (.6); begin review of other first day motions (1.1). | Millman, S.J. | 1.7 |
| 08/20/2020 | Calls and corresp. with local counsel. | Sasson, G. | 0.5 |
| 08/21/2020 | Call with local counsel (.5); email coordination with team re: next steps (.4); review operating | Ashuraey, S.N. | 2.4 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | and other motions (1.0); review case background (.5). |  |  |
| 08/21/2020 | Analyze insurance motion. | Iaffaldano, J.F. | 2.1 |
| 08/21/2020 | Correspondence with Conway Mackenzie re First Days (.2); review First Day Motions and Interim Orders (2.7); correspondence with CS re Wage Order (.2). | Merola, F.A. | 3.1 |
| 08/21/2020 | Review of various first day motions. | Millman, S.J. | 0.4 |
| 08/21/2020 | Review first day motions and interim orders. | Sadler, T.M. | 2.3 |
| 08/22/2020 | Drafted summaries of first day motions (8.5); emails w/ T. Sadler, S. Millman and F. Merola re same (.5). | Iaffaldano, J.F. | 9.0 |
| 08/22/2020 | Draft chart of first day motions and interim/final orders. | Magzamen, M.S. | 0.5 |
| 08/22/2020 | Analyze Utility Motion Order (.1); review summary of Insurance Motion (.1). | Merola, F.A. | 0.2 |
| 08/22/2020 | Review of NoA and pro hac filings. | Millman, S.J. | 0.3 |
| 08/23/2020 | Review draft data request. | Merola, F.A. | 0.2 |
| 08/23/2020 | Continued review of summaries of motions and prepare revisions re same. | Millman, S.J. | 2.2 |
| 08/23/2020 | Review and draft summaries re first day motions. | Sadler, T.M. | 1.5 |
| 08/24/2020 | Attend weekly professionals call. | Ashuraey, S.N. | 0.3 |
| 08/24/2020 | Conf call w/ UCC professionals regarding updates and next steps (.4); preparation for same (.2). | Cota, A. | 0.6 |
| 08/24/2020 | Review and summarize recent pleadings (2.3); professionals call (.5). | Iaffaldano, J.F. | 2.8 |
| 08/24/2020 | Review and confer regarding draft diligence list (.3); prepare legal diligence request (.8); review | Isaacson, M.M. | 1.9 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | objection summaries (.5); participate in UCC professionals call (.3). |  |  |
| 08/24/2020 | Review Conway MacKenzie materials re First Day motions. | Merola, F.A. | 0.3 |
| 08/24/2020 | Participate in professionals committee call to prepare for tomorrow's committee call and circulate internally suggested discussion points (.5); review of diligence lists to be sent to debtors and t/c w/ J. Storz re same (.6); review of additional summaries of various motions (1.0). | Millman, S.J. | 2.1 |
| 08/24/2020 | Review and draft summaries re first day motions. | Sadler, T.M. | 3.3 |
| 08/24/2020 | Coordinate diligence with team members and review initial draft of due diligence request list. | Storz, J.F. | 0.7 |
| 08/26/2020 | Review comprehensive diligence request list (.5); call with T. Sadler re: same (.4). | Storz, J.F. | 0.9 |
| 08/27/2020 | Attend update call with Conway. | Ashuraey, S.N. | 0.3 |
| 08/27/2020 | Conf. call with Conway for diligence update. | Gargano, C.E. | 0.3 |
| 08/27/2020 | Call w/ Conway and F. Merola re first and second day motion issues. | Iaffaldano, J.F. | 0.3 |
| 08/27/2020 | Participate in call to discuss first/second day motions. | Isaacson, M.M. | 0.3 |
| 08/27/2020 | Call re: first and second day motions. | Lau, J. | 0.3 |
| 08/27/2020 | Correspondence with Conway MacKenzie re Second Day due diligence (.2); call with Conway MacKenzie re First / Second Day Motions (.4). | Merola, F.A. | 0.6 |
| 08/27/2020 | Participate in call with F. Merola and Conway to discuss first/second day motions (.4) and coordinate drafting of response to vendor motion with T. Sadler and J. Iaffaldano (.5); review of law on issues related to vendor motion | Millman, S.J. | 1.4 |

# STROOCK

| | | | |
|---|---|---|---|
| | and communicate with F. Merola re aspect of objection (.5). | | |
| 08/27/2020 | Call with Conway MacKenzie re first and second day motions. | Sadler, T.M. | 0.4 |
| 08/28/2020 | Review of analyses of pending matters and comment on summaries. | Millman, S.J. | 0.4 |
| 08/28/2020 | Review and analyze first day pleadings (.8) and correspondence re potential objections re same (.3). | Sadler, T.M. | 1.1 |
| 08/31/2020 | Professionals weekly call. | Ashuraey, S.N. | 0.5 |
| 08/31/2020 | Professional weekly call (.5) and prepare for same (.4). | Gargano, C.E. | 0.9 |
| 08/31/2020 | Discuss pending motions and admin issues (1.0); review materials for committee call (1.0); discuss same (.5). | Hansen, K.M. | 2.5 |
| 08/31/2020 | Review Conway presentation materials for committee meeting (.6); call with professionals working group re same (.5); review Hoactzin settlement motion (.7). | Iaffaldano, J.F. | 1.8 |
| 08/31/2020 | Participate in professionals call. | Isaacson, M.M. | 0.5 |
| 08/31/2020 | Professional call. | Jewett, M.M. | 0.5 |
| 08/31/2020 | UCC professional prep call. | Lau, J. | 0.3 |
| 08/31/2020 | Call with SSL team re Second Day Objections. | Merola, F.A. | 0.7 |
| 08/31/2020 | Call with other UCC advisors in anticipation of committee meeting (.5); review of and proposed revisions to Conway presentation for committee meeting and discuss with A. Bekker (Conway) (1.3); review of 9019 motion for Hoactzin and review summary (.4); review of revised analysis on insurance motion (.3); Internal call to discuss pending matters and case strategy issues and coordinate update of task list in connection therewith (.9). | Millman, S.J. | 3.4 |

# STROOCK

| 08/31/2020 | Internal call with SSL team re open workstreams (.6); internal correspondence re same (.7); review and summarize recently filed pleadings (1.5); review first day motions and responses and internal correspondence re same (.5); UCC professionals call (.3) and  prep for weekly UCC professional update call (.2). | Sadler, T.M. | 3.8 |
|---|---|---|---|
| 08/31/2020 | Call with Stroock team re: case strategy and due diligence. | Storz, J.F. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 5.5 | $ 850 | $ 4,675.00 |
| Cota, Alexandro | 5.7 | 1,150 | 6,555.00 |
| Gargano, Charles E. | 1.7 | 550 | 935.00 |
| Hansen, Kristopher M. | 2.5 | 1,650 | 4,125.00 |
| Iaffaldano, John F. | 18.3 | 550 | 10,065.00 |
| Isaacson, Marni M. | 2.7 | 955 | 2,578.50 |
| Jewett, Michelle M. | 0.5 | 1,395 | 697.50 |
| Lau, Joanne | 0.6 | 955 | 573.00 |
| Magzamen, Michael | 0.5 | 450 | 225.00 |
| Merola, Frank A. | 6.2 | 1,475 | 9,145.00 |
| Millman, Sherry J. | 11.9 | 1,095 | 13,030.50 |
| Sadler, Tess M. | 12.9 | 595 | 7,675.50 |
| Sasson, Gabriel | 0.5 | 1,095 | 547.50 |
| Storz, John F. | 2.4 | 1,250 | 3,000.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 63,827.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 63,827.50 |
|---|---|

# STROOCK

| RE | Stroock Retention |
| --- | --- |
|  | 007168 0008 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/20/2020 | Review parties-in-interest list supplied by debtors (.3); compile and run conflicts check for disclosure purposes (2.1). | Magzamen, M.S. | 2.4 |
| 08/21/2020 | Confer w/ J. Burns re: conflicts review. | Magzamen, M.S. | 0.1 |
| 08/24/2020 | Confer w/ B. Wallen (Cole Schotz) re: SSL retention. | Magzamen, M.S. | 0.1 |
| 08/25/2020 | Compare WGM hits list and confer w/ F. Merola re: same. | Magzamen, M.S. | 0.3 |
| 08/26/2020 | Call w/ J. Burns re: conflicts review (.2); draft SSL retention application (.3) | Magzamen, M.S. | 0.5 |
| 08/27/2020 | Drafting SSL retention application. | Gargano, C.E. | 0.2 |
| 08/27/2020 | Review/revise Stroock retention application (1.7); confer w/ J. Iaffaldano re: same (.2). | Magzamen, M.S. | 1.9 |
| 08/28/2020 | Confer w/ S. Millman et al. re: retention app. | Magzamen, M.S. | 0.1 |
| 08/30/2020 | Call w/ C. Gargano re retention application (.2); email C. Gargano re precedent for same (.1). | Iaffaldano, J.F. | 0.3 |
| 08/31/2020 | Drafting on SSL retention application. | Gargano, C.E. | 3.8 |
| 08/31/2020 | Review work done on retention application and conflict check. | Millman, S.J. | 1.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 4.0 | $ 550 | $ 2,200.00 |
| Iaffaldano, John F. | 0.3 | 550 | 165.00 |
| Magzamen, Michael | 5.4 | 450 | 2,430.00 |
| Millman, Sherry J. | 1.4 | 1,095 | 1,533.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,328.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,328.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Other Professional Retention<br>007168 0010 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/19/2020 | Review FA pitchbooks. | Iaffaldano, J.F. | 0.6 |
| 08/19/2020 | Coordinate w/ team re: FA pitches. | Magzamen, M.S. | 0.5 |
| 08/19/2020 | Review of pitch books of various bankers and FA's. | Millman, S.J. | 1.3 |
| 08/20/2020 | Prepare for FA pitches (1.7); attend FA pitches (1.0). | Ashuraey, S.N. | 2.7 |
| 08/20/2020 | Attend FA pitches (1.9); call with Unsecured Creditors Committee re FA pitches (.6). | Gargano, C.E. | 2.5 |
| 08/20/2020 | Prepare for (.2) and participate in financial advisor pitch calls (1.8). | Iaffaldano, J.F. | 2.0 |
| 08/20/2020 | Prepare for and participate in financial advisor pitch calls. | Isaacson, M.M. | 2.0 |
| 08/20/2020 | Participate in UCC interviews of FAs (1.9); exchange correspondence re FA interviews (.2); exchange correspondence retention of local counsel (.2); calls and correspondence with local counsel (.3). | Merola, F.A. | 2.6 |
| 08/20/2020 | Calls to interview financial advisors for committee (2.1); coordinate re retention of local counsel; obtain and review parties in interest list for conflict checks (.9). | Millman, S.J. | 3.0 |
| 08/20/2020 | Prepare for (.3) and calls with Committee re financial advisor selection (2.0). | Sadler, T.M. | 2.3 |
| 08/25/2020 | Discuss information agent retention w/ S. Millman. | Iaffaldano, J.F. | 0.2 |

# STROOCK

| 08/25/2020 | Request proposals from claims agents for 1102(b)/information website (.4); confer w/ J. Iaffaldano and S. Millman re: same (.2); review proposals (.3). | Magzamen, M.S. | 0.9 |
| 08/25/2020 | Review Weil retention application. | Merola, F.A. | 0.2 |
| 08/25/2020 | Follow up on retention of information agent and confer with M. Magzamen re same and re proposals. | Millman, S.J. | 0.8 |
| 08/26/2020 | Review of Weil retention application (.4); follow up on retention of information agent (.3). | Millman, S.J. | 0.7 |
| 08/27/2020 | Summarize and draft memorandum for the Weil retention app filed 8.24.20. | Gargano, C.E. | 4.1 |
| 08/27/2020 | Review information agent proposals (.3); email M. Magzamen re same (.1); review precedent for prime clerk engagement letter (.1); call w/ G. Sasson re past engagements (.2); comment on Prime Clerk engagement letter (.3); emails w/ S. Millman re same (.2); email Prime Clerk re same (.2); discuss Conway retention w/ M. Magzamen (.2); review precedent FA retention application (.2). | Iaffaldano, J.F. | 1.8 |
| 08/27/2020 | Contact vendors for proposals (.2); confer w/ J. Iaffaldano re: analysis of 1102(b) retentions. | Magzamen, M.S. | 0.4 |
| 08/27/2020 | Review of C. Gargano summary of Debtor retentions and provide comments re same (.5); message with J. Iaffaldano re Prime Clerk retention, review of EL and further emails re the changes to the Prime Clerk application (.4). | Millman, S.J. | 0.9 |
| 08/28/2020 | Continue to summarize and analyze the Weil retention app. | Gargano, C.E. | 1.3 |
| 08/28/2020 | Exchange emails with prime clerk re engagement letter (.4); call with prime clerk re same (.1); internal emails re comparable fee structures (.2). | Iaffaldano, J.F. | 0.7 |
| 08/28/2020 | Review of Prime Clerk proposal as information | Millman, S.J. | 0.9 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | agent and modifications re same (.7); confer with Iaffaldano re same (.2). |  |  |
| 08/30/2020 | Draft 1102 motion and information agent retention application. | Iaffaldano, J.F. | 0.6 |
| 08/31/2020 | Draft 1102 disclosure motion and Prime Clerk retention application (1.4); exchange emails w/ Conway re retention application (.2). | Iaffaldano, J.F. | 1.6 |
| 08/31/2020 | Further comment to retention application summary. | Millman, S.J. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 2.7 | $ 850 | $ 2,295.00 |
| Gargano, Charles E. | 7.9 | 550 | 4,345.00 |
| Iaffaldano, John F. | 7.5 | 550 | 4,125.00 |
| Isaacson, Marni M. | 2.0 | 955 | 1,910.00 |
| Magzamen, Michael | 1.8 | 450 | 810.00 |
| Merola, Frank A. | 2.8 | 1,475 | 4,130.00 |
| Millman, Sherry J. | 8.0 | 1,095 | 8,760.00 |
| Sadler, Tess M. | 2.3 | 595 | 1,368.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,743.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 27,743.50 |
|---|---|

# STROOCK

---

PAGE: 28

---

RE          Other Professional Fee Applications
            007168 0011

---

| DATE | DESCRIPTION | NAME | HOURS |
|------|------------|------|-------|
| 08/25/2020 | Review motion for interim compensation procedures. | Merola, F.A. | 0.2 |
| 08/26/2020 | Review motion re fee procedures pleadings (.6); review of lenders counsel statements (.3). | Millman, S.J. | 0.9 |
| 08/28/2020 | Review of fee procedures motion and confer with C. Gargano re same and re modification to his memo. | Millman, S.J. | 0.5 |
| 08/29/2020 | Analyze and summarize motion establishing procedures for interim compensation and reimbursement of expenses for professionals. | Gargano, C.E. | 2.7 |
| 08/31/2020 | Summarize professional compensation procedures and prepare client memorandum. | Gargano, C.E. | 1.4 |

---

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gargano, Charles E. | 4.1 | $ 550 | $ 2,255.00 |
| Merola, Frank A. | 0.2 | 1,475 | 295.00 |
| Millman, Sherry J. | 1.4 | 1,095 | 1,533.00 |

---

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,083.00 |
|------------------------------------------|------------|

---

| TOTAL FOR THIS MATTER | $ 4,083.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Lien Review<br>007168  0012 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/30/2020 | Analysis of perfection in LA-offshore wells (.9); review stipulations in DIP Order related to secured structure (.3); conf w/ M. Isaacson regarding lien review (.6). | Cota, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 1.8 | $ 1,150 | $ 2,070.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,070.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,070.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Cash Collateral/DIP/Financing |
| --- | --- |
|  | 007168  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/19/2020 | Begin reviewing DIP. | Ashuraey, S.N. | 0.2 |
| 08/20/2020 | Continue reviewing, summarizing, and creating issues list for, DIP motion and interim order (3.5); correspondence and calls internally re same (.9). | Ashuraey, S.N. | 4.4 |
| 08/20/2020 | Review DIP Motion, DIP Term Sheet and Interim DIP Order (2.9); draft issues list with respect to same (2.6);  review precedent DIP Orders in same industry / venue (1.1); review prepetition credit docs with respect to certain items (.4); analysis regarding lien structure (.6); various communications regarding same (.3). | Cota, A. | 7.9 |
| 08/20/2020 | Review filed motions (1.9); prepare objection (2.2); review and summarize proposed DIP financing terms (.8). | Isaacson, M.M. | 4.9 |
| 08/20/2020 | Review Bedrock Objection re DIP Motion (.2); correspondence with DP re DIP extension (.2); review W&T OS Objections to First Day Motions (.2); review Trade Creditor Joinder re DIP Objection (.1); review Cyprus Objection to DIP (.1); review TX Taxing Authorities Objection re DIP (.1); review Bedrock Objection to DIP (.2); review CETCO Objection to JIB and DIP (.1); review Hedging Motion (.3); review Haliburton Joinder re DIP (.1). | Merola, F.A. | 1.6 |
| 08/20/2020 | Review of DIP pleadings (1.0) summary of terms (.7); review of summary issues (.5) review of precedent objections (.4); review of hedging motion (.4). | Millman, S.J. | 3.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 08/21/2020 | Continue reviewing DIP motion and order and drafting summary/issues list for same (2.5); correspondence re same (.2); incorporate revisions to same (.5). | Ashuraey, S.N. | 3.2 |
| 08/21/2020 | Review Hedging Motion (.8); conf calls w/ Weil and Conway MacKenzie regarding hedging for purposes of comments/objections (1.1); review prepetition hedging requirements and practices (.7); correspondence regarding foregoing (.2). | Cota, A. | 2.8 |
| 08/21/2020 | Review, analyze and summarize DIP motion and objections. | Gargano, C.E. | 3.5 |
| 08/21/2020 | Review and analyze Hedging motion. | Iaffaldano, J.F. | 1.2 |
| 08/21/2020 | Confer w/ S. Millman and finance team and obtain and circulate requested docs (.4); review docket and research DIP issue for S. Millman (.3). | Magzamen, M.S. | 0.7 |
| 08/21/2020 | Call with Conway Mackenzie re hedges (.3); review and revise Hedge Order (.2); review Acadain Joinder re Bedrock Objection re DIP (.1); review Ceto Energy joinder (.1); review Broussard Joinder (.1); review Archrock and Diverse Joinders (.1). | Merola, F.A. | 0.9 |
| 08/21/2020 | Review of hedging motion and objection thereto (.4) and coordinate with T.Sadler and team re summary of same (3.0); review of and revise T. Sadler summary of hedging motion and objection (.3); review of proposed hedging order and confer with Conway, F. Merola re same (.8); further review of DIP motion, proposed order, interim order and objections and review of statement of issues prepared by S. Ashuraey and comments thereto (3.2). | Millman, S.J. | 7.7 |
| 08/22/2020 | Email correspondence with S Millman re: DIP summary/issues list. | Ashuraey, S.N. | 0.4 |
| 08/22/2020 | Review revised hedging order and motion and issues for objection (1.7); review hedging history and company background for same (.8); | Cota, A. | 2.9 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | various correspondence regarding same (.4). |  |  |
| 08/22/2020 | Correspondence with CM re Hedge Motion Order (.2); review Kinglore Marine RoR to DIP (.1). | Merola, F.A. | 0.3 |
| 08/22/2020 | Preliminary call with C. Gargano re DIP motion and related issues. | Millman, S.J. | 0.3 |
| 08/22/2020 | Review DIP order and objection (.8); t./c S. Millman re objection (.2); review hedging motion and order (.5), t/c S. Millman re same (.2). | Olsen, H.A. | 1.7 |
| 08/23/2020 | Review and summarize cash management motion (2.7); review/revise DIP issues list (.4). | Ashuraey, S.N. | 3.1 |
| 08/23/2020 | Correspondence regarding hedge order issues (.6); analysis related thereto (.3); negotiation of certain hedging order points (.8); review comments on hedge order for objection (.1). | Cota, A. | 1.8 |
| 08/23/2020 | Review, analyze and summarize the DIP motion and subsequent objections and responses filed (6.2); confer with S. Millman and review/incorporate comments to summaries (1.0). | Gargano, C.E. | 7.2 |
| 08/23/2020 | Review and compare hedging motion order comments. | Iaffaldano, J.F. | 0.4 |
| 08/23/2020 | Exchange correspondence with Conway MacKenzie re Hedge Order (.2); reviews Hedge Order (.2). | Merola, F.A. | 0.4 |
| 08/23/2020 | Call with C. Gargano re DIP objection memo (.3) and review various objections and mark up memo (1.4); further review of statement of issues for Committee prepared by S. Ashuraey and comments re same (.9). | Millman, S.J. | 2.6 |
| 08/23/2020 | Revise draft hedging order (.3) and correspondence re same (.6). | Sadler, T.M. | 0.9 |
| 08/24/2020 | Finalize drafting summary of cash collateral | Ashuraey, S.N. | 2.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| | motion (1.2); revise draft of DIP summary and issues list (1.0). | | |
| 08/24/2020 | Review DIP Order Issues List (.7); correspondence regarding DIP Credit Agreement (.2). | Cota, A. | 0.9 |
| 08/24/2020 | Work on DIP summaries and send out to SSL group. | Gargano, C.E. | 3.6 |
| 08/24/2020 | Redline revised hedging order. | Magzamen, M.S. | 0.3 |
| 08/24/2020 | Review LA Safety System Joinder (.1); review Kilgore Joinder (.1); review revised Hedging Order (.2). | Merola, F.A. | 0.4 |
| 08/24/2020 | Review summary re DIP issues. | Merola, F.A. | 0.2 |
| 08/24/2020 | Further work on DIP objection summary and committee statement of issues. | Millman, S.J. | 1.5 |
| 08/25/2020 | Confer with F. Merola re DIP objection (.1); emails with S. Ashuraey re same (.3). | Millman, S.J. | 0.4 |
| 08/26/2020 | Begin drafting DIP objection. | Ashuraey, S.N. | 1.2 |
| 08/26/2020 | Review/discuss DIP issues. | Hansen, K.M. | 1.0 |
| 08/26/2020 | Review of case law re bases for objection. | Millman, S.J. | 0.8 |
| 08/27/2020 | Review precedent DIP objections (.5); continue drafting DIP objection (2.7). | Ashuraey, S.N. | 3.2 |
| 08/27/2020 | Coordinate review of DIP Order matters (.4); review DIP Objections (1.1); review precedent for DIP credit agreement objections/comments (.3). | Cota, A. | 1.8 |
| 08/27/2020 | Discussion re DIP related issues and storm impact on financing. | Hansen, K.M. | 1.5 |
| 08/27/2020 | Review JIB motion (.4); review internal notes re same (.2); emails re same w/ S. Millman and T. Sadler (.1); draft objection to same (.8). | Iaffaldano, J.F. | 1.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 08/27/2020 | Review of DIP credit agreement (1.2) and circulate same to UCC professionals (.2). | Millman, S.J. | 1.4 |
| 08/28/2020 | Continue drafting DIP objection (2.2); review and revise summary of DIP and issues list per comments from team (2.0); emails re issues list and summary (.6). | Ashuraey, S.N. | 4.8 |
| 08/28/2020 | Review and comment on DIP Order issues list (2.3); begin review of DIP credit agreement and analysis thereof (2.1); conf calls regarding DIP terms summary (.5). | Cota, A. | 4.9 |
| 08/28/2020 | Review JIB motion (.8); review financial advisor materials re same (.5); draft objection to same (1.8); discuss same w/ T. Sadler (.2). | Iaffaldano, J.F. | 3.3 |
| 08/28/2020 | Review DIP credit agreement. | Isaacson, M.M. | 1.4 |
| 08/28/2020 | Review DIP Order and issues list and provide comments to same. | Lau, J. | 4.4 |
| 08/28/2020 | Confer with J. Lau re analysis (.2); review of revisions to summary (.); and confer with S. Ashuraey and review update of same (.4); review of A. Cota's comments (.3); call with M. Isaacson to discuss review of DIP agreement and review of same (1.4). | Millman, S.J. | 2.7 |
| 08/29/2020 | Review DIP credit agreement and prepare summary. | Isaacson, M.M. | 3.1 |
| 08/31/2020 | Review and revise DIP Summary (1.2); emails and calls re same (.4); review DIP credit agreement and order for priority scheme (1.4). | Ashuraey, S.N. | 3.0 |
| 08/31/2020 | Review DIP Credit Agreement and draft/revise issues list multiple times (4.9); precedent analysis regarding certain EoDs and CPs (.9); confs w/ M. Isaacson regarding same (1.1). | Cota, A. | 6.9 |
| 08/31/2020 | Prepare DIP objection summaries client memorandum. | Gargano, C.E. | 0.4 |
| 08/31/2020 | Review DIP credit agreement (.7); prepare | Isaacson, M.M. | 1.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| | objections to same (1.2). | | |
| 08/31/2020 | Review DIP Objections. | Lau, J. | 0.6 |
| 08/31/2020 | Review updated DIP summary. | Merola, F.A. | 0.2 |
| 08/31/2020 | Work on revisions to DIP objection summary (.4); review and further revise summary of issues (.9); review of credit agreement analysis by Isaacson (.4). | Millman, S.J. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 25.7 | $ 850 | $ 21,845.00 |
| Cota, Alexandro | 29.9 | 1,150 | 34,385.00 |
| Gargano, Charles E. | 14.7 | 550 | 8,085.00 |
| Hansen, Kristopher M. | 2.5 | 1,650 | 4,125.00 |
| Iaffaldano, John F. | 6.4 | 550 | 3,520.00 |
| Isaacson, Marni M. | 11.3 | 955 | 10,791.50 |
| Lau, Joanne | 5.0 | 955 | 4,775.00 |
| Magzamen, Michael | 1.0 | 450 | 450.00 |
| Merola, Frank A. | 4.0 | 1,475 | 5,900.00 |
| Millman, Sherry J. | 22.1 | 1,095 | 24,199.50 |
| Olsen, Harold A. | 1.7 | 1,045 | 1,776.50 |
| Sadler, Tess M. | 0.9 | 595 | 535.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 120,388.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 120,388.00 |
|---|---|

# STROOCK

| RE | Business Operations<br>007168 0016 |
|----|------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/24/2020 | Review diligence request list and review GOMESA. | Meyers, J.W. | 1.0 |
| 08/24/2020 | Internal call with J. Storz re legal diligence request list (.3); prepare diligence list (.5) and correspondence re same (.2). | Sadler, T.M. | 1.0 |
| 08/25/2020 | Comments to due diligence request list. | Meyers, J.W. | 0.5 |
| 08/25/2020 | Draft diligence request list. | Sadler, T.M. | 0.4 |
| 08/26/2020 | Correspondence and call with Conway MacKenzie re hurricane (.2); correspondence re windstorm insurance coverage (.2). | Merola, F.A. | 0.4 |
| 08/26/2020 | Draft diligence request list (2.0) and correspondence re same (.4) | Sadler, T.M. | 2.4 |
| 08/27/2020 | Exchange correspondence with Conway MacKenzie re storm damage. | Merola, F.A. | 0.2 |
| 08/27/2020 | Correspondence with Weil re data room. | Sadler, T.M. | 0.1 |
| 08/28/2020 | Discuss/analyze hurricane impact and direct insurance review re same | Hansen, K.M. | 1.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 37

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Hansen, Kristopher M. | 1.0 | $ 1,650 | $ 1,650.00 |
| Merola, Frank A. | 0.6 | 1,475 | 885.00 |
| Meyers, Jeffrey W. | 1.5 | 1,195 | 1,792.50 |
| Sadler, Tess M. | 3.9 | 595 | 2,320.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,648.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,648.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Employee Benefits / Pensions<br>007168  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/24/2020 | Review of background information on company and bankruptcy case in conjunction with diligence list drafting. | Friederich, B.A. | 1.3 |
| 08/24/2020 | Review email re: diligence list (.1); review draft of diligence list (.3); prepare email to B. Friederich re: benefits diligence (.3); review wages motion and summary of same (.5). | Lilling, A.S. | 1.2 |
| 08/25/2020 | Markup of employment and benefits portion of diligence list. | Friederich, B.A. | 1.2 |
| 08/25/2020 | Review and revise labor and employment section of due diligence request list. | Lavin, H.S. | 0.6 |
| 08/25/2020 | Review diligence list (.3); prepare revisions to same (.2). | Lilling, A.S. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Friederich, Brian A. | 2.5 | $ 895 | $ 2,237.50 |
| Lavin, Howard S. | 0.6 | 1,250 | 750.00 |
| Lilling, Austin S. | 1.7 | 1,250 | 2,125.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,112.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 5,112.50 |
| --- | --- |

# STROOCK

| RE | Tax Issues<br>007168 0018 |
|----|---------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/21/2020 | Review of and comment on NOL motion and draft order. | Jewett, M.M. | 1.5 |
| 08/22/2020 | Review analysis of NOL Motion. | Merola, F.A. | 0.1 |
| 08/23/2020 | Review of and comment on diligence request list. | Jewett, M.M. | 0.5 |
| 08/24/2020 | Revision of tax diligence requests and related correspondence (1.4); professional calls (.4). | Jewett, M.M. | 1.8 |
| 08/24/2020 | Review of NOL motion and summary of same and internal discussion re same. | Millman, S.J. | 1.8 |
| 08/27/2020 | Tax diligence call (.4) and preparation of memo summarizing call (1.0). | Jewett, M.M. | 1.4 |
| 08/27/2020 | Call with Weil and Stroock re tax diligence. | Sadler, T.M. | 0.7 |
| 08/28/2020 | Finalizing tax diligence memo. | Jewett, M.M. | 0.4 |
| 08/28/2020 | Review tax due diligence. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Jewett, Michelle M. | 5.6 | $ 1,395 | $ 7,812.00 |
| Merola, Frank A. | 0.3 | 1,475 | 442.50 |
| Millman, Sherry J. | 1.8 | 1,095 | 1,971.00 |
| Sadler, Tess M. | 0.7 | 595 | 416.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,642.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,642.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 40

| RE | Valuation / Asset Analysis & Recovery<br>007168 0020 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/24/2020 | Review draft legal due diligence list. | Merola, F.A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.3 | $ 1,475 | $ 442.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 442.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 442.50 |
|-----------------------|----------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

**<u>Exhibit  B</u>**

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 774824 |
|---|---|
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

FOR DISBURSEMENT SERVICES RENDERED in the captioned matter for the period through August 31, 2020, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/31/2020 | Vendor: Federal Express Corporation Invoice #: 711537466 09.07.20 Tracking #: 396359185912 Shipment Date: 08/31/2020 Sender: John Storz Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: John Storz, INFORMATION NOT SUPPLIED, 345 East 56th Street, NEW YORK, NY 10022 | 20.87 |
| **Outside Messenger Service Total** | | **20.87** |

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 20.87 |

| TOTAL DISBURSEMENTS/CHARGES | $ 20.87 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC**, *et al.*,[1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |
| | **Objection Deadline: November 11, 2020** |

### SECOND MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020 BY STROOCK & STROOCK & LAVAN LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Stroock & Stroock & Lavan LLP ("Stroock")[2], counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this Second Monthly Statement of Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period September 1, 2020 through September 30, 2020 (the "Statement Period"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "Compensation Order") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

### Relief Requested

1.      Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.     Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $618,215.20   (80% of $772,769.00) |
| Total Expenses: | $6,215.56 |
| Total: | $624,430.76 |

3.     A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.     Pursuant to the Compensation Order, Stroock seeks payment of $624,430.76 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5.     In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the  "Notice Parties"): (i) the Debtors; (ii)counsel to the Debtors; (iii) counsel to the Ad Hoc Group of Secured Lenders; and (iv) the Office of the United States Trustee for the Southern District of Texas.

6.     Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **November 11,**

**2020 (the "Objection Deadline")**, setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.      If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors shall pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.      To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and shall promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.


Dated:      October 28, 2020
            New York, New York            **STROOCK & STROOCK & LAVAN LLP**

                                          /s/ Kenneth Pasquale
                                          Kristopher M. Hansen
                                          Kenneth Pasquale
                                          Sherry J. Millman
                                          180 Maiden Lane
                                          New York, NY 10038
                                          Telephone: (212) 806-5400
                                          Facsimile: (212) 806-6006

                                          *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**SEPTEMBER 1, 2020 – SEPTEMBER 30, 2020**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Canfield, Jonathan D. | Partner | Financial Restructuring | 2007 | 73.8 | $1,195 | $ 88,191.00 |
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 37.1 | 1,195 | 44,334.50 |
| Gilad, Erez E. | Partner | Financial Restructuring | 2001 | 8.2 | 1,475 | 12,095.00 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 62.4 | 1,650 | 102,960.00 |
| Jewett, Michelle M. | Partner | Tax | 2004 | 0.5 | 1,395 | 697.50 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 37.2 | 1,475 | 54,870.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 45.1 | 1,475 | 66,522.50 |
| Storz, John F. | Partner | Financial Restructuring | 1996 | 12.4 | 1,250 | 15,500.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 63.5 | 850 | 53,975.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 108.1 | 550 | 59,455.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 60.3 | 550 | 33,165.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 19.8 | 955 | 18,909.00 |
| Lau, Joanne | Associate | Financial Restructuring | 2015 | 18.3 | 955 | 17,476.50 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 140.7 | 1,095 | 154,066.50 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 26.9 | 595 | 16,005.50 |
| **Totals for Attorneys** | | | | **714.3** | | **$738,223.00** |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jones, Margaret | Legal Research Analyst | Knowledge & Resources | 20 | 1.3 | $370 | $481.00 |
| Kaufman, Eric M. | Asst Dir, Research & KM Srvcs | Knowledge & Resources | 22 | 3.5 | 370 | 1,295.00 |
| Krieger, Dmitriy | Corporate Research Analyst | Knowledge & Resources | 23 | 0.8 | 370 | 296.00 |
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 4 | 6.6 | 450 | 2,970.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 22 | 60.3 | 450 | 27,135.00 |
| Maloney, Thomas F | Paralegal | Corporate | 1 | 2.0 | 315 | 630.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 31 | 4.7 | 370 | 1,739.00 |
| **Total for Paraprofessionals** | | | | **79.2** | | **$34,546.00** |

| **Total** | | | | **793.5** | | **$772,769.00** |

**FIELDWOOD ENERGY LLC, *et al.***
**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2020 – SEPTEMBER 30, 2020**

| Matter Code | Project Category | Hours | Amount |
|:---:|:---|:---:|---:|
| 0001 | Case Administration | 39.9 | $   24,344.00 |
| 0002 | Meetings & Communications with Debtors | 41.8 | 46,079.50 |
| 0003 | Asset Disposition & Sales | 0.7 | 1,032.50 |
| 0004 | Relief from Stay / Adequate Protection Matters | 1.3 | 807.50 |
| 0005 | Court Hearings | 16.1 | 17,639.50 |
| 0006 | Creditors Committee Meetings and Communications | 116.1 | 127,898.00 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 79.8 | 74,984.50 |
| 0008 | Stroock Retention | 73.9 | 45,500.50 |
| 0009 | Stroock Fee Applications | 0.4 | 438.00 |
| 0010 | Other Professional Retention | 41.1 | 27,100.50 |
| 0011 | Other Professional Fee Applications | 10.0 | 5,890.50 |
| 0012 | Lien Review | 25.5 | 23,600.50 |
| 0014 | Cash Collateral/DIP/Financing | 297.1 | 311,346.50 |
| 0016 | Business Operations | 0.7 | 842.50 |
| 0017 | Employee Benefits / Pensions | 0.2 | 295.00 |
| 0018 | Tax Issues | 0.1 | 147.50 |
| 0020 | Valuation / Asset Analysis & Recovery | 47.1 | 62,622.00 |
| 0021 | Schedules/SoFAs/UST Reports | 0.5 | 460.00 |
| 0022 | Claims Administration & Objections | 1.2 | 1,740.00 |
| | **Total** | **793.5** | $   **772,769.00** |

**FIELDWOOD ENERGY LLC,** *et al.*
**DISBURSEMENT SUMMARY**
**SEPTEMBER 1, 2020 – SEPTEMBER 30, 2020**

| Disbursement | Amount | |
|---|---|---|
| Outside Messenger Service | $ | 96.06 |
| Long Distance Telephone | $ | 148.54 |
| Lexis/Nexis | $ | 763.92 |
| Westlaw | $ | 5,207.04 |
| **Total** | $ | **6,215.56** |

## Exhibit A

### Detailed Time Entries

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| INVOICE NO. | 776405 |
|---|---|
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

| WIRE TRANSFER INSTRUCTIONS | |
|---|---|
| BANK NAME | ███████████████ |
| BANK ADDRESS | ███████████████████████ |
| ACCOUNT NAME | ████████████████ |
| ACCOUNT NUMBER | ███████████ |
| ABA/ROUTING NUMBER | ██████████████ |
| DESCRIPTION/REFERENCE | Client/Matter:  007168.0001 |

| REMITTANCE ADDRESS |
|---|
| Stroock & Stroock & Lavan LLP |
| 180 Maiden Lane |
| New York, NY 10038-4982 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# STROOCK

## INVOICE

| INVOICE NO. | 776405 |
| --- | --- |
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2020, including:

| RE | Case Administration<br>007168  0001 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/01/2020 | Update daily task list. | Gargano, C.E. | 1.0 |
| 09/01/2020 | Review data room documents. | Isaacson, M.M. | 0.3 |
| 09/01/2020 | Correspond with S. Millman re dataroom needs (.2); obtain access to dataroom (.1); obtain documents (.2); organize (.2); circulate to team (.1). | Laskowski, M.D. | 0.8 |
| 09/01/2020 | Obtain, circulate and archive ECF filings (.1); discuss 9019 on calendar w/ S. Millman (.1); investigate same (.4); review docket and circulate calendars/docket update (.2) | Magzamen, M.S. | 0.8 |
| 09/01/2020 | Exchange correspondence re data room access. | Merola, F.A. | 0.2 |
| 09/01/2020 | Review of task list and follow-up with C. Gargano re same (.3); review of matters in data room (.7). | Millman, S.J. | 1.0 |
| 09/01/2020 | Correspondence re data room materials (.1) and review same (.5). | Sadler, T.M. | 0.6 |
| 09/01/2020 | Review of data room materials. | Storz, J.F. | 0.4 |
| 09/02/2020 | Update task list (.3) and discuss the same with J. | Gargano, C.E. | 0.5 |

# STROOCK

| | | | |
|---|---|---|---|
| | Iaffaldano (.2). | | |
| 09/02/2020 | Discuss task list w/ C. Gargano (.2); emails re same (.1). | Iaffaldano, J.F. | 0.3 |
| 09/02/2020 | Correspond with T. Sadler re dataroom updates to be culled (.2); obtain documents (.1); organize (.2); circulate to team (.1); correspond with S. Ashuraey re documents needed (.1); obtain, forward (.1). | Laskowski, M.D. | 0.8 |
| 09/02/2020 | Obtain, circulate and archive ECF filings (.2); confer w/ F. Merola, et al. re: SDTX procedures for notice and hearings (.2); emails w/ B. Wallen (Cole Schotz) re: same (.2); review docket and provide working group w/ docket and calendars update (.3). | Magzamen, M.S. | 0.9 |
| 09/02/2020 | Update memo to K. Hansen (.1); check in with team members on pending assignment (.3). | Millman, S.J. | 0.4 |
| 09/02/2020 | Correspondence re data room materials (.1) and review same (.3). | Sadler, T.M. | 0.4 |
| 09/03/2020 | Update task list. | Gargano, C.E. | 0.4 |
| 09/03/2020 | Review docket and provide docket and calendars update to working group (.2); obtain precedent decision for working group (.1). | Magzamen, M.S. | 0.3 |
| 09/03/2020 | Follow up on tasks to be done by team (.2); confer with M. Magzamen re obtaining decision to review (.1). | Millman, S.J. | 0.3 |
| 09/04/2020 | Update task list. | Gargano, C.E. | 0.4 |
| 09/04/2020 | Obtain, circulate and archive ECF filed docs (.1); review docket and provide calendars/docket update to working groups (.2). | Magzamen, M.S. | 0.3 |
| 09/08/2020 | Update task list (.5); confer w/ S. Millman re administrative matters (.1); update administrative materials (.7). | Gargano, C.E. | 1.3 |
| 09/08/2020 | Updates to calendars (.3); obtain, circulate and archive ECF filings (.1); review docket and provide working group with calendars and | Magzamen, M.S. | 0.7 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| | docket update (.2); confirm PHV admission (.1). | | |
| 09/09/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 09/09/2020 | Obtain, circulate and archive ECF filed docs (.3); updates to case calendars (.2); review docket and circulate docket/calendars update to working group (.2). | Magzamen, M.S. | 0.7 |
| 09/10/2020 | Update task list. | Gargano, C.E. | 0.6 |
| 09/10/2020 | Obtain, circulate and archive ECF filings; review docket and provide working group w/ docket and calendars update. | Magzamen, M.S. | 0.3 |
| 09/10/2020 | Obtain and circulate recently docketed pleading to SSL internal team. | Mohamed, D. | 0.1 |
| 09/10/2020 | Confer w/K. Hansen re status. | Pasquale, K. | 0.6 |
| 09/10/2020 | Correspondence re data room access and data room materials. | Sadler, T.M. | 0.3 |
| 09/11/2020 | Update task list. | Gargano, C.E. | 0.6 |
| 09/11/2020 | Obtain and archive documents from Weil fileshare (.5); confer w/ T. Sadler re: same (.1); review docket and provide working group w/ docket and calendars update (.2) | Magzamen, M.S. | 0.8 |
| 09/13/2020 | Obtain, circulate and archive ECF filing. | Magzamen, M.S. | 0.1 |
| 09/14/2020 | Update task list (1.0); update administrative materials (.3). | Gargano, C.E. | 1.3 |
| 09/14/2020 | Review workstream updates. | Hansen, K.M. | 0.7 |
| 09/14/2020 | Review outstanding workstreams (.6); review internal corr re same (.5). | Iaffaldano, J.F. | 1.1 |
| 09/14/2020 | Obtain, circulate and archive ECF filings (.6); compile and send docket and calendars update to working group (.2). | Magzamen, M.S. | 0.8 |
| 09/15/2020 | Update task list. | Gargano, C.E. | 1.0 |
| 09/15/2020 | Review critical dates calendar (.3); review open | Iaffaldano, J.F. | 0.5 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | workstreams (.2). |  |  |
| 09/15/2020 | Obtain, circulate and archive ECF filings (.2); compile and arrange for binders for F. Merola (.6); review docket and provide working group w/ calendars and docket update (.2). | Magzamen, M.S. | 1.0 |
| 09/16/2020 | Update task list. | Gargano, C.E. | 0.6 |
| 09/16/2020 | Continue preparing binders for F. Merola and arrange logistics re: same (.5); obtain, circulate and archive ECF filed documents (.3); Review docket and provide docket/calendars update to working group (.2). | Magzamen, M.S. | 1.0 |
| 09/17/2020 | Update task list (.6) and email correspondence w/ J. Iaffaldano re same (.2). | Gargano, C.E. | 0.8 |
| 09/17/2020 | Obtain, circulate and archive ECF filed documents (.1); confer w/ Cole Schotz re: deadlines (.2); Review docket and provide calendars/docket update to working group (.2). | Magzamen, M.S. | 0.5 |
| 09/17/2020 | Follow up w/ C. Gargano re the tasks and review noticing re procedures (.2); review memo re same (.1). | Millman, S.J. | 0.3 |
| 09/18/2020 | Update task list (.9) and email correspondence w/ J. Iaffaldano re same (.2). | Gargano, C.E. | 1.1 |
| 09/18/2020 | Review workstreams. | Hansen, K.M. | 0.5 |
| 09/18/2020 | Review open workstreams (.2); discuss same w/ C. Gargano. (.2). | Iaffaldano, J.F. | 0.4 |
| 09/18/2020 | Correspond with T. Sadler re data room updates (.1); locate updates to data room (.1); download (.1); organize (.2). | Laskowski, M.D. | 0.5 |
| 09/18/2020 | Follow-up on transcript request (.1); discussion w/ T. Sadler re: data room (.1); obtain and circulate new data room postings (.7) | Magzamen, M.S. | 0.9 |
| 09/21/2020 | Update task list (.7); email correspondence re same with working group (.7). | Gargano, C.E. | 1.4 |
| 09/21/2020 | Review and comment on task list (.1); review | Magzamen, M.S. | 0.2 |

# STROOCK

---

|  |  |  |  |
|---|---|---|---|
|  | docket and provide working group w/ docket and calendars update (.1). |  |  |
| 09/21/2020 | Follow up on tasks internally. | Millman, S.J. | 0.2 |
| 09/22/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 09/22/2020 | Discuss critical dates w/ S. Millman and C. Gargano (.1); review docket and provide working group w/ calendars/docket update (.2). | Magzamen, M.S. | 0.3 |
| 09/23/2020 | Update task list. | Gargano, C.E. | 0.3 |
| 09/23/2020 | Review open workstreams. | Iaffaldano, J.F. | 0.3 |
| 09/23/2020 | Confirm critical dates (.1); obtain, circulate and archive data room updates (.4); review docket and provide working group w/ calendars and docket update (.2). | Magzamen, M.S. | 0.7 |
| 09/24/2020 | Update task list. | Gargano, C.E. | 0.4 |
| 09/24/2020 | Review open workstreams (.1); email C. Gargano re same (.1). | Iaffaldano, J.F. | 0.2 |
| 09/24/2020 | Review docket and provide working group w/ docket/calendars update. | Magzamen, M.S. | 0.1 |
| 09/24/2020 | Call with P. Jansen (Conway) to discuss diligence and related issues (.1); follow up internally re work streams (.1). | Millman, S.J. | 0.2 |
| 09/25/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 09/25/2020 | Correspond with T. Sadler re data room updates (.1); correspond with M. Magzamen re data room (.1); obtain voluminous re data room documents (.3); organize (.6); circulate (.1). | Laskowski, M.D. | 1.2 |
| 09/25/2020 | Obtain, circulate and archive ECF filings (.1); distribute further data room updates among working group (.2); review docket and provide docket/calendars update among working group (.2). | Magzamen, M.S. | 0.5 |
| 09/28/2020 | Update task list (.6) and correspondence w/ J. Iaffaldano re same (.1). | Gargano, C.E. | 0.7 |

# STROOCK

| PAGE: 6 | | | |
|---|---|---|---|
| 09/28/2020 | Review open workstreams (.1); email C. Gargano re same (.1). | Iaffaldano, J.F. | 0.2 |
| 09/28/2020 | Monitor the docket (.1); obtain filings (.1); circulate end of day update (.1); update case calendars (.1). | Laskowski, M.D. | 0.4 |
| 09/29/2020 | Update task list (.5); email S. Millman re task list (.1); email A. Cota re task list (.1). | Gargano, C.E. | 0.7 |
| 09/29/2020 | Review docket and provide working group w/ docket and calendars update. | Magzamen, M.S. | 0.2 |
| 09/29/2020 | Follow up internally re tasks. | Millman, S.J. | 0.2 |
| 09/30/2020 | Update task list. | Gargano, C.E. | 0.4 |
| 09/30/2020 | Obtain, circulate and archive ECF  filings (.1); calendar deadlines (.1); review docket and update working group (.2). | Magzamen, M.S. | 0.4 |

# STROOCK

PAGE: 7

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 15.0 | $ 550 | $ 8,250.00 |
| Hansen, Kristopher M. | 1.2 | 1,650 | 1,980.00 |
| Iaffaldano, John F. | 3.0 | 550 | 1,650.00 |
| Isaacson, Marni M. | 0.3 | 955 | 286.50 |
| Laskowski, Mathew D. | 3.7 | 450 | 1,665.00 |
| Magzamen, Michael | 11.5 | 450 | 5,175.00 |
| Merola, Frank A. | 0.2 | 1,475 | 295.00 |
| Millman, Sherry J. | 2.6 | 1,095 | 2,847.00 |
| Mohamed, David | 0.1 | 370 | 37.00 |
| Pasquale, Kenneth | 0.6 | 1,475 | 885.00 |
| Sadler, Tess M. | 1.3 | 595 | 773.50 |
| Storz, John F. | 0.4 | 1,250 | 500.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 24,344.00 |
|---|---|

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 96.06 |
| Long Distance Telephone | 148.54 |
| Lexis/Nexis | 763.92 |
| Westlaw | 5207.04 |

| TOTAL DISBURSEMENTS/CHARGES | $ 6,215.56 |
|---|---|

| TOTAL FOR THIS MATTER | $ 30,559.56 |
|---|---|

# STROOCK

| PAGE: 8 |
|---------|

| RE | Meetings & Communications with Debtors |
|----|----------------------------------------|
|    | 007168  0002 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2020 | Exchange correspondence with Weil re information access. | Merola, F.A. | 0.2 |
| 09/01/2020 | Memo to Weil and call with C. Carlson (Weil) re information flow issues and internal discussions re same (.5); follow up with Conway team re information access issues (.3); confer with J. Storz re same (.1). | Millman, S.J. | 0.9 |
| 09/02/2020 | Exchange correspondence with Weil re due diligence call (.1); participate in Weil/Houlihan due diligence kick-off (.5). | Merola, F.A. | 0.6 |
| 09/02/2020 | Diligence call with Weil and HL (.5); coordinate set up with Weil and other parties (.2); call with J. Liou (Weil) re upcoming status conference (.3); follow up with J. Liou (Weil) on representation disclosed in application for retention (.1). | Millman, S.J. | 1.1 |
| 09/02/2020 | Call with Weil and Houlihan re certain first day motions and status. | Sadler, T.M. | 0.4 |
| 09/02/2020 | Participate on conference call with advisors to company and committee re: due diligence. | Storz, J.F. | 0.4 |
| 09/03/2020 | Call with Weil re: Apache background. | Ashuraey, S.N. | 0.9 |
| 09/03/2020 | Conf call w/ Weil regarding Apache transaction and information matters. | Cota, A. | 0.9 |
| 09/03/2020 | Company update call re Apache. | Hansen, K.M. | 1.0 |
| 09/03/2020 | Call w/ Weil re: Apache due diligence. | Merola, F.A. | 0.9 |
| 09/03/2020 | Call with A. Perez (Weil) and team to discuss Apache project and follow up call from J. Liou | Millman, S.J. | 2.2 |

# STROOCK

|            |                                                                                                                                                      |                 |     |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|-----|
|            | (Weil) re settlement (1.1); review of materials forwarded by A. Perez (Weil) on Apache (.9) and messages Weil team re information needed on DIP (.2). |                 |     |
| 09/03/2020 | Call with Weil and SSL re Apache diligence.                                                                                                           | Sadler, T.M.    | 1.0 |
| 09/03/2020 | Participate on conference call with advisors to company and committee re: Apache.                                                                     | Storz, J.F.     | 0.9 |
| 09/04/2020 | Review Weil correspondence re DIP.                                                                                                                    | Merola, F.A.    | 0.1 |
| 09/04/2020 | Confer with J. Liou (Weil) re non objection to hearing.                                                                                               | Millman, S.J.   | 0.1 |
| 09/05/2020 | Call with Weil team to discuss DIP.                                                                                                                   | Gargano, C.E.   | 1.1 |
| 09/05/2020 | Correspondence with Weil re Cash Management.                                                                                                          | Merola, F.A.    | 0.2 |
| 09/05/2020 | Prepare demand to Weil re cash management concerns (.3); revisions to response (.4).                                                                  | Millman, S.J.   | 0.7 |
| 09/06/2020 | Review A. Perez (Weil) response, confer internally and propose call.                                                                                  | Millman, S.J.   | 0.4 |
| 09/07/2020 | Review issues list and DIP Order comments in advance of call w/ Weil (.9); conf call w/ Weil on DIP issues (.9); correspondence regarding same (.1).  | Cota, A.        | 1.9 |
| 09/07/2020 | Diligence discussions with company.                                                                                                                   | Hansen, K.M.    | 1.0 |
| 09/07/2020 | Call w/ Weil re DIP issues.                                                                                                                           | Iaffaldano, J.F.| 1.1 |
| 09/07/2020 | Participate in call with debtors counsel.                                                                                                             | Isaacson, M.M.  | 1.0 |
| 09/07/2020 | Call with Weil re DIP.                                                                                                                                | Lau, J.         | 1.1 |
| 09/07/2020 | Call with Weil and Houlihan re DIP.                                                                                                                   | Merola, F.A.    | 1.1 |
| 09/07/2020 | Call with debtors professionals re DIP and related issues (1.0); emails J. Liou (Weil) re information for Committee meeting (.1).                     | Millman, S.J.   | 1.1 |
| 09/08/2020 | Exchange correspondence with Weil re extension on critical vendor (.1); review Weil                                                                   | Merola, F.A.    | 0.2 |

# STROOCK

| | | | |
|---|---|---|---|
| | correspondence re Objection (.1). | | |
| 09/08/2020 | Call with J. Liou (Weil) re presentation of information to Committee (.2); prepare email re confidential info and follow up to obtain J. Liou (Weil) consent (.2); confer with A. Perez (Weil) re cash management and agree re extension (.3). | Millman, S.J. | 0.7 |
| 09/09/2020 | Exchange correspondence with Weil re Mexico and cash management (.2); correspondence with Weil re DIP extension (.1). | Merola, F.A. | 0.3 |
| 09/09/2020 | Further work on cash management issues and confer with A. Perez (Weil) and with Conway MacKenzie. | Millman, S.J. | 0.5 |
| 09/10/2020 | Confer w/ J. Liou (Weil) re: Weil retention issue (.1); follow up w C. Carlson (Weil) re access to mortgage site and follow up w UCC professional re same (.2). | Millman, S.J. | 0.3 |
| 09/11/2020 | Discussions with J. Liou (Weil) and C. Carlson (Weil) re vendor motion and reporting issues and emails Weil re cash management. | Millman, S.J. | 0.3 |
| 09/12/2020 | Communicate with P. Jansen (Conway) and K. Hansen re vendor motion reporting matters and email to Weil re proposal. | Millman, S.J. | 1.3 |
| 09/13/2020 | Review Weil correspondence re DIP Order. | Merola, F.A. | 0.2 |
| 09/13/2020 | Calls with J. Liou (Weil) re reporting related to vendor motion and with C. Carlson (Weil) re language in DIP order. | Millman, S.J. | 0.7 |
| 09/14/2020 | Review correspondence with Weil re final DIP Order. | Merola, F.A. | 0.2 |
| 09/14/2020 | Call with Weil re cash management order; call to J. Liou (Weil) re NDA signoff. | Millman, S.J. | 0.2 |
| 09/15/2020 | Email all w/ C. Carlson (Weil) re Debtors notice contact. | Iaffaldano, J.F. | 0.1 |
| 09/15/2020 | Review of changes to proposed interim order on professional compensation (.2) and confer and with C. Carlson (Weil) (.2). | Millman, S.J. | 0.4 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/16/2020 | Communicate with debtors' counsel re scheduling call on surety issue and discuss internally. | Millman, S.J. | 0.1 |
| 09/17/2020 | Exchange correspondence with Weil re critical vendor and JIB. | Merola, F.A. | 0.2 |
| 09/19/2020 | Arrange for execution of NDAs (.8) and emails re same (.5). | Gargano, C.E. | 1.3 |
| 09/21/2020 | Various correspondence with Weil regarding certain vendor issues (.4); conf call w/ Weil regarding Apache and surety bond issues (.5). | Cota, A. | 0.9 |
| 09/21/2020 | Call w/ J. Liou (Weil), A. Perez (Weil), C. Carlson (Weil) re surety issues. | Iaffaldano, J.F. | 0.5 |
| 09/21/2020 | Call with Debtors to discuss surety and Apache issues (.5); and review surety issues in advance of call (.3). | Millman, S.J. | 0.8 |
| 09/21/2020 | Conf call w/debtors re surety & Apache issues (.5); email to team re same (.2). | Pasquale, K. | 0.7 |
| 09/22/2020 | Review Weil correspondence re Mexico NDA. | Merola, F.A. | 0.1 |
| 09/22/2020 | Communicate with J. Liou (Weil) re NDA issue and re request for form and info re ordinary course professional. | Millman, S.J. | 0.1 |
| 09/23/2020 | Call w/ C. Carlson (Weil) re creditor list and follow up communications re same. | Millman, S.J. | 0.1 |
| 09/23/2020 | T/c w/ A. Perez (Weil) re Apache issues. | Pasquale, K. | 0.5 |
| 09/24/2020 | Email C. Carlson (Weil) re creditor matrix. | Iaffaldano, J.F. | 0.1 |
| 09/25/2020 | Communicate with Weil re obtaining form trade agreement and also re scheduling meeting with management to discuss vendor program and also with full committee. | Millman, S.J. | 0.1 |
| 09/26/2020 | Emails with J. Liou (Weil) re scheduling of management call with UCC professionals. | Millman, S.J. | 0.1 |
| 09/28/2020 | Correspondence with Weil re vendor call. | Merola, F.A. | 0.2 |

# STROOCK

PAGE: 12

| | | | |
|---|---|---|---|
| 09/29/2020 | Update call with Weil re vendor. | Merola, F.A. | 0.3 |
| 09/29/2020 | Review of email on vendor and related matrixes forwarded by Debtor (.4); messages to and from J. Liou (Weil) re specific matters for today's Committee and follow up with general inquiry re financial reporting requirements after discussion with Conway Mackenzie (.3). | Millman, S.J. | 0.7 |
| 09/30/2020 | Conf call w/ Weil and Company regarding Vendor Program. | Cota, A. | 1.1 |
| 09/30/2020 | Organize and send materials to SSL team in advance of call with Company re vendor program (.6); email correspondence with P. Jensen (Conway) re same (.1). | Gargano, C.E. | 0.7 |
| 09/30/2020 | Call w/ Weil re vendor program (1.0); follow up w/ T. Sadler re same (.2). | Iaffaldano, J.F. | 1.2 |
| 09/30/2020 | Call with Debtor re vendor program. | Merola, F.A. | 0.9 |
| 09/30/2020 | Prepare for (.1) and participate in meeting with company re vendor program (1.0). | Millman, S.J. | 1.1 |
| 09/30/2020 | Prep for (.8) & conf call w/debtors re JIB, vendor program (1.0). | Pasquale, K. | 1.8 |
| 09/30/2020 | Call with Debtors and Debtors counsel and UCC professionals re vendor programs. | Sadler, T.M. | 0.5 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 13

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.9 | $ 850 | $ 765.00 |
| Cota, Alexandro | 4.8 | 1,195 | 5,736.00 |
| Gargano, Charles E. | 3.1 | 550 | 1,705.00 |
| Hansen, Kristopher M. | 2.0 | 1,650 | 3,300.00 |
| Iaffaldano, John F. | 3.0 | 550 | 1,650.00 |
| Isaacson, Marni M. | 1.0 | 955 | 955.00 |
| Lau, Joanne | 1.1 | 955 | 1,050.50 |
| Merola, Frank A. | 5.7 | 1,475 | 8,407.50 |
| Millman, Sherry J. | 14.0 | 1,095 | 15,330.00 |
| Pasquale, Kenneth | 3.0 | 1,475 | 4,425.00 |
| Sadler, Tess M. | 1.9 | 595 | 1,130.50 |
| Storz, John F. | 1.3 | 1,250 | 1,625.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 46,079.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 46,079.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 14

| RE | Asset Disposition & Sales<br>007168  0003 |
|----|--------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/02/2020 | Correspondence with Houlihan re due diligence. | Merola, F.A. | 0.2 |
| 09/08/2020 | Review Houlihan bid summary. | Merola, F.A. | 0.3 |
| 09/22/2020 | Review Conway Mackenzie correspondence re Houlihan due diligence update. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.7 | $ 1,475 | $ 1,032.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,032.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,032.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Relief from Stay / Adequate Protection Matters<br>007168  0004 |
|----|----------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/02/2020 | Review and summarize motion for personal injury relief from stay. | Gargano, C.E. | 1.2 |
| 09/02/2020 | Review unopposed motion for relief from stay. | Merola, F.A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gargano, Charles E. | 1.2 | $ 550 | $ 660.00 |
| Merola, Frank A. | 0.1 | 1,475 | 147.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 807.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 807.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| PAGE: 16 |
| --- |

| RE | Court Hearings |
| --- | --- |
|  | 007168  0005 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/01/2020 | Review Notice of Status Conference. | Merola, F.A. | 0.1 |
| 09/03/2020 | Confer w/ local counsel re: appearances at hearing; calendar dial-in re: same. | Magzamen, M.S. | 0.2 |
| 09/04/2020 | Status conference. | Hansen, K.M. | 0.2 |
| 09/04/2020 | Confer with local counsel re hearing and monitor hearing (.1); review order entered (.2). | Millman, S.J. | 0.3 |
| 09/08/2020 | Confer w/ Cole Schotz re Witness & Exhibit Lists (.1); internal discussions re: same (.1). | Magzamen, M.S. | 0.2 |
| 09/09/2020 | Exchange correspondence with Cole Schotz re witness list. | Merola, F.A. | 0.2 |
| 09/10/2020 | Review witness and exhibit list. | Merola, F.A. | 0.2 |
| 09/11/2020 | Confer w/ Cole Schotz re: probable appearances at 9/14 hearing. | Magzamen, M.S. | 0.1 |
| 09/13/2020 | Prepare for hearing. | Canfield, J.D. | 1.6 |
| 09/13/2020 | Review revised agenda. | Merola, F.A. | 0.1 |
| 09/14/2020 | Prepare for and telephonically attend second day hearing. | Ashuraey, S.N. | 1.2 |
| 09/14/2020 | Court hearing (1.1); prep. re: same (.5). | Canfield, J.D. | 1.6 |
| 09/14/2020 | Attend second day hearing. | Cota, A. | 1.1 |
| 09/14/2020 | Hearing (1.1) and prep for same (.4); follow up re same with professionals (.9). | Hansen, K.M. | 2.4 |
| 09/14/2020 | Review critical vendor motions and DIP objections in advance of hearing re same (.5); | Iaffaldano, J.F. | 1.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | attend telephonic hearing (1.1). |  |  |
| 09/14/2020 | Calendar individual dial-ins for status conference (.3); moderate listen-only dial-in for Status Conference (1.1); request transcript of hearing (.1); confer w/ S. Millman re: same (.1). | Magzamen, M.S. | 1.6 |
| 09/14/2020 | Prepare for (.2) and participate in Second Day Hearing (1.1). | Merola, F.A. | 1.3 |
| 09/14/2020 | Prepare for and monitor hearing on DIP motion, cash collateral, insurance and critical vendor (1.1) and provide information to K. Hansen in advance and coordinate with local counsel (.9). | Millman, S.J. | 2.0 |
| 09/16/2020 | Arrange for audio of 9/14 hearing. | Magzamen, M.S. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.2 | $ 850 | $ 1,020.00 |
| Canfield, Jonathan D. | 3.2 | 1,195 | 3,824.00 |
| Cota, Alexandro | 1.1 | 1,195 | 1,314.50 |
| Hansen, Kristopher M. | 2.6 | 1,650 | 4,290.00 |
| Iaffaldano, John F. | 1.6 | 550 | 880.00 |
| Magzamen, Michael | 2.2 | 450 | 990.00 |
| Merola, Frank A. | 1.9 | 1,475 | 2,802.50 |
| Millman, Sherry J. | 2.3 | 1,095 | 2,518.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,639.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,639.50 |
|---|---|

# STROOCK

| RE | Creditors Committee Meetings and Communications |
|----|--------------------------------------------------|
|    | 007168 0006 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2020 | Attend weekly committee call. | Ashuraey, S.N. | 0.6 |
| 09/01/2020 | Update call with UCC and advisors (.7); follow-up discussions re: same (.8). | Canfield, J.D. | 1.5 |
| 09/01/2020 | Preparation for committee meeting (.4); conf call w/ committee regarding updates and next steps (.7). | Cota, A. | 1.1 |
| 09/01/2020 | Prepare for (.1) and participate in Committee call (.7) | Gargano, C.E. | 0.8 |
| 09/01/2020 | Committee call (.7) and follow up on protocol from committee (.6) | Hansen, K.M. | 1.3 |
| 09/01/2020 | Prepare for (.2); and attend weekly committee meeting (.7); emails with individual committee members and counsel re scheduling one-on-one calls (.3). | Iaffaldano, J.F. | 1.2 |
| 09/01/2020 | Participate in committee call. | Isaacson, M.M. | 0.7 |
| 09/01/2020 | Committee call. | Jewett, M.M. | 0.5 |
| 09/01/2020 | Exchange correspondence re Bylaws comments (.2); review Conway UCC presentation (.2); participate in UCC meeting (.7). | Merola, F.A. | 1.1 |
| 09/01/2020 | Prepare for (.4) and participate in Committee call (.7); call with individual committee member (.3). | Millman, S.J. | 1.4 |
| 09/02/2020 | Introductory call with Haliburton. | Ashuraey, S.N. | 0.3 |
| 09/02/2020 | Call with Halliburton. | Gargano, C.E. | 0.3 |
| 09/02/2020 | Committee member calls (.5) and prep re same | Hansen, K.M. | 1.0 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | (.5). |  |  |
| 09/02/2020 | Call w/ committee member re: claim and relationship to debtors (.3); email K. Hansen and F. Merola re same (.1); email committee members re comments to UCC bylaws (.3). | Iaffaldano, J.F. | 0.7 |
| 09/02/2020 | Participate in diligence call (.4); review diligence materials (.9). | Isaacson, M.M. | 1.3 |
| 09/02/2020 | Call with Haliburton. | Merola, F.A. | 0.3 |
| 09/02/2020 | Call with F. Merola to committee member (.2); receive comments from multiple committee members on NDA and respond (.2). | Millman, S.J. | 0.4 |
| 09/02/2020 | Call with Haliburton and SSL re case background and claims. | Sadler, T.M. | 0.3 |
| 09/02/2020 | Review comments to NDA from committee member and respond to same. | Storz, J.F. | 0.2 |
| 09/03/2020 | Introductory call with Oceaneering. | Ashuraey, S.N. | 0.5 |
| 09/03/2020 | Prepare email to UCC re Hoactzin settlement (.6); consolidate notes from calls with creditors (.5). | Gargano, C.E. | 1.1 |
| 09/03/2020 | Committee member calls (.5) and prep re same (.5). | Hansen, K.M. | 1.0 |
| 09/03/2020 | Review correspondence with UCC re Status Conference. | Merola, F.A. | 0.1 |
| 09/03/2020 | Call with Committee member (.5); communicate with Committee members re status conference and description of settlement (.5). | Millman, S.J. | 1.0 |
| 09/03/2020 | Call with Oceaneering re case background and claims. | Sadler, T.M. | 0.6 |
| 09/04/2020 | Committee member calls (.6) and prep re same (.4). | Hansen, K.M. | 1.0 |
| 09/04/2020 | Draft memo update to committee (.6) and confer with K. Hansen re same and send (.2). | Millman, S.J. | 0.8 |

# STROOCK

PAGE: 20

| 09/04/2020 | Correspondence with committee member re: NDA. | Storz, J.F. | 0.2 |
| 09/05/2020 | Review UCC correspondence re: first day motion opposition. | Merola, F.A. | 0.2 |
| 09/05/2020 | Review of NDA from Weil (.2);  confer with J. Storz (.2) and note to follow up for execution (.2). | Millman, S.J. | 0.6 |
| 09/05/2020 | Review/revise committee member NDA (.2), review mark-up of same (.2), and distribute final version to committee members (.2). | Storz, J.F. | 0.6 |
| 09/06/2020 | Review member NDA. | Merola, F.A. | 0.1 |
| 09/07/2020 | UCC Professional call. | Cota, A. | 0.6 |
| 09/07/2020 | Review UCC correspondence re meeting agenda (.2); correspondence with Conway MacKenzie re UCC meeting (.2). | Merola, F.A. | 0.4 |
| 09/07/2020 | Email to committee re UCC call (.2); call with Committee members re outstanding issues (.2). | Millman, S.J. | 0.4 |
| 09/08/2020 | Call with committee re case status and next steps. | Ashuraey, S.N. | 0.8 |
| 09/08/2020 | Correspondence with committee members regarding objections (.2) and weekly conf call (.6). | Cota, A. | 0.8 |
| 09/08/2020 | Weekly UCC call (.8); prepare Bylaws for execution (1.0), review and revise bylaws (1.5). | Gargano, C.E. | 3.3 |
| 09/08/2020 | Committee meeting (.6) and prep for same (.5). | Hansen, K.M. | 1.1 |
| 09/08/2020 | Prepare for (.4) and participate in weekly committee call (.8). | Isaacson, M.M. | 1.2 |
| 09/08/2020 | Review UCC correspondence re liquidity analysis (.1); participate in UCC call (.8); review client update correspondence (.1). | Merola, F.A. | 1.0 |
| 09/08/2020 | Prepare for (.5) and participate in committee call (.8); respond to inquiries from Committee | Millman, S.J. | 1.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | members re vendor motion response (.2); prepare update for Committee re status of negotiations and related matters (.3). |  |  |
| 09/08/2020 | Weekly update call with UCC and UCC professionals (.8) and correspondence re same (.2). | Sadler, T.M. | 1.0 |
| 09/08/2020 | Correspondence with committee member re: treatment of critical vendor claim. | Storz, J.F. | 0.2 |
| 09/09/2020 | Revise bylaws (1.2) and email correspondence with UCC re signature pages (.2). | Gargano, C.E. | 1.4 |
| 09/09/2020 | Correspond with M. Magzamen re UCC bylaw precedent needed (.1); forward same (.1). | Laskowski, M.D. | 0.2 |
| 09/09/2020 | Confer w/ S. Millman re: bylaws (.2); research re: bylaws and timing (.4). | Magzamen, M.S. | 0.6 |
| 09/09/2020 | Review correspondence re UCC update. | Merola, F.A. | 0.2 |
| 09/09/2020 | Call with Committee member to discuss updates with Conway (.5); draft update memo for Committee on DIP and cash management and confer with K. Hansen re same (.3); confer with C. Gargano and T. Sadler re bylaw issues and finalizing for execution by committee members (.4); respond to inquiry from two trade creditors (.6); follow up on NDAs (.3). | Millman, S.J. | 2.1 |
| 09/09/2020 | Correspondence re bylaws (.1) and review and compile same (.3). | Sadler, T.M. | 0.4 |
| 09/10/2020 | Call with Committee re status of DIP and other pleadings and next steps. | Ashuraey, S.N. | 0.6 |
| 09/10/2020 | UCC calls re: DIP. | Canfield, J.D. | 0.9 |
| 09/10/2020 | Prepare for call w/ Committee (.2); conf call w/ committee members and correspondence on same (.6). | Cota, A. | 0.8 |
| 09/10/2020 | Call with UCC re proposed DIP Order (.6); Email correspondence with S. Millman re workstreams for UCC (.5). | Gargano, C.E. | 1.1 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/10/2020 | Participate in call re: objections (.5); participate in call with committee re: objections (.6). | Isaacson, M.M. | 1.1 |
| 09/10/2020 | Review UCC correspondence re DIP (.2); call with UCC re DIP Order (.3). | Merola, F.A. | 0.5 |
| 09/10/2020 | Communicate w/ creditors in response to inquiries re Vendor response (1.1);  email to committee to schedule call (.1) call with Committee re DIP (.6); committee email re deal summary and confer w members in advance (.8). | Millman, S.J. | 2.6 |
| 09/10/2020 | UCC meeting re DIP. | Pasquale, K. | 0.6 |
| 09/10/2020 | Call with UCC and UCC professionals re: DIP issues (.6) and prep for the same (.2). | Sadler, T.M. | 0.8 |
| 09/11/2020 | Organize signature pages for bylaw and UCC NDA (.5) and email correspondence re same (.3). | Gargano, C.E. | 0.8 |
| 09/11/2020 | Continuing discussions re: form of order. | Hansen, K.M. | 1.2 |
| 09/11/2020 | Follow up internally re tasks to be addressed including status of NDAs and by law signature. | Millman, S.J. | 0.3 |
| 09/12/2020 | Review NDA re Mexico operations. | Merola, F.A. | 0.2 |
| 09/13/2020 | Communicate with Committee member re NDA (.2); draft email to Committee to update on proposed resolution of certain aspect of contested matters (.3) and review revised comments from K. Hansen and incorporate (.2); review of NDA for Fieldwood Mexico and discussions with J. Storz and emails K. Hansen re NDA (.6). | Millman, S.J. | 1.3 |
| 09/13/2020 | Review advisor NDA with Fieldwood Mexico and prepare revised draft of same (1.1); call with S. Millman re: same (.5). | Storz, J.F. | 1.6 |
| 09/14/2020 | Committee member discussions. | Hansen, K.M. | 0.8 |
| 09/14/2020 | Participate in UCC professionals call (.4); review UCC correspondence re agenda (.2); review UCC correspondence re Conway | Merola, F.A. | 0.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | Mackenzie materials (.1); review correspondence re UCC member NDA (.1). |  |  |
| 09/14/2020 | Memo to Committee re proposed agenda and court hearing and prior discussions K. Hansen re agenda (.3); messages to Committee member re communication received from other creditor and discuss internally (.2); review materials from Conway to present to Committee (.2); review of changes to NDA re Fieldwood Mexico and follow up on by laws sign off and on committee member NDA (.6); memo to UCC professionals re proposed agenda for UCC professionals call and conduct same (.5). | Millman, S.J. | 1.8 |
| 09/14/2020 | Revise and distribute advisor NDA with Fieldwood Mexico. | Storz, J.F. | 0.2 |
| 09/15/2020 | Attend weekly UCC meeting (.5); call with trade claimant (.2); prepare for same (.2). | Ashuraey, S.N. | 0.9 |
| 09/15/2020 | UCC Meeting. | Canfield, J.D. | 0.7 |
| 09/15/2020 | Participate in Creditors Committee Meeting. | Cota, A. | 0.6 |
| 09/15/2020 | Send out executed versions of NDA (.2); email Committee re same NDA/Bylaws (.4); UCC weekly call (.5). | Gargano, C.E. | 1.1 |
| 09/15/2020 | Prep for (.5) and call with the committee members (.5). | Hansen, K.M. | 1.0 |
| 09/15/2020 | Prepare for (.2) and attend weekly committee meeting (.6). | Iaffaldano, J.F. | 0.8 |
| 09/15/2020 | Participate in committee call. | Isaacson, M.M. | 0.5 |
| 09/15/2020 | Participate in UCC call (.6); exchange correspondence re UCC governance (.2). | Merola, F.A. | 0.8 |
| 09/15/2020 | Further review of Conway Mackenzie materials in advance of Committee Call (.1); participate in call of Creditors' Committee (.7); follow up calls with M. Warner (Cole Schotz) (.4) and P. Jansen (Conway) re issue raised on call (.5); follow up on bylaw execution (.2). | Millman, S.J. | 1.9 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/15/2020 | UCC meeting. | Pasquale, K. | 0.5 |
| 09/15/2020 | Weekly update call with UCC. | Sadler, T.M. | 0.3 |
| 09/16/2020 | Call with trade creditor (.1); prepare for same (.2). | Ashuraey, S.N. | 0.3 |
| 09/16/2020 | Committee member discussions re workstreams (.8); discussions re Mexico, vendor and other diligence (1.0). | Hansen, K.M. | 1.8 |
| 09/17/2020 | Draft summary to professionals re Fieldwood interim compensation procedures (3.5); review and enter comments sent by J. Iaffaldano and M. Magzamen re same (1.0); send summary to Committee (.5). | Gargano, C.E. | 5.0 |
| 09/17/2020 | Committee member discussions re workstreams (.8); discussions re Mexico, vendor and other diligence (1.0). | Hansen, K.M. | 1.8 |
| 09/17/2020 | Review of NDA changes and message to J. Storz. | Millman, S.J. | 0.3 |
| 09/17/2020 | Review revised draft of Fieldwood Mexico NDA. | Storz, J.F. | 0.2 |
| 09/18/2020 | Further review of mark-up of NDA and confer with J. Storz re same (.3); respond to creditor inquiry (.3). | Millman, S.J. | 0.6 |
| 09/19/2020 | Review, revise and distribute draft of Fieldwood Mexico NDA. | Storz, J.F. | 0.6 |
| 09/20/2020 | Review vendor diligence issues. | Hansen, K.M. | 0.5 |
| 09/21/2020 | Call with creditor re case status and next steps (.4); call with creditor re filing claim (.2) and follow up research re same (.3). | Ashuraey, S.N. | 0.9 |
| 09/21/2020 | Compile and format fully executed bylaws and send to S. Millman (.7); email w/ UCC member re UCC weekly call (.3); review dataroom for form trade agreement for S. Millman (.5); professionals call (.3); review deck circulated by Conway re same (.4). | Gargano, C.E. | 2.2 |

# STROOCK

PAGE: 25

| | | | |
|---|---|---|---|
| 09/21/2020 | Discuss vendor issues (.8); committee call prep (.5); diligence related concerns (.9). | Hansen, K.M. | 2.2 |
| 09/21/2020 | Review Conway presentation to committee. | Iaffaldano, J.F. | 0.4 |
| 09/21/2020 | Prepare for (.1) and participate in committee call (.4). | Isaacson, M.M. | 0.5 |
| 09/21/2020 | Exchange correspondence with Conway MacKenzie re: trade agreement (.2); review NDA re Mexico (.1). | Merola, F.A. | 0.3 |
| 09/21/2020 | Memo to Committee and obtain summary of motion for inclusion and review Conway Mackenzie presentation for inclusion and t/c S. Barron (Conway) of Conway Mackenzie re same (.8); follow up on Mexico NDA and discuss with S. Barron (Conway) after execution (.2); return calls of two creditors (.4); schedule and conduct call of professionals to prepare for tomorrow's committee call and related matters (.6). | Millman, S.J. | 2.0 |
| 09/21/2020 | Conf call w/ Conway Mackenzie re Committee meeting prep. | Pasquale, K. | 0.4 |
| 09/21/2020 | Call with UCC professionals re status of case analysis and prep for weekly UCC call. | Sadler, T.M. | 0.3 |
| 09/21/2020 | Participate on call with UCC advisors re: Apache. | Storz, J.F. | 0.3 |
| 09/22/2020 | Weekly call with Committee (.5); review emails re same (.2); follow up research and email to creditor (.3). | Ashuraey, S.N. | 1.0 |
| 09/22/2020 | UCC update call. | Canfield, J.D. | 0.6 |
| 09/22/2020 | Attend weekly Committee meeting. | Cota, A. | 0.5 |
| 09/22/2020 | Weekly UCC call. | Gargano, C.E. | 0.5 |
| 09/22/2020 | Committee call (.5); prep for same (.7) discuss diligence response / informational issues (.7). | Hansen, K.M. | 1.9 |
| 09/22/2020 | Weekly Committee call (.5); prepare for same (.2). | Iaffaldano, J.F. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 26

| 09/22/2020 | Participate in committee meeting. | Isaacson, M.M. | 0.5 |
| 09/22/2020 | Participate in UCC meeting. | Merola, F.A. | 0.5 |
| 09/22/2020 | Review materials for (.6) and participate in Committee call (.5); follow up call with creditors re vendor issues (.4); review of email sent to K. Hansen by creditor (.1). | Millman, S.J. | 1.6 |
| 09/22/2020 | Creditors committee meeting | Pasquale, K. | 0.5 |
| 09/22/2020 | Prepare for (.1) and participate in weekly update call with UCC and UCC professionals (.5). | Sadler, T.M. | 0.6 |
| 09/23/2020 | Review of additional materials in data room (.7); respond to trade creditor call (.1). | Millman, S.J. | 0.8 |
| 09/24/2020 | Discuss diligence related concerns (1.0); analysis re same (.5). | Hansen, K.M. | 0.5 |
| 09/24/2020 | Email committee chairs re Prime Clerk engagement letter (.3); discuss same w/ S. Millman (.1). | Iaffaldano, J.F. | 0.4 |
| 09/24/2020 | Confer with K. Hansen re scheduling calls with management for Advisors and for Committee (.1).  Communicate with Weil re scheduling call with management for Advisors and for Committee (.1). | Millman, S.J. | 0.2 |
| 09/25/2020 | Respond to creditor inquiries re vendor payments. | Hansen, K.M. | 0.5 |
| 09/25/2020 | Review form trade agreement. | Merola, F.A. | 0.2 |
| 09/25/2020 | Review of trade agreement and internal discussion re same. | Millman, S.J. | 0.3 |
| 09/26/2020 | Review professional work plan (.5); agenda for committee call (.5); review questions for diligence call (.5). | Hansen, K.M. | 1.5 |
| 09/27/2020 | Review professional work plan (.5); agenda for committee call (.5); review questions for diligence call (.5). | Hansen, K.M. | 1.5 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/27/2020 | Review draft UCC agenda. | Merola, F.A. | 0.2 |
| 09/28/2020 | Email w/ UCC co chair re prime clerk retention (.5); call w/ UCC co chair re same (.3); call w/ K. Pasquale re same (.1); email S. Millman re same (.2). | Iaffaldano, J.F. | 1.1 |
| 09/28/2020 | Confer with each of K. Pasquale and J. Iaffaldano re afternoon professionals call and re agenda for tomorrow's Committee call (.4); review of materials from Conway for presentation to Committee and communicate with A. Bekker (Conway) re same (.4); email to committee re tomorrow's call (.1); emails with K. Hansen re form trade agreement (.1). | Millman, S.J. | 1.0 |
| 09/28/2020 | Conf call w/committee chair counsel re protocol (.3); conf call w/UCC professionals re status (.5); confer w/K. Hansen re same (.3) | Pasquale, K. | 1.1 |
| 09/29/2020 | Attend weekly committee call. | Ashuraey, S.N. | 0.4 |
| 09/29/2020 | UCC Call (.4) and prep for the call (.4). | Canfield, J.D. | 0.8 |
| 09/29/2020 | Review Conway Mackenzie UCC update (.2); weekly conf call w/ Committee members (.5). | Cota, A. | 0.7 |
| 09/29/2020 | Weekly UCC call. | Gargano, C.E. | 0.4 |
| 09/29/2020 | Reporting update (.5); prep for (.4) committee call (.4); follow up on committee questions/workstreams (.7). | Hansen, K.M. | 2.0 |
| 09/29/2020 | Attend weekly UCC meeting (.4). | Iaffaldano, J.F. | 0.4 |
| 09/29/2020 | Participate in committee call. | Isaacson, M.M. | 0.4 |
| 09/29/2020 | Participate in UCC meeting (.4) and review Conway MacKenzie UCC update (.2). | Merola, F.A. | 0.6 |
| 09/29/2020 | Pre-call with Conway MacKenzie to discuss material to be presented today and review of email from Conway MacKenzie setting forth specific info (.4); prepare for (.4) and participate in call with Committee (.4); respond to inquiry from Committee member counsel (.2); respond to inquiries from two creditors (.3). | Millman, S.J. | 1.7 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/29/2020 | Conf call w/Conway Mackenzie re information to UCC (.7); Committee meeting (.5); multiple emails & t/c's w/SSL team re information issues (.5) | Pasquale, K. | 1.7 |
| 09/29/2020 | Weekly update call with UCC and UCC professionals. | Sadler, T.M. | 0.4 |
| 09/30/2020 | Review of another standard trade form (.3) and confer with K. Hansen re issues with agreement (.1). | Millman, S.J. | 0.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 6.3 | $ 850 | $ 5,355.00 |
| Canfield, Jonathan D. | 4.5 | 1,195 | 5,377.50 |
| Cota, Alexandro | 5.1 | 1,195 | 6,094.50 |
| Gargano, Charles E. | 18.0 | 550 | 9,900.00 |
| Hansen, Kristopher M. | 22.6 | 1,650 | 37,290.00 |
| Iaffaldano, John F. | 5.7 | 550 | 3,135.00 |
| Isaacson, Marni M. | 6.2 | 955 | 5,921.00 |
| Jewett, Michelle M. | 0.5 | 1,395 | 697.50 |
| Laskowski, Mathew D. | 0.2 | 450 | 90.00 |
| Magzamen, Michael | 0.6 | 450 | 270.00 |
| Merola, Frank A. | 7.5 | 1,475 | 11,062.50 |
| Millman, Sherry J. | 25.3 | 1,095 | 27,703.50 |
| Pasquale, Kenneth | 4.8 | 1,475 | 7,080.00 |
| Sadler, Tess M. | 4.7 | 595 | 2,796.50 |
| Storz, John F. | 4.1 | 1,250 | 5,125.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 127,898.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 127,898.00 |
|---|---|

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses |
|---|---|
| | 007168  0007 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2020 | Review Status Conference Statement re Hoactzin (.3); exchange correspondence with Conway MacKenzie re Hoactzin (.4). | Merola, F.A. | 0.7 |
| 09/01/2020 | Confer with T. Sadler, J. Iaffaldano and S. Ashuray re: status of responses to pending motions and further review of 9019 settlement in connection with upcoming status conference (.6); further review of transcript of first day related to non-DIP motions (.4). | Millman, S.J. | 1.0 |
| 09/02/2020 | Analysis of second day motions/issues (1.5); discussions re same (.9). | Hansen, K.M. | 2.4 |
| 09/02/2020 | Draft limited objection to cash management motion. | Iaffaldano, J.F. | 2.6 |
| 09/02/2020 | Emails w/ S. Millman, et al re: Hoactzin 9019 (.1); docket research re: same (.3). | Magzamen, M.S. | 0.4 |
| 09/02/2020 | Review Conway MacKenzie correspondence re Hoactzin settlement. | Merola, F.A. | 0.2 |
| 09/02/2020 | Prepare summary of Hoactzin settlement issues and confer with Conway and Stroock re settlement (.9); provide direction and review limited objection on cash management motion (.6). | Millman, S.J. | 1.5 |
| 09/03/2020 | Review / analyze cash management motion. | Cota, A. | 0.7 |
| 09/03/2020 | Exchange correspondence with Conway MacKenzie re prepetition expenses. | Merola, F.A. | 0.4 |
| 09/03/2020 | Further revisions to limited objection on cash management motion and review CM report on same (.7); review of additional info on Hoactzin | Millman, S.J. | 1.2 |

# STROOCK

| | | | |
|---|---|---|---|
| | settlement and confer with Bekker re same (.5). | | |
| 09/04/2020 | Review cash reservation of rights/limited objection to cash mgmt motion. | Ashuraey, S.N. | 1.4 |
| 09/04/2020 | Hoactzin settlement discussions. | Hansen, K.M. | 0.5 |
| 09/04/2020 | Review Order re Hoatzin 9019 Order (.2); review draft Objection re Cash Management (.2); exchange correspondence with Conway MacKenzie re Cash Management Motion (.2). | Merola, F.A. | 0.6 |
| 09/04/2020 | Communications with F. Merola and K. Hansen re Fieldwood Mexico transaction (.3); emails to Conway and follow up t/c with P. Jansen (Conway) (.2). | Millman, S.J. | 0.5 |
| 09/05/2020 | Weekly professionals call. | Gargano, C.E. | 0.4 |
| 09/05/2020 | Review objection to cash management motion. | Hansen, K.M. | 0.2 |
| 09/05/2020 | Review matrix re pre-petition payments. | Merola, F.A. | 0.2 |
| 09/05/2020 | Call with J. Young (Conway) to discuss cash management concerns and proposal. | Millman, S.J. | 0.3 |
| 09/07/2020 | Attend weekly professionals call. | Ashuraey, S.N. | 0.3 |
| 09/07/2020 | Review liquidity analysis in context of various second day motions (.7); correspondence regarding same (.2). | Cota, A. | 0.9 |
| 09/07/2020 | Professionals pre-call. | Hansen, K.M. | 0.3 |
| 09/07/2020 | Call w/ UCC professionals re case updates and agenda for UCC weekly meeting. | Iaffaldano, J.F. | 0.3 |
| 09/07/2020 | Participate in call with UCC professionals. | Isaacson, M.M. | 0.3 |
| 09/07/2020 | Call with UCC professionals. | Merola, F.A. | 0.2 |
| 09/07/2020 | Prepare email to K. Hansen re UCC professionals call and agenda for tomorrow meeting (.2); review of S. Ashuray modification re cash management motion (.4). | Millman, S.J. | 0.6 |
| 09/08/2020 | Revise cash management objection. | Ashuraey, S.N. | 0.4 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/08/2020 | Review UCC RoR re Cash Management. | Merola, F.A. | 0.2 |
| 09/08/2020 | Review and revise objections to certain first day motions and correspondence re same. | Sadler, T.M. | 2.3 |
| 09/09/2020 | Cash management discussions. | Hansen, K.M. | 1.0 |
| 09/09/2020 | Correspond with C. Gargano re objection precedent needed (.2); correspond with M. Magzamen, D. Mohamed re same (.2); research precedent, obtain, organize on team drive (1.9); circulate for review (.1). | Laskowski, M.D. | 2.4 |
| 09/09/2020 | Correspondence with Conway MacKenzie re: Cash Management proposal (.2); review revised Cash Management Ltd. Objection (.2). | Merola, F.A. | 0.4 |
| 09/09/2020 | Finalize response for filing and confer with local counsel re cash management issues. | Millman, S.J. | 0.6 |
| 09/10/2020 | Review and summarize responses and objections filed to the Debtors' Critical Vendor Motion and prepare an email to UCC. | Gargano, C.E. | 3.3 |
| 09/10/2020 | Review Notice of Int Owner Payments (.2); review UCC extension stipulation (.1). | Merola, F.A. | 0.3 |
| 09/10/2020 | Review first day and debtor information. | Pasquale, K. | 1.0 |
| 09/12/2020 | First day matrix discussions. | Hansen, K.M. | 1.1 |
| 09/12/2020 | Obtain and circulate proposed cash management order. | Magzamen, M.S. | 0.1 |
| 09/12/2020 | Review proposed Order re Cash Management. | Merola, F.A. | 0.2 |
| 09/12/2020 | Review of draft cash management order and discuss internally. | Millman, S.J. | 0.3 |
| 09/13/2020 | Review UCC correspondence re First Day Orders. | Merola, F.A. | 0.2 |
| 09/14/2020 | Attend weekly UCC professionals call. | Ashuraey, S.N. | 0.3 |
| 09/14/2020 | Conf call amongst UCC professionals regarding analysis and client updates. | Cota, A. | 0.7 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/14/2020 | Weekly professionals call. | Gargano, C.E. | 0.3 |
| 09/14/2020 | Call with UCC professionals group in advance of weekly committee meeting. | Iaffaldano, J.F. | 0.4 |
| 09/14/2020 | Participate in UCC professional call. | Isaacson, M.M. | 0.4 |
| 09/14/2020 | Review UCC correspondence re Conway Mackenzie materials (.1); review Proposed Cash Management Order (.2). | Merola, F.A. | 0.3 |
| 09/14/2020 | Work on resolution of cash management order (.8); review and revise critical vendor order language and remaining DIP order review, review of language of proposed orders as filed (1.0). | Millman, S.J. | 1.8 |
| 09/14/2020 | Meeting w/UCC advisors. | Pasquale, K. | 0.5 |
| 09/15/2020 | Review draft orders (.4); respond to emails re: same (.2). | Ashuraey, S.N. | 0.6 |
| 09/15/2020 | Review of issues related to sureties. | Millman, S.J. | 0.9 |
| 09/16/2020 | Research re surety claim issues (3.2); email S. Millman re same (.2). | Iaffaldano, J.F. | 3.4 |
| 09/16/2020 | Review of case and summary on surety issue provided by J. Iaffaldano. | Millman, S.J. | 0.2 |
| 09/17/2020 | Research re: FWE 2018 bankr. docs for K. Pasquale. | Magzamen, M.S. | 0.6 |
| 09/17/2020 | Review Surety issue 2019. | Merola, F.A. | 0.1 |
| 09/18/2020 | Review hearing transcript in respect of surety issue (.8); conduct research re same (2.4). | Iaffaldano, J.F. | 3.2 |
| 09/21/2020 | Attend weekly professionals call. | Ashuraey, S.N. | 0.3 |
| 09/21/2020 | Internal discussion re status update. | Canfield, J.D. | 0.9 |
| 09/21/2020 | Review 9/14 transcript re surety issue in advance of call with debtors' counsel (.6); review docket and agenda for upcoming objection deadlines for S. Millman (.5). | Gargano, C.E. | 1.1 |

# STROOCK

| 09/21/2020 | Research re surety issue (1.3); call w/ S. Millman re same (.2). | Iaffaldano, J.F. | 1.5 |
| 09/21/2020 | UCC professional call (.4); review Conway Mackenzie UCC materials (.2); review UCC materials (.2). | Merola, F.A. | 0.8 |
| 09/22/2020 | Review docket updates. | Iaffaldano, J.F. | 0.5 |
| 09/22/2020 | Communication from local counsel re 1102 motion and review hearing from other matter re Judge's position; confer with K. Pasquale re approach and discussions with J. Iaffaldano re same (.4); confer with Conway re diligence requests and status (.3). | Millman, S.J. | 0.7 |
| 09/23/2020 | Discuss diligence response / informational issues. | Hansen, K.M. | 0.7 |
| 09/24/2020 | Research re surety issues (7.5); discuss same w/ S. Millman (.3). | Iaffaldano, J.F. | 7.8 |
| 09/24/2020 | Review of issues related to sureties (1.1); discussion with J. Iaffaldano re same (.2). | Millman, S.J. | 1.3 |
| 09/25/2020 | Research re surety issues (3.4); emails w/ S. Millman summarizing and discussing same (.5). | Iaffaldano, J.F. | 3.9 |
| 09/25/2020 | Research and analysis of surety issues (3.2); confer with Pasquale re same (.5); confer with J. Iaffaldano re direction of analysis (.5). | Millman, S.J. | 4.2 |
| 09/25/2020 | Analyze case law re surety issues. | Pasquale, K. | 2.5 |
| 09/28/2020 | Weekly professionals call. | Ashuraey, S.N. | 0.5 |
| 09/28/2020 | Weekly professionals call. | Gargano, C.E. | 0.5 |
| 09/28/2020 | Review/discuss diligence calls and address questions re vendor process and sale process. | Hansen, K.M. | 1.0 |
| 09/28/2020 | Participate in professionals call. | Isaacson, M.M. | 0.4 |
| 09/28/2020 | Call with professional re UCC call (.5); review agenda for UCC professionals call (.1).. | Merola, F.A. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 09/28/2020 | Weekly UCC professionals prep call. | Sadler, T.M. | 0.5 |
| 09/29/2020 | Review vendor agreement (.2); review correspondence re Deep Sea vendor issues (.2); review Conway MacKenzie open due diligence list (.3). | Merola, F.A. | 0.6 |
| 09/29/2020 | Confer re rescheduling weekly UCC professionals call (.2); review of materials forwarded by A. Bekker (Conway) for tomorrow's call and re PEO/diligence concerns (.5). | Millman, S.J. | 0.7 |
| 09/30/2020 | Case strategy analysis. | Hansen, K.M. | 0.7 |
| 09/30/2020 | Call w/ Conway team re critical vendors (.4); review materials re same (.1). | Iaffaldano, J.F. | 0.5 |
| 09/30/2020 | Review Weil correspondence re vendor negotiation (.2); call with financial advisor re vendor claim program (.4). | Merola, F.A. | 0.6 |
| 09/30/2020 | Calls with A. Bekker (Conway) and P. Jansen (Conway) to prepare for meeting with Company (.5); precall with K. Hansen and Conway to prepare for meeting (.5). | Millman, S.J. | 1.0 |
| 09/30/2020 | Call re vendor programs with SSL and Conway MacKenzie. | Sadler, T.M. | 0.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 3.8 | $ 850 | $ 3,230.00 |
| Canfield, Jonathan D. | 0.9 | 1,195 | 1,075.50 |
| Cota, Alexandro | 2.3 | 1,195 | 2,748.50 |
| Gargano, Charles E. | 5.6 | 550 | 3,080.00 |
| Hansen, Kristopher M. | 7.9 | 1,650 | 13,035.00 |
| Iaffaldano, John F. | 24.1 | 550 | 13,255.00 |
| Isaacson, Marni M. | 1.1 | 955 | 1,050.50 |
| Laskowski, Mathew D. | 2.4 | 450 | 1,080.00 |
| Magzamen, Michael | 1.1 | 450 | 495.00 |
| Merola, Frank A. | 6.6 | 1,475 | 9,735.00 |
| Millman, Sherry J. | 16.8 | 1,095 | 18,396.00 |
| Pasquale, Kenneth | 4.0 | 1,475 | 5,900.00 |
| Sadler, Tess M. | 3.2 | 595 | 1,904.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 74,984.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 74,984.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Stroock Retention |
|----|-------------------|
|    | 007168  0008      |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2020 | Draft SSL retention application (2.4); confer w/ S. Millman and J.Iaffaldano re: same (.2). | Gargano, C.E. | 2.6 |
| 09/01/2020 | Review and revise SSL retention application (2.1); email C. Gargano re same (.3).; call w/ Cole Schotz re budget and staffing plan (.2). | Iaffaldano, J.F. | 2.6 |
| 09/02/2020 | Confer w/ J. Burns re: PII update. | Magzamen, M.S. | 0.2 |
| 09/02/2020 | Review of Stroock retention application. | Millman, S.J. | 0.5 |
| 09/03/2020 | Confer w/ J. Burns re: matters open and closed (.1); review relationships between parties in interest and Stroock (1.4); draft chart re: same (1.6). | Magzamen, M.S. | 3.1 |
| 09/06/2020 | Review FWE PII's and relationships to Stroock. | Magzamen, M.S. | 7.3 |
| 09/07/2020 | Follow up with B. Wallen (Cole Schotz) re application process (.3); follow up with team re conflicts process (.2); review conflict issues thus far (1.3); review of application and confer with J. Lau re same (.9). | Millman, S.J. | 2.7 |
| 09/08/2020 | Review retention application and provide comments to same. | Lau, J. | 0.4 |
| 09/08/2020 | Review relationships between parties in interest and Stroock (1.5); update chart re: same (1.8). | Magzamen, M.S. | 3.3 |
| 09/09/2020 | Confer w/ M. Magzamen (.1); research Corp relationship for Stroock retention (.9). | Kaufman, E.M. | 1.0 |
| 09/09/2020 | Review retention app precedent and provide comments to retention app. | Lau, J. | 0.9 |
| 09/09/2020 | Confer w/ J. Lau, et al. re: status of PII review | Magzamen, M.S. | 7.6 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | (.1); continue review of PII relationships to Stroock (3.9); update chart re: same (3.6). |  |  |
| 09/09/2020 | Follow up on Stroock retention application. | Millman, S.J. | 0.4 |
| 09/10/2020 | Review SSL retention application and address outstanding items (1.8) and call re same (.3). | Gargano, C.E. | 2.1 |
| 09/10/2020 | Internal call re: retention app (.3); review and provide comments to retention app and circulate same (1.9). | Lau, J. | 2.2 |
| 09/10/2020 | Follow-up on outstanding queries re: parties-in-interest relations to Stroock. (2.3); update PII chart (2.2); discussion w/ C. Gargano and J. Lau re: SSL retention (.3); review/revise fee application (1.1); call w/ C. Gargano and J. Lau re: SSL retention app (.3); confer w/ B. Wallen (Cole Schotz) re: follow-up w/ Weil on PII names (.2); email w/ K. Pasquale, et al. re: status of retention application and parties-in-interest (.3). | Magzamen, M.S. | 6.7 |
| 09/10/2020 | Further work reviewing conflicts charts, issues and changes to application. | Millman, S.J. | 0.9 |
| 09/11/2020 | Review and draft SSL retention application and Annex 2 for potential conflicts list (2.4); confer w/ K. Pasquale and J.Lau re: same (.4). | Gargano, C.E. | 2.8 |
| 09/11/2020 | Confer w/ M. Magzamen (.1); research Corp relationship for Stroock retention (1.9); confer w/ M. Magzamen (.1); research Corp relationship for Stroock retention (.4). | Kaufman, E.M. | 2.5 |
| 09/11/2020 | Emails w/ K. Pasquale and team re: retention (.4); investigate parties and update application (2.6); call w/ K. Pasquale re: same (.2); modify retention application (1.7); confer w/ J. Lau re: same (.1); email w/ Cole Schotz re: SSL retention app (.2). | Magzamen, M.S. | 5.2 |
| 09/11/2020 | Review of conflicts info and retention application and confer with local counsel re same. | Millman, S.J. | 0.9 |
| 09/11/2020 | Detailed review & revisions to  draft retention | Pasquale, K. | 3.6 |

# STROOCK

application and supporting submissions

| | | | |
|---|---|---|---|
| 09/13/2020 | Review and revise SSL retention application. | Magzamen, M.S. | 0.5 |
| 09/14/2020 | Work on SSL retention application (3.9); confer w/ J. Lau re: same (.3). | Gargano, C.E. | 4.2 |
| 09/14/2020 | Discuss retention application w/ C. Gargano (.3); review retention application (.6). | Iaffaldano, J.F. | 0.9 |
| 09/14/2020 | Review and circulate retention application. | Lau, J. | 0.8 |
| 09/14/2020 | Confer w/ J. Lau re: signatures and approvals (.2); follow-up w/ Cole Schotz re: review of application (.1); confer w/ K. Pasquale and J. Lau re: open items (.2). | Magzamen, M.S. | 0.5 |
| 09/14/2020 | Follow communications re Stroock retention application. | Millman, S.J. | 0.2 |
| 09/15/2020 | Follow-up re: finalizing of app. | Millman, S.J. | 0.2 |
| 09/18/2020 | Review UST comments to SSL retention application (.5); enter UST comments into SSL retention application and circulate (1.8); email correspondence re SSL retention application (.2). | Gargano, C.E. | 2.5 |
| 09/18/2020 | Review retention application/UST comments (.3); finalize retention application (.3). | Lau, J. | 0.6 |
| 09/18/2020 | Review/update SSL retention application (.6); confer w/ C. Gargano re: same (.1); confer w/ working group re: UST comments re: same (.3); review, revise and finalize SSL retention application (1.1); confer internally re: same (.2); confer w/ S. Millman, et al. re: UST comments to retention order (.5). | Magzamen, M.S. | 2.8 |
| 09/18/2020 | Review SSL retention application. | Merola, F.A. | 0.2 |
| 09/18/2020 | Review of US Trustee comments and confer internally to incorporate and respond to CS (.5); review as finalized and ok for filing (.5). | Millman, S.J. | 1.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 40

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 14.2 | $ 550 | $ 7,810.00 |
| Iaffaldano, John F. | 3.5 | 550 | 1,925.00 |
| Kaufman, Eric M. | 3.5 | 370 | 1,295.00 |
| Lau, Joanne | 4.9 | 955 | 4,679.50 |
| Magzamen, Michael | 37.2 | 450 | 16,740.00 |
| Merola, Frank A. | 0.2 | 1,475 | 295.00 |
| Millman, Sherry J. | 6.8 | 1,095 | 7,446.00 |
| Pasquale, Kenneth | 3.6 | 1,475 | 5,310.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 45,500.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 45,500.50 |
|---|---|

# STROOCK

PAGE: 41

| RE | Stroock Fee Applications<br>007168  0009 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/16/2020 | Follow up with local counsel re fee procedures order (.1) and internally re same (.1); respond to F. Merola re inquiry re same (.1); confer with team re notice re same (.1). | Millman, S.J. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Millman, Sherry J. | 0.4 | $ 1,095 | $ 438.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 438.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 438.00 |
|-----------------------|----------|

# STROOCK

| RE | Other Professional Retention<br>007168 0010 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2020 | Emails re information agent retention. | Iaffaldano, J.F. | 0.3 |
| 09/02/2020 | Review and summarize Debtors' compensation procedures motion. | Gargano, C.E. | 1.3 |
| 09/02/2020 | Revise 1102 motion and information agent retention application (.6); emails w/ S. Millman re same (.3); review precedent re third party information procedures (.3). | Iaffaldano, J.F. | 1.2 |
| 09/02/2020 | Review of Prime Clerk engagement docs and comments re same. | Millman, S.J. | 0.6 |
| 09/03/2020 | Confer w/ AlixPartners re: retention. | Magzamen, M.S. | 0.2 |
| 09/03/2020 | Review Jackson Walker Application (.2); review OCP Motion (.2). | Merola, F.A. | 0.4 |
| 09/03/2020 | Review of Conway MacKenzie retention and communicate with B. Wallen re same (.5); review of Debtors' financial advisor. retention (.4). | Millman, S.J. | 0.9 |
| 09/04/2020 | Review Debtors' motion authorize Debtors to employ professionals used in ordinary course under direction of S. Millman. | Gargano, C.E. | 0.5 |
| 09/07/2020 | Confer with T. Sadler re Conway MacKenzie application. | Millman, S.J. | 0.2 |
| 09/08/2020 | Review and summarize Debtors' retention applications. | Gargano, C.E. | 2.5 |
| 09/09/2020 | Review of T. Sadler comments re review of Conway retention. | Millman, S.J. | 0.4 |
| 09/09/2020 | Review and revise Conway MacKenzie | Sadler, T.M. | 2.3 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | retention application (1.8) and correspondence re same (.5). |  |  |
| 09/10/2020 | Follow up w/ T. Sadler re Conway MacKenzie retention about modifications. | Millman, S.J. | 0.2 |
| 09/10/2020 | Review Conway MacKenzie retention application and correspondence re same. | Sadler, T.M. | 0.5 |
| 09/11/2020 | Review draft summary of Debtors' motion to employ professionals in ordinary course (.9); review and, revise memo re: Debtors' retention applications (1.8); confer w/ S. Millman re: same (.2). | Gargano, C.E. | 2.9 |
| 09/14/2020 | Review and comment on Cole Schotz draft retention application (1.7); email S. Millman re same (.2); email B. Wallen (Cole Schotz ) re same (.3). | Iaffaldano, J.F. | 2.2 |
| 09/14/2020 | Review of Cole Schotz retention application and comments re same and confer with J. Iaffaldano (.4); review of Cole Schotz retention application as revised (.3). | Millman, S.J. | 0.7 |
| 09/15/2020 | Revise Prime Clerk engagement letter (.2); review precedent provided by Prime Clerk (.3); confer w/ internal team re same (.3); email all w/ C. Carlson (Weil) re Debtors notice contact (.1); exchange emails w/ B Wallen (Cole Schotz) re retention application comments (.3); email S. Millman re same (.1). | Iaffaldano, J.F. | 1.3 |
| 09/15/2020 | Confer w/ S. Millman and J. Iaffaldano re: budget and staffing plans for non 327 retention. | Magzamen, M.S. | 0.2 |
| 09/15/2020 | Confer with J. Iaffaldano re Prime Clerk retention and prior forms prepared and issue raised by Prime Clerk. | Millman, S.J. | 0.3 |
| 09/17/2020 | Review comments to Prime Clerk retention (.5); call w/ Prime Clerk re same (.2); call w/ S, Millman re same (.1); revise 1102 motion in respect of same (.5). | Iaffaldano, J.F. | 1.3 |
| 09/17/2020 | Call w/ Prime Clerk (.2) and review of and discuss revisions to application w/J. Iaffaldano | Millman, S.J. | 0.8 |

# STROOCK

| PAGE: 44 | | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | (.6). | | |
| 09/18/2020 | Review UCC Applications to Employ professionals. | Merola, F.A. | 0.2 |
| 09/18/2020 | Review of changes to Conway Mackenzie and Cole Schotz applications per request of US trustee (.4); review of comments by Committee review (.1); review of Alix and special counsel applications (1.2). | Millman, S.J. | 1.7 |
| 09/21/2020 | Update and conform summary of debtors motion to employ ordinary course prof. for S. Millman to precedent. | Gargano, C.E. | 3.5 |
| 09/21/2020 | Revise 1102 motion / Prime Clerk retention (1.0); email S. Millman re same (.3); call w/ S. Millman re same (.2); email Prime Clerk re same (.2). | Iaffaldano, J.F. | 1.7 |
| 09/21/2020 | Review revised version of Prime Clerk application and confer with J. Iaffaldano re application and order. | Millman, S.J. | 0.6 |
| 09/22/2020 | Revise 1102 and Prime Clerk retention (1.5); emails w/ Prime Clerk re same (.2); emails w/ S. Millman re same (.2); emails w/ B. Wallen (Cole Schotz) re same (.1); review precedent re service (.3); email K. Pasquale re same (.1). | Iaffaldano, J.F. | 2.4 |
| 09/22/2020 | Further review of revised Prime Clerk application and confer with J. Iaffaldano re same. | Millman, S.J. | 0.2 |
| 09/23/2020 | Review and revise Prime clerk retention app (.7); email B. Wallen re same (.2); | Iaffaldano, J.F. | 0.9 |
| 09/23/2020 | Review of further revisions in 1102/Prime clerk retention application and confer with J. Iaffaldano re same. | Millman, S.J. | 0.2 |
| 09/24/2020 | Revise 1102 motion. | Iaffaldano, J.F. | 0.4 |
| 09/24/2020 | Correspondence w/J. Iaffaldano re process to move forward with 1102 application. | Millman, S.J. | 0.2 |
| 09/25/2020 | Follow up internally re finalizing 1102 | Millman, S.J. | 0.4 |

# STROOCK

application, related to Prime clerk retention and changes thereto.

| Date | Description | Name | Hours |
|---|---|---|---|
| 09/28/2020 | Review and revise Prime Clerk retention app. | Iaffaldano, J.F. | 2.3 |
| 09/28/2020 | Follow up with each of K. Pasquale and J. Iaffaldano re 1102 application and information provided to Committee. | Millman, S.J. | 0.3 |
| 09/29/2020 | Review and revise Prime Clerk retention application. | Iaffaldano, J.F. | 1.6 |
| 09/29/2020 | Call w/ J. Iaffaldano re: 1102(b) motion service and logistics (.2); emails re: same (.4); confer w/ Prime Clerk re: same (.1); review/revise 1102(b) motion (.2). | Magzamen, M.S. | 0.9 |
| 09/29/2020 | Research re: parties to be served w/ 1102(b) motion. | Maloney, T.F | 2.0 |
| 09/30/2020 | Follow up on task with C. Gargano and J. Iaffaldano and re service of 1102(b) application. | Millman, S.J. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 10.7 | $ 550 | $ 5,885.00 |
| Iaffaldano, John F. | 15.6 | 550 | 8,580.00 |
| Magzamen, Michael | 1.3 | 450 | 585.00 |
| Maloney, Thomas F | 2.0 | 315 | 630.00 |
| Merola, Frank A. | 0.6 | 1,475 | 885.00 |
| Millman, Sherry J. | 8.1 | 1,095 | 8,869.50 |
| Sadler, Tess M. | 2.8 | 595 | 1,666.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,100.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 27,100.50 |
|---|---|

# STROOCK

| RE | Other Professional Fee Applications<br>007168  0011 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2020 | Emails w/ Conway re interim compensation procedures. | Iaffaldano, J.F. | 0.3 |
| 09/02/2020 | Review and analyze motion re compensation and reimbursement procedures and draft summary re same (1.6); and correspondence re same (.2). | Sadler, T.M. | 1.8 |
| 09/16/2020 | Review and analyze Certificate of No Objection to Debtors' motion to establish interim compensation procedures (1.6); Summary of interim compensation procedures (.6). | Gargano, C.E. | 2.2 |
| 09/16/2020 | Confer w/ C. Gargano and J. Iaffaldano re: memo on billing/SDTX procedures. | Magzamen, M.S. | 0.3 |
| 09/17/2020 | Review interim compensation procedures (.7); compare to proposed order (.2); review memo to UCC professionals re same (.7); provide comments to same (.9); emails w/ C. Gargano and M. Magzamen re same (.3). | Iaffaldano, J.F. | 2.8 |
| 09/17/2020 | Confer w/ C. Gargano and J. Iaffaldano re: compensation procedures and memo re: same. | Magzamen, M.S. | 0.8 |
| 09/17/2020 | Correspondence with estate professionals re fee procedure. | Merola, F.A. | 0.1 |
| 09/21/2020 | Review of and revise summary of debtor's ordinary course application and confer with C. Gargano re same. | Millman, S.J. | 0.6 |
| 09/22/2020 | Review Interim Compensation Procedures to set up internal tracker (.3); email correspondence with J. Iaffaldano re same (.3); email correspondence with S. Millman re same (.2). | Gargano, C.E. | 0.8 |

# STROOCK

| 09/24/2020 | Review interim compensation procedures (.1) and discuss same with J. Iaffaldano (.2). | Gargano, C.E. | 0.3 |
|---|---|---|---|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 3.3 | $ 550 | $ 1,815.00 |
| Iaffaldano, John F. | 3.1 | 550 | 1,705.00 |
| Magzamen, Michael | 1.1 | 450 | 495.00 |
| Merola, Frank A. | 0.1 | 1,475 | 147.50 |
| Millman, Sherry J. | 0.6 | 1,095 | 657.00 |
| Sadler, Tess M. | 1.8 | 595 | 1,071.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,890.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,890.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Lien Review |
|----|-------------|
|    | 007168  0012 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/04/2020 | Review prepetition credit documents. | Isaacson, M.M. | 3.9 |
| 09/05/2020 | Review prepetition credit documents (3.2); prepare summary of collateral grants (1.5). | Isaacson, M.M. | 4.7 |
| 09/07/2020 | Communicate with local counsel re lien review, LA counsel (.2); review of M. Isaacson overview analysis (.5). | Millman, S.J. | 0.7 |
| 09/08/2020 | Review DIP collateral grant (.6); update lien review (.3). | Isaacson, M.M. | 0.9 |
| 09/14/2020 | Review notice of lien perfection filed. | Gargano, C.E. | 0.2 |
| 09/14/2020 | Draft lien tracker chart and confer w/ C. Gargano re: same. | Magzamen, M.S. | 0.3 |
| 09/15/2020 | Review of issues related to 546 liens on co-owner assets and discuss internally. | Millman, S.J. | 0.7 |
| 09/16/2020 | Review precedent lien tracker and draft Fieldwood tracker (.5); review liens filed by creditor. (1.0); review and analyze creditor's lien and summarize it in SSL tracker (2.3). | Gargano, C.E. | 3.8 |
| 09/17/2020 | Correspondence with Cole Schotz re lien review. | Merola, F.A. | 0.1 |
| 09/21/2020 | Follow up with Cole Schotz re research re liens on co owners' property. | Millman, S.J. | 0.2 |
| 09/22/2020 | Revisit lien review and analysis of preliminary granting clause finding (.6); review of certain data room materials regarding same (.5); sketch out game plan on O&G property analysis (.5). | Cota, A. | 1.6 |
| 09/23/2020 | Communication with A. Cota re additional lien | Millman, S.J. | 0.2 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | review issue and call to Cole Schotz re same. |  |  |
| 09/26/2020 | Revisit lien grant analysis (.7); review UCC in connection therewith (.4); follow up on certain analysis items (.2). | Cota, A. | 1.3 |
| 09/29/2020 | Review lien filing (.3) and analysis regarding post-petition lien filings (.2); various correspondence on same (.1). | Cota, A. | 0.6 |
| 09/29/2020 | Update liens tracker (1.5) and circulate to SSL team (.2). | Gargano, C.E. | 1.7 |
| 09/29/2020 | Circulate new lien perfection filing. | Magzamen, M.S. | 0.1 |
| 09/29/2020 | Review Notice of Lien (.2); correspondence with Cole Schotz re lien review (.2). | Merola, F.A. | 0.4 |
| 09/29/2020 | Review of materials forwarded by debtor on lien (.5); confer internally and with Cole Schotz and forward inquiries to A. Perez (Weil) (.5); review of notice of perfection of lien and confer with K. Hansen re same and respond to A. Cota inquiry (.5). | Millman, S.J. | 1.5 |
| 09/30/2020 | Conf call w/ Cole Schotz regarding next steps on lien analysis (.4); review Alix report on debtor mortgages (.2). | Cota, A. | 0.6 |
| 09/30/2020 | Call with Cole Schotz to discuss lien review. | Gargano, C.E. | 0.3 |
| 09/30/2020 | Prepare for and participate in call re: lien review (.5); review lien analysis (.3); coordinate meeting to discuss lien review (.2). | Isaacson, M.M. | 1.0 |
| 09/30/2020 | Review of lien tracker. | Merola, F.A. | 0.2 |
| 09/30/2020 | Messages M. Isaacson re lien update calls and re information request from Company (.2) and setting up call with Company (.3). | Millman, S.J. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 4.1 | $ 1,195 | $ 4,899.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 50

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 6.0 | 550 | 3,300.00 |
| Isaacson, Marni M. | 10.5 | 955 | 10,027.50 |
| Magzamen, Michael | 0.4 | 450 | 180.00 |
| Merola, Frank A. | 0.7 | 1,475 | 1,032.50 |
| Millman, Sherry J. | 3.8 | 1,095 | 4,161.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,600.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 23,600.50 |
|---|---|

# STROOCK

| RE | Cash Collateral/DIP/Financing<br>007168 0014 |
|----|----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/01/2020 | Begin drafting DIP objection (2.8); emails re same (.2). | Ashuraey, S.N. | 3.0 |
| 09/01/2020 | Review and summarize C-Dive's response to Pay and DIP Motion. | Gargano, C.E. | 1.4 |
| 09/01/2020 | Review and comment on DIP order. | Gilad, E.E. | 1.0 |
| 09/01/2020 | Discuss/analyze DIP issues. | Hansen, K.M. | 1.5 |
| 09/01/2020 | Review C-Dive Objection re DIP and Pay Motion. | Merola, F.A. | 0.1 |
| 09/01/2020 | Further review of case law related to JIB and related payments motion (1.1); further review of comments to credit agreement and expanded issues list and confer with S. Ashuray re approach to DIP objection (1.3); review of transcript of first day hearing related to DIP (.4). | Millman, S.J. | 2.8 |
| 09/01/2020 | Draft objection to prepetition interest motion and (4.0) correspondence re: same (.8). | Sadler, T.M. | 4.8 |
| 09/02/2020 | Finalize first draft of DIP objection (4.8); emails re same (.7). | Ashuraey, S.N. | 5.5 |
| 09/02/2020 | Discussion with team re: DIP (.5); review issues list (.5); review DIP order and precedent re: issues (3.4). | Canfield, J.D. | 4.4 |
| 09/02/2020 | Review E. Gilad comments to Interim Order (.8); review revised DIP Issues List (.4); various communications regarding same (.1). | Cota, A. | 1.3 |
| 09/02/2020 | Review Pay Motion filed by Debtors. | Gargano, C.E. | 0.8 |
| 09/02/2020 | Review and comment on DIP order. | Gilad, E.E. | 1.0 |

# STROOCK

---

| | | | |
|---|---|---|---|
| 09/02/2020 | Review E. Gilad's comments to DIP Order. | Lau, J. | 0.3 |
| 09/02/2020 | Review of E. Gilad mark-up of DIP order and proposed revised issues list (.9); confer with S. Ashuray re DIP objection and provide suggestions (.4); review and revise proposed response on critical vendor motion (1.2). | Millman, S.J. | 2.5 |
| 09/03/2020 | Review and revise DIP objection (4.4); internal calls and emails re: same (1.6). | Ashuraey, S.N. | 6.0 |
| 09/03/2020 | Review and comment on DIP objection (3.3); discussions with team and related calls (1.2); UCC discussion (.8) | Canfield, J.D. | 5.3 |
| 09/03/2020 | Conf call w/ DIP team regarding issues and analysis on DIP (.6); analysis of collateral package of AP prepetition liens (.8); list of documents needed (.4); prepare for and conf call w/ team regarding DIP issues and certain DIP CA objections (1.1); review / analyze vendor motions (.2); various t/cs and communications regarding same (.7). | Cota, A. | 3.8 |
| 09/03/2020 | Revise summary of C-Dive response to DIP and Pay motion. | Gargano, C.E. | 0.5 |
| 09/03/2020 | Internal calls re DIP (.6), review and comment on issues list (1.6). | Gilad, E.E. | 2.2 |
| 09/03/2020 | Analysis of DIP docs (.7) and comment on same (.7). | Hansen, K.M. | 1.4 |
| 09/03/2020 | Prepare issues list in connection with DIP objection. | Isaacson, M.M. | 0.7 |
| 09/03/2020 | Provide comments to DIP objection (1.5); internal call re: DIP (.7). | Lau, J. | 2.2 |
| 09/03/2020 | Review Conway MacKenzie variance analysis (.2); exchange correspondence re Critical Vendor (.2). | Merola, F.A. | 0.4 |
| 09/03/2020 | Further revisions to critical vendor motion (.8) and communicate with CM re same and review their report on same (.4); pre call and full call | Millman, S.J. | 3.9 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | internally to discuss DIP objections and additionally information needed (1.2); review and revise DIP objection (1.5). |  |  |
| 09/03/2020 | Revise draft objection to pre-petition interest motion (3.2) and correspondence re same (.5). | Sadler, T.M. | 3.7 |
| 09/04/2020 | Finalize DIP issues list (3.5); review and revise draft DIP objection (1.3). | Ashuraey, S.N. | 4.8 |
| 09/04/2020 | Review and draft DIP objection (3.5); calls and emails re: issues list/objection (1.2). | Canfield, J.D. | 4.7 |
| 09/04/2020 | Review various revised DIP Issues List (1.2); correspondence regarding next steps and distribution (.4); review collateral docs for purposes of stipulations in DIP Order (1.1); various communications regarding foregoing (.4). | Cota, A. | 3.1 |
| 09/04/2020 | Case research for DIP objection (5.0) and confer w/ S. Ashuraey re: same (.5); cite check DIP objection (1.7) and email correspondence re same (.3); research DIP orders for precedent on investigation budget amount (1.0) and email correspondence re same (.5). | Gargano, C.E. | 9.0 |
| 09/04/2020 | Continued analysis/discussions of DIP docs and comment on same. | Hansen, K.M. | 1.0 |
| 09/04/2020 | Review and revise DIP order. | Lau, J. | 0.7 |
| 09/04/2020 | Confer w/ C. Gargano (.4); obtain and circulate DIP precedent re: same (1.5); research re: challenge budgets (1.8) | Magzamen, M.S. | 3.7 |
| 09/04/2020 | Review DIP issue list (.3); revise Critical Vendor Objection (.3). | Merola, F.A. | 0.6 |
| 09/04/2020 | Further review of schedule of DIP issues provided by E. Gilad and call with him re same (.5); review of K. Hansen schedule of DIP issues and follow up on financial covenants (.7); further work on DIP objection (2.2). | Millman, S.J. | 3.4 |
| 09/04/2020 | Review and revise critical vendors objection (.5) and correspondence re same (.2). | Sadler, T.M. | 0.7 |

# STROOCK

| 09/05/2020 | Review and draft DIP Order comments. | Canfield, J.D. | 3.7 |
| 09/05/2020 | Conf call w/ DPW regarding DIP Order issues. | Cota, A. | 0.9 |
| 09/05/2020 | Discuss issues (.5); negotiate same (1.0); review draft objection (.5); review objections to vendor motion (.3); discuss issues re same (.5). | Hansen, K.M. | 2.8 |
| 09/05/2020 | Review and revise DIP Order (2.5); call with DPW re: DIP issues list (1.0); call with S. Millman re: same (.1); review comments to DIP Order and incorporate same (1.5). | Lau, J. | 5.1 |
| 09/05/2020 | Exchange correspondence with DPW re DIP (.2); review analysis re DACA (.2); review draft DIP Objection (.2); call with DPW re DIP (1.0). | Merola, F.A. | 1.6 |
| 09/05/2020 | Communicate with, schedule and participate in call with lenders counsel (1.0); work with J. Lau on mark-up of DIP final order to reflect lender counsel discussions (5.6). | Millman, S.J. | 6.6 |
| 09/06/2020 | Review research and edits of draft DIP objection (1.3); review and revise markup to proposed DIP order and incorporating comments from team (5.7); call internally to finalize markup of DIP order (1.8). | Ashuraey, S.N. | 8.8 |
| 09/06/2020 | Review and draft DIP Order comments (5.0) and numerous calls and emails re same (1.5). | Canfield, J.D. | 6.5 |
| 09/06/2020 | Review Final DIP Order drafts (.9); analysis regarding certain comments in precedent DIP orders (.4); correspondence regarding same (.3). | Cota, A. | 1.6 |
| 09/06/2020 | Review DIP order and credit agreement issues list (1.0); call w/ Sherry Millman re DIP (1.0); internal call re DIP order (.5). | Gilad, E.E. | 2.5 |
| 09/06/2020 | Discuss DIP issues and counter (1.5); comment on objections to vendor motion and cash management (.8). | Hansen, K.M. | 2.3 |
| 09/06/2020 | Review and revise DIP Order (1.2); internal correspondence re: same (1.2); internal call re: same (1.2). | Lau, J. | 3.6 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/06/2020 | Review Conway MacKenzie correspondence re DIP Order comments. | Merola, F.A. | 0.2 |
| 09/06/2020 | Review of J. Canfield mark up of DIP and further revisions in accordance with same (1.3); calls with E. Gilad re issues and follow up per his points (1.0); further changes to order (2.8); internal call to review mark-up and review revisions and email prepared (2.6); review of Conway MacKenzie diligence material (.4). | Millman, S.J. | 8.1 |
| 09/06/2020 | Correspondence re DIP draft objection. | Sadler, T.M. | 0.3 |
| 09/07/2020 | Continued analysis/discussions of DIP docs and comment on same. | Hansen, K.M. | 2.5 |
| 09/07/2020 | Call with Conway re: DIP. | Lau, J. | 0.3 |
| 09/07/2020 | Exchange correspondence re Haliburton DIP Objection (.2); review perfection analysis (.2); review Conway MacKenzie liquidity analysis (.2); review redlined DIP Order (.3). | Merola, F.A. | 0.9 |
| 09/07/2020 | Confer with A. Bekker (Conway) re related liquidity report (.2); follow up call of committee professionals (.3); DIP and narrow objection (2.2). Work on modification to response to JIB motion (.4). | Millman, S.J. | 3.1 |
| 09/08/2020 | Draft DIP order issues list (3.0); review and revise DIP objection (2.7); internal call re: DIP objection (.5). | Ashuraey, S.N. | 6.2 |
| 09/08/2020 | Review transcripts for DIP objection (2.2); discussions with team re: DIP (1.4); review revised DIP Order (1.1); review pleadings related to DIP (.7); draft DIP objection (4.9). | Canfield, J.D. | 10.3 |
| 09/08/2020 | Cite check and review UCC DIP Objection(1.7); review and summarize Oil States limited objection (.5). | Gargano, C.E. | 2.2 |
| 09/08/2020 | Continued analysis/discussions of DIP docs and comment on same (1.5); review and comment on 2d day objections (2.9). | Hansen, K.M. | 4.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 09/08/2020 | Review issues list for DIP. | Lau, J. | 0.1 |
| 09/08/2020 | Review updated perfection analysis (.2); review redline of DIP Order (.2); review Oil States Objection re Critical Vendor (.2). | Merola, F.A. | 0.6 |
| 09/08/2020 | Review of revisions to critical vendor motion (.3); work with local counsel and T. Sadler to finalize for filing (.3). rreview of C. Gargano update on objection of other creditor to vendor motion (.3); work on DIP objection and revisions and review of case law and comps (3.9); confer with A. Bekker (Conway) re comps and related questions (.4) confer with S. Ashuray and J. Canfield (.4); review of DP mark-up of DIP and confer with S. Ashuray re schedule of issues and follow up with changes (1.6). | Millman, S.J. | 7.2 |
| 09/09/2020 | Internal call to finalize draft DIP order (1.5); review and revise DIP order based on comments (2.5); review and revise DIP objection (3.0); internal call re: DIP objection (.7). | Ashuraey, S.N. | 7.7 |
| 09/09/2020 | Drafting DIP objection (8.6); numerous calls and emails re: same (3.4); precedent research (1.3); cash mgmt discussions re: DIP objection (.9). | Canfield, J.D. | 14.2 |
| 09/09/2020 | Review revised DIP Order drafts (.7); various communications regarding foregoing (.2). | Cota, A. | 0.9 |
| 09/09/2020 | Legal research for UCC Objection to DIP Order (9.5); confer w/ S. Ashuraey, S. Millman and J. Canfield re: same (.6). | Gargano, C.E. | 10.1 |
| 09/09/2020 | DIP review (.4), mark up (.4) and discussions w/ SSL team re: same (.2). | Gilad, E.E. | 1.0 |
| 09/09/2020 | Continued analysis/discussions of DIP docs and comment on same (1.5); review objection and comment re same (1.6); discussions re witness and exhibits for contested hearing (1.0). | Hansen, K.M. | 4.1 |
| 09/09/2020 | Obtain cases and dockets for C. Gargano for DIP Order. | Jones, M. | 1.3 |

# STROOCK

PAGE: 57

| 09/09/2020 | Research re: precedent re: DIP and confer w/ D. Mohamed re: same. | Krieger, D. | 0.4 |
|---|---|---|---|
| 09/09/2020 | Review draft DIP Objection (.2); review redlined DIP Order (.3). | Merola, F.A. | 0.5 |
| 09/09/2020 | Further review of DPW mark-up and schedule of comments (1.0); internal call to discuss issues and work through mark-up in response (1.4); comments to DIP objection and confer with J. Canfield re same (1.0); review of revised version of DIP objection and draft sections thereof (2.1); confer with Conway re information for DIP objection and review materials sent (.9); communications re extension of deadline (.2); internal call to discuss DIP objection (.8);  communications re witnesses and exhibits (.3). | Millman, S.J. | 7.7 |
| 09/09/2020 | Research re: precedent DIP objections (3.1); research re: precedent DIP orders and obtain same for attorney review (1.5). | Mohamed, D. | 4.6 |
| 09/10/2020 | Review and revise DIP Objection (2.3); revise DIP order (.6) and emails re same (.2); prepare summary table of changes (1.4); call with DPW to finalize DIP order(.5); research on precedent SDTX orders (.7); emails coordinating all of the above (.4). | Ashuraey, S.N. | 6.1 |
| 09/10/2020 | DIP order review and edits (2.2); DIP objection research (2.7); draft and revise objection (4.1); discussions with counsel re: DIP (.6); intern conferences re DIP (1.4); internal discussions re: DIP objections (.7). | Canfield, J.D. | 11.7 |
| 09/10/2020 | Review open issues list on DIP Order (.4); conf call w/ DPW regarding negotiation of issues (.5); review various revised drafts of DIP Order for correct changes (.5). | Cota, A. | 1.4 |
| 09/10/2020 | Revisions to draft DIP objection (4.1); confer w/ S. Ashuraey, S. Millman and J. Canfield  re: same (.5). | Gargano, C.E. | 4.6 |
| 09/10/2020 | DIP review, mark up and discussions | Gilad, E.E. | 0.5 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/10/2020 | Continuing discussions re: form of order and issues (1.5); analysis/negotiation re same (1.2). | Hansen, K.M. | 2.7 |
| 09/10/2020 | Correspond with C. Gargano re responsive documents re prepetition interest motion (.1); review the docket, cull out responsive documents (.2). | Laskowski, M.D. | 0.3 |
| 09/10/2020 | Confer w/ S. Millman re: proposed final DIP order. | Magzamen, M.S. | 0.1 |
| 09/10/2020 | Review DPW correspondence re DIP Order (.1); review Weil DIP Order mark-up (.2); review DPW issue list chart (.2); call with DPW re DIP (.5); review DPW Order mark-up (.2). | Merola, F.A. | 1.2 |
| 09/10/2020 | Work on markup of order for exhibit to objection (1.0); confer w/ C. Gargano re same (.3);  work on revisions to objection (1.0) review of DPW mark up of final order and confer internally (1.1); negotiations w DPW re terms of final order and work through drafting issues and revisions of order and confer internally (2.2); review of summaries of other objections to JIB and confer with C. Gargano re same (.3). | Millman, S.J. | 5.9 |
| 09/10/2020 | Emails re DIP status (.3); review draft DIP objection (.6); conf call w/ DPW re DIP issues (.5). | Pasquale, K. | 1.4 |
| 09/11/2020 | Review revised DIP order (1.0); revise DIP order to incorporate comments (.5); review emails re same (.3). | Ashuraey, S.N. | 1.8 |
| 09/11/2020 | Emails and calls re: FWE (.3); client call re: DIP (.4); review DIP Order and related discussions (1.7); edit and comment same (2.0). | Canfield, J.D. | 4.4 |
| 09/11/2020 | Review and send summaries for DIP and Critical Vendor Motions objections filed thus far to SSL group. | Gargano, C.E. | 1.0 |
| 09/11/2020 | Review summary re Objection to Critical Vendor (.2); correspondence re WGM proposal re Critical Vendor Motion (.1); review DPW DIP Order mark-up (.2); review Weil and DPW correspondence re DIP Order (.2). | Merola, F.A. | 0.7 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/11/2020 | Review of revised DIP and internal communications re same (.4) and respond to inquiries from Committee members re same (.4). | Millman, S.J. | 0.8 |
| 09/12/2020 | Review comments on DIP Order (.5). Review of JIB issues (1.0). | Hansen, K.M. | 1.5 |
| 09/12/2020 | Exchange correspondence with Conway MacKenzie re Critical Vendor reporting (.2); review revised Order re Critical Vendor (.2); review revised DIP Order (.2); review DPW correspondence re DIP Orders (.2). | Merola, F.A. | 0.8 |
| 09/13/2020 | Review latest turns on potential objections to DIP, JIB and other motions (.9); correspondence regarding latest developments (.4); review resolution of DIP Order issues (.3). | Cota, A. | 1.6 |
| 09/13/2020 | Review Conway MacKenzie correspondence re Critical Vendor reposting (.2); review revised DIP Order and PEO (.2). | Merola, F.A. | 0.4 |
| 09/13/2020 | Further discussions with P. Jansen (Conway) re reporting for JIB/Vendor Motion. | Millman, S.J. | 0.4 |
| 09/14/2020 | Review revised DIP order. | Iaffaldano, J.F. | 0.7 |
| 09/14/2020 | Review proposed DIP Order (.2); analyze JIB billing issues (.3). | Merola, F.A. | 0.5 |
| 09/15/2020 | Call with Conway MacKenzie re JIB billings. | Merola, F.A. | 0.2 |
| 09/15/2020 | Review and revise objection to prepetition interest motion (1.2) and correspondence re same (.5). | Sadler, T.M. | 1.7 |
| 09/16/2020 | Review correspondence with Conway MacKenzie re DIP reporting. | Merola, F.A. | 0.2 |
| 09/16/2020 | Follow up with Conway re reporting points in DIP order. | Millman, S.J. | 0.2 |
| 09/17/2020 | Review Debtor response re JIB billings (.1); correspondence with Conway MacKenzie re JIB billings (.2). | Merola, F.A. | 0.3 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/18/2020 | Internal discussions re vendor issues (.5); response to same (.4). | Hansen, K.M. | 0.9 |
| 09/18/2020 | Analyze Weil JIB billing response. | Merola, F.A. | 0.2 |
| 09/21/2020 | Correspondence with Conway MacKenzie re DIP budget variance. | Merola, F.A. | 0.2 |
| 09/22/2020 | Review Critical Vendor matrix (.2); correspondence with Conway MacKenzie re Critical Vendor (.2). | Merola, F.A. | 0.4 |
| 09/23/2020 | Review Vinson Elkins invoice (.1); review Haynes Boone invoice (.1); review Critical Vendor matrix (.2); correspondence with Conway MacKenzie re Critical Vendor (.2). | Merola, F.A. | 0.6 |
| 09/25/2020 | Review joinder of Supreme Service to DIP Objection. | Merola, F.A. | 0.1 |
| 09/26/2020 | Review JIB and Vendor outstanding matters (.4); catch up and review 546(b) lien issues and potential onslaught from vendors (.8); various communications regarding same (.2). | Cota, A. | 1.4 |
| 09/26/2020 | Exchange correspondence with Conway MacKenzie re vendor program call. | Merola, F.A. | 0.1 |
| 09/27/2020 | Read and summarize Supreme DIP objection (.7) and email S. Millman re same (.1). | Gargano, C.E. | 0.8 |
| 09/29/2020 | Review and analyze JIB Matrix and related vendor payment materials (.7); review diligence questions from Conway MacKenzie (.4); various communications regarding same (.3); conf call prep w/ Conway  Mackenzie regarding Vendor Program (.5). | Cota, A. | 1.9 |
| 09/30/2020 | Email S. Millman re vendor program discussion (.1); send around dial in for call with Conway Mackenzie to discuss vendor program (.2). | Gargano, C.E. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 49.9 | $ 850 | $ 42,415.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 61

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Canfield, Jonathan D. | 65.2 | 1,195 | 77,914.00 |
| Cota, Alexandro | 17.9 | 1,195 | 21,390.50 |
| Gargano, Charles E. | 30.7 | 550 | 16,885.00 |
| Gilad, Erez E. | 8.2 | 1,475 | 12,095.00 |
| Hansen, Kristopher M. | 25.1 | 1,650 | 41,415.00 |
| Iaffaldano, John F. | 0.7 | 550 | 385.00 |
| Isaacson, Marni M. | 0.7 | 955 | 668.50 |
| Jones, Margaret | 1.3 | 370 | 481.00 |
| Krieger, Dmitriy | 0.4 | 370 | 148.00 |
| Laskowski, Mathew D. | 0.3 | 450 | 135.00 |
| Lau, Joanne | 12.3 | 955 | 11,746.50 |
| Magzamen, Michael | 3.8 | 450 | 1,710.00 |
| Merola, Frank A. | 10.8 | 1,475 | 15,930.00 |
| Millman, Sherry J. | 52.6 | 1,095 | 57,597.00 |
| Mohamed, David | 4.6 | 370 | 1,702.00 |
| Pasquale, Kenneth | 1.4 | 1,475 | 2,065.00 |
| Sadler, Tess M. | 11.2 | 595 | 6,664.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 311,346.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 311,346.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 62

| RE | Business Operations 007168 0016 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/23/2020 | Review model assumptions. | Merola, F.A. | 0.2 |
| 09/26/2020 | Confer with each of Conway MacKenzie, K. Hansen and F. Merola re meeting with management and follow up communications re rescheduling same. | Millman, S.J. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.2 | $ 1,475 | $ 295.00 |
| Millman, Sherry J. | 0.5 | 1,095 | 547.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 842.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 842.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 63

| RE | Employee Benefits / Pensions |
| --- | --- |
| | 007168  0017 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/04/2020 | Review employee payment matrix. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Merola, Frank A. | 0.2 | $ 1,475 | $ 295.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 295.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 295.00 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 64

| RE | Tax Issues |
|----|-----------|
|    | 007168 0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/11/2020 | Review CNO re NOL Motion. | Merola, F.A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.1 | $ 1,475 | $ 147.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 147.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 147.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Valuation / Asset Analysis & Recovery |
| --- | --- |
| | 007168  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/03/2020 | Review Apache settlement memo (.8); communications regarding same (.1). | Cota, A. | 0.9 |
| 09/04/2020 | Review of memo on Apache from Weil and review of information from prior proceeding. | Millman, S.J. | 1.6 |
| 09/10/2020 | Review of portion Apache memo. | Millman, S.J. | 0.7 |
| 09/11/2020 | Review Apache memo. | Merola, F.A. | 0.4 |
| 09/11/2020 | Further work on Apache review and messages P. Jansen (Conway) re HL reporting and Merola re status of sale report. | Millman, S.J. | 1.0 |
| 09/11/2020 | Review documentation re Apache issues. | Pasquale, K. | 3.2 |
| 09/11/2020 | Begin review of Apache term sheet and documents related thereto. | Storz, J.F. | 0.5 |
| 09/13/2020 | Continued review of Apache issues. | Pasquale, K. | 1.2 |
| 09/14/2020 | Review Apache materials. | Storz, J.F. | 0.8 |
| 09/15/2020 | Further review of Apache materials. | Millman, S.J. | 0.6 |
| 09/15/2020 | Analysis of Apache issues. | Pasquale, K. | 1.6 |
| 09/15/2020 | Review Apache materials. | Storz, J.F. | 1.0 |
| 09/16/2020 | Continued analysis of Apache issues and review documentation | Pasquale, K. | 1.8 |
| 09/16/2020 | Review Apache materials. | Storz, J.F. | 0.5 |
| 09/18/2020 | Review cash flow forecast and analysis thereof (.7); various communications regarding same (.2). | Cota, A. | 0.9 |

# STROOCK

| | | | |
|---|---|---|---|
| 09/18/2020 | Call with SSL team re Apache due diligence. | Merola, F.A. | 0.6 |
| 09/18/2020 | Prepare for and participate in internal discussion re Apache transaction and review further documentation following call. | Millman, S.J. | 0.8 |
| 09/18/2020 | Meeting w/SSL team re Apache issues (.6); follow-up analysis of issues & documentation (1.2). | Pasquale, K. | 1.8 |
| 09/18/2020 | Participate on call with Stroock team re: Apache term sheet and preparation for same. | Storz, J.F. | 0.9 |
| 09/21/2020 | Conf call w/ Conway MacKenzie re: Apache issues (.4); analysis of Apache documents from same (1.5). | Pasquale, K. | 1.9 |
| 09/22/2020 | Research on releases in 2018 plan (1.2); call with K. Pasquale re same (.2). | Ashuraey, S.N. | 1.4 |
| 09/22/2020 | Research re: Purchase and Sale Agreement between Apache and Fieldwood for M. Magzamen. | Krieger, D. | 0.4 |
| 09/22/2020 | Research re: Apache docs and transaction (.6); confer w/ K. Pasquale re: same (.1). | Magzamen, M.S. | 0.7 |
| 09/22/2020 | Review correspondence re Apache analysis. | Merola, F.A. | 0.2 |
| 09/22/2020 | Call with J. Storz and subsequently K. Pasquale re Apache issues (.4); and review of provisions of plan from prior case and review of relevant decision by Court on the decommissioning obligations (.9). | Millman, S.J. | 1.3 |
| 09/22/2020 | Continued analysis of Apache documents & issues | Pasquale, K. | 3.3 |
| 09/22/2020 | Analysis of Apache transaction and decommissioning obligations. | Storz, J.F. | 0.6 |
| 09/23/2020 | Call with K. Pasquale re Apache issue (.2); review of decision re decommissioning obligations and confer with Storz re same (.2). | Millman, S.J. | 0.4 |
| 09/23/2020 | Further review & analysis of Apache documents | Pasquale, K. | 2.4 |

# STROOCK

        & issues.

| | | | |
|---|---|---|---|
| 09/24/2020 | Review of summary of Apache term sheet and messages Pasquale re same and review revised term sheet. | Millman, S.J. | 0.4 |
| 09/24/2020 | Draft outline of Apache issues and term sheet. | Pasquale, K. | 2.8 |
| 09/25/2020 | Organize Apache documents. | Magzamen, M.S. | 0.2 |
| 09/25/2020 | Review Apache issue outline. | Merola, F.A. | 0.2 |
| 09/25/2020 | Review & analyze PSA (1.4); revise outline re same (.4); confer w/ J. Storz re same (.8). | Pasquale, K. | 2.6 |
| 09/25/2020 | Review memo re: Apache transaction and documents related thereto (.7); call with K. Pasquale re: same (.8). | Storz, J.F. | 1.5 |
| 09/28/2020 | Review of communication from K. Pasquale to Conway re Apache transaction. | Millman, S.J. | 0.1 |
| 09/28/2020 | Analyze potential Apache litigation issues | Pasquale, K. | 2.8 |
| 09/28/2020 | Review Apache documents. | Storz, J.F. | 0.8 |
| 09/29/2020 | T/c Conway Mackenzie re Apache issues (.3); follow-up issues re Apache analysis(1.8); email Conway MacKenzie re same (.2). | Pasquale, K. | 2.3 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 68

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.4 | $ 850 | $ 1,190.00 |
| Cota, Alexandro | 1.8 | 1,195 | 2,151.00 |
| Krieger, Dmitriy | 0.4 | 370 | 148.00 |
| Magzamen, Michael | 0.9 | 450 | 405.00 |
| Merola, Frank A. | 1.4 | 1,475 | 2,065.00 |
| Millman, Sherry J. | 6.9 | 1,095 | 7,555.50 |
| Pasquale, Kenneth | 27.7 | 1,475 | 40,857.50 |
| Storz, John F. | 6.6 | 1,250 | 8,250.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 62,622.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 62,622.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 69

| RE | Schedules/SoFAs/UST Reports<br>007168 0021 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/09/2020 | Review Notice re 341(a) Meeting (.1); review Stipulation re: Schedules (.1). | Merola, F.A. | 0.2 |
| 09/23/2020 | Review emails and docketed items re: Debtors' new deadline for filing schedules and statements. | Gargano, C.E. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|-------------------|-------|------|-------|
| Gargano, Charles E. | 0.3 | $ 550 | $ 165.00 |
| Merola, Frank A. | 0.2 | 1,475 | 295.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 460.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 460.00 |
|------------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 70

| RE | Claims Administration & Objections<br>007168 0022 |
|----|--------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/17/2020 | Call w/ C. Gargano re: 546 claims. | Magzamen, M.S. | 0.2 |
| 09/25/2020 | Discuss/analyze claim related issues. | Hansen, K.M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Hansen, Kristopher M. | 1.0 | $ 1,650 | $ 1,650.00 |
| Magzamen, Michael | 0.2 | 450 | 90.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,740.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,740.00 |
|-----------------------|------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

**<u>Exhibit  B</u>**

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 776405 |
| --- | --- |
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

FOR DISBURSEMENT SERVICES RENDERED in the captioned matter for the period through September 30, 2020, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 09/16/2020 | Vendor: Federal Express Corporation Invoice #: 712820752 09.21.20 Tracking #: 396898615586 Shipment Date: 09/16/2020 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: Frank Merola, Residence | 46.51 |
| 09/25/2020 | VENDOR: Elite Packages; Invoice#: 1818266; Invoice Date: 09/18/2020; Voucher #: GDUQ968; John Storz, Residence 09/11/2020 16:38 from 180 MAIDEN LN MANHATTAN NY | 49.55 |
| | **Outside Messenger Service Total** | **96.06** |
| **Long Distance Telephone** | | |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6465914232 for 24 Minutes; Invoice # 2128065400-090620 | 1.32 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 4155951132 for 26 Minutes; Invoice # 2128065400-090620 | 1.40 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466707605 for 27 Minutes; Invoice # 2128065400-090620 | 1.47 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466601651 for 27 Minutes; Invoice # 2128065400-090620 | 1.47 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 2128065481 for 27 Minutes; Invoice # 2128065400-090620 | 1.47 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 2128065481 for 47 Minutes; Invoice # 2128065400-090620 | 2.55 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466290922 for 50 Minutes; Invoice # 2128065400-090620 | 2.71 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6465914232 for 48 Minutes; Invoice # 2128065400-090620 | 2.60 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466707605 for 49 Minutes; Invoice # 2128065400-090620 | 2.66 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 2128066056 for 47 Minutes; Invoice # 2128065400-090620 | 2.55 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 4155951132 for 49 Minutes; Invoice # 2128065400-090620 | 2.66 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466601651 for 41 Minutes; Invoice # 2128065400-090620 | 2.22 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 7818885388 for 50 Minutes; Invoice # 2128065400-090620 | 2.71 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 3462673655 for 15 Minutes; Invoice # 2128065400-090620 | 0.82 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466183600 for 38 Minutes; Invoice # 2128065400-090620 | 2.05 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6464687792 for 32 Minutes; Invoice # 2128065400-090620 | 1.74 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 3462673655 for 23 Minutes; Invoice # 2128065400-090620 | 1.25 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6465914232 for 33 Minutes; Invoice # 2128065400-090620 | 1.80 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 17133551363 for 36 Minutes; Invoice # 2128065400-090620 | 1.94 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 7133294391 for 36 Minutes; Invoice # 2128065400-090620 | 1.94 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466707605 for 37 Minutes; Invoice # 2128065400-090620 | 2.01 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 7133968039 for 31 Minutes; Invoice # 2128065400-090620 | 1.68 |
| 09/03/2020 | SoundPath Conferencing Services by Sam Ashuraey to 9176922229 for 37 Minutes; Invoice # 2128065400-090620 | 2.01 |
| 09/04/2020 | SoundPath Conferencing Services by Michael Magzamen to 6466183600 for 18 Minutes; Invoice # 2128065400-090620 | 0.98 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04/2020 | SoundPath Conferencing Services by Michael Magzamen to 9176922229 for 6 Minutes; Invoice # 2128065400-090620 | 0.32 |
| 09/04/2020 | SoundPath Conferencing Services by Michael Magzamen to 2128066689 for 307 Minutes; Invoice # 2128065400-090620 | 16.69 |
| 09/04/2020 | SoundPath Conferencing Services by Michael Magzamen to 3462673655 for 10 Minutes; Invoice # 2128065400-090620 | 0.55 |
| 09/04/2020 | SoundPath Conferencing Services by Michael Magzamen to 9176922229 for 10 Minutes; Invoice # 2128065400-090620 | 0.55 |
| 09/04/2020 | SoundPath Conferencing Services by Michael Magzamen to 9176922229 for 6 Minutes; Invoice # 2128065400-090620 | 0.32 |
| 09/09/2020 | SoundPath Conferencing Services by Sam Ashuraey to 5163301925 for 89 Minutes; Invoice # 2128065400-091320 | 4.83 |
| 09/09/2020 | SoundPath Conferencing Services by Sam Ashuraey to 7818885388 for 89 Minutes; Invoice # 2128065400-091320 | 4.83 |
| 09/09/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466707605 for 89 Minutes; Invoice # 2128065400-091320 | 4.83 |
| 09/09/2020 | SoundPath Conferencing Services by Sam Ashuraey to 2128065481 for 89 Minutes; Invoice # 2128065400-091320 | 4.83 |
| 09/09/2020 | SoundPath Conferencing Services by Sam Ashuraey to 6466601651 for 79 Minutes; Invoice # 2128065400-091320 | 4.29 |
| 09/09/2020 | SoundPath Conferencing Services by Sam Ashuraey to 2128066056 for 62 Minutes; Invoice # 2128065400-091320 | 3.36 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 3462673655 for 75 Minutes; Invoice # 2128065400-092020 | 4.09 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 3105565802 for 77 Minutes; Invoice # 2128065400-092020 | 4.18 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 9085783514 for 75 Minutes; Invoice # 2128065400-092020 | 4.09 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 2016384833 for 73 Minutes; Invoice # 2128065400-092020 | 3.97 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 6466707605 for 72 Minutes; Invoice # 2128065400-092020 | 3.91 |

# STROOCK

PAGE: 4

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 5048748563 for 15 Minutes; Invoice # 2128065400-092020 | 0.82 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 2128066689 for 80 Minutes; Invoice # 2128065400-092020 | 4.34 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 6465914232 for 75 Minutes; Invoice # 2128065400-092020 | 4.09 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 9178410275 for 16 Minutes; Invoice # 2128065400-092020 | 0.87 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 2128065481 for 71 Minutes; Invoice # 2128065400-092020 | 3.86 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 4155951132 for 35 Minutes; Invoice # 2128065400-092020 | 1.91 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 9176922229 for 79 Minutes; Invoice # 2128065400-092020 | 4.29 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 4155951132 for 30 Minutes; Invoice # 2128065400-092020 | 1.63 |
| 09/14/2020 | SoundPath Conferencing Services by Michael Magzamen to 9176920112 for 109 Minutes; Invoice # 2128065400-092020 | 5.92 |
| 09/18/2020 | SoundPath Conferencing Services by Ken Pasquale to 3109080760 for 35 Minutes; Invoice # 2128065400-092020 | 1.91 |
| 09/18/2020 | SoundPath Conferencing Services by Ken Pasquale to 9178410961 for 48 Minutes; Invoice # 2128065400-092020 | 2.60 |
| 09/18/2020 | SoundPath Conferencing Services by Ken Pasquale to 9085783514 for 50 Minutes; Invoice # 2128065400-092020 | 2.71 |
| 09/18/2020 | SoundPath Conferencing Services by Ken Pasquale to 6465914232 for 36 Minutes; Invoice # 2128065400-092020 | 1.94 |
| | **Long Distance Telephone Total** | **148.54** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 09/24/2020 | Research on 9/24/2020 | 763.92 |
| | **Lexis/Nexis Total** | **763.92** |

**Westlaw**

| | | |
|------|-------------|--------|
| 09/04/2020 | Duration 0:0:0; by Gargano, Charles E. | 570.24 |

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/04/2020 | Duration 0:0:0; by Jones, Margaret | 311.04 |
| 09/09/2020 | Duration 0:0:0; by Gargano, Charles E. | 855.36 |
| 09/09/2020 | Duration 0:0:0; by Jones, Margaret | 298.08 |
| 09/09/2020 | Duration 0:0:0; by Ashuraey, Sam N. | 71.28 |
| 09/16/2020 | Duration 0:0:0; by Iaffaldano, John F. | 71.28 |
| 09/21/2020 | Duration 0:0:0; by Iaffaldano, John F. | 774.00 |
| 09/23/2020 | Duration 0:0:0; by Iaffaldano, John F. | 263.52 |
| 09/24/2020 | Duration 0:0:0; by Iaffaldano, John F. | 1,992.24 |
| **Westlaw Total** | | **5,207.04** |

MATTER DISBURSEMENT SUMMARY

| | |
|--|--|
| Outside Messenger Service | $ 96.06 |
| Long Distance Telephone | 148.54 |
| Lexis/Nexis | 763.92 |
| Westlaw | 5207.04 |

| TOTAL DISBURSEMENTS/CHARGES | $ 6,215.56 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |
| | **Objection Deadline: December 7, 2020** |

**THIRD MONTHLY STATEMENT OF SERVICES RENDERED**
**AND EXPENSES INCURRED FOR THE PERIOD OCTOBER 1, 2020**
**THROUGH OCTOBER 31, 2020 BY STROOCK & STROOCK & LAVAN LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Stroock & Stroock & Lavan LLP ("Stroock")[2], counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this Third Monthly Statement of Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period October 1, 2020 through October 31, 2020 (the "Statement Period"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "Compensation Order") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

**Relief Requested**

1.     Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $299,835.20   (80% of $374,794.00) |
| Total Expenses: | $1,302.88 |
| Total: | $301,138.08 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $301,138.08 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the  "Notice Parties"): (i) the Debtors; (ii)counsel to the Debtors; (iii) counsel to the Ad Hoc Group of Secured Lenders; and (iv) the Office of the United States Trustee for the Southern District of Texas.

6.      Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **December 7, 2020**

(the "**Objection Deadline**"), setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.       If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors shall pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.       To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and shall promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:       November 23, 2020
      New York, New York      **STROOCK & STROOCK & LAVAN LLP**

             /s/ Kenneth Pasquale
             Kristopher M. Hansen
             Kenneth Pasquale
             Sherry J. Millman
             180 Maiden Lane
             New York, NY 10038
             Telephone: (212) 806-5400
             Facsimile: (212) 806-6006

             *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**OCTOBER 1, 2020 – OCTOBER 31, 2020**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Canfield, Jonathan D. | Partner | Financial Restructuring | 2007 | 1.9 | $ 1,195 | $ 2,270.50 |
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 16.2 | 1,195 | 19,359.00 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 25.9 | 1,650 | 42,735.00 |
| Jewett, Michelle M. | Partner | Tax | 2004 | 0.5 | 1,395 | 697.50 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 24.3 | 1,475 | 35,842.50 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 36.2 | 1,475 | 53,395.00 |
| Storz, John F. | Partner | Financial Restructuring | 1996 | 1.1 | 1,250 | 1,375.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 32.3 | 850 | 27,455.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 30.8 | 550 | 16,940.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 53.9 | 550 | 29,645.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 7.3 | 955 | 6,971.50 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 68.5 | 1,095 | 75,007.50 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 9.9 | 595 | 5,890.50 |
| Santana, Alexandra | Associate | Financial Restructuring | 2019 | 67.4 | 675 | 45,495.00 |
| **Totals for Attorneys** | | | | **376.2** | | **$363,079.00** |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jones, Margaret | Legal Research Analyst | Knowledge & Resources | 20 | 0.2 | $ 370 | $ 74.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 23.9 | 450 | 10,755.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 31 | 1.2 | 370 | 444.00 |
| Shea, Charles C | Paralegal | Corporate | 1 | 1.3 | 340 | 442.00 |
| **Total for Paraprofessionals** | | | | **26.6** | | **$ 11,715.00** |
| | | | | | | |
| **Total** | | | | **402.8** | | **$374,794.00** |

**FIELDWOOD ENERGY LLC,** *et al.*
**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2020 – OCTOBER 31, 2020**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 24.3 | $ 15,879.50 |
| 0002 | Meetings & Communications with Debtors | 14.4 | 19,211.50 |
| 0003 | Asset Disposition & Sales | 0.5 | 737.50 |
| 0004 | Relief from Stay / Adequate Protection Matters | 13.0 | 12,935.50 |
| 0005 | Court Hearings | 5.0 | 4,725.50 |
| 0006 | Creditors Committee Meetings and Communications | 79.1 | 89,260.50 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 49.2 | 35,575.50 |
| 0008 | Stroock Retention | 7.5 | 4,738.50 |
| 0009 | Stroock Fee Applications | 3.5 | 2,337.50 |
| 0010 | Other Professional Retention | 32.3 | 27,806.00 |
| 0011 | Other Professional Fee Applications | 3.4 | 2,931.00 |
| 0012 | Lien Review | 94.6 | 72,397.50 |
| 0013 | Leases and Contracts | 1.7 | 1,507.50 |
| 0014 | Cash Collateral/DIP/Financing | 4.9 | 4,854.00 |
| 0015 | Litigation & Adversary Proceedings | 7.7 | 9,729.50 |
| 0016 | Business Operations | 13.4 | 13,909.00 |
| 0017 | Employee Benefits / Pensions | 0.2 | 295.00 |
| 0020 | Valuation / Asset Analysis & Recovery | 12.2 | 16,205.00 |
| 0021 | Schedules/SoFAs/UST Reports | 3.4 | 2,687.50 |
| 0022 | Claims Administration & Objections | 18.7 | 18,249.50 |
| 0023 | Plan & Disclosure Statement | 13.8 | 18,821.00 |
| | **Total** | **402.8** | **$   374,794.00** |

**FIELDWOOD ENERGY LLC, *et al*.**
**DISBURSEMENT SUMMARY**
**OCTOBER 1, 2020 – OCTOBER 31, 2020**

| Disbursement | Amount |
|---|---|
| Outside Messenger Service | $ 33.10 |
| O/S Information Services | 32.10 |
| Lexis/Nexis | 71.28 |
| Westlaw | 1,166.40 |
| **Total** | **$ 1,302.88** |

**Exhibit A**

**Detailed Time Entries**

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| INVOICE NO. | 778318 |
|---|---|
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

| WIRE TRANSFER INSTRUCTIONS | |
|---|---|
| BANK NAME | ███████████████ |
| BANK ADDRESS | ████████████████████ |
| ACCOUNT NAME | ██████████ |
| ACCOUNT NUMBER | ██████████ |
| ABA/ROUTING NUMBER | ████████████████ |
| DESCRIPTION/REFERENCE | Client/Matter:  007168.0001 |

| REMITTANCE ADDRESS |
|---|
| Stroock & Stroock & Lavan LLP |
| 180 Maiden Lane |
| New York, NY 10038-4982 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

## INVOICE

| | |
|---|---|
| INVOICE NO. | 778318 |
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2020, including:

| | |
|---|---|
| RE | Case Administration<br>007168 0001 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2020 | Update task list. | Gargano, C.E. | 0.3 |
| 10/01/2020 | Obtain and circulate data room contents (.1); obtain and circulate ECF filings (.2); review docket and provide working group w/ calendars and docket update (.2). | Magzamen, M.S. | 0.5 |
| 10/01/2020 | Follow up on assignments internally. | Millman, S.J. | 0.2 |
| 10/02/2020 | Review Milestones and update calendars (.5); obtain and circulate data room contents (.1); review docket and update working group re: same (.2). | Magzamen, M.S. | 0.8 |
| 10/02/2020 | Follow up internally on tasks with J. Iaffaldano and C. Gargano (.2); review of recent postings to data room (.3). | Millman, S.J. | 0.5 |
| 10/05/2020 | Update task list. | Gargano, C.E. | 0.6 |
| 10/05/2020 | Calendar hearing re: bar date motion (.1); obtain and circulate new data room contents (.4); review docket and update working group (.1); circulate ECF filed docs (.1). | Magzamen, M.S. | 0.7 |
| 10/05/2020 | Internal assignment of tasks and update of list. | Millman, S.J. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 10/06/2020 | Adjust calendars (.1); obtain and circulate ECF filings (.2); review docket and update working group re: same (.3). | Magzamen, M.S. | 0.6 |
| 10/07/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 10/07/2020 | Obtain and circulate new virtual data room contents (.7); confer w/ T. Sadler re: same (.1); review docket and provide working group w/ update (.2). | Magzamen, M.S. | 1.0 |
| 10/07/2020 | Follow up with S. Ashuraey and with C. Gargano re tasks. | Millman, S.J. | 0.2 |
| 10/07/2020 | Review data room materials and correspondence re same. | Sadler, T.M. | 0.3 |
| 10/08/2020 | Communicate with C. Gargano re tasks. | Millman, S.J. | 0.1 |
| 10/09/2020 | Update administrative materials (.4); and correspondence re same (.1). | Gargano, C.E. | 0.5 |
| 10/09/2020 | Discussions re open workstreams. | Hansen, K.M. | 0.6 |
| 10/09/2020 | Obtain, distribute and archive ECF filings (.3); review docket and update working group (.2); obtain, archive and circulate new data room contents (.3). | Magzamen, M.S. | 0.8 |
| 10/09/2020 | Confer with C. Gargano re task assignments. | Millman, S.J. | 0.1 |
| 10/12/2020 | Review recent filings (.3); update administrative materials (1.0). | Gargano, C.E. | 1.3 |
| 10/12/2020 | Discuss admin matters in connection w/ UCC member resignation w/ C. Gargano and S. Millman (.4); call w/ C. Gargano re Committee meeting admin (.2). | Iaffaldano, J.F. | 0.6 |
| 10/12/2020 | Confirm objection deadlines w/ S. Millman (.1); Critical dates calendar modifications (.1); archive case correspondence (.1). | Magzamen, M.S. | 0.3 |
| 10/12/2020 | Message C. Gargano re task list. | Millman, S.J. | 0.1 |

# STROOCK

| | | | |
|---|---|---|---|
| 10/12/2020 | Confer w/ S. Millman (.3); and emails re committee admin issues (.4). | Pasquale, K. | 0.7 |
| 10/13/2020 | Update task list (.8); update administrative materials (.5) and correspondence w/ M. Magzamen re same (.1). | Gargano, C.E. | 1.4 |
| 10/13/2020 | Obtain and circulate ECF filings (.1); confer w/ K. LaBrada (Cole Schotz) re: entering orders (.1); review docket and provide working group w/ update (.2). | Magzamen, M.S. | 0.4 |
| 10/13/2020 | Confer w/S. Millman re admin issues. | Pasquale, K. | 0.3 |
| 10/14/2020 | Obtain and circulate ECF filings; calendar modifications (.2); review docket and update working group (.2). | Magzamen, M.S. | 0.4 |
| 10/14/2020 | Confer with C. Gargano re workstreams. | Millman, S.J. | 0.1 |
| 10/15/2020 | Confer w/ C. Gargano re: data room (.1); review docket and update working group (.1). | Magzamen, M.S. | 0.2 |
| 10/15/2020 | Confer with C. Gargano re task updates. | Millman, S.J. | 0.1 |
| 10/16/2020 | Calendar revised milestones (.2); obtain, archive and circulate ECF filed documents (.3); review docket and update working group (.1). | Magzamen, M.S. | 0.6 |
| 10/16/2020 | Follow up on tasks with C. Gargano. | Millman, S.J. | 0.1 |
| 10/19/2020 | Update task list (.3); and correspondence re same (.5); update administrative materials (.4) and correspondence w/ S. Millman re same (.1). | Gargano, C.E. | 1.3 |
| 10/19/2020 | Confer w/ Cole Schotz re: objection deadlines (.2); calendar critical dates (.1); review docket and update working group (.1). | Magzamen, M.S. | 0.4 |
| 10/19/2020 | Follow up on task tracking. | Millman, S.J. | 0.1 |
| 10/20/2020 | Review and respond to work streams list (.1); obtain, archive and distribute ECF filings (.1); | Magzamen, M.S. | 0.6 |

# STROOCK

|  | calendar critical dates (.1); review docket and update working group (.2); discuss data room w/ A. Santana (.1). |  |  |
|---|---|---|---|
| 10/20/2020 | Internal communications w/K. Hansen and w/K. Pasquale re next steps in case (.1); confer with C. Gargano re status update on work streams (.1). | Millman, S.J. | 0.2 |
| 10/21/2020 | Update task list (.3) and correspondence w/ J. Iaffaldano re case updates (.2). | Gargano, C.E. | 0.5 |
| 10/21/2020 | Review docket and update working group (.1); discussion re: CNO on 1102(b) motion (.1). | Magzamen, M.S. | 0.2 |
| 10/21/2020 | Review of tasks among associates. | Millman, S.J. | 0.1 |
| 10/22/2020 | Update administrative materials (.8) and email correspondence re same (.2). | Gargano, C.E. | 1.0 |
| 10/22/2020 | Review docket and update working group. | Magzamen, M.S. | 0.1 |
| 10/22/2020 | Prepare binders re: credit documents. | Mohamed, D. | 0.6 |
| 10/23/2020 | Confer w/ C. Gargano re: critical dates (.2); review docket and update working group re: same (.1). | Magzamen, M.S. | 0.3 |
| 10/23/2020 | Review of and modify tasks. | Millman, S.J. | 0.1 |
| 10/26/2020 | Review of tasks from C. Gargano and proposed modifications. | Millman, S.J. | 0.1 |
| 10/27/2020 | Review docket and update working group. | Magzamen, M.S. | 0.1 |
| 10/27/2020 | Review of certain docs in data room. | Millman, S.J. | 0.3 |
| 10/28/2020 | Update task list (.5) and update administrative materials (.2). | Gargano, C.E. | 0.7 |
| 10/28/2020 | Review and circulate data room update (.1); obtain, archive and circulate ECF filed documents (.1); review docket and update | Magzamen, M.S. | 0.3 |

# STROOCK

|            |                                                                                              |                 |     |
|------------|----------------------------------------------------------------------------------------------|-----------------|-----|
|            | working group (.1).                                                                           |                 |     |
| 10/29/2020 | Update task list (.4) and email correspondence re same w/ J. Iaffaldano (.1).                 | Gargano, C.E.   | 0.5 |
| 10/29/2020 | Obtain, archive and circulate ECF filed documents (.3) review docket and update working group (.2). | Magzamen, M.S.  | 0.5 |
| 10/29/2020 | Emails w/team (.2); and confer w/S. Millman re pending matters (.3).                          | Pasquale, K.    | 0.5 |
| 10/30/2020 | Update task list (.2); and correspondence w/ J. Iaffaldano re same (.1).                      | Gargano, C.E.   | 0.3 |
| 10/30/2020 | Confer w/ C. Gargano (.1); update calendars (.1); obtain, archive and circulate ECF filed documents (.1). | Magzamen, M.S.  | 0.3 |
| 10/30/2020 | Confer with C. Gargano re various tasks.                                                      | Millman, S.J.   | 0.1 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 8.9 | $ 550 | $ 4,895.00 |
| Hansen, Kristopher M. | 0.6 | 1,650 | 990.00 |
| Iaffaldano, John F. | 0.6 | 550 | 330.00 |
| Magzamen, Michael | 9.1 | 450 | 4,095.00 |
| Millman, Sherry J. | 2.7 | 1,095 | 2,956.50 |
| Mohamed, David | 0.6 | 370 | 222.00 |
| Pasquale, Kenneth | 1.5 | 1,475 | 2,212.50 |
| Sadler, Tess M. | 0.3 | 595 | 178.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,879.50 |
|---|---|

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 33.10 |
| O/S Information Services | 32.10 |
| Lexis/Nexis | 71.28 |
| Westlaw | 1166.40 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,302.88 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,182.38 |
|---|---|

# STROOCK

| RE | Meetings & Communications with Debtors<br>007168  0002 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/02/2020 | Conf call w/ Weil regarding mortgage lien analysis. | Cota, A. | 0.6 |
| 10/05/2020 | Email correspondence with Debtors' counsel regarding PEO designation on materials. | Gargano, C.E. | 0.1 |
| 10/05/2020 | Review Weil correspondence re business meeting (.2); review Weil correspondence re PEO materials (.2). | Merola, F.A. | 0.4 |
| 10/05/2020 | Emails with J. Liou (Weil) re materials subject to PEO designation and call with J. Liou re same. | Millman, S.J. | 0.3 |
| 10/06/2020 | Review Weil correspondence re wages, taxes and insurance matrix. | Merola, F.A. | 0.4 |
| 10/06/2020 | Detailed review of PEO documents in prep for meet confer w/debtors. | Pasquale, K. | 3.7 |
| 10/07/2020 | Communicate with Weil to discuss meeting for management and scheduling meeting re PEO designation and motion to lift stay and withdrawal. | Millman, S.J. | 0.3 |
| 10/07/2020 | Conf call w/ Conway in prep for meet & confer w/debtors re PEO documents (.6); analyze certain documents re same (1.1). | Pasquale, K. | 1.7 |
| 10/08/2020 | Call with J. Liou (Weil) and K. Pasquale to discuss PEO designation issue. | Millman, S.J. | 0.4 |
| 10/08/2020 | Conf call w/J. Liou (Weil) re PEO issues (.4) and emails re same (.4). | Pasquale, K. | 0.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| PAGE: 8 | | | |
|---|---|---|---|
| 10/09/2020 | Review Houlihan correspondence re PEO. | Merola, F.A. | 0.1 |
| 10/09/2020 | Call from C. Carlson (Weil) re extension of deadline re schedules (.1); call from C. Carlson re proposed edits to retention order and communication with Houlihan re PEO designation (.2). | Millman, S.J. | 0.3 |
| 10/12/2020 | Review Weil milestone update. | Merola, F.A. | 0.2 |
| 10/13/2020 | Review Weil JIB/Vendor update. | Merola, F.A. | 0.2 |
| 10/15/2020 | Emails w/team re meeting w/debtors. | Pasquale, K. | 0.2 |
| 10/16/2020 | Review Weil correspondence re milestones. | Merola, F.A. | 0.1 |
| 10/16/2020 | Communicate with Weil re upcoming meeting between Company and Committee and re milestone extensions. | Millman, S.J. | 0.1 |
| 10/16/2020 | Prep for meeting w/debtors. | Pasquale, K. | 0.8 |
| 10/20/2020 | Conf call w/ Debtors and Weil regarding latest updates (1.1); and analysis regarding same (.1). | Cota, A. | 1.2 |
| 10/20/2020 | Participate on update call with company and UCC advisors. | Storz, J.F. | 1.1 |
| 10/21/2020 | Review summary of company meeting. | Iaffaldano, J.F. | 0.5 |
| 10/26/2020 | Email re milestones to and from Weil (.1); call with C. Carlson re milestones and related issues (.1). | Millman, S.J. | 0.2 |
| 10/27/2020 | Review Weil correspondence re JIB payments. | Merola, F.A. | 0.2 |
| 10/28/2020 | Review Weil correspondence re Employee Disaster Fund. | Merola, F.A. | 0.2 |
| 10/28/2020 | Communicate w/ Weil re milestone extensions (.1); and confer w/ K. Hansen re same and review Weil communication re hurricane fund (.1). | Millman, S.J. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

10/30/2020     Confer with C. Carlson (Weil) re admin matter.  Millman, S.J.                    0.1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 1.8 | $ 1,195 | $ 2,151.00 |
| Gargano, Charles E. | 0.1 | 550 | 55.00 |
| Iaffaldano, John F. | 0.5 | 550 | 275.00 |
| Merola, Frank A. | 1.8 | 1,475 | 2,655.00 |
| Millman, Sherry J. | 1.9 | 1,095 | 2,080.50 |
| Pasquale, Kenneth | 7.2 | 1,475 | 10,620.00 |
| Storz, John F. | 1.1 | 1,250 | 1,375.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,211.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,211.50 |
|---|---|

# STROOCK

| RE | Asset Disposition & Sales<br>007168  0003 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/09/2020 | Review Atlas bid. | Merola, F.A. | 0.3 |
| 09/18/2020 | Correspondence with Conway MacKenzie re Apache. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.5 | $ 1,475 | $ 737.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 737.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 737.50 |
|-----------------------|----------|

# STROOCK

| PAGE: 11 |
| --- |

| RE | Relief from Stay / Adequate Protection Matters<br>007168  0004 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/06/2020 | Review motion for relief from stay (.6) and email correspondence re same (.1). | Gargano, C.E. | 0.7 |
| 10/06/2020 | Review motion for relief from stay. | Merola, F.A. | 0.2 |
| 10/06/2020 | Review of lift stay motion and confer with F. Merola (.4); message to S. Ashuraey regarding communication with Weil re same (.1). | Millman, S.J. | 0.5 |
| 10/16/2020 | Review motion for relief from stay. | Merola, F.A. | 0.2 |
| 10/16/2020 | Review of lift stay motion and confer internally re same. | Millman, S.J. | 0.3 |
| 10/19/2020 | Review motion for relief from stay. | Ashuraey, S.N. | 0.3 |
| 10/20/2020 | Call with Weil re: motion for relief form stay (.2) and prep for same (.6); review objection deadline mechanics and confer with Cole Schotz re: same (.4). | Ashuraey, S.N. | 1.2 |
| 10/20/2020 | Review Stipulation re motion for relief from stay. | Merola, F.A. | 0.1 |
| 10/20/2020 | Review of motion for relief from stay (.2); and discussions with each of S. Ashuraey, F. Merola re same and re need for extension of deadline to object (.2). | Millman, S.J. | 0.4 |
| 10/21/2020 | Review motion for relief from stay (.4); and correspondence (.2); draft email to ConwayMacKenzie re same (.3); draft email to Weil re: same (.6). | Ashuraey, S.N. | 1.5 |
| 10/21/2020 | Review and summarize various relief from stay | Gargano, C.E. | 0.8 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | motions (.7) and correspondence re same (.1). |  |  |
| 10/21/2020 | Review WGM position re motion for relief from stay. | Merola, F.A. | 0.2 |
| 10/21/2020 | Call w B. Wallen (Cole Schotz) re timing of hearing and objection on lift stay (.3); and messages S. Ashuraey re extension of objection deadline and info re underlying transaction (.1). | Millman, S.J. | 0.4 |
| 10/22/2020 | Internal emails re: motion for relief from stay. | Ashuraey, S.N. | 0.3 |
| 10/22/2020 | Review lift stay motion & documentation re same (.8); emails re same (.2). | Pasquale, K. | 1.0 |
| 10/23/2020 | Coordinate with Weil, internally and Cole Schotz re objection deadline extension re relief from stay. | Ashuraey, S.N. | 0.4 |
| 10/23/2020 | Review analysis re motion for relief from stay. | Merola, F.A. | 0.2 |
| 10/23/2020 | Review S. Ashuraey memo re lift stay and messages re same to him and K. Pasquale (.4); review of follow up memo to Committee and proposed changes re same, and review of communications to Court re extension of deadline (.3). | Millman, S.J. | 0.7 |
| 10/26/2020 | Review Chevron stipulation and precedent stipulations. | Ashuraey, S.N. | 0.6 |
| 10/26/2020 | Review analysis re motion for relief from stay. | Merola, F.A. | 0.2 |
| 10/26/2020 | Review of proposed stipulation and communicate with S. Ashuraey re same. | Millman, S.J. | 0.3 |
| 10/27/2020 | Correspondence internally/ with local counsel re: hearing logistics. | Ashuraey, S.N. | 0.2 |
| 10/27/2020 | Internal communications re motion for relief from stay. | Millman, S.J. | 0.2 |
| 10/28/2020 | Review stipulation and various related docs (.4); draft email to group re: logistics / next steps/ | Ashuraey, S.N. | 1.0 |

# STROOCK

|  | hearing (.5); coordinate with local counsel (.1); |  |  |
|---|---|---|---|
| 10/29/2020 | Draft and review emails re: stipulation. | Ashuraey, S.N. | 0.5 |
| 10/29/2020 | Review relief from stay stipulations. | Merola, F.A. | 0.3 |
| 10/29/2020 | Review of personal injury relief stay stip and correspond with F. Merola re same. | Millman, S.J. | 0.1 |
| 10/29/2020 | Review lift stay stips in prep for court hearing. | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 6.0 | $ 850 | $ 5,100.00 |
| Gargano, Charles E. | 1.5 | 550 | 825.00 |
| Merola, Frank A. | 1.4 | 1,475 | 2,065.00 |
| Millman, Sherry J. | 2.9 | 1,095 | 3,175.50 |
| Pasquale, Kenneth | 1.2 | 1,475 | 1,770.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,935.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,935.50 |
|---|---|

# STROOCK

| RE | Court Hearings |
|---|---|
| | 007168  0005 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/12/2020 | Discuss appearances at 10/13 hearing w/ Stroock and Cole Schotz teams and calendar dial-ins. | Magzamen, M.S. | 0.4 |
| 10/12/2020 | Confer with B. Wallen (Cole Schotz) re K. Hansen participation and C. Carlson (Weil) re filing of schedules and re bar date hearing and t/c with M. Warner (Cole Schotz) re hearing. | Millman, S.J. | 0.4 |
| 10/13/2020 | Attend telephonic hearing re bar date. | Iaffaldano, J.F. | 0.1 |
| 10/13/2020 | Participate in hearing re bar date (.1); and prep re same (.2). | Merola, F.A. | 0.3 |
| 10/13/2020 | Monitor claims bar date hearing. | Millman, S.J. | 0.1 |
| 10/20/2020 | Confer w/B. Wallen (Cole Schotz) re attendance at 341 meeting (.2); confer with S. Ashuraey re same and info re 341 meeting for Committee purposes (.1). | Millman, S.J. | 0.3 |
| 10/22/2020 | Attend 341 meeting of creditors (.8); draft update emails internally re: same (.6). | Ashuraey, S.N. | 1.4 |
| 10/22/2020 | Attend 341 meeting. | Iaffaldano, J.F. | 0.8 |
| 10/22/2020 | Communicate with S. Ashuraey re 341 meeting. | Millman, S.J. | 0.2 |
| 10/29/2020 | Review agenda of 12/14 Hearing (.2); review agenda re 10/30 Hearing (.1). | Merola, F.A. | 0.3 |
| 10/29/2020 | Confer with local counsel and K. Pasquale re tomorrow's hearing. | Millman, S.J. | 0.1 |
| 10/30/2020 | Monitor hearing and follow up inquiry from D. | Millman, S.J. | 0.3 |

# STROOCK

Geoghan (Cole Schotz).

| 10/30/2020 | Participate in court hearing. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.4 | $ 850 | $ 1,190.00 |
| Iaffaldano, John F. | 0.9 | 550 | 495.00 |
| Magzamen, Michael | 0.4 | 450 | 180.00 |
| Merola, Frank A. | 0.6 | 1,475 | 885.00 |
| Millman, Sherry J. | 1.4 | 1,095 | 1,533.00 |
| Pasquale, Kenneth | 0.3 | 1,475 | 442.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,725.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,725.50 |
|---|---|

| RE | Creditors Committee Meetings and Communications
007168  0006 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/14/2020 | Review Conway MacKenzie UCC materials. | Merola, F.A. | 0.2 |
| 10/01/2020 | UCC call and discussion. | Canfield, J.D. | 0.6 |
| 10/01/2020 | Prep for committee meeting (.8); and review open issues re same (.7). | Hansen, K.M. | 1.5 |
| 10/02/2020 | Discuss case updates and strategy. | Hansen, K.M. | 0.8 |
| 10/02/2020 | Review UCC correspondence re bar date motion. | Merola, F.A. | 0.1 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 10/02/2020 | Memo to Committee re claims bar date and MORs (.2); and follow up email to Committee re filed bar date motion (.1); Call from creditor (.1); prepare for and participate in call with lenders advisors (.7); calls with each of P. Jansen (Conway) and K. Hansen and A. Bekker (Conway) in advance of such call (.5). | Millman, S.J. | 1.6 |
| 10/03/2020 | Discuss committee update. | Hansen, K.M. | 0.5 |
| 10/03/2020 | Review UCC correspondence re bar date motion. | Merola, F.A. | 0.2 |
| 10/04/2020 | Follow up re committee update. | Hansen, K.M. | 0.4 |
| 10/05/2020 | Professionals prep call for weekly committee meeting. | Ashuraey, S.N. | 0.4 |
| 10/05/2020 | Prep call with professionals (.5); and preparing for the same (.3). | Canfield, J.D. | 0.8 |
| 10/05/2020 | UCC professionals weekly call. | Cota, A. | 0.5 |
| 10/05/2020 | Prep for UCC call (.5); review Conway Mackenzie update deck (.8); discuss bar date and related plan issues (1.0). | Hansen, K.M. | 2.3 |
| 10/05/2020 | Review ConwayMacKenzie presentation to UCC (.3); call w/ UCC professionals re status update across workstreams and preparation for weekly UCC meeting (.3). | Iaffaldano, J.F. | 0.6 |
| 10/05/2020 | Review meeting agenda (.1); review ConwayMacKenzie UCC materials (.2); review UCC correspondence re meeting materials (.2); review ConwayMacKenzie tracker re PEO materials (.2); participate in UCC professional call (.2). | Merola, F.A. | 0.9 |
| 10/05/2020 | Develop agenda for UCC professionals call and for committee call (.3); prepare for and participate in UCC professionals call (.4); prepare memo to Committee and revise summary of bar date motion and confer with T. | Millman, S.J. | 2.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | Sadler re same (.5); review of Conway materials to be presented to Committee and confer with P. Jansen (Conway) re orientation (.4); confer with Conway and with K. Hansen re Committee meeting with management (.3); email communication counsel to committee member re focus of call (.1). |  |  |
| 10/05/2020 | Review draft ConwayMacKenzie deck to UCC (.2); & conf call to prep for UCC meeting (.4); confer w/ S. Millman re information (.2). | Pasquale, K. | 0.8 |
| 10/06/2020 | Telephonically attend weekly UCC meeting. | Ashuraey, S.N. | 0.6 |
| 10/06/2020 | Prep for UCC call (.2); call with UCC (.6); and email correspondence re same with CM (.1). | Gargano, C.E. | 0.9 |
| 10/06/2020 | Committee call (.6); prep (.4). | Hansen, K.M. | 1.0 |
| 10/06/2020 | Attend weekly UCC update call (.7); prepare for same (.2). | Iaffaldano, J.F. | 0.9 |
| 10/06/2020 | Data room PEO diligence check (1.3); confer w/ K. Pasquale re: same (.1). | Magzamen, M.S. | 1.4 |
| 10/06/2020 | Prepare for (.5); and participate in call with UCC to discuss current issues (.6); follow up call with member of Committee (.3). | Millman, S.J. | 1.4 |
| 10/06/2020 | Committee meeting. | Pasquale, K. | 0.6 |
| 10/06/2020 | Weekly update call with UCC and UCC professionals (.5) and correspondence re same (.3). | Sadler, T.M. | 0.8 |
| 10/07/2020 | Prepare for and participate in call with Conway to go through PEO designation items (.8); review of various documents in the data base (1.5). | Millman, S.J. | 2.3 |
| 10/08/2020 | Call w/ UCC member. | Canfield, J.D. | 0.5 |
| 10/08/2020 | Confer w/S. Millman re PEO issues. | Pasquale, K. | 0.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| PAGE: 18 | | | |
|---|---|---|---|

| 10/09/2020 | Review UCC correspondence re Schedules (.1); review Oceaneering resignation (.1). | Merola, F.A. | 0.2 |
| 10/09/2020 | Message from committee member re resignation (.2) and call to committee member counsel to discuss (.2); communicate with other UCC professionals, send memo to Committee (.4); messages from local counsel and to S. Ashuraey re creditor inquiry (.2); respond to creditor inquiry (.2). | Millman, S.J. | 1.2 |
| 10/12/2020 | Discussions/analysis re UCC meeting / premeeting and workstreams. | Hansen, K.M. | 1.3 |
| 10/12/2020 | Review UCC correspondence re meeting and hearing (.2); exchange correspondence with DeepSea (.1); review ConwayMacKenzie weekly update for UCC (.3). | Merola, F.A. | 0.6 |
| 10/12/2020 | Email from committee member re tomorrow's meeting and confer with each of K. Hansen, Conway and Cole Schotz re same (.5); email to Committee re meetings and follow up email re same (.3); call with Cole Schotz re committee membership and calls with creditors re same (.5); review of Conway draft materials for UCC (.4); t/c A. Bekker (Conway) re materials (.2); t/c N. Tsiouris (Davis Polk) re milestones and upcoming hearing and confer internally (.2); review of documents as to which PEO designation removed and confer with A. Bekker (Conway) re same (.4); respond to general creditor inquiry (.1). | Millman, S.J. | 2.6 |
| 10/12/2020 | Review ConwayMacKenzie deck for UCC. | Pasquale, K. | 0.3 |
| 10/13/2020 | Discussions/analysis re UCC workstreams (1.0); regulatory issues discussions (.5). | Hansen, K.M. | 1.5 |
| 10/13/2020 | Exchange correspondence with Kadden re UCC membership. | Merola, F.A. | 0.1 |
| 10/13/2020 | Exchange correspondence with B. Kadden (LWPRH) re UCC membership. | Millman, S.J. | 0.1 |

# STROOCK

| | | | |
|---|---|---|---|
| 10/14/2020 | Discussions/analysis re UCC workstreams (1.0); follow up re regulatory issues (.8). | Hansen, K.M. | 1.8 |
| 10/14/2020 | Review UCC correspondence re bar date order. | Merola, F.A. | 0.1 |
| 10/14/2020 | Prepare for and participate in call with K. Pasquale and counsel to committee member re matters to review and course of action (.5); follow up internally and message to K. Hansen re same (.3); review creditor interest re appointment to Committee and follow up with co-counsel re same (.2). | Millman, S.J. | 1.0 |
| 10/14/2020 | Conf call w/committee members' counsel re status issues. | Pasquale, K. | 0.5 |
| 10/15/2020 | Call with K. Pasquale and Conway team re Committee matters (.7); review of communications re discussion points for meeting and communication to Committee members re same (.4); messages M. Warner (Cole Schotz) re committee member appointment (.1) ; t/c with T. Sadler in advance of meeting re setup of same (.1); respond to creditor inquiry (.1). | Millman, S.J. | 1.4 |
| 10/15/2020 | Conf call w/ Conway re status. | Pasquale, K. | 0.5 |
| 10/16/2020 | Further review of matters as to which PEO designation removed and confer further with Conway re same (.4); confer with Committee member and counsel re focus of discussions (.3); and further conversations with Conway team re same (.2). | Millman, S.J. | 0.9 |
| 10/19/2020 | Weekly call with professionals (.3); review materials for professionals call (.3). | Ashuraey, S.N. | 0.6 |
| 10/19/2020 | Conf call w/ UCC Professionals (.3); and prep for same (.2). | Cota, A. | 0.5 |
| 10/19/2020 | Prep for (.3); and attend weekly professionals call (.3). | Gargano, C.E. | 0.6 |

# STROOCK

| | | | |
|---|---|---|---|
| 10/19/2020 | Attend weekly professionals call (.4); review related emails from S. Millman (.2); email T. Sadler and C. Gargano re same (.1). | Iaffaldano, J.F. | 0.7 |
| 10/19/2020 | Prepare for (.2); and participate in professionals calls (.3). | Isaacson, M.M. | 0.5 |
| 10/19/2020 | Professionals call. | Jewett, M.M. | 0.5 |
| 10/19/2020 | Review agenda re UCC professionals call (.2); call with UCC professionals (.3). | Merola, F.A. | 0.5 |
| 10/19/2020 | Review UCC correspondence re update (.2); review ConwayMacKenzie weekly report for UCC meeting (.2). | Merola, F.A. | 0.4 |
| 10/19/2020 | Prepare memo in advance of UCC professionals call, modify and circulate and participate in UCC professionals call (.5); respond to creditor inquiry (.1); prepare memo to Committee in advance of tomorrow's call and addressing number of items (3.0); t/c from Committee member re inquiry regarding memo (.2); t/c w C. Gargano re arranging for call (.1); confer internally and with co-counsel re appointment of additional committee member (.1). | Millman, S.J. | 4.0 |
| 10/19/2020 | Confer w/S. Millman re UCC meeting (.2); prep for meeting w/UCC professionals (.3). | Pasquale, K. | 0.5 |
| 10/19/2020 | Weekly professionals call re status and analysis. | Sadler, T.M. | 0.5 |
| 10/20/2020 | Review background information for 341 meeting of creditors (.4); and draft email to UCC re: same (.4). | Ashuraey, S.N. | 0.8 |
| 10/20/2020 | Participate in committee call. | Isaacson, M.M. | 1.1 |
| 10/20/2020 | Memo to Committee and follow up communications from Committee member re same (.3); follow up communications after call with Committee member and subsequent call with K. Pasquale, P. Jansen (Conway) and | Millman, S.J. | 0.9 |

# STROOCK

|  | Committee member counsel (.5); messages to M. Warner (Cole Schotz) re UST contact (.1). |  |  |
|---|---|---|---|
| 10/21/2020 | Discuss strategic issues. | Hansen, K.M. | 0.5 |
| 10/21/2020 | Exchange emails w/ S. Millman re CNO for 1102 motion (.1); email B. Wallen (Cole Schotz) re same (.2). | Iaffaldano, J.F. | 0.3 |
| 10/21/2020 | Call w Committee member re membership, follow up call w/ M. Warner (Cole Schotz) re UST correspondence (.4); follow up communication w/ Committee member re lien analysis point (.2); follow up with J. Iaffaldano re 1102 motion (.1); schedule meeting w lenders advisors and communicate internally and with P. Jansen (Conway) re same (.4); and prep therefor (.1). | Millman, S.J. | 1.2 |
| 10/22/2020 | Exchange emails w/ Cole Schotz team re CNO for 1102 motion and Prime Clerk retention (.2); review same (.2); discuss same w/ M. Magzamen and S. Millman (.3). | Iaffaldano, J.F. | 0.7 |
| 10/22/2020 | Review CNO re UCC Information Protocol. | Merola, F.A. | 0.1 |
| 10/22/2020 | Call with Committee member counsel (.3); review of CNO re 1102 motion and communicate with J. Iaffaldano re same (.2); gather materials to be posted to website (1.1). | Millman, S.J. | 1.6 |
| 10/23/2020 | Draft update email to UCC re case updates. | Ashuraey, S.N. | 0.7 |
| 10/23/2020 | Prep for (.3); and conf call w/lenders' professionals re status (.3). | Pasquale, K. | 0.6 |
| 10/25/2020 | Email S. Millman re 1102 and prime clerk (.1); review CNO re same (.1). | Iaffaldano, J.F. | 0.2 |
| 10/25/2020 | Emails w/team re status items | Pasquale, K. | 0.3 |
| 10/26/2020 | Professionals weekly call (.3); draft update email to committee (1.0); internal call re same (.1). | Ashuraey, S.N. | 1.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 10/26/2020 | Conf call w/ UCC Professionals (.3); and prep for the call (.3); analysis regarding next steps on certain filings (.3). | Cota, A. | 0.9 |
| 10/26/2020 | Email correspondence w/ UCC. | Gargano, C.E. | 0.2 |
| 10/26/2020 | Prep discussion with professionals for committee meeting. | Hansen, K.M. | 0.5 |
| 10/26/2020 | Call w/ UCC professionals group re case update. | Iaffaldano, J.F. | 0.3 |
| 10/26/2020 | Prepare for and participate in professionals call. | Isaacson, M.M. | 0.5 |
| 10/26/2020 | Review agenda re UCC profession call (.2); participate in UCC professionals call (.4); review ConwayMacKenzie weekly UCC update (.2); review Subsea7 resignation (.1); review UCC update correspondence (.2). | Merola, F.A. | 1.1 |
| 10/26/2020 | Prepare agenda for UCC professionals call and modify (.1); call of UCC professionals and memo to K. Hansen re same (.5); communicate with Committee member counsel re impending resignation, review of resignation letter and confer with UCC professionals (.5); review of S. Ashuraey memo to Committee in advance of tomorrow's meeting and proposed changes re same (.3); prepare agenda for tomorrow's meeting (.1); review of Conway proposed presentation to Committee and proposed modifications and t/c A. Bekker (Conway) re same (.3); respond to call from trade creditor (.2). | Millman, S.J. | 2.0 |
| 10/26/2020 | Prep call w/ UCC advisors for committee call. | Pasquale, K. | 0.5 |
| 10/26/2020 | Weekly UCC professionals call re status and analysis. | Sadler, T.M. | 0.4 |
| 10/27/2020 | Telephonically attend weekly UCC meeting. | Ashuraey, S.N. | 0.5 |
| 10/27/2020 | Weekly Committee meeting and updates (.5); | Cota, A. | 0.7 |

# STROOCK

|            |                                                                                                                                                                                                |                  |     |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----|
|            | review ConwayMacKenzie UCC presentation (.2).                                                                                                                                                   |                  |     |
| 10/27/2020 | Weekly UCC meeting (.5); and prep re same (.1).                                                                                                                                                 | Gargano, C.E.    | 0.6 |
| 10/27/2020 | Committee meeting (.5) and prep for same (.8).                                                                                                                                                  | Hansen, K.M.     | 1.3 |
| 10/27/2020 | Prepare for (.3); and attend weekly UCC meeting (.5).                                                                                                                                           | Iaffaldano, J.F. | 0.8 |
| 10/27/2020 | Participate in committee call.                                                                                                                                                                  | Isaacson, M.M.   | 0.4 |
| 10/27/2020 | Prep (.1); and participate in UCC meeting (.5).                                                                                                                                                 | Merola, F.A.     | 0.6 |
| 10/27/2020 | Prepare for (.2); and participate in Committee call (.5); follow up call with co-counsel and with Conway to discuss Committee issues and review of communications from M. Warner (Cole Schotz) re appointments (.5). | Millman, S.J.    | 1.2 |
| 10/27/2020 | Prep for (.2); and participate in committee meeting (.5).                                                                                                                                       | Pasquale, K.     | 0.7 |
| 10/28/2020 | Review hearing scheduling re 1102 motion (.1); emails w/ S. Millman and M. Magzamen re same (.3); email B. Wallen (Cole Schotz) re same (.1).                                                   | Iaffaldano, J.F. | 0.5 |
| 10/28/2020 | Communications with J. Iaffaldano re 1102 application, and review noticing and related issues.                                                                                                  | Millman, S.J.    | 0.3 |
| 10/29/2020 | Discuss 1102 hearing scheduling and NOH w/ K. Pasquale (.2); exchange emails w/ K. Pasquale, S. Millman, M. Magzamen re same (.3); email B. Wallen (Cole Schotz) re notice of hearing (.2); coordinate with B. Wallen and Prime Clerk re service of notice (.6); call w/ B. Wallen re same (.2); email committee chair re special counsel retention (.3). | Iaffaldano, J.F. | 1.8 |
| 10/29/2020 | Discuss scheduling of 1102(b) motion w/ S. Millman, et al.                                                                                                                                      | Magzamen, M.S.   | 0.4 |

# STROOCK

| 10/29/2020 | Exchange correspondence with UCC re milestones. | Merola, F.A. | 0.2 |
| 10/29/2020 | Further communications internal and with Cole Schotz re 1102 application and prior noticing (.4); confer with S. Ashuraey re notice pursuant to wage order and requested response (.1); draft email update to the Committee and circulate and respond to call from Committee member (.2). | Millman, S.J. | 0.7 |
| 10/30/2020 | Exchange emails w/ Prime Clerk re committee website (.2); discuss same w/ K. Pasquale (.2); review precedent websites (.3); schedule various calls among UCC professionals (.2); email C. Gargano and S. Millman re same (.1); draft declaration in support of 1102 motion and Prime Clerk retention (1.3). | Iaffaldano, J.F. | 2.3 |
| 10/30/2020 | Review UCC correspondence re meeting. | Merola, F.A. | 0.2 |
| 10/30/2020 | Confer internally and with the other UCC professionals re next week's meetings and email to Committee re same. | Millman, S.J. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 5.0 | $ 850 | $ 4,250.00 |
| Canfield, Jonathan D. | 1.9 | 1,195 | 2,270.50 |
| Cota, Alexandro | 2.6 | 1,195 | 3,107.00 |
| Gargano, Charles E. | 2.3 | 550 | 1,265.00 |
| Hansen, Kristopher M. | 13.4 | 1,650 | 22,110.00 |
| Iaffaldano, John F. | 9.1 | 550 | 5,005.00 |
| Isaacson, Marni M. | 2.5 | 955 | 2,387.50 |
| Jewett, Michelle M. | 0.5 | 1,395 | 697.50 |
| Magzamen, Michael | 1.8 | 450 | 810.00 |
| Merola, Frank A. | 5.5 | 1,475 | 8,112.50 |
| Millman, Sherry J. | 26.7 | 1,095 | 29,236.50 |
| Pasquale, Kenneth | 6.1 | 1,475 | 8,997.50 |
| Sadler, Tess M. | 1.7 | 595 | 1,011.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 89,260.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 89,260.50 |
|---|---|

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses<br>007168 0007 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/04/2020 | Review 9019 Motion re PDF Energy. | Merola, F.A. | 0.2 |
| 09/10/2020 | Exchange correspondence with Jefferies re settlement proposal. | Merola, F.A. | 0.2 |
| 09/14/2020 | Review revised 7023 Order. | Merola, F.A. | 0.2 |
| 10/01/2020 | Research re surety issues. | Iaffaldano, J.F. | 0.5 |
| 10/01/2020 | Review ConwayMacKenzie due diligence tracker. | Merola, F.A. | 0.2 |
| 10/01/2020 | Review of MOR and other filings. | Millman, S.J. | 0.2 |
| 10/02/2020 | Call between SSL and Davis Polk to discuss next steps. | Gargano, C.E. | 0.6 |
| 10/02/2020 | Research re surety issues (4.1); draft memo re same (2.4). | Iaffaldano, J.F. | 6.5 |
| 10/02/2020 | Review hedge portfolio detail. | Merola, F.A. | 0.2 |
| 10/02/2020 | Conf call w/ Davis Polk & Rothschild re case issues. | Pasquale, K. | 0.6 |
| 10/05/2020 | Research re surety issues (3.2); draft memo to Committee re same (6.3). | Iaffaldano, J.F. | 9.5 |
| 10/05/2020 | Review of wage and other matrices. | Millman, S.J. | 0.2 |
| 10/05/2020 | Review and analyze recent motions (1.8); and correspondence re same (.7). | Sadler, T.M. | 2.5 |
| 10/06/2020 | Review recent filings (.4) and emails with S Millman re: next steps (.1). | Ashuraey, S.N. | 0.5 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 10/06/2020 | Review of J. Iaffaldano memo on sureties and further analysis re same. | Millman, S.J. | 1.9 |
| 10/07/2020 | Revise memo re surety claims (2.9); conduct additional research re same (.8); exchange emails w/ K. Pasquale and S. Millman re same (.2). | Iaffaldano, J.F. | 3.9 |
| 10/08/2020 | Revise memo re surety analysis (.8); exchange emails w/ K. Pasquale and S. Millman re same (.4); conduct further research re same (.9). | Iaffaldano, J.F. | 2.1 |
| 10/08/2020 | Emails w/J. Iaffaldano, S. Millman re surety issues (.2); review case law and memo re surety issues (2.7). | Pasquale, K. | 2.9 |
| 10/09/2020 | Call w/ S. Millman and K. Pasquale re surety issues (.3); prepare for same (.3); conduct research re surety issues (1.8); revise memo re same (.6). | Iaffaldano, J.F. | 3.0 |
| 10/09/2020 | Review portions of memo in advance of call and participate in call on surety bond claims with K. Pasquale and J. Iaffaldano. | Millman, S.J. | 0.5 |
| 10/09/2020 | Conf call w/J. Iaffaldano, S. Millman re surety issues (.4); analyze additional precedent re same (.8) | Pasquale, K. | 1.2 |
| 10/12/2020 | Message S. Ashuraey re analysis to be done. | Millman, S.J. | 0.1 |
| 10/13/2020 | Revise memo re surety claims analysis. | Iaffaldano, J.F. | 1.7 |
| 10/14/2020 | Review first day declaration re forbearance agreements and amendments and review available materials in data room re same (1.8) and email correspondence re same (.5). | Gargano, C.E. | 2.3 |
| 10/15/2020 | Review, analyze and summarize forbearance agreements and amendments. | Gargano, C.E. | 1.8 |
| 10/19/2020 | Discussions re management meeting and committee workstreams. | Hansen, K.M. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 10/21/2020 | Research issues re subrogation of claims (3.1); revise surety memo in respect of same (.6). | Iaffaldano, J.F. | 3.7 |
| 10/29/2020 | Review Debtors proposed payment for disaster relief fund (.2); emails internally, with ConwayMacKenzie, and with Weil to expedite review process (.8). | Ashuraey, S.N. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.5 | $ 850 | $ 1,275.00 |
| Gargano, Charles E. | 4.7 | 550 | 2,585.00 |
| Hansen, Kristopher M. | 1.0 | 1,650 | 1,650.00 |
| Iaffaldano, John F. | 30.9 | 550 | 16,995.00 |
| Merola, Frank A. | 1.0 | 1,475 | 1,475.00 |
| Millman, Sherry J. | 2.9 | 1,095 | 3,175.50 |
| Pasquale, Kenneth | 4.7 | 1,475 | 6,932.50 |
| Sadler, Tess M. | 2.5 | 595 | 1,487.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 35,575.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 35,575.50 |
|---|---|

# STROOCK

| RE | Stroock Retention 007168 0008 |
|----|-------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/06/2020 | Confer w/ Cole Schotz re: additional party searches. | Magzamen, M.S. | 0.2 |
| 10/07/2020 | Email correspondence re supplemental conflicts check for SSL retention application w/ M. Magzamen et al. | Gargano, C.E. | 0.3 |
| 10/07/2020 | Confer w/ K. LaBrada (Cole Schotz) re: new parties search (.3); confer w/ K. Pasquale, et al. re: same (.3); draft and send supplemental conflict check (.6). | Magzamen, M.S. | 1.2 |
| 10/08/2020 | Follow-up re: supp. conflict check (.5); review hits (.8); confer w/ B. Wallen (Cole Schotz) re: supplemental declaration (.2). | Magzamen, M.S. | 1.5 |
| 10/08/2020 | Follow up re supplemental conflict check and re supplemental declaration. | Millman, S.J. | 0.1 |
| 10/08/2020 | Emails re supplemental conflict check issues | Pasquale, K. | 0.3 |
| 10/09/2020 | Revise retention order re Weil comments (.3); emails w/ local counsel re same (.3). | Iaffaldano, J.F. | 0.6 |
| 10/09/2020 | Review of revised retention order language per C. Carlson (Weil) email and communicate with team re same; confer with K. Pasquale re same, messages to B. Wallen (Cole Schotz) re corresponding edit to Cole Schotz retention. | Millman, S.J. | 0.2 |
| 10/12/2020 | Confer w/ B. Wallen (Cole Schotz) re: supplemental declaration (.2); draft, review and revise Supplemental Pasquale Declaration (.9); confer w/ B. Wallen re: timing of filing (.2). | Magzamen, M.S. | 1.3 |

# STROOCK

| 10/12/2020 | Review & revise draft supplemental conflict declaration. | Pasquale, K. | 0.4 |
| 10/13/2020 | Exchange emails w/ Cole Schotz team re retention order revisions. | Iaffaldano, J.F. | 0.4 |
| 10/13/2020 | Confer w/ K. Pasquale (.1); finalize draft declaration and forward to Cole Schotz for filing (.4). | Magzamen, M.S. | 0.5 |
| 10/13/2020 | Review of supplemental declaration and K. Pasquale comments. | Millman, S.J. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Gargano, Charles E. | 0.3 | $ 550 | $ 165.00 |
| Iaffaldano, John F. | 1.0 | 550 | 550.00 |
| Magzamen, Michael | 4.7 | 450 | 2,115.00 |
| Millman, Sherry J. | 0.8 | 1,095 | 876.00 |
| Pasquale, Kenneth | 0.7 | 1,475 | 1,032.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,738.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 4,738.50 |
| --- | --- |

# STROOCK

| RE | Stroock Fee Applications<br>007168  0009 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/08/2020 | Draft initial fee statement. | Magzamen, M.S. | 0.9 |
| 10/08/2020 | Follow up re preparation of August fee statement. | Millman, S.J. | 0.1 |
| 10/09/2020 | Correspondence w/ M. Magzamen regarding SSL fee statement. | Gargano, C.E. | 0.3 |
| 10/14/2020 | Review August invoice for submission. | Pasquale, K. | 0.4 |
| 10/16/2020 | Review/revise fee statement (.4); confer w/ S. Millman re: same (.2); internal discussions re fee statement (.3); finalize SSL fee statement and forward in accordance with compensation order (.5). | Magzamen, M.S. | 1.4 |
| 10/28/2020 | Review of statement to be finalized. | Millman, S.J. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Gargano, Charles E. | 0.3 | $ 550 | $ 165.00 |
| Magzamen, Michael | 2.3 | 450 | 1,035.00 |
| Millman, Sherry J. | 0.5 | 1,095 | 547.50 |
| Pasquale, Kenneth | 0.4 | 1,475 | 590.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 2,337.50 | |

| TOTAL FOR THIS MATTER | $ 2,337.50 |
| --- | --- |

# STROOCK

---

PAGE: 32

---

| RE | Other Professional Retention<br>007168 0010 |
|---|---|

---

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/06/2020 | Review Houlihan retention application (2.1); summarize propose fee structure re same (1.4); exchange emails w/ S. Millman re same (.2); email internal team re summary (.1). | Iaffaldano, J.F. | 3.8 |
| 10/06/2020 | Review Application to Employ Houlihan (.2); review Houlihan fee summary (.2); correspondence with ConwayMacKenzie re Houlihan retention (.2). | Merola, F.A. | 0.6 |
| 10/06/2020 | Review of Houlihan retention application (.4); confer with J. Iaffaldano, C. Gargano re summary analysis (.2); review of comps and messages to ConwayMacKenzie re same (.4). | Millman, S.J. | 1.0 |
| 10/09/2020 | T/C A. Bekker (Conway) re Houlihan fee structure and confer with team (.4) further review of language in engagement letter and application (.3). | Millman, S.J. | 0.7 |
| 10/12/2020 | Review Houlihan retention application and Conway analysis of same. | Ashuraey, S.N. | 1.4 |
| 10/12/2020 | Review Houlihan retention application (.3) and correspondence re same (.1). | Gargano, C.E. | 0.4 |
| 10/12/2020 | Review OCP declarations (.2); review ConwayMacKenzie declaration (.2). | Merola, F.A. | 0.4 |
| 10/12/2020 | Review of submissions by DIP lenders advisor, supplemental declarations prepared by UCC professionals and confer internally. | Millman, S.J. | 0.4 |
| 10/13/2020 | Continue reviewing Houlihan retention application and Conway analysis of same (.8); | Ashuraey, S.N. | 2.1 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | internal call re same (.2); call with Conway re: same (.5); draft email summarizing same (.6). |  |  |
| 10/13/2020 | Review revised ConwayMacKenzie Declaration (.2); review CNO's re Applications to Employ (.1); review Supplemental Declaration re Retention (.2). | Merola, F.A. | 0.5 |
| 10/13/2020 | T/c with S. Ashuraey re conferring with Conway re fee issue and review of memo prepared by S. Ashuraey and of provisions of engagement letter in question. | Millman, S.J. | 0.5 |
| 10/14/2020 | Continue reviewing Conway summary of Houlihan retention application (1.1); and draft email re: same (.7). | Ashuraey, S.N. | 1.8 |
| 10/14/2020 | Review analysis re Houlihan fees. | Merola, F.A. | 0.2 |
| 10/14/2020 | T/c with S. Ashuraey re next steps in fee review and review of memo circulated re same. | Millman, S.J. | 0.4 |
| 10/15/2020 | Call with Conway re: Houlihan retention analysis (.3); prepare for and coordinate same (.4). | Ashuraey, S.N. | 0.7 |
| 10/15/2020 | Call with ConwayMacKenzie re Houlihan retention. | Merola, F.A. | 0.3 |
| 10/15/2020 | Follow up with S.Ashuraey re analysis. | Millman, S.J. | 0.1 |
| 10/16/2020 | Review UCC 1102 application and application to retain prime clerk to check for objection deadline per S. Millman request (.1) and correspondence re same (.1). | Gargano, C.E. | 0.2 |
| 10/16/2020 | Confer with S. Ashuraey re language changes to retention order. | Millman, S.J. | 0.1 |
| 10/19/2020 | Confer internally and with Conway re: Houlihan retention order. | Ashuraey, S.N. | 0.2 |
| 10/19/2020 | Exchange correspondence re Houlihan retention. | Merola, F.A. | 0.2 |

# STROOCK

| 10/19/2020 | Follow up with F. Merola and with S. Ashuraey re Houlihan engagement terms (.2); confer with co-counsel re retention of Mani Little Wortmann to conduct analysis of off shore leases (.3); and review of information re same (.1). | Millman, S.J. | 0.6 |
|---|---|---|---|
| 10/20/2020 | Review and revise proposed Houlihan retention order (2.2); emails internally re: same (.5); review precedent SDTX orders re: same (1.0); coordinate with ConwayMacKenzie re same (.6). | Ashuraey, S.N. | 4.3 |
| 10/20/2020 | Research re: investment banker SDTX retentions (.4); confer w/ S. Ashuraey re: same (.1). | Magzamen, M.S. | 0.5 |
| 10/20/2020 | Review Houlihan Order revisions (.2); correspondence with Conway re HL Order (.2). | Merola, F.A. | 0.4 |
| 10/20/2020 | Review of proposed retention order and initial proposed language changes and communicate with S. Ashuraey and F. Merola re same (.3); further discussions with Cole Schotz re terms of engagement of specialists on off shore leases (.2). | Millman, S.J. | 0.5 |
| 10/21/2020 | Revise proposed Houlihan retention order. | Ashuraey, S.N. | 0.8 |
| 10/21/2020 | Review changes to Houlihan Order. | Merola, F.A. | 0.2 |
| 10/21/2020 | Review of additional changes to proposed order (.2); and communicate further edits to S. Ashuraey re same (.1). | Millman, S.J. | 0.3 |
| 10/23/2020 | Emails w/ B. Wallen (Cole Schotz) re special counsel retention (.2); internal emails re same (.1). | Iaffaldano, J.F. | 0.3 |
| 10/25/2020 | Review Houlihan proposed changes (.3); and summarize same for team (.3); emails with Weil and ConwayMacKenzie re same (.4); internal emails re same (.3). | Ashuraey, S.N. | 1.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 10/25/2020 | Exchange correspondence with ConwayMacKenzie re Houlihan retention (.2); review revised Houlihan Order (.2). | Merola, F.A. | 0.4 |
| 10/26/2020 | Review Houlihan Order revisions. | Merola, F.A. | 0.2 |
| 10/26/2020 | Further Review of and sign off on language in proposed order. | Millman, S.J. | 0.2 |
| 10/27/2020 | Review Mani Little Wortmann retention application (2.4); email S. Millman re same (.3); email B. Wallen (Cole Schotz) re same (.1); call w/ S. Millman re co-chair declaration (.1); email co-chairs re Mani Little Wortmann application and declaration (.3). | Iaffaldano, J.F. | 3.2 |
| 10/27/2020 | Review OCP declarations. | Merola, F.A. | 0.2 |
| 10/27/2020 | Review of retention of special counsel re off shore lease and discuss with J. Iaffaldano and review his analysis (.2); follow up re declaration (.1). | Millman, S.J. | 0.3 |
| 10/30/2020 | Review special counsel retention application (1.1); compile same for filing (.4); emails w/ committee co-chair re special counsel retention (.3); emails w/ M. Magzamen re signatures and filing matters (.2); emails w/ B. Wallen (Cole Schotz) re same (.2); email S. Millman re same (.1). | Iaffaldano, J.F. | 2.3 |
| 10/30/2020 | Review UCC Application re ML&W. | Merola, F.A. | 0.1 |
| 10/30/2020 | Follow up re Mani Little Wortmann retention and status of access to data room. | Millman, S.J. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 12.6 | $ 850 | $ 10,710.00 |
| Gargano, Charles E. | 0.6 | 550 | 330.00 |
| Iaffaldano, John F. | 9.6 | 550 | 5,280.00 |
| Magzamen, Michael | 0.5 | 450 | 225.00 |
| Merola, Frank A. | 3.7 | 1,475 | 5,457.50 |
| Millman, Sherry J. | 5.3 | 1,095 | 5,803.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,806.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 27,806.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 37

| RE | Other Professional Fee Applications |
|----|-------------------------------------|
|    | 007168 0011                         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/02/2020 | Review Opportune invoice. | Merola, F.A. | 0.1 |
| 10/05/2020 | Review of invoice submitted in accordance with DIP requirements. | Millman, S.J. | 0.1 |
| 10/06/2020 | Review Davis Polk invoice. | Merola, F.A. | 0.1 |
| 10/09/2020 | Review Weil fee statement. | Merola, F.A. | 0.2 |
| 10/09/2020 | Review of Weil invoice and other professionals invoices. | Millman, S.J. | 0.3 |
| 10/14/2020 | Review ConwayMacKenzie fee statement. | Merola, F.A. | 0.1 |
| 10/16/2020 | Review ConwayMacKenzie monthly fee statement (.1); confer w/ B. Wallen (Cole Schotz) re: same (.2); forward Cole Schotz and Conway MacKenzie fee statements in accordance with compensation procedures order (.2). | Magzamen, M.S. | 0.5 |
| 10/19/2020 | Review of invoices sent pursuant to DIP order. | Millman, S.J. | 0.1 |
| 10/21/2020 | Review of additional invoices circulated pursuant to DIP order. | Millman, S.J. | 0.2 |
| 10/23/2020 | Review Conway MacKenzie September fee statement. | Iaffaldano, J.F. | 0.5 |
| 10/23/2020 | Review of Conway application; review of invoices from DIP advisors. | Millman, S.J. | 0.2 |
| 10/27/2020 | Review and respond to Conway re fee doc. | Millman, S.J. | 0.2 |
| 10/28/2020 | Finalize and send out ConwayMacKenzie and | Magzamen, M.S. | 0.3 |

# STROOCK

SSL bills.

| 10/29/2020 | Review of Alix fee statement. | Millman, S.J. | 0.2 |
| 10/31/2020 | Confer w/ ConwayMacKenzie and ColeSchotz re: payment process. | Magzamen, M.S. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Iaffaldano, John F. | 0.5 | $ 550 | $ 275.00 |
| Magzamen, Michael | 1.1 | 450 | 495.00 |
| Merola, Frank A. | 0.5 | 1,475 | 737.50 |
| Millman, Sherry J. | 1.3 | 1,095 | 1,423.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,931.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 2,931.00 |
| --- | --- |

# STROOCK

| RE | Lien Review<br>007168 0012 |
|----|----------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/11/2020 | Review Subsea 7 Notice of Lien. | Merola, F.A. | 0.2 |
| 10/01/2020 | Participate in call re: lien review (.5); confer with company counsel re: analysis (.2). | Isaacson, M.M. | 0.7 |
| 10/01/2020 | Review Debtor mortgage lien analysis. | Merola, F.A. | 0.3 |
| 10/02/2020 | Conf calls regarding asset analysis (.4); review mortgage lien analysis and lease list (.7); review summary analysis of certain points (.2). | Cota, A. | 1.3 |
| 10/02/2020 | Call to discuss lien review with Weil. | Gargano, C.E. | 0.8 |
| 10/02/2020 | Discuss lien review process. | Hansen, K.M. | 0.8 |
| 10/02/2020 | Prepare for (.1); and participate in call re: lien and mortgage review (.8); confer internally re: same (.2). | Isaacson, M.M. | 1.1 |
| 10/02/2020 | Follow up re call with company on lien analysis, next steps among UCC professionals, and notification of deadline. | Millman, S.J. | 0.4 |
| 10/02/2020 | Call regarding Mortgage Lien Analysis (.8); review emails and documents re: same (.8). | Santana, A. | 1.6 |
| 10/05/2020 | Correspondence with M. Isaacson re lien review. | Merola, F.A. | 0.1 |
| 10/07/2020 | Discussion and analysis on liens. | Hansen, K.M. | 0.5 |
| 10/09/2020 | Analysis re lien related issues. | Hansen, K.M. | 0.7 |
| 10/11/2020 | Emails among Stroock team re: lien review. | Santana, A. | 0.1 |

# STROOCK

| | | | |
|---|---|---|---|
| 10/12/2020 | Lien review conf call w/ ColeSchotz (.3); analysis into real property mortgages (.3). | Cota, A. | 0.6 |
| 10/12/2020 | Lien call (.2); and prep for same (.1). | Gargano, C.E. | 0.3 |
| 10/12/2020 | Call w/ UCC professionals re lien review status. | Iaffaldano, J.F. | 0.2 |
| 10/12/2020 | Prepare for (.1); and participate in lien review call (.2). | Isaacson, M.M. | 0.3 |
| 10/12/2020 | Review correspondence with J. Carruth (WKPZ) re lien challenge (.2); call with ColeSchotz re lien review (.3). | Merola, F.A. | 0.5 |
| 10/12/2020 | Follow up on lien review status and call and respond to J. Carruth (WKPZ) inquiries. | Millman, S.J. | 0.5 |
| 10/12/2020 | Weekly lien review call. | Santana, A. | 0.2 |
| 10/14/2020 | T/c with M. Isaacson re status of lien review. | Millman, S.J. | 0.1 |
| 10/15/2020 | Discussions re lien related issues. | Hansen, K.M. | 1.0 |
| 10/15/2020 | Confer re: status of lien review. | Isaacson, M.M. | 0.3 |
| 10/16/2020 | Analysis of prior security interest grant analysis (.5); conf calls w/ team regarding next steps on lien review process and memo (.9). | Cota, A. | 1.4 |
| 10/16/2020 | Review documentation related to company's assets in connection with perfection analysis (.6); confer re: UCC searches and IP searches (.4). | Isaacson, M.M. | 1.0 |
| 10/16/2020 | Calls re: lien review. | Santana, A. | 1.0 |
| 10/19/2020 | Prepare for Cole Schotz asset call. | Cota, A. | 0.6 |
| 10/19/2020 | Follow up re lien review analysis. | Millman, S.J. | 0.3 |
| 10/20/2020 | Review lien and UCC search results from data room (.5); attend UCC Call (FWE Management/UCC Members) (1.0); review and | Santana, A. | 2.0 |

# STROOCK

| PAGE: 41 | | | |
|---|---|---|---|

| | respond to emails regarding lien review (.5). | | |
|---|---|---|---|
| 10/21/2020 | Emails to and from regarding lien review (.1); review lien and UCC search results (.4); review agreements and documents in data room (2.5). | Santana, A. | 3.0 |
| 10/22/2020 | Review Mortgage Analysis spreadsheet. | Merola, F.A. | 0.2 |
| 10/22/2020 | Emails to and from internal group regarding lien review (.8); review lien and UCC search results (1.2); review collateral agreements and documents in data room (1.0). | Santana, A. | 3.0 |
| 10/23/2020 | Review of info on lien analysis. | Millman, S.J. | 0.3 |
| 10/23/2020 | Review collateral agreement to First Lien Term Loan Agreement (.5); review and analyze lien and UCC search results (3.0); chart lien and UCC search results (.5). | Santana, A. | 4.0 |
| 10/25/2020 | Review collateral agreements to First Lien Term Loan Agreement, Second Lien Term Loan Agreement, and Second A&R Term Loan Agreement – First Out. | Santana, A. | 5.2 |
| 10/26/2020 | Review lease (.5); draft email to group re lease, stip, and next steps (1.0); call with Weil re same (.3). | Ashuraey, S.N. | 1.8 |
| 10/26/2020 | Participate in calls re: lien review. | Isaacson, M.M. | 0.6 |
| 10/26/2020 | Follow up on status of lien review and retention of special counsel for lien review. | Millman, S.J. | 0.2 |
| 10/26/2020 | Review and send emails regarding lien review (1.0); review lien and UCC search results (5.0); chart lien and UCC search results (3.0). | Santana, A. | 9.0 |
| 10/27/2020 | Review plan of action (.3); conf call w/ SSL lien review team (.6). | Cota, A. | 0.9 |
| 10/27/2020 | Participate in calls re: lien review. | Isaacson, M.M. | 0.8 |
| 10/27/2020 | Review emails regarding lien searches (1.0); | Santana, A. | 9.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | review lien and UCC search results (5.5); chart lien and UCC search results (3.0). |  |  |
| 10/28/2020 | Review notice of lien filing (.3) and update lien tracker (.9). | Gargano, C.E. | 1.2 |
| 10/28/2020 | Review Notice of Perfection of Aggreko's Lien. | Merola, F.A. | 0.2 |
| 10/28/2020 | Review report on notice of lien and internal follow up inquiries. | Millman, S.J. | 0.2 |
| 10/28/2020 | Review emails regarding lien searches (.5); review lien and UCC search results (7.0); chart lien and UCC search results (2.7). | Santana, A. | 10.2 |
| 10/29/2020 | Draft summary of notice of lien filed (3.5); incorporate K. Hansen's comments re same (1.0) and email correspondence re same (.8). | Gargano, C.E. | 5.3 |
| 10/29/2020 | Confer w/ C. Gargano re notice of lien summary. | Iaffaldano, J.F. | 0.3 |
| 10/29/2020 | Obtain TX lien statues for C. Gargano. | Jones, M. | 0.2 |
| 10/29/2020 | Review analysis re Aggreko lien. | Merola, F.A. | 0.2 |
| 10/29/2020 | Review of communications re lien filing; respond to internal inquiry and review of summary and t/c C. Gargano re same (.5); messages with J. Iaffaldano and co-counsel re retention of special counsel (.1). | Millman, S.J. | 0.6 |
| 10/29/2020 | Review emails regarding lien searches (1.0); review lien and UCC search results (3.0); chart lien and UCC search results (2.0). | Santana, A. | 6.0 |
| 10/30/2020 | Follow up with Cole Schotz re general lien review. | Millman, S.J. | 0.2 |
| 10/30/2020 | Review and send emails regarding lien review (.8);  review lien and UCC search results (3.0); chart lien and UCC search results (2.0); review collateral agreements (.8). | Santana, A. | 6.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| 10/31/2020 | Review lien and UCC search results (3.5); chart lien and UCC search results (2.0); review collateral agreements (.5). | Santana, A. | 6.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.8 | $ 850 | $ 1,530.00 |
| Cota, Alexandro | 4.8 | 1,195 | 5,736.00 |
| Gargano, Charles E. | 7.6 | 550 | 4,180.00 |
| Hansen, Kristopher M. | 3.0 | 1,650 | 4,950.00 |
| Iaffaldano, John F. | 0.5 | 550 | 275.00 |
| Isaacson, Marni M. | 4.8 | 955 | 4,584.00 |
| Jones, Margaret | 0.2 | 370 | 74.00 |
| Merola, Frank A. | 1.7 | 1,475 | 2,507.50 |
| Millman, Sherry J. | 2.8 | 1,095 | 3,066.00 |
| Santana, Alexandra | 67.4 | 675 | 45,495.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 72,397.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 72,397.50 |
|---|---|

# STROOCK

| PAGE: 44 | |
|---|---|

| RE | Leases and Contracts<br>007168 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/22/2020 | Review lease exchange agreement. | Ashuraey, S.N. | 1.1 |
| 10/23/2020 | Continue reviewing leases (.4); call and emails internally re: same (.1). | Ashuraey, S.N. | 0.5 |
| 10/29/2020 | Review Stipulation Order re Rejection of JW Power. | Merola, F.A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.6 | $ 850 | $ 1,360.00 |
| Merola, Frank A. | 0.1 | 1,475 | 147.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,507.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,507.50 |
|---|---|

# STROOCK

PAGE: 45

| RE | Cash Collateral/DIP/Financing |
|---|---|
| | 007168  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2020 | Review revised DIP Budget and Variance. | Merola, F.A. | 0.3 |
| 10/06/2020 | Review of JIB /vendor material. | Millman, S.J. | 0.2 |
| 10/14/2020 | Review of various financing documents. | Millman, S.J. | 0.8 |
| 10/15/2020 | Review of forbearance agreements and amendments as forwarded. | Millman, S.J. | 0.7 |
| 10/15/2020 | Prepare comprehensive redlines for Forbearances, Amendments to Forbearances and sent to attorney for review. per C. Gargano. | Shea, C.C | 1.3 |
| 10/21/2020 | Review HaynesBoone invoice (.1); review correspondence re DIP and Exit Fees (.2). | Merola, F.A. | 0.3 |
| 10/27/2020 | Exchange correspondence with ConwayMacKenzie re JIP payments. | Merola, F.A. | 0.2 |
| 10/28/2020 | Review DIP docs and budgets posted to data room. | Cota, A. | 0.9 |
| 10/28/2020 | Review DIP Budget and Variance. | Merola, F.A. | 0.2 |

# STROOCK

PAGE: 46

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 0.9 | $ 1,195 | $ 1,075.50 |
| Merola, Frank A. | 1.0 | 1,475 | 1,475.00 |
| Millman, Sherry J. | 1.7 | 1,095 | 1,861.50 |
| Shea, Charles C | 1.3 | 340 | 442.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,854.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,854.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Litigation & Adversary Proceedings |
|---|---|
| | 007168  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/05/2020 | Review of files forwarded by A. Bekker (Conway) re PEO designation issues (.7); arrange for call to discuss (.1). | Millman, S.J. | 0.8 |
| 10/07/2020 | Review Conway list for PEO designation issues (.2); internal pre-call re same (.2); call with Conway re PEO designation (.6). | Ashuraey, S.N. | 1.0 |
| 10/08/2020 | Confer w/ Cole Schotz and connect to Litigation Production data base. | Magzamen, M.S. | 0.2 |
| 10/08/2020 | T/c with K. Pasquale to discuss PEO designation issues (.4); review of material forwarded by Conway, review of material as revised by K. Pasquale and report to Conway re call (.5). | Millman, S.J. | 0.9 |
| 10/13/2020 | Call with K. Pasquale re approach to review during challenge period (.1); messages with Conway re PEO designation, call re upcoming meeting (.3). | Millman, S.J. | 0.4 |
| 10/14/2020 | Review certain data room documents re potential litigation claims | Pasquale, K. | 2.6 |
| 10/15/2020 | Continued analysis of certain data room documents re potential litigation claims | Pasquale, K. | 1.8 |

# STROOCK

PAGE: 48

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.0 | $ 850 | $ 850.00 |
| Magzamen, Michael | 0.2 | 450 | 90.00 |
| Millman, Sherry J. | 2.1 | 1,095 | 2,299.50 |
| Pasquale, Kenneth | 4.4 | 1,475 | 6,490.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,729.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,729.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Business Operations |
|----|---------------------|
|    | 007168 0016         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/05/2020 | Exchange correspondence re management meeting. | Merola, F.A. | 0.2 |
| 10/07/2020 | Review Lender Presentations. | Merola, F.A. | 0.4 |
| 10/12/2020 | Email to Weil re company management meeting and confer with other professionals re same. | Millman, S.J. | 0.1 |
| 10/15/2020 | Review agenda re management meeting. | Merola, F.A. | 0.2 |
| 10/16/2020 | Correspondence with ConwayMacKenzie re management meeting agenda. | Merola, F.A. | 0.2 |
| 10/20/2020 | Telephonically attend management meeting. | Ashuraey, S.N. | 1.1 |
| 10/20/2020 | Prep for (.4); and attend call with Company management (1.1); review notes from meeting with Company management (.6); organize and circulate summary to K. Pasquale and S. Millman (.9). | Gargano, C.E. | 3.0 |
| 10/20/2020 | Management meeting (.8); prep for same (.7). | Hansen, K.M. | 1.5 |
| 10/20/2020 | Review management call agenda (.2); participate in management call (1.1). | Merola, F.A. | 1.3 |
| 10/20/2020 | Prepare for and participate in call of Committee with Company management. | Millman, S.J. | 1.1 |
| 10/20/2020 | UCC meeting w/debtors' management (1.2); emails w/team re issues raised (.4) | Pasquale, K. | 1.6 |
| 10/20/2020 | Call with UCC and Debtors management (1.1); and correspondence re same (1.4). | Sadler, T.M. | 2.5 |
| 10/29/2020 | Exchange correspondence re Employee Disaster Relief Fund. | Merola, F.A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 50

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 1.1 | $ 850 | $ 935.00 |
| Gargano, Charles E. | 3.0 | 550 | 1,650.00 |
| Hansen, Kristopher M. | 1.5 | 1,650 | 2,475.00 |
| Merola, Frank A. | 2.5 | 1,475 | 3,687.50 |
| Millman, Sherry J. | 1.2 | 1,095 | 1,314.00 |
| Pasquale, Kenneth | 1.6 | 1,475 | 2,360.00 |
| Sadler, Tess M. | 2.5 | 595 | 1,487.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,909.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,909.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 51

| RE | Employee Benefits / Pensions |
|----|------------------------------|
|    | 007168  0017 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/23/2020 | Review notice of KERP payments. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.2 | $ 1,475 | $ 295.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 295.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 295.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Valuation / Asset Analysis & Recovery |
|----|----------------------------------------|
|    | 007168 0020                            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/24/2020 | Review Apache issue outline | Merola, F.A. | 0.3 |
| 10/02/2020 | Review documents & analyze issue re non-Apache P&A liabilities. | Pasquale, K. | 2.4 |
| 10/05/2020 | Review perfection certificate for asset base and unsecured value (.6); review financials regarding same (.3). | Cota, A. | 0.9 |
| 10/05/2020 | Continued analysis of non-Apache P&A liabilities/issues. | Pasquale, K. | 3.3 |
| 10/06/2020 | Review of presentation from FWE to government regarding non apache assets and confer with K. Pasquale re same. | Millman, S.J. | 0.3 |
| 10/08/2020 | Review of presentations in data room related to p&a liabilities re non "Apache assets." | Millman, S.J. | 0.6 |
| 10/12/2020 | Review latest items regarding Apache transaction (.4); review asset materials with respect to potential unsecured value (.6); various communications regarding same (.1). | Cota, A. | 1.1 |
| 10/14/2020 | Review ConwayMacKenzie document room index. | Merola, F.A. | 0.2 |
| 10/23/2020 | Review real property info docs (.6); analysis of deepwater assets info (.4); review perfection certificate (.2); review spinco model (.4). | Cota, A. | 1.6 |
| 10/30/2020 | Review of SoFAs and SoALs to determine asset value (.6); various confs w/ M. Isaacson and others regarding analysis plan (.7). | Cota, A. | 1.3 |
| 10/30/2020 | Review of valuation related issues with A. Bekker (Conway). | Millman, S.J. | 0.2 |

# STROOCK

PAGE: 53

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 4.9 | $ 1,195 | $ 5,855.50 |
| Merola, Frank A. | 0.5 | 1,475 | 737.50 |
| Millman, Sherry J. | 1.1 | 1,095 | 1,204.50 |
| Pasquale, Kenneth | 5.7 | 1,475 | 8,407.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,205.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,205.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Schedules/SoFAs/UST Reports<br>007168 0021 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2020 | Review MOR. | Merola, F.A. | 0.2 |
| 10/08/2020 | Confer w/ S. Millman re: anticipation of filing of SoALs and SoFAs. | Magzamen, M.S. | 0.2 |
| 10/08/2020 | Follow up re obtaining schedules to circulate and forward to committee. | Millman, S.J. | 0.1 |
| 10/12/2020 | Review Schedules Stipulation. | Merola, F.A. | 0.1 |
| 10/13/2020 | Confer w/ S. Millman (.1); obtain and circulate filed SoALs and SoFAs (.7); arrange for sharefile for UCC (.6); arrange for additional set for B. Kadden (LWPRH) (.1). | Magzamen, M.S. | 1.5 |
| 10/13/2020 | Review of schedules and SOFAs. | Millman, S.J. | 0.9 |
| 10/15/2020 | Circulate SoALs and SoFAs to UCC members. | Magzamen, M.S. | 0.2 |
| 10/30/2020 | Review Monthly Operating Report. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Magzamen, Michael | 1.9 | $ 450 | $ 855.00 |
| Merola, Frank A. | 0.5 | 1,475 | 737.50 |
| Millman, Sherry J. | 1.0 | 1,095 | 1,095.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,687.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,687.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Administration & Objections<br>007168 0022 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2020 | Review bar date motion. | Iaffaldano, J.F. | 0.3 |
| 10/01/2020 | Confer w/ T. Sadler (.2); research and obtain precedent bar date motions (1.1); confer w/ S. Millman re: bar date (.1). | Magzamen, M.S. | 1.4 |
| 10/01/2020 | Review Weil input re Bar Date timing (.2); review draft bar date motion (.2). | Merola, F.A. | 0.4 |
| 10/01/2020 | Review of draft claims bar date motion and prepare comments re same (.9); review of comparable cases and confer with Sadler re same (.8); calls with K. Pasquale and emails with K. Hansen re same (.5); schedule call and speak with C. Carlson (Weil) (.4); follow up emails with K. Pasquale and K. Hansen (.4); follow up email to Weil (.3). | Millman, S.J. | 3.3 |
| 10/01/2020 | Research re: precedent bar date notice and bar date order and obtain samples for attorney review. | Mohamed, D. | 0.5 |
| 10/01/2020 | Analyze draft bar date motion & precedent (1.0); confer w/S. Millman re same (.4). | Pasquale, K. | 1.4 |
| 10/01/2020 | Review and revise bar date order (2.4) and correspondence re same (.5). | Sadler, T.M. | 2.9 |
| 10/02/2020 | Review Weil proposal re Bar Date. | Merola, F.A. | 0.2 |
| 10/02/2020 | Call with C. Carlson (Weil) to discuss claims bar date issues (.3); follow up internally re proposals by C. Carlson and discuss with K. Hansen (.5); review of bar date motion as filed and proposed order and noticing (.4). | Millman, S.J. | 1.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 10/02/2020 | Confer w/team re bar date issues. | Pasquale, K. | 0.4 |
| 10/03/2020 | Bar date discussions. | Hansen, K.M. | 0.5 |
| 10/03/2020 | Review bar date motion. | Merola, F.A. | 0.2 |
| 10/03/2020 | Communicate with T. Sadler re claims bar date motion analysis and review of analogous cases. | Millman, S.J. | 0.5 |
| 10/04/2020 | Review bar date motion. | Hansen, K.M. | 0.6 |
| 10/06/2020 | Review Notice re hearing on bar date motion. | Merola, F.A. | 0.1 |
| 10/06/2020 | Call to C. Carlson (Weil) re schedule filing and impact on bar date. | Millman, S.J. | 0.1 |
| 10/07/2020 | Review IRS claims. | Merola, F.A. | 0.2 |
| 10/07/2020 | Review of $10 million tax claim filed and research re same. | Millman, S.J. | 0.8 |
| 10/07/2020 | Obtain and circulate proof of claim filed by the IRS for attorney review. | Mohamed, D. | 0.1 |
| 10/08/2020 | Follow up to review tax claim issue (.2); call with K. Pasquale re analysis of legal issues related to surety claim and additional research (.4). | Millman, S.J. | 0.6 |
| 10/09/2020 | Review and compare claims (.4); confer w/ F. Merola re: same (.1). | Magzamen, M.S. | 0.5 |
| 10/13/2020 | Review proposed bar date order filed by Debtors. | Gargano, C.E. | 1.5 |
| 10/13/2020 | Review proposed bar date order. | Merola, F.A. | 0.2 |
| 10/13/2020 | Review of revisions to bar date order and notice and communicate with Weil re same. | Millman, S.J. | 0.2 |
| 10/21/2020 | Review notice of bar date. | Merola, F.A. | 0.2 |
| 10/22/2020 | Review of claims. | Millman, S.J. | 0.4 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 1.5 | $ 550 | $ 825.00 |
| Hansen, Kristopher M. | 1.1 | 1,650 | 1,815.00 |
| Iaffaldano, John F. | 0.3 | 550 | 165.00 |
| Magzamen, Michael | 1.9 | 450 | 855.00 |
| Merola, Frank A. | 1.5 | 1,475 | 2,212.50 |
| Millman, Sherry J. | 7.1 | 1,095 | 7,774.50 |
| Mohamed, David | 0.6 | 370 | 222.00 |
| Pasquale, Kenneth | 1.8 | 1,475 | 2,655.00 |
| Sadler, Tess M. | 2.9 | 595 | 1,725.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 18,249.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 18,249.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Plan & Disclosure Statement 007168  0023 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/07/2020 | Discussion and analysis on plan process. | Hansen, K.M. | 0.6 |
| 10/18/2020 | Conf call w/ DPW regarding milestones and plan (.5); preparation for same (.1). | Cota, A. | 0.6 |
| 10/21/2020 | Review Weil plan preview re GUCs (.1); correspondence with Davis Polk re call re milestones (.2); call with Greenhill re recovery analysis (.7). | Merola, F.A. | 1.0 |
| 10/21/2020 | Review of K. Pasquale report of plan status and communicate w K. Pasquale re claims pool and related issues and Further research re surety issue. | Millman, S.J. | 0.3 |
| 10/21/2020 | T/c A. Perez (Weil) re plan issues (.2); email UCC professionals re same (.2); t/c P. Jansen (Conway) re same (.2) | Pasquale, K. | 0.6 |
| 10/22/2020 | Discuss/analyze workstreams and plan related issues (.9); analyze GUC plan responses (1.2). | Hansen, K.M. | 2.1 |
| 10/23/2020 | Call with creditor professionals to discuss plan. | Ashuraey, S.N. | 0.3 |
| 10/23/2020 | Conf call w/ DPW regarding plan structure and milestone (.5); preparation for same (.1). | Cota, A. | 0.6 |
| 10/23/2020 | Discuss plan related issues re timing and milestones (.5) and preparation for the same (.7). | Hansen, K.M. | 1.2 |
| 10/23/2020 | Call with Davis Polk re Plan milestones. | Merola, F.A. | 0.3 |
| 10/23/2020 | Prepare materials for call with lenders' advisors (.4); participate in call with lenders' advisors | Millman, S.J. | 0.8 |

# STROOCK

---

|  |  |  |  |
|---|---|---|---|
|  | and follow up with K. Pasquale, K. Hansen and S. Ashuraey re: same (.4). |  |  |
| 10/25/2020 | Analysis re plan related process. | Hansen, K.M. | 0.8 |
| 10/26/2020 | Discuss lender and plan related issues. | Hansen, K.M. | 0.6 |
| 10/28/2020 | Review of claim issues in connection with a plan. | Millman, S.J. | 0.8 |
| 10/29/2020 | Communication re extension of plan milestone and discuss internally (.2); research and in connections with anticipated plan issues (.9). | Millman, S.J. | 1.1 |
| 10/30/2020 | Continued review of issues relevant to a plan. | Millman, S.J. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.3 | $ 850 | $ 255.00 |
| Cota, Alexandro | 1.2 | 1,195 | 1,434.00 |
| Hansen, Kristopher M. | 5.3 | 1,650 | 8,745.00 |
| Merola, Frank A. | 1.3 | 1,475 | 1,917.50 |
| Millman, Sherry J. | 5.1 | 1,095 | 5,584.50 |
| Pasquale, Kenneth | 0.6 | 1,475 | 885.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 18,821.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 18,821.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

## <u>Exhibit  B</u>

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 778318 |
|---|---|
| CLIENT | Fieldwood Energy Official Committee of Unsecured Creditors |

FOR DISBURSEMENT SERVICES RENDERED in the captioned matter for the period through October 31, 2020, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 10/01/2020 | Vendor: Federal Express Corporation Invoice #: 714066477 10.05.20 Tracking #: 397203351689 Shipment Date: 09/25/2020 Sender: John Storz Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: John Storz, NEW YORK, NY | 33.10 |
| | **Outside Messenger Service Total** | **33.10** |
| **O/S Information Services** | | |
| 10/29/2020 | Pacer Search Service through 8/2/2020 | 32.10 |
| | **O/S Information Services Total** | **32.10** |
| **Lexis/Nexis** | | |
| 10/07/2020 | Research on 10/7/2020 | 71.28 |
| | **Lexis/Nexis Total** | **71.28** |
| **Westlaw** | | |
| 10/03/2020 | Duration 0:0:0; by Iaffaldano, John F. | 71.28 |
| 10/04/2020 | Duration 0:0:0; by Iaffaldano, John F. | 71.28 |
| 10/05/2020 | Duration 0:0:0; by Iaffaldano, John F. | 810.00 |
| 10/22/2020 | Duration 0:0:0; by Iaffaldano, John F. | 142.56 |
| 10/29/2020 | Duration 0:0:0; by Gargano, Charles E. | 71.28 |
| | **Westlaw Total** | **1,166.40** |

# STROOCK

PAGE: 2

DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 33.10 |
| O/S Information Services | 32.10 |
| Lexis/Nexis | 71.28 |
| Westlaw | 1166.40 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,302.88 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.