**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | JRC | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | RDA | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | CGG | Teleconference with M. Barnett (AlixPartners) and K. Moore (Fieldwood) to discuss the bank outreach discussions. | 0.30 |
| 08/03/20 | CGG | Teleconference with R. Albergotti, J. Castellano, J. Chiang, M. Barnett, N. Kramer and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | NK | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | JC | Internal meeting with J. Creighton, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/03/20 | MB | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | MB | Teleconference with C. Gring (AlixPartners) and K. Moore (Fieldwood) to discuss the bank outreach discussions. | 0.30 |
| 08/03/20 | DSR | Internal meeting with J. freight, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/03/20 | JMC | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | JAP | Internal meeting with J. Creighton, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.50 |

# **AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | TGB | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/04/20 | JAP | Internal meeting with J. Creighton, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.40 |
| 08/04/20 | TGB | Participate in daily call with J. Castellano, C. Gring, N. Kramer, T. Baggerly (all AlixPartners) re: first day activities and coordinate case management. | 0.50 |
| 08/04/20 | JC | Internal meeting with J. Creighton, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.40 |
| 08/04/20 | NK | Participate in daily call with J. Castellano, C. Gring, N. Kramer, T. Baggerly (all AlixPartners) re: first day activities and coordinate case management. | 0.70 |
| 08/04/20 | NK | Review newly received creditor matrix and follow up with noticing agent to provide additionally requested information related to upcoming first day notice obligations. | 0.90 |
| 08/04/20 | CGG | Participate in daily call with J. Castellano, C. Gring, N. Kramer, T. Baggerly (all AlixPartners) re: first day activities and coordinate case management. | 0.50 |
| 08/04/20 | RDA | Review workplan re: first day hearing and sofa / schedule timing | 1.30 |
| 08/04/20 | JRC | Participate in daily call with J. Castellano, C. Gring, N. Kramer, T. Baggerly (all AlixPartners) re: first day activities and coordinate case management. | 0.50 |
| 08/05/20 | JRC | Internal meeting with J. Castellano, J. Pupkin and D. Rana (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/05/20 | DSR | Internal meeting with J. Castellano, J. Pupkin and D. Rana (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/05/20 | DSR | Analyze liens and lienholder motion | 1.40 |
| 08/05/20 | JAP | Internal meeting with J. Castellano, J. Pupkin and D. Rana (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/06/20 | JAP | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) | 0.70 |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010            **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | re: post filing work streams. | |
| 08/06/20 | JAP | Phone call with D. Rana (AlixPartners) re:mortgage analysis | 0.10 |
| 08/06/20 | TGB | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | JAP | Edit and update lien analysis presentation/write-up | 0.40 |
| 08/06/20 | JAP | Review of first day declaration | 0.80 |
| 08/06/20 | JAP | Review of document forwarded from V Bonhamgregory (Weil) containing Fieldwood mechanic and materialmen liens | 0.30 |
| 08/06/20 | TGB | Attend call with Fieldwood Energy to kickoff SOFAs and Schedules data collection process. | 0.90 |
| 08/06/20 | TGB | Engage in working session with N Kramer (AlixPartners) to compile items and data needs to support draft of initial work plan for SOFAs and Schedules. | 3.30 |
| 08/06/20 | DSR | Phone call with J. Pupkin (AlixPartners) re: mortgage analysis | 0.10 |
| 08/06/20 | DSR | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | JC | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | JC | Review unencumbered asset reporting by location. | 0.80 |
| 08/06/20 | NK | Prepare materials for SOFAs and Schedules process introduction and roll out. | 1.80 |
| 08/06/20 | NK | Engage in working session with T Baggerly (AlixPartners) to compile items and data needs to support draft of initial work plan for SOFAs and Schedules. | 3.30 |
| 08/06/20 | NK | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | NK | Update certain previously provided creditor matrix information groups based on checklist provided by | 1.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| | | noticing agent for adequate completeness related to service universe for case commencement. | |
| 08/06/20 | NK | Review first day orders and prepare for responses in connection with company follow-up questions and guidance requested. | 1.20 |
| 08/06/20 | JRC | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | RDA | Review staffing matrix for SoFa/Schedule workstream | 0.20 |
| 08/06/20 | RDA | Review first day orders | 0.70 |
| 08/06/20 | CGG | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/07/20 | RDA | Review SOFA and Schedule workplan | 0.40 |
| 08/07/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial draft SOFAs and Schedules Workplan and assign proposed Fieldwood owners for workplan items. | 1.50 |
| 08/07/20 | NK | Review docket and various modifications incorporated into certain interim and final orders entered in respect of first day pleadings. | 1.40 |
| 08/07/20 | NK | Initial planning and kick-off meetings with Company contacts regarding SOFAs and Schedules workstream(s). | 1.90 |
| 08/07/20 | JC | Review updates to lien analysis memo. | 0.90 |
| 08/07/20 | JC | Review updates to supplies valuation by location. | 0.60 |
| 08/07/20 | JC | Prepare updates to lien analysis memo. | 1.30 |
| 08/07/20 | JAP | Internal review of mortgage analysis presentation write-up and discussion | 1.00 |
| 08/07/20 | JAP | Daily internal engagement team catch up with R. Albergotti, J. Castellano, JC Gring, J Chiang, T. Baggerly, N. Kramer. | 0.20 |
| 08/07/20 | JAP | Prepare agenda, punch list items and outstanding data needs for Monday meeting with Weil | 1.00 |
| 08/07/20 | JAP | Analyze OCS leases potentially subject to vendor liens | 1.00 |
| 08/07/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | review initial draft SOFAs and Schedules Workplan and assign proposed Fieldwood owners for workplan items. | |
| 08/07/20 | TGB | Make updates to initial SOFAs and Schedules work plan based on results of internal review. | 1.00 |
| 08/07/20 | TGB | Create SOFA and Schedule initial workplan draft to share with Fieldwood Energy and begin data collection process. | 1.40 |
| 08/10/20 | TGB | Attend stand up call with N Kramer, J Chiang, C Gromg and T Baggerly (all AlixPartners) to coordinate responses and work plan for IDI worksheet from the US Trustee. | 0.50 |
| 08/10/20 | JAP | Coordinate with Garrett Galloway (Fieldwood) re: mortgage lien analysis follow up call and diligence requests | 0.30 |
| 08/10/20 | JAP | Update mortgage lien analysis presentation | 2.80 |
| 08/10/20 | JAP | Review mortgage lien analysis and prepare for call with G Galloway (Fieldwood) on Tuesday | 1.40 |
| 08/10/20 | JAP | Inventory analysis for lien review | 1.30 |
| 08/10/20 | JAP | Daily lien review internal team check in with J. Creighton, R. Albergotti (both AlixPartners) | 0.20 |
| 08/10/20 | JMC | Attend stand up call with N Kramer, J Chiang, C Gromg and T Baggerly (all AlixPartners) to coordinate responses and work plan for IDI worksheet from the US Trustee. | 0.50 |
| 08/10/20 | JC | Support lien analysis call with debtor adviser A. Perez (Weil) and others. | 0.90 |
| 08/10/20 | BSJ | Relativity user account creation and updates. | 0.80 |
| 08/10/20 | NK | Further development of internal workplan material in preparation for upcoming meetings with Company contacts for in depth discussion pertaining to comprehensive requirements comprising SOFAs and Schedules workstream(s). | 3.10 |
| 08/10/20 | NK | Prepare updates and revisions to preliminary draft of SOFA and Schedule checklist file used to track outstanding items and propose assignments related to parties identified as primary contacts to assist with data collection. | 2.70 |
| 08/10/20 | NK | Create supporting materials for engagement team | 1.00 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | colleagues to utilize as key references in relation to initial setup phase for proprietary database model and associated tools for overall management of SOFAs and Schedules project/workstream | |
| 08/10/20 | NK | Attend stand up call with N Kramer, J Chiang, C Gromg and T Baggerly (all AlixPartners) to coordinate responses and work plan for IDI worksheet from the US Trustee. | 0.50 |
| 08/10/20 | RDA | Follow up with C. Gring (AlixPartners) re: staffing and lien review | 0.20 |
| 08/10/20 | RDA | Follow up with T Lamme (Fieldwood)  re IDI | 0.10 |
| 08/10/20 | CGG | Attend stand up call with N Kramer, J Chiang, C Gromg and T Baggerly (all AlixPartners) to coordinate responses and work plan for IDI worksheet from the US Trustee. | 0.50 |
| 08/10/20 | CGG | Discussion with legal and advisory staff re: mortgage analysis. | 1.00 |
| 08/11/20 | RDA | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | CGG | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | NK | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | NK | Stand up call with T Baggerly (AlixPartners) to coordinate daily workplan (OCP, IDI request, SOFAs and Schedules). | 0.20 |
| 08/11/20 | NK | Coordinate next steps for initial set-up of certain reporting functions of proprietary database model to ensure accurate presentation of information for SOFAs and Schedules. | 1.60 |
| 08/11/20 | NK | Continue development of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | requiring initial data requests. | |
| 08/11/20 | NK | Identify project lead contacts, related SOFAs and Schedules templates, and answer disbursements related questions. | 2.40 |
| 08/11/20 | NK | Record updates to checklist of additional information/details required for underlying SOFA and Schedule data and identification of high priority items from earlier discussions with primary company contact for project/workstream. | 1.90 |
| 08/11/20 | MB | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | JC | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | JC | Support mortgage analysis call with G. Galloway (Fieldwood) and others. | 1.20 |
| 08/11/20 | JMC | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | JMC | Reconcile payment tracking to daily cash file | 0.60 |
| 08/11/20 | JAP | Daily lien review internal team check in with J Creighton (AlixPartners) | 0.20 |
| 08/11/20 | JAP | Meeting with G Galloway (Fieldwood) re: mortgage lien analysis | 0.70 |
| 08/11/20 | JAP | Follow-up from mortgage lien analysis review call with G Galloway (Fieldwood) | 0.50 |
| 08/11/20 | JAP | Review of mortgage documentation and lien analysis | 3.00 |
| 08/11/20 | JAP | Prepare agenda and question list for call with G. Galloway (Fieldwood) on mortgage lien review | 0.50 |
| 08/11/20 | JAP | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                   Planning and Coordination / Case Management
Client/Matter #       013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update |  |
| 08/11/20 | TGB | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | TGB | Attend bi-weekly Project Fiddle call to coordinate case management with R Albergotti, C Gring, J Castellano, T Baggerly, N Kramer, J Chiang (all AlixPartners) | 1.30 |
| 08/11/20 | TGB | Stand up call with N Kramer (AlixPartners) to coordinate daily workplan (OCP, IDI request, SOFAs and Schedules). | 0.20 |
| 08/12/20 | JAP | Draft lien analysis/review presentation | 3.00 |
| 08/12/20 | JAP | Lien analysis review | 0.50 |
| 08/12/20 | JAP | Daily lien review internal team check in with J Creighton (AlixPartners) | 0.40 |
| 08/12/20 | JC | Prepare materials for lien analysis for inventory and supplies. | 0.70 |
| 08/12/20 | NK | Prepare materials for SOFAs and Schedules process introduction and roll out. | 1.40 |
| 08/12/20 | NK | Review first day orders and prepare for responses in connection with company follow-up questions and guidance requested. | 1.20 |
| 08/12/20 | NK | Updated certain previously provided creditor matrix information groups based on checklist provided by noticing agent for adequate completeness related to service universe for case commencement. | 1.60 |
| 08/12/20 | CGG | All hands call with Company management and professionals. | 0.50 |
| 08/13/20 | CGG | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re:  Updates | 0.70 |
| 08/13/20 | RDA | Prepare for and Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re:  Updates | 0.90 |
| 08/13/20 | JRC | Participate in team call with J. Castellano, R. Albergotti, J. | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Planning and Coordination / Case Management
Client/Matter # 013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re: Updates | |
| 08/13/20 | NK | Further development of internal workplan material in preparation for upcoming meetings with Company contacts for in depth discussion pertaining to comprehensive requirements comprising SOFAs and Schedules workstream(s). | 1.20 |
| 08/13/20 | NK | Prepare updates and revisions to preliminary draft of SOFA and Schedule checklist file used to track outstanding items and propose assignments related to parties identified as primary contacts to assist with data collection. | 1.90 |
| 08/13/20 | NK | Create supporting materials to utilize as key references in relation to initial setup phase for proprietary database model and associated tools for overall management of SOFAs and Schedules project/workstream | 0.20 |
| 08/13/20 | JC | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re: Updates | 0.70 |
| 08/13/20 | JC | Prepare updates to mortgage analysis results documentation. | 0.80 |
| 08/13/20 | JC | Call with J. Pupkin (AlixPartners) to review comments and updates for Lien Analysis presentation | 0.50 |
| 08/13/20 | BSJ | Update of Excel data sent from client, data cleanup and import prep, client call to discuss. | 2.70 |
| 08/13/20 | JAP | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re: Updates | 0.70 |
| 08/13/20 | JAP | Call with J Creighton (AlixPartners) to review comments and updates for Lien Analysis presentation | 0.50 |
| 08/13/20 | JAP | Update Lien Analysis presentation; sent to J. Castellano and C. Gring (both AlixPartners) for review | 2.00 |
| 08/13/20 | JAP | Correspond with M Maloney (Liskow & Lewis) re: OCS leases for lien analysis | 0.30 |
| 08/13/20 | TGB | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) re:  Updates | |
| 08/14/20 | JAP | Update lien analysis write-up presentation and distribution to Weil | 2.00 |
| 08/14/20 | JAP | Coordinate and correspond with Garrett Galloway (Fieldwood) re: 12/31/19 SEC reserves report and corresponding oneline report | 0.50 |
| 08/14/20 | JAP | Daily lien review internal team check in with J Creighton, R Albergotti (both AlixPartners) | 0.20 |
| 08/14/20 | JAP | Coordinate with Weil team re: call to review lien analysis presentation | 0.30 |
| 08/14/20 | BSJ | Lease data cleanup, Relativity import and data coordination with Fieldwood. | 4.30 |
| 08/14/20 | JC | Analysis summary review call with J. Castellano (AlixPartners). | 0.40 |
| 08/14/20 | JC | Prepare updates to analysis summary documentation. | 1.60 |
| 08/14/20 | NK | Further development of internal workplan material in preparation for upcoming meetings with Company contacts for in depth discussion pertaining to comprehensive requirements comprising SOFAs and Schedules workstream(s). | 2.60 |
| 08/14/20 | JRC | Analysis summary review call with J. Creighton (AlixPartners). | 0.40 |
| 08/14/20 | CGG | Meet with advisory staff to discuss governmental database for shelf assets. | 0.50 |
| 08/17/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to coordinate daily activities related to OCP, UST IDI request, and SOFAs and Schedules. | 0.20 |
| 08/17/20 | NK | Prepare updated and revised SOFA and Schedule checklist file used to track outstanding items and responsible parties assisting with data collection. | 1.20 |
| 08/17/20 | NK | Preliminary research and communications related to preparation of information, data, and other materials to be provided to US Trustee in advance of Initial Debtor Interview. | 0.70 |
| 08/17/20 | BSJ | Meet and review documents with Houlihan staff. | 2.70 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Fieldwood database updates per G. Galloway (Fieldwood) | |
| 08/17/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to coordinate daily activities related to OCP, UST IDI request, and SOFAs and Schedules. | 0.20 |
| 08/17/20 | JAP | Prepare updates to mortgage lien analysis | 1.30 |
| 08/17/20 | JAP | Communicate with M. Maloney (Liskow & Lewis), G. Galloway, T. Lamme, V. Bravo (all Fieldwood), and J Creighton (AlixPartners) re: lien analysis follow-up questions | 0.30 |
| 08/17/20 | JAP | Review historical BOEM filings and state lease filings for mortgage analysis | 2.70 |
| 08/18/20 | JAP | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson, J. Liou (all Weil), J. Creighton, C. Gring, J. Pupkin (all AlixPartners) re: mortgage lien analysis presentation | 0.60 |
| 08/18/20 | JAP | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | JAP | Communicate with G. Galloway, T. Lamme, V. Bravo (all Fieldwood), M. Maloney (Liskow & Lewis), and J. Creighton (AlixPartners) re: mortgage analysis follow-up questions | 0.30 |
| 08/18/20 | JAP | Communicate with G. Galloway (Fieldwood) and J. Creighton (AlixPartners) re: updated oneline report as of June 30th | 0.20 |
| 08/18/20 | JAP | Prepare updates to mortgage lien analysis presentation based on Weil comments | 1.40 |
| 08/18/20 | TGB | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | BSJ | Fieldwood Energy database updates per G. Galloway (Fieldwood).  Demo of site for Fieldwood Energy staff. | 6.80 |
| 08/18/20 | JC | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson, J. Liou (all Weil), J. Creighton, C. Gring, J. | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Pupkin (all AlixPartners) re: mortgage lien analysis presentation | |
| 08/18/20 | JC | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | JMC | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | NK | Draft communications and conduct additional review related to preparation of package to satisfy initial information requested by the US Trustee in connection with IDI. | 0.70 |
| 08/18/20 | NK | Review U.S. Trustee provided guidelines and standard form related to various items required for initial monthly operating report. | 1.10 |
| 08/18/20 | NK | Update and revise reference materials for Schedules and Statements process introduction, formal launch, and explanation of requirements in anticipation of upcoming meeting with broader company project team. | 1.50 |
| 08/18/20 | NK | Prepare for and lead follow-up discussion with company Accounting contact regarding latest updates to Statements/Schedules work plan, and coordination of next steps regarding process for acquisition of contracts related information necessary for preparation of Schedule G. | 0.90 |
| 08/18/20 | NK | Review and discuss certain financial reporting information prepared for initial debtor interview with Accounting and AlixPartners colleagues. | 0.90 |
| 08/18/20 | NK | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | CGG | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson, J. Liou (all Weil), J. Creighton, C. Gring, J. Pupkin (all AlixPartners) re: mortgage lien analysis | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | presentation | |
| 08/18/20 | CGG | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | JRC | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | RDA | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/19/20 | CGG | Participate in meeting with advisors and lender advisors to discuss case work streams. | 0.80 |
| 08/19/20 | NK | Participate in coordination pre-call with counsel and management for upcoming Initial Debtor Interview. | 0.30 |
| 08/19/20 | NK | Participate in follow up discussion with Weil re: upcoming initial debtor interview to take place and to coordinate on certain requests/questions/clarifications as identified by AlixPartners team for counsel follow-up with US Trustee in regard to monthly operating report format, timing, and content. | 0.50 |
| 08/19/20 | NK | Research and match historical disbursement data to information relating to certain parties identified by Company subject matter experts for potential designation as ordinary course professionals. | 1.60 |
| 08/19/20 | NK | Continue refinement of detailed checklist file to be used for tracking of outstanding SOFA and Schedule items and responsible parties assisting with data collection. | 1.90 |
| 08/19/20 | JC | Communicate with G. Galloway, T. Lamme, V. Bravo, B. Swindle (all Fieldwood), M. Maloney (Liskow & Lewis), and J. Pupkin, J. Creighton (both AlixPartners) re: lien analysis follow-up questions | 0.40 |
| 08/19/20 | BSJ | Fieldwood Energy database updates per G. Galloway (Fieldwood). | 5.90 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/20 | JAP | Review of official UCC notice and composition for lien analysis | 0.20 |
| 08/19/20 | JAP | Communicate with A. Perez, L. Smith, C. Marcus (all Weil) re: updates to draft of mortgage lien analysis presentation materials and timing of final deliverable | 0.20 |
| 08/19/20 | JAP | Communicate with G. Galloway, T. Lamme, V. Bravo, B. Swindle (all Fieldwood), M. Maloney (Liskow & Lewis), and J. Pupkin, J. Creighton (both AlixPartners) re: lien analysis follow-up questions | 0.40 |
| 08/20/20 | JAP | Prepare updates to inventory analysis | 2.30 |
| 08/20/20 | JAP | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | TGB | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on the OCP and SOFAs and Schedules workstreams to coordinate action items and workplan. | 0.50 |
| 08/20/20 | JAP | Review of mid-year oneline reserves report | 1.10 |
| 08/20/20 | JAP | Prepare updates to mortgage lien analysis | 2.40 |
| 08/20/20 | JAP | Develop follow-up questions for G. Galloway (Fieldwood) re: updated oneline report | 0.70 |
| 08/20/20 | JAP | Communicate with D Broussard (Fieldwood) re: mid-year inventory valuations | 0.40 |
| 08/20/20 | JMC | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | JC | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/20/20 | JC | Review and validate supplies and inventory reporting for lien analysis. | 0.70 |
| 08/20/20 | BSJ | Fieldwood Energy database updates per G. Galloway (Fieldwood).  Account setup for external users. | 3.60 |
| 08/20/20 | NK | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on the OCP and SOFAs and Schedules workstreams to coordinate action items and workplan. | 0.50 |
| 08/20/20 | NK | Assist with set-up of proprietary database model to ensure accurate presentation of information for SOFAs and Schedules. | 1.80 |
| 08/20/20 | NK | Assist with identification of project lead contacts, related SOFAs and Schedules templates, and disbursements related questions. | 0.80 |
| 08/20/20 | NK | Record updates to checklist of additional information/details required for underlying SOFA and Schedule data and identify high priority items remaining outstanding. | 0.90 |
| 08/20/20 | NK | Prepare multiple follow-up materials, examples, and communications with company subject matter experts concerning contract information required to prepare Schedules. | 2.90 |
| 08/20/20 | NK | Research and investigation related to inquiries/responses received from engagement team concerning populations and associated noticing information for parties from SOFAs and Schedules. | 0.90 |
| 08/20/20 | CGG | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | JRC | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | developments and updates | |
| 08/20/20 | RDA | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/21/20 | CGG | Engage in discussion with T Baggerly (AlixPartners) on status of OCP workstream and workplan. | 0.30 |
| 08/21/20 | CGG | Prepare billings summary report for management team per request. | 0.90 |
| 08/21/20 | NK | Review analysis of latest available financial reports provided by company for initial mapping to certain required Schedules reporting. | 2.20 |
| 08/21/20 | NK | Further update and develop detailed information matrix for required SOFA and Schedule data, and evaluate the information received and identify individual items requiring initial data requests. | 1.80 |
| 08/21/20 | NK | Verify and retain supporting documentation references, accompanying previously discussed data templates, to be processed as responses to certain SOFA related items. | 1.20 |
| 08/21/20 | NK | Review and prepare responses re: inquiries related to preliminary data inputs received for SOFAs and Schedules. | 1.40 |
| 08/21/20 | NK | First day motion review and response in support of company follow-up questions and clarifications requested. | 1.00 |
| 08/21/20 | BSJ | Fieldwood Energy Relativity account setup and access request management | 1.10 |
| 08/21/20 | JC | Draft status update for completed and upcoming items. | 0.70 |
| 08/21/20 | JC | Coordinate with G. Galloway (Fieldwood) and J. Pupkin (AlixPartners) re: follow-up call to discuss mid-year oneline report | 0.20 |
| 08/21/20 | TGB | Engage in discussion with C Gring (AlixPartners) on status of OCP workstream and workplan. | 0.30 |
| 08/21/20 | JAP | Prepare updates to inventory analysis | 1.60 |
| 08/21/20 | JAP | Communicate with D. Broussard (Fieldwood) re: mid-year inventory valuations | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/21/20 | JAP | Prepare updates to mortgage lien analysis | 1.40 |
| 08/21/20 | JAP | Coordinate with G. Galloway (Fieldwood) and J. Creighton (AlixPartners) re: follow-up call to discuss mid-year oneline report | 0.20 |
| 08/21/20 | JAP | Analyze mid-year reserves report | 0.80 |
| 08/24/20 | JAP | Prepare agenda for meeting with G. Galloway (Fieldwood) re: updated oneline report and mortgage analysis | 0.70 |
| 08/24/20 | TGB | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: workstreams for SOFAS and schedules | 1.00 |
| 08/24/20 | JAP | Meeting with A. Perez, L. Smith, C. Marcus, C. Calrson (all Weil) and J. Creighton (AlixPartners) re: updated mortgage analysis | 0.20 |
| 08/24/20 | JAP | Communication with A. Perez, L. Smith, C. Marcus (all Weil) and J. Creighton (AlixPartners) re: prelim. mid-year reserve values across 1P, 2P, and 3P reserves | 0.30 |
| 08/24/20 | JAP | Prepare updates to mortgage analysis | 1.10 |
| 08/24/20 | JAP | Participate in meeting with G. Galloway (Fieldwood), J. Creighton (AlixPartners) re: prelim. MY'20 oneline report | 0.40 |
| 08/24/20 | JAP | Prepare updates to inventory analysis as of July 2020 | 1.30 |
| 08/24/20 | JC | Meeting with A. Perez, L. Smith, C. Marcus, C. Calrson (all Weil) and J. Pupkin (AlixPartners) re: updated mortgage analysis | 0.20 |
| 08/24/20 | JC | Update data gathering request list. | 0.80 |
| 08/24/20 | JC | Participate in meeting with G. Galloway (Fieldwood), J. Pupkin (AlixPartners) re: prelim. MY'20 oneline report | 0.40 |
| 08/24/20 | JMC | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: workstreams for SOFAS and schedules | 1.00 |
| 08/24/20 | NK | Prepare updated and revised version of detailed Schedule and Statements comprehensive checklist file, for distribution to engagement team collaborators as internal tool coordinating outreach efforts to responsible individuals assisting with acquisition of requisite information. | 2.50 |
| 08/24/20 | NK | Participate in coordination with counsel re: preparation | 0.60 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | for upcoming filing of motion pertaining to ordinary course professionals. | |
| 08/24/20 | NK | Research and compile relevant documents from several comparable cases as examples for company contacts to reference in follow-up discussions re: anticipated considerations/inquiries concerning industry specific details of information/data needed to satisfy reporting as required for applicable sections of Official Form 207. | 0.80 |
| 08/24/20 | NK | Review latest updated and revised information relating to certain parties identified by Company subject matter experts for potential designation as ordinary course professionals. | 1.60 |
| 08/24/20 | NK | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: workstreams for SOFAS and schedules | 1.00 |
| 08/24/20 | RDA | Review SOFA and Schedule work plan | 0.30 |
| 08/25/20 | RDA | Review lien database | 0.40 |
| 08/25/20 | RDA | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | RDA | Review SOFA and Schedule progress. | 0.30 |
| 08/25/20 | JRC | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | CGG | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | CGG | Conference call with Houlihan engagement team, Fieldwood management, Weil Gotscal engagement team, and C. Gring, J. Chiang (both AlixPartners) re: UCC diligence data requests | 1.00 |
| 08/25/20 | NK | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | developments and updates | |
| 08/25/20 | NK | Follow-up with subject matter expert from accounting for status update discussion re: SOFAs and Schedules process and progress of ongoing data collection/analysis related activities. | 0.80 |
| 08/25/20 | NK | Prepare preliminary non-numerical data inputs related to certain scheduled items to be included as Scheduled liabilities. | 2.10 |
| 08/25/20 | NK | Call with T Baggerly (AlixPartners) to review Smartsheet tool for SOFAs and Schedules. | 0.50 |
| 08/25/20 | JMC | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | JMC | Conference call with Houlihan engagement team, Fieldwood management, Weil Gotscal engagement team, and C. Gring, J. Chiang (both AlixPartners) re: UCC diligence data requests | 1.00 |
| 08/25/20 | JC | Support mortgage analysis reserve category call with counsel. | 0.30 |
| 08/25/20 | JC | Support update call with advisors. | 0.40 |
| 08/25/20 | JC | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin (AlixPartners) re: probable and possible reserves for mortgage analysis | 0.20 |
| 08/25/20 | JC | Coordinate follow-up meeting with A. Perez, L. Smith, C. Marcus, C. Calrson (all Weil) and J. Pupkin (AlixPartners) re: mortgage analysis | 0.10 |
| 08/25/20 | BSJ | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | TGB | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/20 | JAP | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Creighton (AlixPartners) re: probable and possible reserves for mortgage analysis | 0.20 |
| 08/25/20 | JAP | Prepare updates to mortgage analysis re: Weil follow-up questions | 0.90 |
| 08/25/20 | JAP | Communication with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil) and J. Creighton (AlixPartners) re: follow-up mortgage analysis questions | 0.30 |
| 08/25/20 | JAP | Communication with G. Galloway (Fieldwood), J. Creighton (AlixPartners) re: MY'20 oneline follow-up questions | 0.20 |
| 08/25/20 | JAP | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | JAP | Coordinate follow-up meeting with A. Perez, L. Smith, C. Marcus, C. Calrson (all Weil) and J. Creighton (AlixPartners) re: mortgage analysis | 0.10 |
| 08/25/20 | JAP | Follow-up correspondence with B. Swingle, T. Lamme, G. Galloway, V. Bravo (all Fieldwood), M. Maloney (Liskow & Lewis), J. Creighton (AlixPartners) re: mortgage analysis follow-up questions | 0.30 |
| 08/25/20 | JAP | Review Weil updates to mortgage analysis presentation materials | 1.40 |
| 08/25/20 | TGB | Build Smartsheet for SOFAs and Schedules workplan for data request tracking and tool upload tracking. | 2.80 |
| 08/26/20 | TGB | Engage in call with N Kramer (AlixPartners) re: workplan and next steps for SOFAs and Schedules. | 0.20 |
| 08/26/20 | JAP | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Creighton (AlixPartners) re: mortgage analysis progress and status of presentation materials | 0.20 |
| 08/26/20 | JAP | Prepare updates to mortgage analysis presentation materials | 2.90 |
| 08/26/20 | JAP | Review updated mortgage analysis presentation | 0.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:       Planning and Coordination / Case Management
Client/Matter #       013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/26/20 | JAP | Communication with G. Galloway, T. Lamme, V. Bravo (all Fieldwood), M. Maloney (Liskow & Lewis), J. Creighton (AlixPartners) re: follow-up mortgage analysis questions on OCS leases | 0.30 |
| 08/26/20 | BSJ | Relativity user check in and report generation. | 0.20 |
| 08/26/20 | JC | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin(AlixPartners) re: mortgage analysis progress and status of presentation materials | 0.20 |
| 08/26/20 | JC | Support Mortgage Analysis 2P and 3P Reserves call with counsel. | 0.40 |
| 08/26/20 | NK | Prepare initial draft of detail database load template for incorporation of certain contingent, unliquidated liability information to be reflected as part of attachments/exhibits to the Schedules. | 2.60 |
| 08/26/20 | NK | Set-up of proprietary database model and initial client specific customizations related to production of attachment/exhibit documents for certain of the Statements/Schedules items for which reportable information is available. | 2.00 |
| 08/26/20 | NK | Record updates to checklist of additional information/details required for underlying SOFA and Schedule data and identification of high priority items remaining outstanding. | 0.90 |
| 08/26/20 | NK | Research and investigation related to inquiries/responses received from engagement team concerning populations and associated noticing information for parties from SOFAs and Schedules. | 0.90 |
| 08/26/20 | NK | Prepare additional materials, examples, and communications with colleagues and company subject matter experts concerning information required to prepare Schedules of Assets and Liabilities and Statements of Financial Affairs. | 1.90 |
| 08/26/20 | NK | Engage in call with T Baggerly (AlixPartners) re: workplan and next steps for SOFAs and Schedules. | 0.20 |
| 08/26/20 | CGG | Participate in all hands call with advisors and management team. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/27/20 | CGG | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | CGG | Meet with advisory team to discuss work streams and next steps for case. | 0.50 |
| 08/27/20 | RDA | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | NK | Normalize and consolidate multiple template source files to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 1.40 |
| 08/27/20 | NK | Update master legal entities dataset for MS Access database table to include case specific details and tax ids to be used for generating separate and appropriately captioned SOFA and Schedule forms for each Debtor entity individually. | 0.40 |
| 08/27/20 | NK | Research and provide guidance regarding inquiries from project team related to requirements of data input needed for preparation of certain attachments to the Statements of financial affairs. | 1.80 |
| 08/27/20 | NK | Prepare preliminary outline for analysis related to July trial balance reports, including review of initial mapping of GL accounts to specific SOFAs and Schedules, to be summarized by legal entity. | 2.70 |
| 08/27/20 | NK | Draft preliminary communications related to preparation of proposed format/template for initial operating report, and potential follow-up with counsel to confirm compliance with any requirements, as mutually agreed upon with UST's office. | 0.80 |
| 08/27/20 | NK | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | JC | Review and prepare updates to mortgage analysis write- | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | up. | |
| 08/27/20 | JC | Support update call with advisors. | 0.40 |
| 08/27/20 | JC | Internal call with J. Pupkin (AlixPartners) to discuss mortgage analysis presentation comments | 0.40 |
| 08/27/20 | JC | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | JAP | Internal call with J. Creighton (AlixPartners) to discuss mortgage analysis presentation comments | 0.40 |
| 08/27/20 | JAP | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | JAP | Prepare updates to mortgage analysis presentation materials | 1.60 |
| 08/27/20 | JMC | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | TGB | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/28/20 | JAP | Prepare updates to mortgage analysis presentation materials | 1.40 |
| 08/28/20 | JAP | Correspondence with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Creighton (AlixPartners) re: updated mortgage analysis presentation materials | 0.20 |
| 08/28/20 | JC | Prepare status update for completed and upcoming items. | 0.20 |
| 08/28/20 | NK | Review and update of SOFA and Schedule workplan for comprehensive internal tracking of all reporting items and assigned parties as responsible for collection/analysis of applicable information, as necessary. | 0.90 |
| 08/28/20 | NK | Conduct detailed review of latest updated information | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                 Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | received from company in response to prior request for data needed to prepare financial statement based responses as part of SOFAs and SOALs reporting as required by court. | |
| 08/28/20 | NK | Research and compile relevant documents from several comparable cases as examples for company contacts to reference in follow-up discussions regarding anticipated considerations/inquiries concerning industry specific details of information/data needed for each of the individual Debtors to meet its reporting obligations under various applicable parts of their Schedules of Assets & Liabilities. | 1.10 |
| 08/31/20 | NK | Analyze and prepare draft mapping schedule of legal entities based on previously provided organizational structure charts and most recently received trial balance detail report. | 2.80 |
| 08/31/20 | JAP | Review latest updates to mortgage analysis | 0.60 |
| 08/31/20 | JAP | Prepare updates to mortgage analysis for OCS leases attached to vendor liens | 0.90 |
| 09/01/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | JAP | Follow-up correspondence with G. Galloway (Fieldwood) re: timing of finalized mid-year 2020 oneline reserve report | 0.20 |
| 09/01/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | NK | Additional preparations necessary for set-up of proprietary database model and certain reporting functions to ensure accurate presentation of information for SOFAs and Schedules. | 2.70 |
| 09/01/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | update on on-going workstreams | |
| 09/01/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 2.30 |
| 09/01/20 | JC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | BSJ | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | CGG | Participate in UCC diligence call with company advisors and management team. | 0.90 |
| 09/01/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/02/20 | CGG | Work with advisory staff to finalize retention application papers. | 1.50 |
| 09/02/20 | JRC | Internal call with M Dane and T Lane (Fieldwood) and Houlihan and Weil regarding case matters. | 0.70 |
| 09/02/20 | BSJ | Relativity report creation for K Bruce (Fieldwood). | 1.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Deepwater lease info upload. | |
| 09/02/20 | NK | Verification and retention of supporting documentation references, accompanying previously prepared/processed data templates, as responses to certain SOFA related items. | 2.60 |
| 09/02/20 | NK | Review and response regarding inquiries related to preliminary data inputs received for SOFAs and Schedules. | 1.70 |
| 09/02/20 | NK | Research and investigation related to inquiries/responses received from engagement team concerning populations and associated noticing information for parties from SOFAs and Schedules. | 1.80 |
| 09/02/20 | NK | Recorded updates to checklist of additional information/details required for underlying SOFA and Schedule data and identification of high priority items remaining outstanding. | 1.80 |
| 09/03/20 | NK | Prepare analysis of latest updated financial reports provided by company for SOFAs and Schedules. | 2.80 |
| 09/03/20 | NK | Preparation of detail data templates for incorporation of unliquidated liability information to be reflected as part of attachments/exhibits to SOFAs and Schedules. | 1.80 |
| 09/03/20 | NK | First day motion review and response in support of company follow-up questions and clarifications requested. | 1.30 |
| 09/03/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 2.10 |
| 09/03/20 | NK | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | BSJ | New Database creation and data upload per G. Galloway (Fieldwood) | 1.70 |
| 09/03/20 | JC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | case updates | |
| 09/03/20 | JRC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | CGG | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | TGB | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | JAP | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | JMC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/04/20 | TGB | Update SOFAs and Schedule workplan with T. Baggerly, N Kramer (both AlixPartners) ahead of scheduled review call with Weil and FWE. | 0.80 |
| 09/04/20 | JC | Prepare status update for completed and upcoming items. | 0.20 |
| 09/04/20 | NK | Reviewed initial schedule AB reports with T. Baggerly, N Kramer (both AlixPartners) in addition to mapped trial balance values against SOFAs and Schedules reporting to identify data request follow ups for FWE and any issues in trial balance mapping to discuss with FWE. | 2.20 |
| 09/04/20 | NK | Record updates to checklist of additional information/details required for underlying SOFA and Schedule data and identification of high priority items remaining outstanding. | 1.70 |
| 09/04/20 | NK | Update SOFAs and Schedule workplan with T. Baggerly, N Kramer (both AlixPartners) ahead of scheduled review call | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | with Weil and FWE. |      |
| 09/08/20 | NK | Preparation of updated database import template file containing updated detail data consolidated for individual SOFA and Schedule items of specific debtors. | 1.60 |
| 09/08/20 | NK | Normalization of multiple template files received to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 2.40 |
| 09/08/20 | NK | Conduct detailed review of information provided by Company in response to request for additional data needed to prepare SOFAs and Schedules. | 2.60 |
| 09/08/20 | NK | Prepare further updated legal entities master table to include legacy company mapping specific details to be reviewed and confirmed with company for preparing SOFAs and Schedules going forward. | 0.70 |
| 09/08/20 | NK | Review initial analysis of latest trial balance received, updating various GL account mappings to identify additional data inputs to be prepared in response certain asset Schedules by legal entity. | 2.80 |
| 09/08/20 | BSJ | Generate 2 user activity reports per K. Bruce (Fieldwood) | 0.20 |
| 09/09/20 | NK | Review and update of SOFA and Schedule workplan file for internal tracking of outstanding items and responsible parties assisting with data collection and analysis. | 1.70 |
| 09/09/20 | NK | Prepare of normalized draft detail data templates for incorporation of information received in response to various SOFA questions, ensuring compatibility with input requirements of proprietary database model. | 2.20 |
| 09/09/20 | NK | Investigation and reconciliation of intercompany balances for potential reporting as part of SOFAs and Schedules. | 2.10 |
| 09/09/20 | NK | Research and follow-up discussions in response to inquiries concerning in progress drafts of data input templates to be provided for preparing certain attachments/exhibits to the SOFAs and Schedules. | 1.90 |
| 09/09/20 | NK | Customizations made to database model for the purposes of incorporating appropriate revisions to the detail reports to be included in the SOFAs and Schedules. | 1.30 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/09/20 | TGB | Reconcile and integrate supporting GL data for accounts receivable into the trial balance asset account mapping model for SOFAs and Schedules. | 3.20 |
| 09/10/20 | TGB | Engage in detailed walkthrough of asset mapping model for SOFAs and Schedules reporting with Nathan Kramer, to include reconciliation of supporting GL data with trial balance amounts to identify outstanding items for review with FWE. | 2.80 |
| 09/10/20 | TGB | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | JMC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | JAP | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | JAP | Participate in internal meeting with J. Creighton, D. Rana, and J. Pupkin (all AlixPartners) re: mortgage analysis project updates and next steps. | 0.10 |
| 09/10/20 | NK | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | NK | Initial research and preparation of detail data template for incorporation of preliminary debt information to be reviewed as part of attachments/exhibits to the Schedules. | 1.80 |
| 09/10/20 | NK | Analysis and compilation of detailed supporting data for incorporation of information received for unsecured claims related schedules, to ensure data compatibility with input requirements of proprietary database model. | 2.20 |
| 09/10/20 | NK | Prepare updated and revised version of detailed | 1.90 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | |
| 09/10/20 | NK | Multiple follow ups with company subject matter experts concerning requested supplemental information necessary to prepare SOFAs and Schedules. | 1.60 |
| 09/10/20 | NK | Participate in meeting with engagement team colleagues regarding ongoing work streams, relevant status updates, scheduling of upcoming project milestones, and other internal planning related items. | 0.50 |
| 09/10/20 | JC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | JC | Participate in internal meeting with J. Creighton, D. Rana, and J. Pupkin (all AlixPartners) re: mortgage analysis project updates and next steps. | 0.10 |
| 09/10/20 | CGG | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | CGG | Participate in calls with advisory staff to discuss vendor management work streams status. | 0.90 |
| 09/10/20 | JRC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | RDA | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | RDA | Review M&A documents | 0.40 |
| 09/11/20 | RDA | Review SOFA / Schedule data | 0.90 |
| 09/11/20 | NK | Research and provided response regarding inquiries related to data input examples needed for preparation of SOFAs and Schedules. | 2.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/11/20 | NK | Process updates to SOFA and Schedule checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 1.70 |
| 09/11/20 | NK | Preparation of updated database import template files containing debtor specific detail data consolidated for individual SOFA and Schedule items. | 1.80 |
| 09/11/20 | NK | Perform comparison of previously received detail information and latest data provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.40 |
| 09/11/20 | JAP | Prepare summary of weekly initiatives completed re: mortgage analysis and goals for next week | 0.30 |
| 09/14/20 | NK | Participate in meeting with J. Castellano, C Gring, J Chiang, R Albergotti, N Kramer, Baggerly, J Pumpkin) colleagues regarding ongoing work streams, relevant status updates, scheduling of upcoming project milestones, and other internal planning related items. | 0.40 |
| 09/14/20 | NK | Prepare analysis of latest updated financial reports provided by company for SOFAs and Schedules. | 2.80 |
| 09/14/20 | NK | Preparation of detail data templates for incorporation of unliquidated liability information to be reflected as part of attachments/exhibits to SOFAs and Schedules. | 2.30 |
| 09/14/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 2.60 |
| 09/15/20 | NK | Preparation of updated database import template file containing updated detail data consolidated for individual SOFA and Schedule items of specific debtors. | 1.30 |
| 09/15/20 | NK | Normalization of multiple template files received to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 1.40 |
| 09/15/20 | NK | conducti detailed review of information provided by Company in response to request for additional data needed to prepare SOFAs and Schedules. | 2.10 |
| 09/15/20 | NK | Prepare further updated legal entities master table to | 0.80 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:           Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | include legacy company mapping specific details to be reviewed and confirmed with company for preparing SOFAs and Schedules going forward. | |
| 09/15/20 | NK | Review initial analysis of latest trial balance received, updating various GL account mappings to identify additional data inputs to be prepared in response certain asset Schedules by legal entity. | 2.10 |
| 09/15/20 | NK | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | JC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | BSJ | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | JMC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | RDA | Follow up with AP team regarding workstreams and various planning initiatives | 0.30 |
| 09/15/20 | JRC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | JAP | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | TGB | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and case updates | |
| 09/16/20 | RDA | Follow up call with P Jansen (Conway) | 0.40 |
| 09/16/20 | NK | Review and update of SOFA and Schedule workplan file for internal tracking of outstanding items and responsible parties assisting with data collection and analysis. | 1.60 |
| 09/16/20 | NK | Preparation of normalized draft detail data templates for incorporation of information received in response to various SOFA questions, ensuring compatibility with input requirements of proprietary database model. | 1.90 |
| 09/16/20 | NK | Investigation and reconciliation of intercompany balances for potential reporting as part of SOFAs and Schedules. | 2.10 |
| 09/16/20 | NK | Research and follow-up discussions in response to inquiries concerning in progress drafts of data input templates to be provided for preparing certain attachments/exhibits to the SOFAs and Schedules. | 1.80 |
| 09/16/20 | NK | Customizations made to database model for the purposes of incorporating appropriate revisions to the detail reports to be included in the SOFAs and Schedules. | 1.60 |
| 09/17/20 | NK | Analysis and compilation of detailed supporting data for incorporation of information received for unsecured claims related schedules, to ensure data compatibility with input requirements of proprietary database model. | 1.80 |
| 09/17/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 1.60 |
| 09/17/20 | NK | Multiple follow ups with company subject matter experts concerning requested supplemental information necessary to prepare SOFAs and Schedules. | 1.90 |
| 09/17/20 | NK | Research regarding inquiries/responses related to previously incomplete data inputs provided for SOFAs and Schedules. | 1.20 |
| 09/17/20 | NK | Initial research and preparation of detail data template for incorporation of preliminary debt information to be reviewed as part of attachments/exhibits to the Schedules. | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:    Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/17/20 | RDA | Follow up conversation with C Gring (AlixPartners) regarding workstreams and timing | 0.60 |
| 09/17/20 | JRC | Update call with M Dane (Fieldwood) and Opportune. | 0.30 |
| 09/17/20 | CGG | Follow up conversation with R Albergotti (AlixPartners) regarding workstreams and timing | 0.60 |
| 09/18/20 | RDA | Follow up with C Gring (AlixPartners) regarding the status of vendors and M&A process | 0.60 |
| 09/18/20 | NK | Review initial print out of SOFAs and Schedules from SASS model with T. Baggerly (AlixPartners) and updated model queries to correct issues in reported values or print presentation prior to first internal review on 09/19. | 2.70 |
| 09/18/20 | NK | Research and provided response regarding inquiries related to data input examples needed for preparation of SOFAs and Schedules. | 1.20 |
| 09/18/20 | NK | Attend internal call with T. Baggerly, N Kramer, J Chiang, and C Gring (all AlixPartners) in preparation of call with Weil to review SOFAs and Schedules and MORs. | 1.50 |
| 09/18/20 | NK | Preparation of updated database import template files containing debtor specific detail data consolidated for individual SOFA and Schedule items. | 1.90 |
| 09/18/20 | JMC | Internal call with C Gring, N Kramer, Baggerly, C Chiang (all AlixPartners) re: MORs and SOFAs and schedules work stream update | 0.50 |
| 09/21/20 | JC | Coordinate conference call with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, and J. Creighton (all AlixPartners) re: mortgage analysis and presentation | 0.30 |
| 09/21/20 | NK | Analysis and compilation of detailed supporting data for incorporation of information received for unsecured claims related schedules, to ensure data compatibility with input requirements of proprietary database model. | 2.30 |
| 09/21/20 | NK | Prepare updated and revise version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 1.70 |

1221 McKinney Street **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010  **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/21/20 | NK | Multiple follow ups with company subject matter experts concerning requested supplemental information necessary to prepare SOFAs and Schedules. | 1.40 |
| 09/21/20 | NK | Conduct research regarding inquiries/responses related to previously incomplete data inputs provided for SOFAs and Schedules. | 0.80 |
| 09/21/20 | NK | Preparation of updated detail data template for incorporation of revised debt information to be presented as part of attachments/exhibits to the Schedules. | 1.90 |
| 09/21/20 | CGG | Coordinate conference call with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, and J. Creighton (all AlixPartners) re: mortgage analysis and presentation | 0.30 |
| 09/21/20 | JAP | Coordinate conference call with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, and J. Creighton (all AlixPartners) re: mortgage analysis and presentation | 0.30 |
| 09/22/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | JAP | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, J. Creighton (all AlixPartners) re: mortgage analysis presentation materials | 0.50 |
| 09/22/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | CGG | Met with management team and advisors to discuss UCC requests. | 1.00 |
| 09/22/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | CGG | Participate in meeting with A. Perez, L. Smith, C. Marcus, | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:  Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | C. Carlson (all Weil), J. Pupkin, C. Gring, J. Creighton (all AlixPartners) re: mortgage analysis presentation materials | |
| 09/22/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | NK | Prepare for upcoming discussion with engagement team colleagues, Weil, and company contacts regarding SOFAs and Schedules status, resolution of issues, and timing considerations. | 0.40 |
| 09/22/20 | NK | Research and provided response regarding inquiries related to data input examples needed for preparation of SOFAs and Schedules. | 0.70 |
| 09/22/20 | NK | Process updates to SOFA and Schedule checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 1.10 |
| 09/22/20 | NK | Preparation of updated database import template files containing debtor specific detail data consolidated for individual SOFA and Schedule items. | 1.80 |
| 09/22/20 | NK | Perform comparison of previously received detail information and latest data provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.60 |
| 09/22/20 | BSJ | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/22/20 | JC | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, J. Creighton (all AlixPartners) re: mortgage analysis presentation materials | 0.40 |
| 09/22/20 | JC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/23/20 | NK | Review of detailed information provided by Company in response to request for data necessary to prepare SOFAs and Schedules. | 2.10 |
| 09/23/20 | NK | Prepare of updated workplan file used to track outstanding items and responsible parties assisting with data collection for SOFA and Schedule. | 1.30 |
| 09/23/20 | NK | Prepare normalized detail data template for incorporation of preliminary information received for contract related schedule, to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 1.90 |
| 09/23/20 | NK | Assist colleagues with preparation of initial drafts of detailed attachments/exhibit s to SOFAs and Schedules related to pre-petition payments made during the 90 day period before the filing, listed by vendor and specific debtor entity. | 2.40 |
| 09/23/20 | JC | Review and update output presentation. | 0.40 |
| 09/23/20 | JRC | Update call with Houlihan and Weil and M Dane (Fieldwood). | 0.30 |
| 09/23/20 | RDA | Update call with C Gring (AlixPartners) regarding vendor status and case issues | 0.40 |
| 09/23/20 | CGG | Update call with R Albergotti (AlixPartners) regarding vendor status and case issues | 0.40 |
| 09/23/20 | CGG | Call with management team to discuss vendor | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | management strategy. | |
| 09/23/20 | JAP | Review email from L. Smith (Weil) re: action items needed for mortgage analysis presentation materials | 0.40 |
| 09/23/20 | JAP | Prepare updates to mortgage analysis presentation materials | 0.90 |
| 09/24/20 | TGB | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | JAP | Review updated mortgage analysis presentation | 0.80 |
| 09/24/20 | JAP | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | JAP | Edit mortgage analysis presentation materials | 0.70 |
| 09/24/20 | JAP | Prepare correspondence to T. Lamme, G. Galloway, V. Bravo (all Fieldwood), A. Perez, C. Marcus, L. Smith, C. Carlson (all Weil), J. Castellano, R. Albergotti, C. Gring, and J. Creighton (all AlixPartners) re: mortgage analysis presentation materials | 0.20 |
| 09/24/20 | JMC | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | NK | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | CGG | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | JC | Review and updated progress report. | 0.20 |
| 09/24/20 | NK | Review of latest internal draft of complete SOFA and Schedule documents related to certain entities, for potential comments and revisions. | 2.70 |
| 09/24/20 | BSJ | Account creation for new users | 0.90 |
| 09/24/20 | NK | Engage in review of initial print out of annotated SOFAs and Schedules for FWE LLC with T. Baggerly (AlixPartners) in preparation for review call with FWE. | 1.00 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/24/20 | NK | Process updates to SOFA and Schedules checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 1.10 |
| 09/24/20 | NK | Prepare of updated descriptions of information to be incorporated within the global notes section of the pertinent items to be reported within the SOFAs and Schedules of each debtor entity. | 0.80 |
| 09/24/20 | NK | Prepare updated analysis of latest trial balance received, summarizing additional data inputs for SOFAs and Schedules by legal entity. | 1.10 |
| 09/25/20 | NK | Review of current drafts of complete SOFA and Schedules documentation prepared for certain entities, to confirm accuracy of numerous updates/revisions processed. | 1.20 |
| 09/25/20 | NK | Processing of updates to database model to incorporate various requested revisions to information reflected within previously reviewed drafts of complete SOFAs and Schedules documents. | 0.90 |
| 09/25/20 | NK | Prepare normalized detail data template for incorporation of information received for contract related schedule, to ensure data compatibility with input requirements of proprietary database model. | 1.60 |
| 09/25/20 | NK | Customization of database reporting function for detail attachment to SOFAs and Schedules related to pre-petition payments made during the 90 day period before the filing, listed by vendor and specific debtor entity. | 0.70 |
| 09/25/20 | NK | Updates to detailed information matrix for required SOFA and Schedule data, used to evaluate the information received and identify individual items requiring additional follow up. | 0.40 |
| 09/25/20 | NK | Prepare for upcoming discussion/review of preliminary draft of SOFAs and Schedules for Fieldwood with CAO. | 0.70 |
| 09/25/20 | JC | Review updates to analysis write-up. | 0.40 |
| 09/25/20 | JAP | Participate in conference call with M. Dane and T. Lamme (both Fieldwood), and A. Perez, L. Smith, C. Carlson (all Weil) re: mortgage lien analysis presentation | 0.60 |
| 09/25/20 | JAP | Prepare updates to mortgage lien analysis presentation | 0.80 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | based on comments discussed during call with company and Weil |  |
| 09/25/20 | JAP | Review updated mortgage lien analysis presentation | 0.40 |
| 09/25/20 | JAP | Review mortgage analysis and notes from prior meetings with Fieldwood management to prep for discussion with company and Weil | 1.60 |
| 09/25/20 | JAP | Prepare mortgage analysis presentation meeting summary and action items | 0.70 |
| 09/28/20 | BSJ | Account reset for T. Hough (Fieldwood) | 0.10 |
| 09/28/20 | NK | Review for confirmation and retention of supporting documentation references, accompanying previously prepared/processed data templates, as responses to certain SOFA and Schedule related items. | 1.90 |
| 09/28/20 | NK | Update of SOFA and Schedule checklist used to track information received and identify items requiring additional attention/follow up. | 0.70 |
| 09/28/20 | NK | Review of recent detail information provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.30 |
| 09/28/20 | NK | Research and preliminarily prepared database slip sheet supporting detail file, incorporating various legal entity related information for draft of exhibit/attachment to the SOFAs and Schedules. | 0.60 |
| 09/28/20 | NK | Assist with modifications of database query structures for the purposes of incorporating desired formatting updates to detail reports included as exhibits/attachment s to the SOFAs and Schedules. | 2.30 |
| 09/28/20 | NK | Perform review of supplemental detail data provided by company in response to request for additional information necessary for preparation of draft exhibits for the SOFAs and Schedules. | 1.80 |
| 09/29/20 | NK | Review of latest drafts of complete SOFA and Schedules documentation prepared for certain entities to verify that various previously identified revisions have been incorporated and reflected appropriately in the applicable exhibits. | 2.40 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/29/20 | NK | Reconciliation of recent detail information provided by Company in response to request for updated data necessary for preparation of upcoming revised draft of the SOFAs and Schedules documents to be printed. | 1.40 |
| 09/29/20 | NK | Prepare final draft of updated database slip sheet and supporting detail file, reflecting various revisions to legal entity related details, based on completion of review of previous draft of exhibit/attachment to the SOFAs and Schedules. | 1.80 |
| 09/29/20 | NK | Update and revise asset related items as required for reporting on Schedules, based on analysis summarizing latest fixed asset register detail by legal entity. | 2.40 |
| 09/29/20 | NK | Organization and retention of supporting documentation accompanying the SOFAs and Schedules summary to be reviewed with company subject matter experts. | 1.70 |
| 09/29/20 | NK | Review of remaining items from Statements and Schedules workplan to identify and prioritize critical tasks to be completed prior to production of comprehensive set of updated and revised draft reports for company review. | 0.80 |
| 09/29/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | BSJ | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | JC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. | 0.50 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | |
| 09/29/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/30/20 | JAP | Discuss UCC request re: mortgage lien analysis with J. Creighton (AlixPartners) | 0.40 |
| 09/30/20 | JRC | Call with M Dane and HL and Weil team to prep for call with lender advisors. | 0.30 |
| 09/30/20 | JC | Discuss UCC request re: mortgage lien analysis with J. Pupkin (AlixPartners) | 0.40 |
| 09/30/20 | NK | Review of penultimate drafts of complete SOFA and Schedule documentation prepared for certain entities, to verify that various requested revisions have been incorporated and accurately reflected on applicable exhibits/attachments. | 2.80 |
| 09/30/20 | NK | Reconciliation of recent detail information provided by company in response to request for updated data | 2.90 |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275   **F** (713) 276-4901
Houston, TX 77010   **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | necessary for preparation of revised drafts of the SOFAs and Schedules. | |
| 09/30/20 | NK | Prepare responses/information on regarding inquiries and comments related to previously received data inputs for inclusion in last drafts of SOFAs and Schedules. | 1.20 |
| 09/30/20 | NK | Investigation and follow-up discussions providing responses to inquiries concerning in progress drafts of template files containing data necessary for preparing certain attachments/exhibits to the SOFAs and Schedules. | 1.40 |
| 09/30/20 | NK | Verification and retention of supporting documentation references, accompanying recently prepared/processed data templates, as responses to certain SOFA and Schedule related items. | 1.80 |
| 10/01/20 | NK | Engage in review of 10.02.2020 draft of SOFAs and Schedules with T Baggerly (AlixPartners) to verify current reporting and identify open items. | 1.20 |
| 10/01/20 | NK | Preparation of updated database import template files containing debtor specific detail data consolidated for individual SOFA and Schedule items. | 1.90 |
| 10/01/20 | NK | Perform comparison of previously received detail information and latest data provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.80 |
| 10/01/20 | NK | Research and provided response regarding inquiries related to data input examples needed for preparation of SOFAs and Schedules. | 1.70 |
| 10/01/20 | NK | Process updates to SOFA and Schedule checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 2.70 |
| 10/01/20 | NK | Produce and provide updated and revised drafts of all reports for the SOFAs and Schedules of all debtors, for internal review prior to upcoming review and discussion with management. | 2.90 |
| 10/01/20 | NK | Review and processing of various updated data templates prepared in response to certain SOFA and Schedule related items. | 2.10 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/20 | NK | Preliminary preparation of supporting consolidated detail data file containing noticing information related to parties requiring notification of the filed Schedules documents, to be provided to Claims Agent. | 2.20 |
| 10/01/20 | JAP | Prepare copy of mortgage lien analysis for distribution | 0.30 |
| 10/01/20 | TGB | Engage in review of 10.02.2020 draft of SOFAs and Schedules with N Kramer (AlixPartners) to verify current reporting and identify open items. | 1.20 |
| 10/01/20 | JAP | Prepare for diligence call with UCC Professionals re: mortgage liens | 0.60 |
| 10/01/20 | TGB | Complete initial analysis of inter-company balances from the trial balance and identified remaining balances for follow up with Fieldwood. | 3.40 |
| 10/01/20 | TGB | Update schedule A/B for ARO notes receivable & reconciled entities where the notes should appear based on updated analysis received from B Swingle (Fieldwood). | 2.10 |
| 10/02/20 | JAP | Prepare follow-up action items from conference calls with UCC professionals re: mortgage liens | 0.90 |
| 10/02/20 | TGB | Complete printout and review of 10.02.2020 draft of the SOFAs and Schedules and identified errors and open items for follow up and correction. | 2.80 |
| 10/02/20 | NK | Review of detailed information provided by Company in response to request for data necessary to prepare SOFAs and Schedules. | 2.80 |
| 10/02/20 | NK | Preparation of updated workplan file used to track outstanding items and responsible parties assisting with data collection for SOFA and Schedule. | 3.00 |
| 10/02/20 | NK | Prepare normalized detail data template for incorporation of preliminary information received for contract related schedule, to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 2.90 |
| 10/02/20 | RDA | Follow up on open case items and timeline | 0.70 |
| 10/05/20 | NK | Review of latest internal draft of complete SOFA and Schedule documents related to certain entities, for | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | potential comments and revisions. | |
| 10/05/20 | NK | Production of initial drafts of all reports for the SOFAs and Schedules of all debtors, to be reviewed during follow-up group meetings. | 0.90 |
| 10/05/20 | NK | Process updates to SOFA and Schedules checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 2.80 |
| 10/05/20 | NK | Prepare updated analysis of latest trial balance received, summarizing additional data inputs for SOFAs and Schedules by legal entity. | 1.60 |
| 10/05/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor negotiations | 0.20 |
| 10/05/20 | JAP | Prepare correspondence with G. Galloway (Fieldwood) re: follow-up mortgage analysis diligence questions from UCC professionals | 0.20 |
| 10/06/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | JAP | Participate in internal meeting with J. Creighton, N. Kramer and T. Baggerly (all AlixPartners) re: mortgage analysis and lease values for Schedule A/B. | 1.20 |
| 10/06/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | TGB | Participate in internal meeting with J. Creighton, N. Kramer, T. Baggerly and J. Pupkin (all AlixPartners) re: mortgage analysis and lease values for Schedule A/B. | 1.20 |
| 10/06/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | NK | Participate in internal meeting with J. Creighton, N. Kramer and T. Baggerly (all AlixPartners) re: mortgage analysis and lease values for Schedule A/B. | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/06/20 | NK | Review of current drafts of complete SOFA and Schedules documentation prepared for certain entities, to confirm accuracy of numerous updates/revisions processed. | 1.80 |
| 10/06/20 | NK | Processing of updates to database model to incorporate various requested revisions to information reflected within previously reviewed drafts of complete SOFAs and Schedules documents. | 1.70 |
| 10/06/20 | NK | Prepare normalized detail data template for incorporation of information received for contract related schedule, to ensure data compatibility with input requirements of proprietary database model. | 2.10 |
| 10/06/20 | NK | Customization of database reporting function for detail attachment to SOFAs and Schedules related to pre-petition payments made during the 90 day period before the filing, listed by vendor and specific debtor entity. | 1.80 |
| 10/06/20 | NK | Updates to detailed information matrix for required SOFA and Schedule data, used to evaluate the information received and identify individual items requiring additional follow up. | 1.70 |
| 10/06/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/07/20 | NK | Review for confirmation and retention of supporting documentation references, accompanying previously prepared/processed data templates, as responses to certain SOFA and Schedule related items. | 1.80 |
| 10/07/20 | NK | Update of SOFA and Schedule checklist used to track information received and identify items requiring additional attention/follow up. | 1.80 |
| 10/07/20 | NK | Review of recent detail information provided by Company | 2.80 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | |
| 10/07/20 | NK | Research and preparation of updated database slip sheet supporting detail file, incorporating various updates to legal entity related information from prior draft of exhibit/attachment to the SOFAs and Schedules. | 2.60 |
| 10/07/20 | NK | Modification of database table structures for the purposes of incorporating desired formatting updates to detail reports included as exhibits/attachments to the SOFAs and Schedules. | 2.40 |
| 10/07/20 | NK | Perform review of supplemental detail data provided by company in response to request for additional information necessary for preparation of draft exhibits for the SOFAs and Schedules. | 1.60 |
| 10/07/20 | CGG | Participate in advisors call with lenders. | 1.00 |
| 10/07/20 | JAP | Review global notes reference re: oil and gas lease values for Schedule A/B | 0.40 |
| 10/07/20 | JAP | Review proved oil and gas properties by legal entity by lease for Schedule A/B | 0.90 |
| 10/07/20 | JAP | Review interest split onelines for lease values on Schedule A/B | 0.60 |
| 10/08/20 | JAP | Prepare outstanding follow-up items re: lien analysis for Conway Mackenzie diligence requests | 0.80 |
| 10/08/20 | JAP | Research leases from original FWE list of mortgaged leases not found in filed BOEM documents | 0.60 |
| 10/08/20 | NK | Review of latest drafts of complete SOFA and Schedules documentation prepared for certain entities to verify that various previously identified revisions have been incorporated and reflected appropriately in the applicable exhibits. | 2.10 |
| 10/08/20 | NK | Reconciliation of recent detail information provided by Company in response to request for updated data necessary for preparation of upcoming revised draft of the SOFAs and Schedules documents to be printed. | 2.00 |
| 10/08/20 | NK | Update and revise asset related items as required for reporting on Schedules, based on analysis summarizing | 1.90 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Planning and Coordination / Case Management
Client/Matter # 013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | latest fixed asset register detail by legal entity. | |
| 10/08/20 | NK | Organization and retention of supporting documentation accompanying the SOFAs and Schedules summary to be reviewed with company subject matter experts. | 1.80 |
| 10/08/20 | NK | Review of remaining items from Statements and Schedules workplan to identify and prioritize critical tasks to be completed prior to production of comprehensive set of updated and revised draft reports for company review. | 2.40 |
| 10/08/20 | RDA | Participate in update call with Castellano, Gring, Chiang, Kramer, Baggerly (all AlixPartners) regarding case status and milestones. Discussed progress to date on schedules, M&A process | 0.90 |
| 10/08/20 | RDA | Participate in follow up call with Houlihan Lokey regarding timing of case milestones | 0.40 |
| 10/08/20 | JRC | Participate in update call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) regarding case status and milestones. Discussed progress to date on schedules, M&A process | 0.90 |
| 10/08/20 | NK | Participate in update call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) regarding case status and milestones. Discussed progress to date on schedules, M&A process | 0.90 |
| 10/09/20 | NK | Update of SOFA and Schedule checklist used to evaluate information received and identify items requiring additional attention/follow up. | 2.60 |
| 10/09/20 | NK | Work with N Kramer and T Baggerly (both AlixPartners) to write and enact final clean-up queries to SASS database ahead of printing final version for company review, to include formatting clean up, verification of totaling and subtotaling outputs, and inserting final draft slip sheets. | 3.60 |
| 10/09/20 | NK | Reconciliation of recent detail information provided by company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.80 |
| 10/09/20 | NK | Prepare responses/information regarding inquiries and | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | comments related to previously received data inputs for inclusion in last drafts of SOFAs and Schedules. | |
| 10/09/20 | NK | Work with N Kramer and T Baggerly (both AlixPartners) to review SASS to identify potential individuals for address redaction and update address field values for redacted individuals throughout the Schedules and SOFAs. | 2.60 |
| 10/12/20 | NK | Production and review of final drafts of complete SOFAs and Schedules documents for each of the debtor entities, for final comments and/or revisions prior to filing. | 2.90 |
| 10/12/20 | NK | Preparation of database related inputs to facilitate inclusion of most recent detail data for various attachments/exhibits to SOFAs and Schedules. | 2.70 |
| 10/12/20 | NK | Investigation related to inquiries/responses received from company concerning previous drafts of SOFAs and Schedules for certain entities. | 1.40 |
| 10/12/20 | NK | Conduct review of additional detail information provided by company in response to request for updated and revised data needed for preparation of draft exhibits for the SOFAs and Schedules. | 2.40 |
| 10/12/20 | NK | Review of creditor matrix noticing information provided by claims agent, to identify notice parties potentially associated with potential creditors holding scheduled claims. | 2.20 |
| 10/12/20 | NK | Verification and retention of supporting documentation references, accompanying final updates prepared/processed data templates, as responses to various SOFA and/or Schedule items. | 1.80 |
| 10/13/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/13/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | NK | Review of creditor matrix noticing information provided by claims agent, to identify notice parties potentially associated with potential creditors holding scheduled claims. | 1.70 |
| 10/13/20 | NK | Preparation of consolidated supporting detail data file including noticing information associated with scheduled claim and contract parties, as listed in filed Schedules and to be provided to noticing agent for document service fulfillment. | 2.60 |
| 10/13/20 | NK | Finalize and provide to Claims Agent, supporting detail data file containing noticing information related to parties requiring notification of the filed Schedules documents. | 1.90 |
| 10/13/20 | NK | Reconciliation and retention of supporting documentation references, relating to recently finalized and filed SOFA and Schedule related response/disclosure items. | 1.80 |
| 10/13/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/14/20 | TGB | Export and clean response data for all Schedule AB | 1.60 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | responses for all entities to provide in soft copy to UCC per UCC due diligence request. | |
| 10/14/20 | NK | Research and assess various data sources and supporting information relating to existing processes for tracking and/or recording theoretical segregation of cash management activities between and among individual debtor entities. | 1.60 |
| 10/14/20 | NK | Preliminary mapping of creditor matrix noticing information provided by claims agent, in attempt to identify parties potentially holding multiple schedule claims and/or contracts. | 1.20 |
| 10/14/20 | NK | Planning for introductory discussion with colleague regarding claims process overview and database setup and associated training. | 1.10 |
| 10/14/20 | NK | Provide assistance and supporting detail in response to request from colleague for full detail of executory contracts/agreement s and associated review information. | 0.90 |
| 10/14/20 | NK | Review of first day orders to verify certain authorizations granted relating to payment of pre-petition liabilities and associated reporting requirements. | 1.10 |
| 10/14/20 | CGG | Participate in discussion with legal counsel and advisory staff to discuss open items and work streams. | 0.50 |
| 10/14/20 | CGG | Participate in all hands professionals call with management team. | 0.50 |
| 10/15/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/15/20 | NK | Review docketed second day orders to identify any material modifications with respect to specific reporting related requirements or case deadlines that have previously been proposed by the Debtors. | 0.90 |
| 10/15/20 | NK | Provide assistance and support to engagement team colleagues regarding source documentation for initial analysis of executory contracts/agreement s and associated review information. | 1.60 |
| 10/15/20 | NK | Detail review of comprehensive contract data index has received from Claims Agent and identification of various items suspected as necessitating additional research for noticing information. | 1.90 |
| 10/15/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/16/20 | NK | Prepare for and participate in discussion with T. Baggerly and N. Kramer (both AlixPartners) to discuss ongoing reporting related to UST requirements under first day motions. | 0.60 |
| 10/16/20 | NK | Follow up regarding inquiries/responses accounts payable received from various vendors, pertaining to outstanding pre-petition amounts and potential issues/business impact as a result of non-payment. | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:    Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/16/20 | NK | Prepare of preliminary analysis of pre-petition open accounts payable detail data by specific vendors and company codes in an effort to identify any wire payment reconciliation items requiring additional company assistance to understand. | 1.30 |
| 10/16/20 | RDA | Review case workplan | 0.30 |
| 10/19/20 | RDA | Review proposed task list from Weil Gotshal and appropriate staffing levels | 0.70 |
| 10/19/20 | CGG | Participate in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to coordinate on spin up of 2015.3, contracts, claims analysis, liquidation analysis, and MOR workstreams. | 1.10 |
| 10/19/20 | NK | Prepare initial information and reference material for future discussions with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) and company personnel regarding upcoming kick-off of process for contracts review related to assumptions/rejections as required during the case(s). | 2.80 |
| 10/19/20 | NK | Prepare initial information and reference material for future discussions with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) and company personnel regarding upcoming kick-off of process for contracts review related to assumptions/rejections as required during the case(s). | 2.80 |
| 10/19/20 | NK | Participate in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to coordinate on spin up of 2015.3, contracts, claims analysis, liquidation analysis, and MOR workstreams. | 1.10 |
| 10/19/20 | JMC | Participate in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to coordinate on spin up of 2015.3, contracts, claims analysis, liquidation analysis, and MOR workstreams. | 1.10 |
| 10/19/20 | JMC | Prepare initial information and reference material for future discussions with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) and company personnel regarding upcoming kick-off of process for contracts review related to assumptions/rejections as required during the case(s). | 2.80 |
| 10/19/20 | TGB | Participate in call with N Kramer, C Gring, T Baggerly and | 1.10 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:        Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | J Chiang (all AlixPartners) to coordinate on spin up of 2015.3, contracts, claims analysis, liquidation analysis, and MOR workstreams. | |
| 10/20/20 | TGB | Conference call with J Chiang and C Gring, R Albergotti and T Baggerly (all AlixPartners) regarding workstream status updates and case updates | 0.50 |
| 10/20/20 | TGB | Review access permissions for Box site to remove Fieldwood personnel severed from the company as part of recent layoff event. | 0.40 |
| 10/20/20 | JMC | Conference call with J Chiang and C Gring, R Albergotti and T Baggerly (all AlixPartners) regarding workstream status updates and case updates | 0.50 |
| 10/20/20 | RDA | Conference call with J Chiang and C Gring, R Albergotti and T Baggerly (all AlixPartners) regarding workstream status updates and case updates | 0.50 |
| 10/20/20 | RDA | Catch up call with R Albergotti and J Castellano (both AlixPartners) regarding case related matters. | 0.30 |
| 10/20/20 | JRC | Catch up call with R Albergotti and J Castellano (both AlixPartners) regarding case related matters. | 0.30 |
| 10/20/20 | CGG | Conference call with J Chiang and C Gring, R Albergotti and T Baggerly (all AlixPartners) regarding workstream status updates and case updates | 0.50 |
| 10/21/20 | CGG | Engage in call with N Kramer, T Baggerly and C Gring (all AlixPartners) to prepare for coordination call with Weil Gotshal. | 0.40 |
| 10/21/20 | NK | Engage in call with N Kramer, T Baggerly and C Gring (all AlixPartners) to prepare for coordination call with Weil Gotshal. | 0.40 |
| 10/21/20 | TGB | Engage in call with N Kramer, T Baggerly and C Gring (all AlixPartners) to prepare for coordination call with Weil Gotshal. | 0.40 |
| 10/21/20 | JAP | Prepare data request re: mortgages, OCS leases and inventory for liquidation analysis | 0.60 |
| 10/22/20 | JAP | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and | 0.60 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | J. Strohl | |
| 10/22/20 | JMC | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |
| 10/22/20 | TGB | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |
| 10/22/20 | NK | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |
| 10/22/20 | NK | Engage in preparation and preliminary discussion with Weil Gotshal, General Counsel, CAO, and Albergotti, Gring (both AlixPartners) for introduction of contracts review process and assumptions/rejections. | 0.80 |
| 10/22/20 | CGG | Engage in preparation and preliminary discussion with Weil Gotshal, General Counsel, CAO, and R. Albergotti, C. Gring, N. Kramer (all AlixPartners) for introduction of contracts review process and assumptions/rejections. | 0.80 |
| 10/22/20 | CGG | Participated in call with J Liou (Weil Gotshal), B Swingle, T Lamm (both Fieldwood), and R Albergotti, C Gring (both AlixPartners) regarding contracts and cure amounts | 0.90 |
| 10/22/20 | JRC | Catch up with team to discuss work streams and other related matters. | 0.80 |
| 10/22/20 | RDA | Participated in call with J Liou (Weil Gotshal), B Swingle, T Lamm (both Fieldwood), and R Albergotti, C Gring (both AlixPartners) regarding contracts and cure amounts | 0.90 |
| 10/22/20 | JS | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |
| 10/22/20 | RDA | Engage in preparation and preliminary discussion with Weil Gotshal, General Counsel, CAO, and R. Albergotti, C. Gring, N. Kramer (all AlixPartners) for introduction of contracts review process and assumptions/rejections. | 0.80 |
| 10/23/20 | RDA | Participate in update call with J Castellano, C Gring and J Chiang (all AlixPartners) | 0.40 |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/20 | JRC | Catch up call with C Gring (AlixPartners) regarding timeline of case | 0.40 |
| 10/26/20 | JRC | Conference call with R. Albergotti, C. Gring, J. Castellano, N. Kramer ( all AlixPartners) and working group team leads from Weil Gotshal and Houlihan Lokey to discuss details relating to required information necessary for preparation of liquidation analysis. | 1.00 |
| 10/26/20 | RDA | Review SOFA schedule G and determined the balance of contracts for cure amounts and rejection amounts | 1.80 |
| 10/26/20 | RDA | Engage in preparation and follow-up discussion with R. Albergotti, C. Gring, T. Baggerly, N. Kramer (all AlixPartners) and company accounting contacts for further refinement of contracts review process and assumptions/rejections. | 0.90 |
| 10/26/20 | CGG | Engage in preparation and follow-up discussion with R. Albergotti, C. Gring, T. Baggerly, N. Kramer (all AlixPartners) and company accounting contacts for further refinement of contracts review process and assumptions/rejections. | 0.90 |
| 10/26/20 | CGG | Met with advisory and company staff to discuss ongoing work streams. | 0.40 |
| 10/26/20 | CGG | Call with Fieldwood staff and advisors to discuss contracts analysis. | 0.50 |
| 10/26/20 | CGG | Conference call with R. Albergotti, C. Gring, J. Castellano, N. Kramer ( all AlixPartners) and working group team leads from Weil Gotshal and Houlihan Lokey to discuss details relating to required information necessary for preparation of liquidation analysis. | 1.00 |
| 10/26/20 | NK | Participate in meeting with engagement team colleagues and counsel regarding ongoing work streams, relevant status updates, scheduling of upcoming project milestones, and other internal planning related items. | 0.50 |
| 10/26/20 | NK | Conference call with R. Albergotti, C. Gring, J. Castellano, N. Kramer ( all AlixPartners) and working group team leads from Weil Gotshal and Houlihan Lokey to discuss details relating to required information necessary for | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | preparation of liquidation analysis. | |
| 10/26/20 | NK | Review of initial diligence requests received from AlixPartners colleague and information prepared for preliminarily responsive data to support initial work relating to the liquidation analysis. | 1.90 |
| 10/26/20 | NK | Engage in preparation and follow-up discussion with Albergotti, Gring, Baggerly (all AlixPartners) and company accounting contacts for further refinement of contracts review process and assumptions/rejections. | 0.90 |
| 10/26/20 | NK | Coordination call with T. Baggerly and N. Kramer (both AlixPartners) in preparation for upcoming discussion with counsel and company regarding requirements of 2015.3 reporting. | 0.40 |
| 10/26/20 | TGB | Coordination call with T. Baggerly and N. Kramer (both AlixPartners) in preparation for upcoming discussion with counsel and company regarding requirements of 2015.3 reporting. | 0.40 |
| 10/26/20 | TGB | Engage in preparation and follow-up discussion with R. Albergotti, C. Gring, T. Baggerly, N. Kramer (all AlixPartners) and company accounting contacts for further refinement of contracts review process and assumptions/rejections. | 0.90 |
| 10/27/20 | TGB | Follow-up discussion with T. Baggerly and N. Kramer (both AlixPartners) concerning matters relating to preparation of preliminary draft of 2015.3 required reporting. | 0.50 |
| 10/27/20 | NK | Follow-up discussion with T. Baggerly and N. Kramer (both AlixPartners) concerning matters relating to preparation of preliminary draft of 2015.3 required reporting. | 0.50 |
| 10/27/20 | NK | Continue development of preliminary analysis of owner and vendor master information provided by company contacts, related to previous detail data for the purposes of cross referencing to population of vendors with open AP balances. | 2.90 |
| 10/27/20 | CGG | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | liquidation analysis | |
| 10/27/20 | RDA | Follow up with C Gring regarding staffing issues | 0.40 |
| 10/28/20 | RDA | Participate in update call with C Gring, J Castellano, R Albergotti (all AlixPartners), J Liou, A Perez, (both Weil Gotshal); D Crowley, JP Hanson (Houlihan Lokey) and M Dane and T Lamme (Fieldwood) | 0.80 |
| 10/28/20 | JRC | Participate in update call with C Gring, J Castellano, R Albergotti (all AlixPartners), J Liou, A Perez, (both Weil Gotshal); D Crowley, JP Hanson (Houlihan Lokey) and M Dane and T Lamme (Fieldwood) | 0.80 |
| 10/28/20 | CGG | Met with advisors and management team to discuss case work streams. | 0.80 |
| 10/28/20 | CGG | Participate in update call with C Gring, J Castellano, R Albergotti (all AlixPartners), J Liou, A Perez, (both Weil Gotshal); D Crowley, JP Hanson (Houlihan Lokey) and M Dane and T Lamme (Fieldwood) | 0.80 |
| 10/28/20 | NK | Update and expand preliminary analysis of owner and vendor master information provided by company contacts, to incorporate additional datasets to allow for future cross-referencing against lien and trade agreement parties. | 2.80 |
| 10/28/20 | NK | Initial preparation of template file for updating liquidation analysis diligence information when latest month end summary data becomes available. | 0.80 |
| 10/29/20 | NK | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/29/20 | CGG | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/29/20 | JRC | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning | 0.60 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | |
| 10/29/20 | RDA | Follow up on open diligence items from UCC | 0.70 |
| 10/29/20 | TGB | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/29/20 | JMC | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/29/20 | JAP | Participate in internal meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: case updates and next steps | 0.60 |
| 10/30/20 | JAP | Prepare highlights of work stream progress and key action items for next week | 0.20 |
| | | **Total** | **716.20** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 88.70 | 515.00 | 45,680.50 |
| Dipesh S Rana | 3.20 | 515.00 | 1,648.00 |
| Tyler G Baggerly | 50.30 | 630.00 | 31,689.00 |
| Nathan Kramer | 412.70 | 645.00 | 266,191.50 |
| Mark Barnett | 1.80 | 645.00 | 1,161.00 |
| Jamie Strohl | 0.60 | 690.00 | 414.00 |
| Jen M Chiang | 18.20 | 735.00 | 13,377.00 |
| John Creighton | 27.50 | 800.00 | 22,000.00 |
| Brian S Johns | 35.00 | 840.00 | 29,400.00 |
| Clayton G Gring | 35.50 | 910.00 | 32,305.00 |
| Robert D Albergotti | 26.20 | 1,090.00 | 28,558.00 |
| John Castellano | 16.50 | 1,195.00 | 19,717.50 |
| **Total Hours & Fees** | **716.20** | | **492,141.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Meetings with Counterparties and Advisors
Client/Matter #  013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/20 | CGG | Meet with advisory team to discuss and execute bank communications. | 0.70 |
| 08/04/20 | MB | Teleconference with N. Moore (Weil) in order to discuss the changes to the Debtors' business forms based on the cash management motion. | 0.20 |
| 08/04/20 | DSR | Internal meeting with J. Creighton, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.40 |
| 08/06/20 | JRC | Call with Goldman and Opportune regarding case update. | 0.50 |
| 08/10/20 | JAP | Mortgage lien analysis discussion with Weil and follow-up | 0.80 |
| 08/12/20 | TGB | Call with Weil RE: changes to insiders list for UST IDI request. | 0.10 |
| 08/12/20 | JRC | Call with Weil and Houlihan to prepare for call with Davis Polk and Rothschild | 0.50 |
| 08/12/20 | JRC | Call with Rothschild, Davis Polk, Houlihan, Weil and M Dane (Fieldwood) re: next steps with regulators. | 1.30 |
| 08/12/20 | RDA | Participate in conference call with FLTL and advisors | 0.90 |
| 08/12/20 | RDA | Prepare for update calls | 0.30 |
| 08/12/20 | RDA | Discussion re unsecured strategy | 0.40 |
| 08/14/20 | TGB | Attend call with Weil to discuss definition for insiders for US Trustee IDI request. | 0.40 |
| 08/14/20 | TGB | Attend call with Weil to coordinate current progress and workplan for SOFAs and Schedules workstream. | 0.50 |
| 08/17/20 | TGB | Attend call with Weil re: finalizing the UST IDI request and to coordinate drafting of the OCP motion. | 0.80 |
| 08/17/20 | TGB | Engage in discussion with Weil re: insurance certificates for the UST IDI request. | 0.20 |
| 08/18/20 | CGG | Work with internal and advisory staff to prepare pre-petition AP diligence presentation for lender advisors. | 1.10 |
| 08/18/20 | CGG | Respond to diligence requests from lender advisors re: DIP budget. | 1.50 |
| 08/18/20 | HJF | Combine columns for lease, rights and working interest at request of B. Johns (Fieldwood) | 0.80 |
| 08/19/20 | CGG | Conference call with M. Haney, D. Crowley, A. Moussa, N. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Self (all Houlihan), M. Dane, J. Bloom, G. Galloway, J Schuler (all Fieldwood), A. Perez, J. Liou (both Weil), R. Arnold (Rothschild), R. Albergotti, J. Chiang and C. Gring (all AlixPartners) re: answer DIP budget questions | |
| 08/19/20 | CGG | Prepare for and participate in call with lender advisors to discuss DIP forecast and vendor management questions. | 1.00 |
| 08/19/20 | RDA | Conference call with M. Haney, D. Crowley, A. Moussa, N. Self (all Houlihan), M. Dane, J. Bloom, G. Galloway, J Schuler (all Fieldwood), A. Perez, J. Liou (both Weil), R. Arnold (Rothschild), R. Albergotti, J. Chiang and C. Gring (all AlixPartners) re: answer DIP budget questions | 0.50 |
| 08/19/20 | RDA | Participate in advisor update call | 0.80 |
| 08/19/20 | JRC | Call with Weil, Davis Polk, Houlihan and Rothschild re: update. | 0.70 |
| 08/19/20 | JMC | Conference call with M. Haney, D. Crowley, A. Moussa, N. Self (all Houlihan), M. Dane, J. Bloom, G. Galloway, J Schuler (all Fieldwood), A. Perez, J. Liou (both Weil), R. Arnold (Rothschild), R. Albergotti, J. Chiang and C. Gring (all AlixPartners) re: answer DIP budget questions | 0.50 |
| 08/20/20 | TGB | Attend call with Weil to review action items from the Initial Debtors Interview with the US Trustee and coordinate next steps. | 0.50 |
| 08/21/20 | JRC | Catch up call with M. Dane (Fieldwood). | 0.50 |
| 08/21/20 | RDA | Call with Strook and Conway | 0.40 |
| 08/21/20 | CGG | Follow up discussions with legal counsel re: UCC advisors requests. | 0.70 |
| 08/21/20 | CGG | Call with UCC financial and legal advisors to discuss hedging motion. | 0.50 |
| 08/24/20 | CGG | Meet with R. Albergotti, C. Gring, T. Baggerly (all AlixPartners) and UCC advisors to discuss information requests. | 0.40 |
| 08/24/20 | RDA | Meet with R. Albergotti, C. Gring, T. Baggerly (all AlixPartners) and UCC advisors to discuss information requests. | 0.40 |
| 08/24/20 | TGB | Meet with R. Albergotti, C. Gring, T. Baggerly (all | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) and UCC advisors to discuss information requests. | |
| 08/25/20 | RDA | Follow up discussion with P Jansen (CM) | 0.40 |
| 08/25/20 | CGG | Prepare diligence responses for UCC advisors. | 1.20 |
| 08/26/20 | CGG | Meet with advisory staff to discuss UCC diligence request list. | 0.40 |
| 08/26/20 | CGG | Review UCC diligence materials and provided feedback to advisory team. | 1.50 |
| 08/26/20 | CGG | Prepare UCC diligence responses. | 1.50 |
| 08/26/20 | CGG | Participate in weekly call with lender advisors. | 0.80 |
| 08/26/20 | RDA | Participate in advisor call | 0.70 |
| 08/27/20 | CGG | Participate in database demo for external parties and reviewers. | 0.50 |
| 08/27/20 | CGG | Work with advisory staff to prepare diligence request items for UCC advisors. | 0.80 |
| 08/31/20 | CGG | Participate in call with UCC advisors regarding diligence request. | 0.80 |
| 08/31/20 | CGG | Meeting with Company and UCC staff to review DIP forecast model. | 1.00 |
| 09/01/20 | NK | Engage in discussion with T Baggerly(AlixPartners) on cash and cash equivalent trial balance accounts versus the cash management motion and amounts to include for Schedule AB reporting. | 0.30 |
| 09/01/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on cash and cash equivalent trial balance accounts versus the cash management motion and amounts to include for Schedule AB reporting. | 0.30 |
| 09/01/20 | TGB | Collect, format and load data for SOFAs 28 and 29 into the SASS model. | 2.30 |
| 09/02/20 | RDA | Participate in conference call with P Jansen (Conway McKenzie) re: diligence items | 0.80 |
| 09/02/20 | JRC | Catch up call with P Jansen (Conway McKenzie). | 0.50 |
| 09/02/20 | CGG | Participate in call with Company and lender side advisors regarding case status. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/02/20 | CGG | Participate in call with UCC to discuss diligence items. | 0.50 |
| 09/02/20 | CGG | Communications with Company and advisory staff to satisfy UCC diligence requests. | 1.10 |
| 09/03/20 | CGG | Participate in vendor management call with M Dane, W Swain (both Fieldwood) | 0.80 |
| 09/03/20 | TGB | Attend meeting with Weil to coordinate court reporting, vendor management, and legal approaches for certain questions in the SOFAs and Schedules. | 1.30 |
| 09/04/20 | TGB | Attend call with Weil and FWE to discuss current status of SOFAs and Schedules workplan and to coordinate extension request based on contracts / Schedule G workstream. | 0.50 |
| 09/04/20 | CGG | Meeting with J. Chiang (AlixPartners) re: UST reporting and JIB payment tracking | 0.50 |
| 09/04/20 | RDA | Follow up call with P Jansen (Conway) | 0.40 |
| 09/04/20 | JMC | Meeting with C. Gring (AlixPartners) re: UST reporting and JIB payment tracking | 0.50 |
| 09/06/20 | CGG | Participate in diligence call with Company advisors and UCC advisors. | 0.80 |
| 09/06/20 | CGG | Prepare pre-petition payment analysis to respond to UCC diligence request. | 0.80 |
| 09/08/20 | CGG | Participate in update call with A Perez (Weil) and R. Albergotti, J. Castellano and M. Gring (all AlixPartners). | 0.90 |
| 09/08/20 | JRC | Participate in update call with A Perez (Weil) and R. Albergotti, J. Castellano and M. Gring (all AlixPartners). | 0.90 |
| 09/08/20 | RDA | Participate in conference call with P Jansen (Conway) re: vendor settlements | 0.60 |
| 09/08/20 | RDA | Participate in update call with A Perez (Weil) and R. Albergotti, J. Castellano and M. Gring (all AlixPartners). | 0.90 |
| 09/09/20 | CGG | Met with UCC advisors and advisory staff regarding diligence questions. | 0.50 |
| 09/09/20 | CGG | All hands call with management team and advisors. | 0.50 |
| 09/09/20 | CGG | Weekly call with FLTL advisors. | 0.50 |
| 09/09/20 | CGG | Call with management team and legal counsel to discuss | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | UCC objection to JIB motion. | |
| 09/15/20 | TGB | Engage in call with Weil to review edits to OCP vendor addresses to support amended filing. | 0.30 |
| 09/17/20 | CGG | Met with UCC advisors to discuss outstanding diligence items. | 0.50 |
| 09/18/20 | CGG | Participate in WIP call with legal counsel. | 1.00 |
| 09/18/20 | TGB | Attend meeting with Weil and FWE to discuss SOFAs and Schedules wokrplan and outstanding questions for MORs. | 1.30 |
| 09/22/20 | TGB | Attend call with Weil to discuss SOFAs and Schedules current workplan status and to close out address open questions to Weil on SOFAs and Schedules. | 1.10 |
| 09/22/20 | RDA | Review SOFA / Schedule progress | 0.40 |
| 09/23/20 | RDA | Participate in all hands call with C Gring (AlixPartners) and advisors. | 0.60 |
| 09/23/20 | RDA | Participate in advisor call with Davis Polk, Rothschild, Weil, Houlihan | 0.40 |
| 09/23/20 | CGG | Participate in all hands call with R. Albergotti (AlixPartners) and advisors. | 0.60 |
| 09/23/20 | TGB | Research proposed payments to FWE insurance providers to support vendor management process. | 0.50 |
| 09/23/20 | TGB | Complete edit queries for SASS model to update officer and director addresses, redact address information for individuals with expense reimbursements in 90 day spend data, and move 90 day payment data for general vendors from services" to "vendor/suppliers". | 1.70 |
| 09/23/20 | TGB | Attend call with Weil and FWE on status of schedules and SOFAs to discuss necessity of extension and legal advisory on reporting of oil reserves in SOFAs and Schedules. | 1.00 |
| 09/23/20 | TGB | Engage in research / discussion with FWE HR to clarify data requests pertaining to SOFAs 17 and 32. | 0.90 |
| 09/23/20 | TGB | Research and provide expiration dates for FWE insurance policies for MOR reporting. | 0.50 |
| 09/24/20 | CGG | Participate in diligence call with UCC advisors. | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Meetings with Counterparties and Advisors
Client/Matter #             013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/28/20 | RDA | Follow up call with P Jansen (Conway) | 0.30 |
| 09/29/20 | TGB | Engage in discussion with Weil on Initial global notes for SOFAs and Schedules. | 1.30 |
| 09/30/20 | TGB | Engage in discussion with Weil to review and revise current global notes for SOFAs and Schedules. | 1.50 |
| 09/30/20 | JAP | Correspondence with A. Perez (Weil) re: mortgage analysis presentation | 0.30 |
| 09/30/20 | RDA | Participate in all hands call with advisory and management team. | 0.60 |
| 09/30/20 | JRC | Participate in call with lender advisors from Davis Polk and Rothschild and M Dane (Fieldwood) and Houlihan and Weil. | 1.00 |
| 09/30/20 | CGG | Participate in discussion with UCC advisors and management team regarding vendor management work stream. | 1.00 |
| 09/30/20 | CGG | Participate in all hands call with advisory and management team. | 0.60 |
| 09/30/20 | CGG | Participate in meeting with management team and term loan advisors. | 0.60 |
| 09/30/20 | CGG | Met with advisory staff to discuss vendor management analysis. | 0.70 |
| 10/01/20 | CGG | Participate in diligence call with UCC advisors. | 0.50 |
| 10/01/20 | RDA | Follow up on case status with JP Hansen | 0.60 |
| 10/01/20 | JAP | Participate in conference call with A. Perez (Weil Gotshal) re: mortgage lien analysis and presentation | 0.40 |
| 10/02/20 | JAP | Participate in conference call with A. Perez, J. Liou, C. Carlson (all Weil Gotshal), A. Santana (Stroock), A. Bekker and C. Winter (both Conway Mackenzie) re: mortgage liens | 0.80 |
| 10/02/20 | JAP | Participate in meeting with A. Bekker and C. Winter (both Conway Mackenzie) re: mortgage lien analysis | 0.60 |
| 10/02/20 | CGG | Participate in mortgage analysis call with UCC advisors. | 0.50 |
| 10/05/20 | JAP | Prepare communication with A. Bekker (Conway Mackenzie) re: follow-up to mortgage analysis diligence | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | questions | |
| 10/06/20 | TGB | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review drafts of SOFAs with Weil Gotshal. | 1.00 |
| 10/06/20 | CGG | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review drafts of SOFAs with Weil Gotshal. | 1.00 |
| 10/06/20 | NK | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review drafts of SOFAs with Weil Gotshal. | 1.00 |
| 10/07/20 | RDA | Participate in weekly advisor meeting with 1L TL advisors | 0.70 |
| 10/07/20 | JRC | Call with lenders re weekly update on plan and timing | 0.70 |
| 10/08/20 | CGG | Met with UCC advisors and debtor advisors to discuss diligence items. | 0.80 |
| 10/12/20 | NK | Participate in final review call with Weil Gotshal and N Kramer and T Baggerly (both AlixPartners) following submission of SOFAs and Schedules documents to the Weil Gotshal team to address any outstanding concerns with final documents and to discuss process for filing and stand-by expectations for AlixPartners. | 0.90 |
| 10/12/20 | NK | Attend call with Weil Gotshal and N Kramer and T Baggerly (both AlixPartners) to discuss Weil Gotshal's review of SOFAs and Schedules and to address feasibility and prioritize change requests from Weil Gotshal prior to finalizing. | 0.70 |
| 10/12/20 | NK | Met with N Kramer and T Baggerly (both AlixPartners) to set out "last-day" process for closing out remaining SOFAs and Schedules items, finalizing and printing of documents, and submission procedures. | 0.30 |
| 10/12/20 | TGB | Attend call with Weil Gotshal and N Kramer and T Baggerly (both AlixPartners) to discuss Weil Gotshal's review of SOFAs and Schedules and to address feasibility and prioritize change requests from Weil Gotshal prior to finalizing. | 0.70 |
| 10/12/20 | TGB | Met with N Kramer and T Baggerly (both AlixPartners) to set out "last-day" process for closing out remaining | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | SOFAs and Schedules items, finalizing and printing of documents, and submission procedures. | |
| 10/12/20 | TGB | Research and integrate final intercompany balances for disclosure in SOFAs and Schedules. | 2.10 |
| 10/12/20 | TGB | Perform final check and related revisions for individuals and individual addresses in SOFAs and Schedules to redact personal / individual addresses from public reporting. | 0.80 |
| 10/12/20 | TGB | Participate in final review call with Weil Gotshal and N Kramer and T Baggerly (both AlixPartners) following submission of SOFAs and Schedules documents to the Weil Gotshal team to address any outstanding concerns with final documents and to discuss process for filing and stand-by expectations for AlixPartners. | 0.90 |
| 10/13/20 | CGG | Met with advisory staff to discuss UCC diligence requests and deliverables. | 0.40 |
| 10/13/20 | CGG | Review support schedules prepared by advisory staff prior to delivery to UCC advisors. | 0.90 |
| 10/13/20 | CGG | Work with advisory staff to prepare support schedules for delivery to UCC advisors. | 0.80 |
| 10/14/20 | CGG | Participate in discussion with lender advisors. | 0.80 |
| 10/14/20 | CGG | Call with C. Carlson (Weil Gotshal Gotscal) and C. Gring and J. Chiang (both AlixPartners) re: UST requirements and case management details | 0.70 |
| 10/14/20 | JMC | Call with C. Carlson (Weil Gotshal Gotscal) and C. Gring and J. Chiang (both AlixPartners) re: UST requirements and case management details | 0.70 |
| 10/15/20 | RDA | Follow up correspondence regarding various court reporting requirements | 0.40 |
| 10/16/20 | TGB | Prepare for and participate in discussion with T. Baggerly and N. Kramer (both AlixPartners) to discuss ongoing reporting related to UST requirements under first day motions. | 0.60 |
| 10/21/20 | TGB | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | analysis and claims analysis workstreams with Weil Gotschal engagement team | |
| 10/21/20 | JMC | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | RDA | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | JRC | Call with Houlihan Lokey and Weil Gotshal and Davis Polk for weekly catch up. | 0.80 |
| 10/21/20 | JK | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | JS | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | MJB | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | CGG | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | NK | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Meetings with Counterparties and Advisors
Client/Matter #      013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | analysis and claims analysis workstreams with Weil Gotschal engagement team | |
| 10/22/20 | NK | Participate in weekly call with Houlihan Lokey and Conway MacKenzie professionals. | 0.40 |
| 10/22/20 | CGG | Participate in 341 meeting of creditors. | 0.90 |
| 10/23/20 | JMC | Conference call with C. Gring and R. Albergotti (both AlixPartners) and C. Carlson (Weil Gotshal) re: GUC claims estimate | 0.50 |
| 10/26/20 | TGB | Participate in meeting with Weil Gotshal to discuss 2015.3 reporting and define interest threshold for controlled non-debtor definition. | 1.00 |
| 10/28/20 | JRC | Meeting with Weil Gotshal, Houlihan Lokey, Rothschild, Davis Polk regarding status update of case. | 0.50 |
| 10/28/20 | RDA | Participate in conference all with D Crowly (Houlihan Lokey), Davis Polk, and Rothschild regarding advisor update | 0.70 |
| 10/29/20 | JS | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/30/20 | JS | Revise claim summary tracking chart. | 2.20 |
| | | **Total** | **101.90** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 3.10 | 515.00 | 1,596.50 |
| Dipesh S Rana | 0.40 | 515.00 | 206.00 |
| Tyler G Baggerly | 25.80 | 630.00 | 16,254.00 |
| Nathan Kramer | 4.60 | 645.00 | 2,967.00 |
| Mark Barnett | 0.20 | 645.00 | 129.00 |
| Jamie Strohl | 3.80 | 690.00 | 2,622.00 |
| Hoyle J Fulbright | 0.80 | 690.00 | 552.00 |
| Jen M Chiang | 3.20 | 735.00 | 2,352.00 |
| Jeffrey W Kopa | 1.00 | 840.00 | 840.00 |
| Clayton G Gring | 36.90 | 910.00 | 33,579.00 |
| Marc J Brown | 1.00 | 1,025.00 | 1,025.00 |
| Robert D Albergotti | 13.20 | 1,090.00 | 14,388.00 |
| John Castellano | 7.90 | 1,195.00 | 9,440.50 |
| **Total Hours & Fees** | **101.90** | | **85,951.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Company Operations
Client/Matter #        013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | CGG | Conference call with B. Swingle, A. Wennerstrom, J. Bloom (all Fieldwood) and N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: Accounts Payable cut-off procedure | 1.40 |
| 08/03/20 | JRC | Contingency planning update. | 0.30 |
| 08/03/20 | JRC | Respond to questions re: bankruptcy preparation | 0.30 |
| 08/03/20 | CGG | Call with J. Chiang (AlixPartners) re: insurance payment and adjustment to Top 30 unsecured matrix | 0.40 |
| 08/03/20 | CGG | Finalize first day motions and cut off procedures in preparation for filing. | 0.80 |
| 08/03/20 | NK | Call with N Kramer, T. Baggerly and J Chiang (all AlixPartners) to discuss close out items prior to evening filing, including data refreshes for Prime Clerk for the noticing matrix. | 0.40 |
| 08/03/20 | NK | Call with J. Chiang (AlixPartners) re: noticing matrix for JIB motion | 2.90 |
| 08/03/20 | NK | Call with J. Chiang (AlixPartners) re: Top 30 Creditor matrix edits | 0.50 |
| 08/03/20 | NK | Conference call with B. Swingle, A. Wennerstrom, J. Bloom (all Fieldwood) and N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: Accounts Payable cut-off procedure | 1.40 |
| 08/03/20 | NK | Call with J. Chiang (AlixPartners) re: contact information for Top 30 Creditor Matrix | 0.50 |
| 08/03/20 | NK | Numerous contingency planning related activities necessary for preparations filing. | 3.20 |
| 08/03/20 | NK | Call with T Baggerly (AlixPartners) to review final edits to Employee Wages and Insurance draft motions for 08/03 filing. | 0.70 |
| 08/03/20 | NK | Call with Weil and T. Baggerly (AlixPartners) to discuss changes to insurance motion based on company's plans to pay select insurance premiums prior to filing. | 0.30 |
| 08/03/20 | NK | Continue contingency planning related activities necessary for preparation filing | 3.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Company Operations
Client/Matter #      013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | JMC | Create interest owner and E&P claimants matrix for Prime Clerk and review client data provided by B. Swingle (Fieldwood Energy) | 1.60 |
| 08/03/20 | JMC | Call with N. Kramer (AlixPartners) re: contact information for Top 30 Creditor Matrix | 0.50 |
| 08/03/20 | JMC | Review edits to JIB motion and validate numbers | 1.10 |
| 08/03/20 | JMC | Update Top 30 Unsecured Creditor matrix to consolidate vendors and update top 30 list | 1.30 |
| 08/03/20 | JMC | Update e-mail addresses and physical addresses for Top 30 unsecured creditor matrix | 0.80 |
| 08/03/20 | JMC | Review information provided by B. Swingle re: interest owner payments and reconcile to DIP budget | 0.80 |
| 08/03/20 | JMC | Call with C. Gring (AlixPartners) re: insurance payment and adjustment to Top 30 unsecured matrix | 0.40 |
| 08/03/20 | DSR | Analyze mortgage leases and review lease documents | 1.30 |
| 08/03/20 | DSR | Review extraction methodology of mortgages for lien analysis | 1.10 |
| 08/03/20 | MB | Update the bank letter based on earlier discussion with J. Castellano and R. Albergotti (both AlixPartners) | 0.40 |
| 08/03/20 | MB | Update the bank letter based on the updated operating account checks and revenue account checks. | 0.70 |
| 08/03/20 | MB | Review questions from the US Trustee related to the cash management motion. | 0.40 |
| 08/03/20 | MB | Update the contact information for the banks in the noticing matrix. | 0.50 |
| 08/03/20 | MB | Correspond with K. Moore (Fieldwood) to discuss bank outreach. | 0.30 |
| 08/03/20 | MB | Review the updated cash management motion provided by Weil to confirm ending balances and key points. | 0.50 |
| 08/03/20 | JMC | Call with N Kramer, T. Baggerly and J Chiang (all AlixPartners) to discuss close out items prior to evening filing, including data refreshes for Prime Clerk for the noticing matrix. | 0.40 |
| 08/03/20 | JC | Prepare materials for mortgage analysis. | 1.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Company Operations
Client/Matter #         013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | TGB | Update employee roster for Prime Clerk to refresh current employee and previous employee components of the noticing matrix. | 0.50 |
| 08/03/20 | TGB | Update employee wages draft first day motion for 08/03 filing based on updated employee wages model. | 0.60 |
| 08/03/20 | TGB | Update employee wages draft motion (second motion received from Weil on 08/03) based on updated figures for 08/03 filing from employee wages model and new request from Weil to include an independent director in the outstanding earnings section. | 0.30 |
| 08/03/20 | TGB | Perform final review and verification of draft insurance motion in preparation for 08/03 filing. | 1.20 |
| 08/03/20 | TGB | Update draft insurance motion calculations based on removal of Letters of Credit fees per Weil request and alternate scenario where select insurance premiums would be paid prior to 08/03 filing. | 0.70 |
| 08/03/20 | TGB | Call with Weil and N. Kramer (AlixPartners) to discuss changes to insurance motion based on company's plans to pay select insurance premiums prior to filing. | 0.30 |
| 08/03/20 | TGB | Call with N Kramer, T. Baggerly and J Chiang (all AlixPartners) to discuss close out items prior to evening filing, including data refreshes for Prime Clerk for the noticing matrix. | 0.40 |
| 08/03/20 | JMC | Call with N. Kramer (AlixPartners) re: noticing matrix for JIB motion | 2.90 |
| 08/03/20 | JMC | Call with N. Kramer (AlixPartners) re: Top 30 Creditor matrix edits | 0.50 |
| 08/03/20 | JMC | Conference call with B. Swingle, A. Wennerstrom, J. Bloom (all Fieldwood) and N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: Accounts Payable cut-off procedure | 1.40 |
| 08/03/20 | TGB | Call with N Kramer (AlixPartners) to review final edits to Employee Wages and Insurance draft motions for 08/03 filing. | 0.70 |
| 08/03/20 | TGB | Update employee wages model calculations for 08/03 filing. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Company Operations
Client/Matter #            013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | TGB | Perform final verification of employee wages model outstanding earnings calculations against previous payrolls in preparation for 08/03 filing. | 2.40 |
| 08/03/20 | TGB | Update employee wages model to include estimate for independent director into outstanding earnings calculations per Weil request. | 0.50 |
| 08/03/20 | JAP | Call with Leslie Smith and Courtney Marcus (both Weil) re: lien analysis next steps | 0.50 |
| 08/03/20 | JAP | Follow up correspondence with company management regarding Grand Island Terminal and reserves analysis | 0.30 |
| 08/03/20 | JAP | Correspondence with company management and Weil regarding updated mortgage analysis and next steps | 0.30 |
| 08/03/20 | JAP | Review of precedent lien review casework and write-up/memo for EP Energy | 1.50 |
| 08/03/20 | JAP | Mortgage analysis writeup / memo - brainstorming & storyboarding | 2.00 |
| 08/03/20 | JAP | Prepare action items and next steps for lien review, incl. mortgages and supplies | 0.50 |
| 08/03/20 | JAP | Mortgage analysis review | 1.50 |
| 08/04/20 | JAP | Review state lease filings for lien analysis | 1.30 |
| 08/04/20 | JAP | Draft mortgage lien analysis presentation / output memo | 1.60 |
| 08/04/20 | NK | Prepare updated materials for upcoming review and discussion with accounts payable team re: AP cutoff presentation deck. | 0.30 |
| 08/04/20 | DSR | Review lien analysis prepared by company | 2.00 |
| 08/04/20 | JMC | Prepare AP training document and update Coupa language for vendor portal website | 2.30 |
| 08/04/20 | JMC | Update AP vendor FAQs with Prime Clerk contact information | 0.40 |
| 08/04/20 | JMC | Create vendor communication log and compile vendor management package | 0.90 |
| 08/04/20 | JMC | Update Coupa language with new date and submit to C. Gring and N. Kramer (both AlixPartners) for review | 0.30 |
| 08/04/20 | JMC | Communicate with A. Wennerstrom (Fieldwood) re: | 0.20 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Company Operations
Client/Matter #    013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Coupa vendor communication and pre-petition cut-off date | |
| 08/04/20 | JMC | Update vendor FAQs for language re: DIP financing and send to Fieldwood | 0.30 |
| 08/04/20 | JMC | Update vendor log with Fieldwood communications and include JIB motion categories | 2.70 |
| 08/05/20 | JMC | Review AP training deck and edit to send to FWE | 0.60 |
| 08/05/20 | JMC | Review customary trade agreement from Weil | 0.30 |
| 08/05/20 | NK | Review Top 30 unsecured creditors listing and cross-reference to potential E&P claimants in preparation for upcoming discussion with company contacts re: vendor management process and certain overriding court requirements to the extent that potential for negotiations exists. | 1.00 |
| 08/05/20 | RDA | Review vendor information and reach out plan | 0.60 |
| 08/06/20 | NK | Preliminary analysis of aggregated dataset of latest revised by vendor open accounts payable data received from accounting team for all debtor entities as of the petition date. | 1.20 |
| 08/06/20 | JMC | Call with J. Korbut (Fieldwood) re: getting set up in Coupa | 0.20 |
| 08/06/20 | JMC | Draft e-mail to A. Wennerstrom (Fieldwood) re: call log and reporting detail | 0.10 |
| 08/10/20 | NK | Detailed review of most recent data report of open AP information, including pre/post designations, as provided by accounts payable for testing/validation of certain system and process changes implemented post-filing. | 2.60 |
| 08/12/20 | NK | Preliminary analysis of aggregated dataset of latest revised by vendor open accounts payable data received from accounting team for all debtor entities as of the petition date . | 1.20 |
| 08/13/20 | NK | Review of most recent data report of open AP information, including pre/post designations, as provided by accounts payable for testing/validation of certain system and process changes implemented post-filing. | 2.20 |
| 08/14/20 | NK | Further develop checkpoints/exception testing relating to | 0.50 |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275            **F** (713) 276-4901
Houston, TX 77010     **alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | newly implemented processes for the review/tracking and reporting of approved payments of prepetition amounts. |  |
| 08/14/20 | JRC | Review draft mortgage analysis and provide comments on deck. | 0.60 |
| 08/17/20 | NK | Investigating potential enhancements related to previously planned post-petition procedures implemented with accounts payable team as part of AP bifurcation and payment approval processes. | 0.90 |
| 08/19/20 | NK | Review daily call log inquiries and file proofs of claims to maintain awareness of potential supplier disruptions or claimants not previously identifiable. | 0.60 |
| 08/19/20 | NK | Follow up with R. Albergotti, J. Castellano, C Gring, J Chiang (all AlixPartners) re: inquiries/responses accounts payable received from various vendors, pertaining to outstanding pre-petition amounts and potential issues/business impact as a result of non-payment. | 1.10 |
| 08/19/20 | NK | Perform sample testing/validation related to latest open pre-petition accounts payable reports in an effort to assist the AP team with prioritizing the review and coding of certain exception groups of invoices for pre and post-petition designations. | 1.30 |
| 08/24/20 | NK | Review daily call log inquiries and filed proofs of claims to maintain awareness of potential supplier disruptions or claimants not previously identifiable. | 0.60 |
| 08/27/20 | JRC | Review and edit draft mortgage analysis. | 1.00 |
|  |  | **Total** | **78.90** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:           Company Operations
Client/Matter #    013591.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 9.50 | 515.00 | 4,892.50 |
| Dipesh S Rana | 4.40 | 515.00 | 2,266.00 |
| Tyler G Baggerly | 8.90 | 630.00 | 5,607.00 |
| Nathan Kramer | 26.40 | 645.00 | 17,028.00 |
| Mark Barnett | 2.80 | 645.00 | 1,806.00 |
| Jen M Chiang | 20.00 | 735.00 | 14,700.00 |
| John Creighton | 1.50 | 800.00 | 1,200.00 |
| Clayton G Gring | 2.60 | 910.00 | 2,366.00 |
| Robert D Albergotti | 0.60 | 1,090.00 | 654.00 |
| John Castellano | 2.20 | 1,195.00 | 2,629.00 |
| **Total Hours & Fees** | **78.90** | | **53,148.50** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| Re: | Court Filings (Motions, etc.) |
|---|---|
| Client/Matter # | 013591.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/20 | MB | Review the cash management order prior to sending to K. Moore (Fieldwood) to inform banks that the Debtors' existing system can be maintained. | 0.40 |
| 08/04/20 | NK | Review docketed filings of petitions and first day motions and exhibits in advance of upcoming first day hearing, to support counsel/declarant as needed. | 1.80 |
| 08/04/20 | TGB | Review final employee wages and insurance motions for accuracy prior to first day hearings. | 0.80 |
| 08/04/20 | TGB | Compile full list of parties from the final insurance motion and research addresses to provide to Prime Clerk for noticing. | 3.10 |
| 08/05/20 | TGB | Research and provide additional parties and addresses to Prime Clerk for noticing re: first day insurance motion (insurance brokers). | 0.90 |
| 08/05/20 | CGG | Participate in first day hearing | 1.00 |
| 08/06/20 | TGB | Research trailing twelve month spend and open AP amounts at petition for Ordinary Course Professionals from 2018 filing and research potential additional OCPs to support 2020 OCP motion. | 2.10 |
| 08/07/20 | TGB | Update OCP list to include description of potential OCP adds and to include recommendations on Adding/Removing/Maintaining listed OCP vendors in the OCP motion. | 0.90 |
| 08/07/20 | TGB | Identify initial data requests for OCP motion and draft communications to submit requests. | 1.20 |
| 08/07/20 | TGB | Develop an OCP model based on updated request from Weil to include TTM on monthly basis, quarterly basis, updated open AP amounts, and rolling three month averages to guide OCP vendor inclusion decisions. | 3.20 |
| 08/07/20 | TGB | Research additional litigation vendors for inclusion in the OCP motion, and updated motion vendors list based on updates from Weil. | 0.90 |
| 08/07/20 | TGB | Engage in call with N Kramer (AlixPartners) to review OCP action items following submission of OCP model to Fieldwood and coordinate next steps for OCP vendor | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Court Filings (Motions, etc.)
Client/Matter #      013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | confirmations. |  |
| 08/07/20 | TGB | Engage in review of initial OCP model with N Kramer (AlixPartners) prior to submission to Fieldwood. | 0.70 |
| 08/07/20 | NK | Engage in call with T Baggerly (AlixPartners) to review OCP action items following submission of OCP model to Fieldwood and coordinate next steps for OCP vendor confirmations. | 0.70 |
| 08/07/20 | NK | Engage in review of initial OCP model with T Baggerly (AlixPartners) prior to submission to Fieldwood. | 0.70 |
| 08/10/20 | TGB | Attend call with Fieldwood and Weil to review list of OCP vendors and cap estimates. | 0.80 |
| 08/13/20 | TGB | Call with Fieldwood litigation team to review current OCP schedule and identify potential litigation services additions. | 0.70 |
| 08/13/20 | TGB | Call with C Gromg, N Kramer and T Baggerly (all AlixPartners) to inclusion of vendor Ryan in OCP motion. | 0.60 |
| 08/13/20 | TGB | Call with N Kramer (AlixPartners) to coordinate on data collection and open items for OCP motion. | 0.50 |
| 08/13/20 | TGB | Update OCP schedule and model based on initial feedback from Fieldwood and identify outstanding/new items for follow up with the company. | 2.40 |
| 08/13/20 | NK | Call with C Gromg, N Kramer and T Baggerly (all AlixPartners) to inclusion of vendor Ryan in OCP motion. | 0.60 |
| 08/13/20 | NK | Call with T Baggerly (AlixPartners) to coordinate on data collection and open items for OCP motion. | 0.50 |
| 08/13/20 | CGG | Call with C Gromg, N Kramer and T Baggerly (all AlixPartners) to inclusion of vendor Ryan in OCP motion. | 0.60 |
| 08/14/20 | NK | Call with T Baggerly (AlixPartners) to walk through updated OCP vendor list and identify potential creditor professionals picked up in current OCP motion. | 0.80 |
| 08/14/20 | TGB | Call with N Kramer (AlixPartners) to walk through updated OCP vendor list and identify potential creditor professionals picked up in current OCP motion. | 0.80 |
| 08/17/20 | TGB | Update OCP model for distribution to Weil and Fieldwood Energy for review. | 0.80 |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Court Filings (Motions, etc.)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/20 | TGB | Conduct follow up with Fieldwood Energy on OCP cap estimates for current OCP schedule vendors. | 0.20 |
| 08/18/20 | TGB | Update OCP model based on new spend estimates and developed an initial tier structure for OCP vendors. | 2.20 |
| 08/21/20 | TGB | Internal call with C Gring (AlixPartners) in regard to initial OCP tier structure. | 0.30 |
| 08/21/20 | TGB | Engage in discussion with Fieldwood Energy to review OCP spend estimates provided by the legal team for incorporation into the OCP model. | 0.20 |
| 08/21/20 | CGG | Internal call with T Baggerly (AlixPartners) in regard to initial OCP tier structure. | 0.30 |
| 08/24/20 | TGB | Attend call with Weil to decide on OCP tiers based on analysis of historical spend with OCP vendors. | 1.00 |
| 08/24/20 | TGB | Update OCP model to set monthly and case spend estimates for vendors based on max of company versus AP calculations and updated tier model. | 2.40 |
| 08/26/20 | TGB | Update OCP model based on changes requested from Weil. | 1.00 |
| 08/26/20 | TGB | Engage in call with Weil regarding OCP vendor tiers and finalizing ordinary course professionals motion. | 0.20 |
| 08/26/20 | TGB | Follow up call with Weil to finalize the OCP motion and discuss next steps for review and submission. | 0.20 |
| 08/27/20 | CGG | Review retention application and conflicts check list. | 2.50 |
| 08/28/20 | CGG | Finalize detailed review of conflicts list with advisory staff. | 2.70 |
| 08/28/20 | JMC | Reconcile parties in interest list with declaration | 2.40 |
| 08/31/20 | TGB | Built trailing twelve month spend history for OCP vendors included in final draft of OCP motion for US Trustee review per UST request via Weil. | 1.30 |
| 09/04/20 | TGB | Review addresses from Weil's submitted OCP motion and reconciled against OCP model to identify issues for correction in addresses provided in the OCP motion schedule. | 2.70 |
| 09/04/20 | TGB | Analyze issues and corrected addresses for full schedule of OCP vendors to support submission of | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                           Court Filings (Motions, etc.)
Client/Matter #          013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | updated/corrected schedule. | |
| 09/24/20 | TGB | Review updated OCP vendor schedule received from FWE against previous schedule and addresses for changes/revisions per request from Weil. | 0.80 |
| 09/25/20 | TGB | Review updated OCP motion from Weil for revisions or edits prior to submission. | 0.50 |
| 10/07/20 | RDA | Review SOFA's and schedules | 1.10 |
| 10/12/20 | RDA | Review current docket and discussed with C. Gring, J. Castellano, R. Albergotti (all AlixPartners) | 0.30 |
| 10/12/20 | JRC | Review current docket and discussed with C. Gring, J. Castellano, R. Albergotti (all AlixPartners) | 0.30 |
| 10/12/20 | CGG | Review current docket and discussed with C. Gring, J. Castellano, R. Albergotti (all AlixPartners) | 0.30 |
| | | **Total** | **52.60** |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                              Court Filings (Motions, etc.)
Client/Matter #          013591.00106

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Tyler G Baggerly | 35.60 | 630.00 | 22,428.00 |
| Nathan Kramer | 5.10 | 645.00 | 3,289.50 |
| Mark Barnett | 0.40 | 645.00 | 258.00 |
| Jen M Chiang | 2.40 | 735.00 | 1,764.00 |
| Clayton G Gring | 7.40 | 910.00 | 6,734.00 |
| Robert D Albergotti | 1.40 | 1,090.00 | 1,526.00 |
| John Castellano | 0.30 | 1,195.00 | 358.50 |
| **Total Hours & Fees** | **52.60** | | **36,358.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #     013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/04/20 | CGG | Teleconference with M. Barnett (AlixPartners), K. Moore (Fieldwood) and the Debtors' banks to discuss the impact of the chapter 11 filing on their accounts. | 0.50 |
| 08/04/20 | MB | Review the cash management motion requirements for the Debtors' business forms to inform the Company of required changes. | 0.40 |
| 08/04/20 | MB | Teleconference with C. Gring (AlixPartners), K. Moore (Fieldwood) and the Debtors' banks to discuss the impact of the chapter 11 filing on their accounts. | 0.50 |
| 08/06/20 | NK | Review certain important post-petition compliance items to be discussed/clarified with counsel and subsequently introduced to multiple company working group contacts. | 0.90 |
| 08/06/20 | RDA | SOFA / Schedule kick off call with B Swingle (Fieldwood) | 0.90 |
| 08/06/20 | CGG | Call with accounting team to discuss SOFAs and Schedules work stream. | 0.90 |
| 08/06/20 | CGG | Meet with advisory staff to discuss SOFAs and Schedule kick off process and materials. | 1.20 |
| 08/07/20 | CGG | Review initial debtor interview file and prepare information requests. | 1.50 |
| 08/07/20 | CGG | Work with advisory staff to prepare ordinary course professionals list. | 0.90 |
| 08/08/20 | CGG | Participate in conference call with N. Kramer, C. Gring, J. Chiang, T. Baggerly (all AlixPartners) and C. Carlson (Weil Gotschal) re: IDI reporting information request | 0.50 |
| 08/08/20 | NK | Prepare for and participate in conference call with N. Kramer, C. Gring, J. Chiang, T. Baggerly (all AlixPartners) and C. Carlson (Weil Gotschal) re: IDI reporting information request | 0.60 |
| 08/08/20 | TGB | Participate in conference call with N. Kramer, C. Gring, J. Chiang, T. Baggerly (all AlixPartners) and C. Carlson (Weil Gotschal) re: IDI reporting information request | 0.50 |
| 08/08/20 | JMC | Participate in conference call with N. Kramer, C. Gring, J. Chiang, T. Baggerly (all AlixPartners) and C. Carlson (Weil Gotschal) re: IDI reporting information request | 0.50 |
| 08/09/20 | CGG | Review IDI documents and prepare communication to | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #      013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Company. | |
| 08/10/20 | RDA | Review initial data on Sofa and Schedule | 0.40 |
| 08/10/20 | CGG | Meet with internal staff C Gring, J Castellano, N. Kramer, T Baggerly to discuss ordinary course professionals list . | 1.00 |
| 08/10/20 | NK | Research and follow up discussions with company contacts regarding requested clarification and explanation relating to financial reporting information for certain entities. | 1.80 |
| 08/10/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial responses to the Financial Condition section of the IDI worksheet and coordinate request to Fieldwood Energy for additional section information and SOFAs and Schedules information. | 0.50 |
| 08/10/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on follow up items for OCP motion following call with Fieldwood and Weil and review initial responses from Fieldwood for IDI Worksheet Financial condition section. | 0.50 |
| 08/10/20 | TGB | Research and complete the Financial Condition section of the IDI worksheet from the US Trustee. | 2.20 |
| 08/10/20 | TGB | Identify information gaps for IDI worksheet and formed initial data request for accounting and HR. | 0.90 |
| 08/10/20 | TGB | Draft and submit initial data requests for IDI worksheet from the US Trustee and followed up on data requests and information received from FWE. | 1.30 |
| 08/10/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial responses to the Financial Condition section of the IDI worksheet and coordinate request to Fieldwood Energy for additional section information and SOFAs and Schedules information. | 0.50 |
| 08/10/20 | TGB | Engage in discussion with Nathan Kramer (AlixPartners) on follow up items for OCP motion following call with Fieldwood and Weil and review initial responses from Fieldwood for IDI Worksheet Financial condition section. | 0.50 |
| 08/10/20 | TGB | Collect and reference appropriate items from the court's docket in the IDI worksheet and construct support package to submit with IDI worksheet. | 1.90 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/20 | TGB | Research and complete initial responses to the IDI worksheet (not including the Financial Condition section). | 2.30 |
| 08/11/20 | TGB | Update IDI request package based on call with Fieldwood. | 1.70 |
| 08/11/20 | TGB | Analyze initial return of compensation data for Fieldwood officers and identify additional compensation data required to complete UST IDI 6 and 12 month compensation requests. | 1.20 |
| 08/11/20 | TGB | Coordinate data request and follow ups with Fieldwood Energy for officer and director compensation amounts. | 1.50 |
| 08/11/20 | TGB | Prepare for Financial Conditions discussion with Fieldwood in relation to UST IDI request. | 0.60 |
| 08/11/20 | TGB | Verify initial UST IDI financial condition estimates against June trial balance and cash management, taxes, first day declaration and wages motion. | 1.90 |
| 08/11/20 | TGB | Call with Fieldwood to review and confirm financial condition section of the UST IDI. | 0.70 |
| 08/11/20 | TGB | Kickoff call with Fieldwood to review SOFAs and Schedules workplan and review assigned individuals for data request items. | 2.30 |
| 08/11/20 | RDA | Follow up on 341 hearing scheduling | 0.10 |
| 08/11/20 | CGG | Work on vendor management process and reporting. | 1.10 |
| 08/11/20 | CGG | Work with advisory staff to prepare draft initial debtor interview report. | 1.70 |
| 08/12/20 | CGG | Call with T Baggerly (AlixPartners) to review updated draft of the IDI prior to submission to Fieldwood for review. | 0.50 |
| 08/12/20 | NK | Call with T Baggerly (AlixPartners) to review insider list and amounts for the UST IDI request. | 0.50 |
| 08/12/20 | JMC | Call with T Baggerly (AlixPartners) to review calculated amounts in insurance motion for inclusion in vendor management tracking. | 0.30 |
| 08/12/20 | TGB | Call with J Chiang (AlixPartners) to review calculated amounts in insurance motion for inclusion in vendor management tracking. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010        **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/12/20 | TGB | Make multiple updates to UST IDI request, footnotes, and supporting data package based on comments from Weil, update definitions for insiders, and data received from Fieldwood Energy. | 3.40 |
| 08/12/20 | TGB | Call with C Gring (AlixPartners) to review updated draft of the IDI prior to submission to Fieldwood for review. | 0.50 |
| 08/12/20 | TGB | Call with N Kramer (AlixPartners) to review insider list and amounts for the UST IDI request. | 0.50 |
| 08/12/20 | TGB | Coordinate second data request to Fieldwood re: officer compensation amounts for IDI request (to include amounts in addition to base salary amounts). | 1.10 |
| 08/12/20 | TGB | Coordinate data request to Fieldwood to identify current board members and compensation amounts per IDI request. | 1.40 |
| 08/12/20 | TGB | Confirm status of Fieldwood certificates of good standing per UST IDI request. | 0.60 |
| 08/12/20 | TGB | Review and answer comments from Weil re: UST IDI request current draft. | 1.50 |
| 08/13/20 | TGB | Research and conduct follow ups on OCP data requests for litigation and non-legal OCP vendors. | 0.80 |
| 08/13/20 | TGB | Research and initiate request to Fieldwood to update insurance certificates to include the UST as certificate holders for policy non-renewal notice per UST IDI request. | 1.30 |
| 08/13/20 | NK | Research and follow up discussions with company contacts re: requested clarification and explanation relating to financial reporting information for certain entities. | 1.80 |
| 08/13/20 | RDA | Review SOFA and Schedule workplan | 1.20 |
| 08/14/20 | RDA | Participate in call with Weil re: SOFA / Schedules | 0.80 |
| 08/14/20 | CGG | Participate in call with advisory staff to discuss Schedules and SOFAs preparation plan. | 0.80 |
| 08/14/20 | CGG | Call with C Gring, T Baggerly and N Kramer (all AlixPartners) to discuss outcomes of call with Weil re: IDI insiders definition and coordinate close out steps for UST | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | IDI request. | |
| 08/14/20 | CGG | Prepare for and meet with advisory staff to discuss vendor payment tracking. | 0.80 |
| 08/14/20 | NK | Review certain important post-petition compliance items to be discussed/clarified with counsel and subsequently introduced to multiple company working group contacts. | 0.90 |
| 08/14/20 | NK | Call with C Gring, T Baggerly and N Kramer (all AlixPartners) to discuss outcomes of call with Weil re: IDI insiders definition and coordinate close out steps for UST IDI request. | 0.30 |
| 08/14/20 | TGB | Update OCP schedule and model based on Fieldwood Energy litigation and non-legal OCP inputs. | 3.20 |
| 08/14/20 | TGB | Analyze wages motion and officer compensation data to identify insiders for UST IDI request. | 1.50 |
| 08/14/20 | TGB | Prepare for call with Weil to kickoff SOFAs and Schedules data collection process and discuss current status. | 0.50 |
| 08/14/20 | TGB | Call with C Gring, T Baggerly and N Kramer (all AlixPartners) to discuss outcomes of call with Weil re: IDI insiders definition and coordinate close out steps for UST IDI request. | 0.30 |
| 08/17/20 | TGB | Analyze insurance certificates received from Fieldwood and compare against insurance motion for completion and inclusion in the IDI request. Identify three policies for follow up with Fieldwood | 1.90 |
| 08/17/20 | TGB | Conduct follow up with Fieldwood on insurance certificates for three insurance policies. | 0.50 |
| 08/17/20 | TGB | Update UST IDI form per request from Weil re: Officers and Insiders definition; update the supporting data package to include insurance certificates and certificates of good standing and update footnotes throughout document. | 2.50 |
| 08/17/20 | CGG | Meet with advisory staff to discuss schedules and SOFAs work stream. | 0.30 |
| 08/17/20 | CGG | Meet with legal team to discuss ordinary course professionals motion and initial debtor interview report. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #    013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/18/20 | CGG | Participate in discussion with finance team re: lease specifics database. | 1.10 |
| 08/18/20 | CGG | Participate in call with advisory team and accounting team re: SOFAs & schedules and next steps. | 0.80 |
| 08/18/20 | RDA | Review court filings and sofa and schedule progress | 0.70 |
| 08/18/20 | RDA | Review schedule G options and discussed with AP team | 0.90 |
| 08/18/20 | NK | Conduct review of available documentation to be provided to UST as responsive to information requested for initial debtor interview. | 1.30 |
| 08/18/20 | TGB | Attend call with Fieldwood to discuss updated SOFAs and Schedules workplan and discuss the contract collection process. | 0.60 |
| 08/18/20 | TGB | Develop SOFAs and Schedules presentation for upcoming call to kickoff SOFAs and Schedules process with Fieldwood assigned personnel. | 0.60 |
| 08/18/20 | TGB | Review updated UST IDI draft from Weil for accuracy prior to submission to the UST. | 0.60 |
| 08/18/20 | TGB | Analyze June 2018 trial balance and begin development of initial mapping of accounts to SOFAs and Schedules reporting. | 3.00 |
| 08/19/20 | TGB | Build structure of SASS model for Fieldwood case for SOFAS and Schedules reporting. | 3.40 |
| 08/19/20 | TGB | Attend Initial Debtor Interview preparation call with Fieldwood and Weil. | 0.30 |
| 08/19/20 | TGB | Attend Initial Debtor Interview with Fieldwood, Weil, and US Trustee. | 0.40 |
| 08/19/20 | TGB | Conduct follow up on request to Fieldwood Energy to update insurance certificates per UST request for K&R and Office contents policies. | 0.50 |
| 08/19/20 | TGB | Engage in discussion with C Gring (AlixPartners) in regard to the UST IDI report in preparation for initial debtor interview. | 0.30 |
| 08/19/20 | TGB | Review UST IDI report submission for accuracy; make one update based on review. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #   013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/20 | CGG | Engage in discussion with T Baggerly (AlixPartners) in regard to the UST IDI report in preparation for initial debtor interview. | 0.30 |
| 08/19/20 | CGG | Meet with advisory and legal staff regarding noticing and IDI report. | 0.50 |
| 08/19/20 | CGG | Participate in initial debtor interview with US Trustee. | 0.50 |
| 08/20/20 | CGG | Call with legal team to discuss US Trustee deliverables following initial debtor interview. | 0.50 |
| 08/20/20 | CGG | Work with advisory team re: vendor management and JIB related payments and settlements. | 0.80 |
| 08/20/20 | RDA | Review schedule G work plan | 0.40 |
| 08/20/20 | NK | Engage in call with T Baggerly (AlixPartners) to review initial set up of the SASS model for SOFAs and Schedules reporting. | 0.50 |
| 08/20/20 | TGB | Research and populate case numbers, tax IDs for Fieldwood debtor entities into SASS model. | 2.10 |
| 08/20/20 | TGB | Engage in call with N Kramer (AlixPartners) to review initial set up of the SASS model for SOFAs and Schedules reporting. | 0.50 |
| 08/20/20 | TGB | Map initial cash and cash equivalent line items from Fieldwood June 30th trial balance and cash and cash accounts to SOFAs and schedules reporting. | 1.50 |
| 08/20/20 | TGB | Analyze cash accounts in the Fieldwood June 30th trial balance and cash and cash equivalent accounts and reconciled against reported bank accounts for inclusion in SOFAs and Schedules. | 1.90 |
| 08/21/20 | TGB | Collect and format current officer and director data for upload in the SASS model. | 1.20 |
| 08/21/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial mapping of Fieldwood Energy) trial balance and asset accounts to SOFAs and Schedules assets reporting. | 0.80 |
| 08/21/20 | TGB | Incorporate Fieldwood Energy OCP spend estimates into OCP model for and updated list of OCP vendors for tier assignment analysis. | 2.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                   Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #       013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/21/20 | TGB | Analyze updated OCP model and create an initial tier structure for monthly and case caps; assign OCP vendors to appropriate tiers. | 1.40 |
| 08/21/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial mapping of Fieldwood Energy) trial balance and asset accounts to SOFAs and Schedules assets reporting. | 0.80 |
| 08/21/20 | RDA | Review schedule G items and work plan | 0.50 |
| 08/21/20 | CGG | Meet with UCC and management team to discuss hedges motion. | 0.50 |
| 08/24/20 | NK | Engage in call with T Baggerly (AlixPartners) to review workplan for the day and coordinate activities. | 0.50 |
| 08/24/20 | TGB | Engage in call with N Kramer (AlixPartners) to review workplan for the day and coordinate activities. | 0.50 |
| 08/24/20 | TGB | Collect outstanding insurance certificate with updated notifications per UST Trustee request. | 0.70 |
| 08/25/20 | TGB | Call with N Kramer (AlixPartners) to review Smartsheet tool for SOFAs and Schedules. | 0.50 |
| 08/25/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial mapping of the updated July trial balance for SOFAs and Schedules. | 0.30 |
| 08/26/20 | JMC | Engage in call with J Chiang (AlixPartners) re: vendor spend and potential reporting requirements under the wages motion. | 0.30 |
| 08/26/20 | TGB | Engage in call with J Chiang (AlixPartners) re: vendor spend and potential reporting requirements under the wages motion. | 0.30 |
| 08/26/20 | TGB | Collect and load data to SASS for SOFA 26. | 3.20 |
| 08/27/20 | TGB | Complete initial mapping of updated July trial balance asset accounts for SOFAs and Schedules reporting. | 3.00 |
| 08/27/20 | TGB | Call with N Kramer (AlixPartners) to discuss potential reporting requirements regarding certain vendor spend under the wages motion. | 0.20 |
| 08/27/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial mapping of the updated July trial balance for | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | SOFAs and Schedules. | |
| 08/27/20 | NK | Call with T Baggerly (AlixPartners) to discuss potential reporting requirements regarding certain vendor spend under the wages motion. | 0.20 |
| 08/27/20 | RDA | Review financial reporting package | 0.60 |
| 08/31/20 | RDA | Update SOFA workbooks | 0.60 |
| 08/31/20 | CGG | Call with advisory team to discuss US trustee reports for payments under various orders. | 0.50 |
| 08/31/20 | NK | Engage in call with T Baggerly (AlixPartners) re: vacation payouts in relation to court reporting under wages first day order. | 0.30 |
| 08/31/20 | NK | Call with J. Chiang (AlixPartners) re: UST matrix reporting requirements. | 1.40 |
| 08/31/20 | NK | Finalize schedule related to payment history of relevant vendors for counsel response to additional details/information requested by the US Trustee concerning certain ordinary course professionals included in motion. | 1.30 |
| 08/31/20 | NK | Research and prepare internal supporting documentation references relating to reporting requirements for payments made pursuant to authorizations under first day motions. | 1.80 |
| 08/31/20 | JMC | Call with N. Kramer (AlixPartners) re: UST matrix reporting requirements | 1.40 |
| 08/31/20 | TGB | Engage in call with N Kramer (AlixPartners) re: vacation payouts in relation to court reporting under wages first day order. | 0.30 |
| 08/31/20 | TGB | Collect and analyze severance and bonus payments to employees for mandated monthly court reporting under the wages order. | 2.40 |
| 08/31/20 | TGB | Collect and analyze insurance premium and surety bond premium payments for mandated monthly reporting under the insurance and surety bond program order. | 2.20 |
| 08/31/20 | TGB | Attend call with R. Albergotti, J. Castellano, C Gring, J. Chiang (all AlixPartners) to define monthly court reporting | 0.50 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #      013591.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | template under first day orders and coordinate workplan for September report completion. | |
| 09/01/20 | TGB | Engage in reconciliation of debtor entities against entities contained in the FWE July trial balance with N Kramer (AlixPartners). | 1.70 |
| 09/01/20 | TGB | Engage in review of intercompany and organization cost amounts in the FWE trial balance and discussion of which amounts to include in Schedule AB reporting with colleague. | 1.60 |
| 09/01/20 | TGB | Update SOFAs and Schedules workplan based on received data and data loaded to SASS model. | 0.90 |
| 09/01/20 | NK | Engage in reconciliation of debtor entities against entities contained in the FWE July trial balance with T Baggerly (AlixPartners). | 1.70 |
| 09/01/20 | RDA | Follow up with C Gring (AlixPartners) on open items regarding reporting | 0.30 |
| 09/01/20 | CGG | Work with advisory staff to prepare US trustee reports related to spending under first day orders. | 0.80 |
| 09/01/20 | CGG | Follow up with R Albergotti (AlixPartners) on open items regarding reporting | 0.30 |
| 09/02/20 | CGG | Conference call with B. Swingle and J. Bloom (Fieldwood) and J. Chiang (AlixPartners) re: Review of UST reporting schedules | 0.50 |
| 09/02/20 | RDA | Participate in update regarding SOFA and Schedules | 0.90 |
| 09/02/20 | JMC | Create and edit UST payment reporting schedules | 1.60 |
| 09/02/20 | JMC | Conference call with B. Swingle and J. Bloom (Fieldwood) and C. Gring (AlixPartners) re: Review of UST reporting schedules | 0.50 |
| 09/02/20 | TGB | Reconcile cash account balances against cash management motion and by entity on FWE Trial balance for inclusion in SASS model. | 1.40 |
| 09/02/20 | TGB | Format and load cash account information by entity into SASS model. | 0.60 |
| 09/02/20 | TGB | Create model to map trial balance amounts by entity to specific SOFA and Schedules line items for review with | 3.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #   013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | FWE. | |
| 09/02/20 | TGB | Update trial balance by entity model to support SOFAs and Schedule line item amount breakouts for load into SASS model. | 1.80 |
| 09/03/20 | TGB | Collect, format, and load into SASS model prepayment and deposit (Schedules questions 7 & 8) by entity. | 1.20 |
| 09/03/20 | TGB | Collect, format, and load into SASS model non-publicly traded stocks and investment data by entity. | 0.50 |
| 09/03/20 | TGB | Collect, format and load inventory and automobile data into SASS model. | 1.00 |
| 09/03/20 | TGB | Aggregate proved and unproved reserve amounts and other real estate amounts by entity from Trial balance and loaded into SASS model. | 1.80 |
| 09/03/20 | TGB | Calculate and load into SASS model notes receivable amounts by entity. | 0.40 |
| 09/03/20 | TGB | Generate initial Schedule AB report from SASS model for FWE LLC. | 0.40 |
| 09/03/20 | TGB | Review initial Schedules AB report against base data to identify issues in SASS model report generation for correction. | 1.20 |
| 09/03/20 | CGG | Work with advisory staff to prepare US Trustee compliance reports. | 1.80 |
| 09/04/20 | CGG | Engaged in discussion with T. Baggerly, N Kramer and C Gring (all AlixPartners) on SOFAs and Schedules action items and next steps following review of workplan with FWE and Weil; discussed action items in the context of scenarios for no extension of due date and if the due date was extended. | 1.20 |
| 09/04/20 | CGG | Call with J. Chiang (AlixPartners) and A. Marzocca (Weil) re: UST reporting matrices and JIB caps | 0.30 |
| 09/04/20 | CGG | Participate in call with advisory staff and management team to discuss schedules and SOFAs. | 1.00 |
| 09/04/20 | JMC | Edit UST payment reporting matrices | 1.20 |
| 09/04/20 | JMC | Call with C. Gring (AlixPartners) and A. Marzocca (Weil) re: UST reporting matrices and JIB caps | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #          013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/04/20 | NK | Engaged in discussion with T. Baggerly, N Kramer and C Gring (all AlixPartners) on SOFAs and Schedules action items and next steps following review of workplan with FWE and Weil; discussed action items in the context of scenarios for no extension of due date and if the due date was extended. | 1.20 |
| 09/04/20 | TGB | Engaged in discussion with T. Baggerly, N Kramer and C Gring (all AlixPartners) on SOFAs and Schedules action items and next steps following review of workplan with FWE and Weil; discussed action items in the context of scenarios for no extension of due date and if the due date was extended. | 1.20 |
| 09/04/20 | TGB | Reviewed initial schedule AB reports with T. Baggerly, N Kramer (both AlixPartners) in addition to mapped trial balance values against SOFAs and Schedules reporting to identify data request follow ups for FWE and any issues in trial balance mapping to discuss with FWE. | 2.20 |
| 09/08/20 | TGB | Review additional revenue data received from FWE and identified follow-on data needs to support reporting for SOFA questions 1 and 2. | 1.60 |
| 09/08/20 | TGB | Analyze received JIB and vendor 14 month spend data for potential duplicate entities, vouchers, and invoices to ensure no duplication in merged spend file. | 2.10 |
| 09/08/20 | TGB | Consolidate individual monthly spend files received form companies into consolidated 14 month spend database to support SOFAs and schedules reporting. | 3.20 |
| 09/08/20 | TGB | Reconcile consolidated 14 month detailed spend "Amount Issued" amounts against summary 14 month spend file "Amount Issued" provided by FWE for SOFAs and Schedules reporting. | 1.30 |
| 09/08/20 | TGB | Verify payment request for vendor was authorized under the wages motion. | 0.20 |
| 09/09/20 | TGB | Research and integrate company accounting entity code to debtor entity mapping to segment asset and revenue accounts from consolidated trial balance for SOFAs and Schedules reporting. | 2.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #    013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/09/20 | TGB | Reconcile and integrate prepayments GL detail for prepayments accounts into trial balance asset account mapping model for SOFAs and Schedules reporting. | 2.80 |
| 09/10/20 | TGB | Reconcile and integrate Investment account GL detail into the trial balance asset account mapping model for SOFAs and Schedules reporting. | 1.10 |
| 09/10/20 | TGB | Reconcile and integrate detailed fixed asset data received from the company into trial balance asset account mapping model for SOFAs and Schedules reporting. | 2.40 |
| 09/10/20 | TGB | Reconcile and integrate GL data for deposit accounts into the trial balance asset mapping model for SOFAs and Schedules reporting. | 1.90 |
| 09/11/20 | TGB | Attend call with FWE to review SOFAs and Schedules asset account mapping to support reporting. | 1.80 |
| 09/11/20 | TGB | Engage in call with N Kramer (AlixPartners)  to prepare for asset account mapping review with FWE. | 0.40 |
| 09/11/20 | TGB | Review and edit asset and revenue account mapping model for SOFAs and Schedules for distribution to FWE for review and comment. | 1.00 |
| 09/11/20 | TGB | Update asset account mapping model based on updated entity information and model review with FWE. | 1.50 |
| 09/11/20 | TGB | Analyze trial balance revenue accounts and segmented YTD revenues by entity for SOFAs and Schedules reporting. | 2.20 |
| 09/11/20 | TGB | Research parties and interests / contact lists per UCC request via Weil. | 1.30 |
| 09/11/20 | NK | Engage in call with N Kramer (AlixPartners)  to prepare for asset account mapping review with FWE. | 0.40 |
| 09/14/20 | TGB | Research and respond to question from Weil regarding a vendor and competitor on the parties and interests list. | 0.80 |
| 09/14/20 | TGB | Review trial balance mapping model for open items and questions still current following initial trial balance mapping review call with FWE on 09/11 and submitted to FWE ahead of follow up call on 09/15. | 2.30 |
| 09/14/20 | TGB | Engage in discussion with colleague on the 07/31 trial | 2.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | balance mapping file updated for revenue and reviewed and finalized final list of open items/questions for FWE follow up call on 09/15. | |
| 09/14/20 | TGB | Created 90 day spend model providing outputs tabs for vendor payments in the 90 days prior to bankruptcy and JIB payments in the 90 days prior to bankruptcy. | 3.10 |
| 09/15/20 | TGB | Engage in call with N Kramer (AlixPartners) to review key takeaways from FWE trial balance mapping review with Bill Swingle and identify next steps in SASS model build-out and SOFAs and Schedules reporting. | 0.50 |
| 09/15/20 | TGB | Update and submitted updated schedule of OCP vendor addresses to Weil. | 0.50 |
| 09/15/20 | TGB | Engage in discussion (1 of 2) with FWE/B Swingle (Fieldwood) on open items from mapping of the 07/31 trial balance to Schedule AB questions: inventory, investments, office furniture and fixtures, notes receivable, cash and cash equivalents, prepayments, and deposits. | 1.00 |
| 09/15/20 | TGB | Engage in discussion (2 of 2) with FWE/B Swingle (Fieldwood) on open items from mapping of the 07/31 trial balance to Schedule AB questions: organization costs, intercompany costs, accounts receivable, other assets, proved and unproved properties, and real estate. | 2.10 |
| 09/15/20 | TGB | Research expense reimbursement data for officers and included new amounts in payments to insiders calculations (SOFA 30). | 1.20 |
| 09/15/20 | TGB | Update trial balance mapping model based on feedback from FWE/Bill Swingle review call and updated balances by entity / Schedule AB question. | 2.10 |
| 09/15/20 | NK | Engage in call with T Baggerly (AlixPartners) to review key takeaways from FWE trial balance mapping review with Bill Swingle and identify next steps in SASS model build-out and SOFAs and Schedules reporting. | 0.50 |
| 09/15/20 | JMC | Reconcile payment detail and review pre/post invoice designation | 2.40 |
| 09/15/20 | CGG | Met with advisory staff to discuss Schedules and SOFAs | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | as well as MOR work streams. | |
| 09/16/20 | TGB | Analyze updated revenues data received from B Swingle (Fieldwood) and built out revenue model by entity for 2018, 2019 and YTD 2020. | 2.10 |
| 09/16/20 | TGB | Integrate JIB and vendor 14 month payment data into one database to update 14 month and 90 day spend models to aggregate vendors common to both datasets for SOFAs reporting. | 3.40 |
| 09/16/20 | TGB | Engage in review of updated SOFAs 14 month spend file with Nathan Kramer to confirm validity prior to uploading results to SASS model. | 1.40 |
| 09/16/20 | TGB | Built out integrated spend model functionality to provide dynamic outputs for SOFAs 3, 11, and 30. | 2.30 |
| 09/17/20 | TGB | Calculate revenues by entity from the revenue model and loaded into SASS for SOFAs 1 and 2. | 1.40 |
| 09/17/20 | TGB | Calculate and loaded into SASS detailed insurance prepayment amounts by entity (SOFA 8). | 1.50 |
| 09/17/20 | TGB | Calculate accounts receivable by age category (<90 days, less than 90 days) and allowance for doubtful accounts and loaded into SASS model. | 1.80 |
| 09/17/20 | TGB | Calculate and loaded prepayment (non-insurance) amounts by entity into SASS model (SOFA 8). | 2.60 |
| 09/17/20 | TGB | Format and load deposits (SOFA 7) into SASS model. | 0.30 |
| 09/17/20 | TGB | Update 14 month payment model to assign AlixPartners, Weil, and Prime clerk to bankruptcy-related payments and then uploaded payment data for SOFAs 3 and 11 to SASS model. | 1.30 |
| 09/17/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on surety bonds and data sources for inclusion in SOFAs and Schedules reporting. | 0.80 |
| 09/17/20 | CGG | Began preparation of MOR for August time period. | 0.80 |
| 09/17/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on surety bonds and data sources for inclusion in SOFAs and Schedules reporting. | 0.80 |
| 09/18/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | potential edits to 90 payments data (SOFA 3) in SASS database. | |
| 09/18/20 | JMC | Create schedule E and F for SOFAs and schedules | 2.80 |
| 09/18/20 | JMC | Attend internal call with T. Baggerly, N Kramer, J Chiang, and C Gring (all AlixPartners) in preparation of call with Weil to review SOFAs and Schedules and MORs. | 1.50 |
| 09/18/20 | TGB | Calculate values of BP Isabella receivables and ARO notes receivable from the 07/31 trial balance and loaded data to SASS model for SOFAs and Schedules reporting. | 1.90 |
| 09/18/20 | TGB | Attend internal call with T. Baggerly, N Kramer, J Chiang, and C Gring (all AlixPartners) in preparation of call with Weil to review SOFAs and Schedules and MORs. | 1.50 |
| 09/18/20 | TGB | Update queries and SASS model data tables to correct errors in reported values and SOFAs and Schedules structure in initial print output. | 1.60 |
| 09/18/20 | TGB | Review initial print out of SOFAs and Schedules from SASS model with N Kramer (AlixPartners) and updated model queries to correct issues in reported values or print presentation prior to first internal review on 09/19. | 2.70 |
| 09/18/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on potential edits to 90 payments data (SOFA 3) in SASS database. | 0.70 |
| 09/18/20 | TGB | Attend internal call with T. Baggerly, N Kramer, J Chiang, and C Gring (all AlixPartners) in preparation of call with Weil to review SOFAs and Schedules and MORs. | 1.50 |
| 09/18/20 | TGB | Collect and load data for Schedule AB question 76 into SASS model for SOFA and Schedules reporting. | 0.30 |
| 09/18/20 | TGB | Research and load gas imbalances (assets) from the 07/31 trial balance and loaded data into SASS model for SOFAs and Schedules reporting. | 1.20 |
| 09/19/20 | TGB | Update SASS model for SOFAs and Schedules reporting based on new data for SOFAs 17 and 32 and corrected and initial data load of Schedule E/F. | 2.20 |
| 09/19/20 | TGB | Complete first internal review of SOFAs and Schedules outputs from SASS for Fieldwood with T Baggerly, N Kramer and C Gring (all AlixPartners) to identify areas for | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                   Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #       013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | follow up and closure of open items. | |
| 09/19/20 | NK | Complete first internal review of SOFAS and Schedules outputs from SASS for Fieldwood with T Baggerly, N Kramer and C Gring (all AlixPartners) to identify areas for follow up and closure of open items. | 1.80 |
| 09/19/20 | CGG | Complete first internal review of SOFAS and Schedules outputs from SASS for Fieldwood with T Baggerly, N Kramer and C Gring (all AlixPartners) to identify areas for follow up and closure of open items. | 1.80 |
| 09/20/20 | TGB | Review notes from 09/18 review of initial SOFAS and Schedules and assigned action items to team owners and identified legal clarifications for Weil to answer. | 0.50 |
| 09/21/20 | TGB | Engage in discussion with Weil on global notes and reporting for proved and unproved oil reserves. | 0.40 |
| 09/21/20 | TGB | Update SASS model based on detailed breakout for Prepaid Bonds received from FWE. | 1.20 |
| 09/21/20 | TGB | Update SASS model based on detail breakout for Prepaid Inspection Fees received from FWE. | 0.80 |
| 09/21/20 | TGB | Update SASS model based on breakout detail for Prepaid Interest Bonds, prepaid maintenance and licenses received from FWE. | 2.10 |
| 09/21/20 | TGB | Develop and submit to FWE HR and insurance data requests pertaining to SOFAs 17, 32 and 10. | 1.10 |
| 09/21/20 | TGB | Research potential additional addition to OCP schedule and availability of vendor email addresses per request from Weil. | 1.40 |
| 09/21/20 | TGB | Verify SOFA 11 reported data / data from 14 month spend against billed amounts. | 0.50 |
| 09/21/20 | TGB | Update SASS model to move payments to Houlihan Lokey to SOFA 11 reporting from SOFA 3. | 1.00 |
| 09/21/20 | CGG | Correspondence with advisory staff and management team regarding monthly operating report. | 0.50 |
| 09/21/20 | JMC | Review MOR reporting requirements and create MOR reporting shell | 2.40 |
| 09/21/20 | JMC | Draft weekly UCC JIB payment reporting | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/21/20 | JMC | Edit UCC payment reporting schedule | 0.40 |
| 09/22/20 | JMC | Meeting with A. Wennerstrom, B. Swingle, and C. Richards (Fieldwood) and C. Gring (AlixPartners) re: MOR process and requirements | 0.50 |
| 09/22/20 | JMC | Input trial balance detail into MOR reporting | 2.90 |
| 09/22/20 | JMC | Follow up on outstanding UCC reporting questions and edits to reporting schedule | 1.70 |
| 09/22/20 | JMC | Review trial balance detail and reconcile trial balance accounts to summary schedules | 2.10 |
| 09/22/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on trade payables data prior to loading to SASS model. | 1.00 |
| 09/22/20 | CGG | Meeting with A. Wennerstrom, B. Swingle, and C. Richards (Fieldwood) and J Chiang (AlixPartners) re: MOR process and requirements | 0.50 |
| 09/22/20 | CGG | Call with advisory staff regarding MOR report and OCP payment procedures. | 1.20 |
| 09/22/20 | NK | Engage in call with T. Baggerly (AlixPartners) to update surety bonds data in SASS model / transfer surety bonds to separate sub schedule of Schedule D. | 0.50 |
| 09/22/20 | NK | Engage in discussion with T. Baggerly (AlixPartners) in preparation for call with Weil regarding global notes, outstanding legal questions for Weil related to SOFAs and Schedules, and SOFAs and Schedules workplan. | 0.30 |
| 09/22/20 | NK | Engage in call with T. Baggerly (AlixPartners) to review outcomes of call with Weil and discuss requisite changes to SOFAs and Schedules workplan and database model. | 0.30 |
| 09/22/20 | TGB | Format and upload trade payable data to unsecured creditor schedule in SASS model. | 1.90 |
| 09/22/20 | TGB | Analyze detailed real property data received from FWE for upload to SASS model in support of trial balance values. | 1.60 |
| 09/22/20 | TGB | Engage in discussion with N Kramer (AlixPartners) in preparation for call with Weil regarding global notes, outstanding legal questions for Weil related to SOFAs and Schedules, and SOFAs and Schedules workplan. | 0.30 |
| 09/22/20 | TGB | Engage in call with N Kramer (AlixPartners) to review | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #    013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | outcomes of call with Weil and discuss requisite changes to SOFAs and Schedules workplan and data model. | |
| 09/22/20 | TGB | Complete print-out of current SOFAs and Schedules for FWE LLC and annotated document with outstanding items and planned actions for review with N Kramer (AlixPartners). | 1.80 |
| 09/22/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on trade payables data prior to loading to SASS model. | 1.00 |
| 09/22/20 | TGB | Engage in call with N Kramer (AlixPartners) to update surety bonds data in SASS model / transfer surety bonds to own sub schedule of Schedule D. | 0.50 |
| 09/23/20 | TGB | Receive and update closed financial accounts data to SASS model. | 0.80 |
| 09/23/20 | TGB | Conduct follow ups on data requests to HR, Legal, and Risk to support SOFAs and MOR reporting. | 1.60 |
| 09/23/20 | TGB | Collect and provided data to support MOR reporting for HR and Insurance-related items. | 1.00 |
| 09/23/20 | CGG | Met with Company and legal team to discuss schedules and SOFAs status | 1.00 |
| 09/23/20 | JMC | Work on MOR 1 - MOR 4 and update with trial balance detail | 2.80 |
| 09/23/20 | JMC | Reconcile cash activity detail for MOR schedule | 2.90 |
| 09/24/20 | JMC | Follow up on outstanding MOR questions and incorporate client responses into MOR reporting | 2.60 |
| 09/24/20 | JMC | Continue updating MOR schedules with payment activity for August | 2.40 |
| 09/24/20 | CGG | Met with advisory staff to discuss monthly operating report. | 0.50 |
| 09/24/20 | TGB | Engage in review of initial print out of annotated SOFAs and Schedules for FWE LLC with N Kramer (AlixPartners) in preparation for review call with FWE. | 1.00 |
| 09/24/20 | TGB | Update SASS database based on updated information from company regarding closed financial accounts and formatting requests to flow through to SOFAs and Schedules reporting. | 2.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                              Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/24/20 | TGB | Upload letter of credit data to schedule D of SASS model. | 0.50 |
| 09/24/20 | TGB | Conduct review of initial SOFAs and Schedule print out for FWE LLC and annotated document for outstanding questions to FWE, items for confirmation to close out sections, etc. | 3.70 |
| 09/24/20 | TGB | Engage in discussion with FWE HR to clarify data requests for SOFAs and MOR reporting. | 0.50 |
| 09/25/20 | TGB | Engage in preparation for call with B Swingle (Fieldwood) to review initial print out of the SOFAs and Schedules for Fieldwood. | 0.50 |
| 09/25/20 | TGB | Receive and analyze data requests from HR for MOR reporting and SOFAs 17 and 32. | 1.30 |
| 09/25/20 | TGB | Document notes from discussion with B Swingle (Fieldwood) on initial review of Fieldwood SOFAs and Schedules in document and identified next steps to close out action items. | 1.50 |
| 09/25/20 | TGB | Engage in review of initial SOFAs and Schedules report print out for Fieldwood with B Swingle (Fieldwood) and N Kramer (AlixPartners) to confirm sections for close out and identify open items / items for follow up. | 1.70 |
| 09/25/20 | CGG | Met with advisory staff to discuss monthly operating report. | 1.30 |
| 09/25/20 | JMC | Review post-petition AP detail and reconcile to trial balance detail | 1.80 |
| 09/25/20 | NK | Engage in review of initial SOFAs and Schedules report print out for Fieldwood with B Swingle (Fieldwood) and T. Baggerly (AlixPartners) to confirm sections for close out and identify open items / items for follow up. | 1.70 |
| 09/25/20 | JMC | Reconcile AR accounts and create AR aging schedule for MOR | 2.80 |
| 09/27/20 | JMC | Reconcile daily cash activity to GL accounts and bank accounts | 2.80 |
| 09/27/20 | JMC | Create post-petition AP aging detail for MOR reporting | 2.70 |
| 09/27/20 | JMC | Review MOR supporting schedules with C. Gring (AlixPartners) | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter # 013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/27/20 | JMC | Update MOR supporting schedules for footnotes and formatting details | 1.70 |
| 09/27/20 | CGG | Review MOR supporting schedules with J. Chiang (AlixPartners) | 1.20 |
| 09/28/20 | CGG | Work with advisory staff to prepare September MOR. | 0.80 |
| 09/28/20 | NK | Engaged in discussion with N Kramer (AlixPartners) on contracts dataset received by Fieldwood and outstanding datasets. | 0.50 |
| 09/28/20 | TGB | Research vendor insider payments data for inclusion in August MOR. | 0.50 |
| 09/28/20 | TGB | Complete initial review of contracts data provided by Fieldwood and determined structure for consolidated contracts dataset. | 2.10 |
| 09/28/20 | TGB | Engaged in discussion with N Kramer (AlixPartners) on contracts dataset received by Fieldwood and outstanding datasets. | 0.50 |
| 09/28/20 | JMC | Edit MOR supporting schedules based on Fieldwood feedback | 2.80 |
| 09/29/20 | JMC | Edit MOR reporting with Fieldwood comments | 2.60 |
| 09/29/20 | JMC | Create UCC reporting for JIB weekly payments | 1.80 |
| 09/29/20 | TGB | Complete analysis of consolidated contracts dataset to identify data quality issues for follow up and standardize underlying data sets for inclusion in SASS model for SOFAs and Schedules reporting. | 2.10 |
| 09/29/20 | TGB | Review contract datasets for Oilfield Services, Non-Oilfield Services, Marketing & PHA, Insurance & Indemnity, and Shelf contracts collected by FWE and aggregated datasets into a consolidated Fieldwood contracts dataset. | 3.80 |
| 09/29/20 | TGB | Engage in review of initial consolidated contracts dataset with Nathan Kramer. | 0.50 |
| 09/29/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to determine process for review and finalization of SOFAs and Schedules internally and with Weil and FWE. | 0.30 |
| 09/29/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to determine process for review and finalization of SOFAs | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and Schedules internally and with Weil and FWE. | |
| 09/29/20 | CGG | Daily update call with advisory staff. | 0.50 |
| 09/29/20 | CGG | Work with Company and advisory staff to finalize MOR. | 1.80 |
| 09/30/20 | CGG | Work with advisory, legal and Company staff to finalize August MOR. | 2.20 |
| 09/30/20 | CGG | Met with advisory staff to discuss vendor management work stream. | 0.70 |
| 09/30/20 | CGG | Work with advisory staff to prepare updated draft of MOR for management team review. | 1.30 |
| 09/30/20 | NK | Engage in discussion with T Baggerly (AlixPartners) regarding potential issues in received Oil and Gas reserve data for inclusion in Schedule AB. | 1.00 |
| 09/30/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial analysis of Oil and Gas reserves data for inclusion in Schedule AB to reconcile underlying data with analysis output. | 2.30 |
| 09/30/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial analysis of Oil and Gas reserves data for inclusion in Schedule AB to reconcile underlying data with analysis output. | 2.30 |
| 09/30/20 | TGB | Engage in discussion with N Kramer (AlixPartners) regarding potential issues in received Oil and Gas reserve data for inclusion in Schedule AB. | 1.00 |
| 09/30/20 | TGB | Format oil and gas reserve analysis output and loaded to SASS database for Schedules and SOFAs reporting. | 1.00 |
| 09/30/20 | TGB | Analyze oil and gas reserve data received form FWE and constructed value by entity model for oil and gas reserves to support Schedules and SOFAs reporting. | 2.30 |
| 09/30/20 | JMC | Working sessions with C Ann (Fieldwood)  re: MOR schedules to update MOR schedules for post-petition liabilities | 2.90 |
| 09/30/20 | TGB | Engage in discussion with Fieldwood CAO to review contracts data for inclusion and oil and gas reserves valuation and determine approach for inclusion in Schedules G and AB. | 2.70 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/30/20 | TGB | Engage in discussion with N Kramer (AlixPartners) following discussion with FWE CAO to determine next steps to collect and refine data quality issues and determine workplan for closing out Schedules and SOFAs. | 0.50 |
| 10/01/20 | TGB | Analyze contract data following initial compilation and review with company, to include mapping of provide contract counterparties to debtor entities. | 3.20 |
| 10/01/20 | TGB | Worked with N Kramer (AlixPartners) to recode SASS model for initial formatting and reporting errors following print out and review of 10.02.2020 draft of SOFAs and Schedules. | 1.40 |
| 10/01/20 | TGB | Worked with N Kramer (AlixPartners) to identify PAC contributions and reefing donations in 90 day spend data and to determine eligibility of items for inclusion in SOFA Question 9. | 1.10 |
| 10/01/20 | NK | Worked with N Kramer (AlixPartners) to identify PAC contributions and reefing donations in 90 day spend data and to determine eligibility of items for inclusion in SOFA Question 9. | 1.10 |
| 10/01/20 | NK | Worked with T Baggerly (AlixPartners) to recode SASS model for initial formatting and reporting errors following print out and review of 10.02.2020 draft of SOFAs and Schedules. | 1.40 |
| 10/01/20 | JMC | Update vendor inquiry log for activity and prepare for vendor update call | 2.70 |
| 10/01/20 | JMC | Create UST reporting matrices due 10/5 | 1.20 |
| 10/01/20 | CGG | Met with Company and advisory staff to discuss vendor negotiations. | 0.80 |
| 10/02/20 | NK | Engage in review of current draft of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners). | 2.30 |
| 10/02/20 | CGG | Engage in review of current draft of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners). | 2.30 |
| 10/02/20 | JMC | Draft trade agreement details and create payment schedules | 2.70 |
| 10/02/20 | JMC | Reconcile vendor AR aging statements | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                  Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #      013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/02/20 | JMC | Reconcile daily true-up schedule with UST reporting matrices | 0.80 |
| 10/02/20 | TGB | Update Schedule A/B based on multiple data requests filled by B Swingle (Fieldwood). | 3.20 |
| 10/02/20 | TGB | Engage in review of current draft of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners). | 2.30 |
| 10/03/20 | TGB | Edit SASS database for Letters of Credit revisions and removal of non-active litigation in schedule E/F. | 2.10 |
| 10/04/20 | TGB | Created cross-entity executive summary of SOFAs and schedules values by question to assist in Weil Gotshal and company review of SOFAs and Schedules near-final draft. | 1.80 |
| 10/05/20 | TGB | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review initial draft of Schedules. | 1.70 |
| 10/05/20 | TGB | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) to prepare for call with the company to review Schedules and SOFAs on 10/12. | 0.50 |
| 10/05/20 | TGB | Engage in review of Excel Executive Summary of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners) in preparation of call with Weil Gotshal to review SOFAs and Schedules initial draft. | 1.10 |
| 10/05/20 | TGB | Conduct follow up on outstanding data requests for open SOFAs and Schedules items. | 0.50 |
| 10/05/20 | JMC | Meetings with internal meeting with T Baggerly, C Gring, N Kramer, J Chiang (all AlixPartners) re: monthly UST and UCC reporting | 0.40 |
| 10/05/20 | NK | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) to prepare for call with the company to review Schedules and SOFAs on 10/12. | 0.50 |
| 10/05/20 | NK | Meetings with internal meeting with T Baggerly, C Gring, N Kramer, J Chiang (all AlixPartners) re: monthly UST and UCC reporting | 0.40 |
| 10/05/20 | CGG | Engage in review of Excel Executive Summary of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners) in preparation of call with Weil Gotshal | 1.10 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | to review SOFAs and Schedules initial draft. | |
| 10/05/20 | CGG | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) to prepare for call with the company to review Schedules and SOFAs on 10/12. | 0.50 |
| 10/05/20 | CGG | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review initial draft of Schedules. | 1.70 |
| 10/05/20 | NK | Engage in review of Excel Executive Summary of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners) in preparation of call with Weil Gotshal to review SOFAs and Schedules initial draft. | 1.10 |
| 10/05/20 | NK | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review initial draft of Schedules. | 1.70 |
| 10/05/20 | CGG | Meetings with internal meeting with T Baggerly, C Gring, N Kramer, J Chiang (all AlixPartners) re: monthly UST and UCC reporting | 0.40 |
| 10/05/20 | RDA | Review monthly operation report. | 0.30 |
| 10/05/20 | RDA | Review SOFAs and Schedules | 0.80 |
| 10/06/20 | JRC | Call with M Dane, T Lamme (both Fieldwood) and J. Castellano, C Gring and N Kramer (all AlixPartners) regarding Schedules and SOFA's. | 1.00 |
| 10/06/20 | CGG | Review SOFAs and Schedules in preparation for meeting with management team. | 2.50 |
| 10/06/20 | CGG | Met with legal team to discuss Schedules and SOFAs. | 0.50 |
| 10/06/20 | CGG | Call with M Dane, T Lamme (both Fieldwood) and J. Castellano, C Gring and N Kramer (all AlixPartners) regarding Schedules and SOFA's. | 1.00 |
| 10/06/20 | CGG | Participate in call with Fieldwood, Weil Gotshal, C Gring and N Kramer (both AlixPartners) to review the initial draft of Schedules with all entities with the company for revision and comment. | 0.90 |
| 10/06/20 | CGG | Engage in discussion with C Gring and T Baggerly (both AlixPartners) on calculation method for reported revenues for SOFAs 01 and 02. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #  013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/06/20 | NK | Call with M Dane, T Lamme (both Fieldwood) and J. Castellano, C Gring and N Kramer (all AlixPartners) regarding Schedules and SOFA's. | 1.00 |
| 10/06/20 | NK | Participate in call with Fieldwood, Weil Gotshal, C Gring and N Kramer (both AlixPartners) to review the initial draft of Schedules with all entities with the company for revision and comment. | 0.90 |
| 10/06/20 | JMC | Weekly JIB reporting to UST and UCC | 2.10 |
| 10/06/20 | TGB | Complete breakout of material Deepwater inventory account into underlying accounts based on data received from the company. | 1.10 |
| 10/06/20 | TGB | Participate in call with Fieldwood, Weil Gotshal, C Gring and N Kramer (both AlixPartners) to review the initial draft of Schedules with all entities with the company for revision and comment. | 0.90 |
| 10/06/20 | TGB | Update schedules to move letters of credit from secured debt to unsecured debt schedule, per company and Weil Gotshal's instruction, and updated descriptions to include face values. | 0.90 |
| 10/06/20 | TGB | Engage in discussion with C Gring and T Baggerly (both AlixPartners) on calculation method for reported revenues for SOFAs 01 and 02. | 0.40 |
| 10/06/20 | TGB | Made updates to Schedules E/F, D, G, and A/B based on requested revisions from the company following review with the company of initial drafts. | 3.10 |
| 10/07/20 | TGB | Update contact and address information for FLFO debt based on recommendation from Weil Gotshal that administrative agent should be listed for this item. | 0.70 |
| 10/07/20 | TGB | Analyze updated information received from the company for SOFAs 7 and 22 - 24 and reconciled against current data reported to identify and complete updates. | 2.20 |
| 10/07/20 | TGB | Convert SOFA 07 data to break out individual litigation parties from active lawsuits to schedule in E/F as parties with unsecured claims. | 2.30 |
| 10/07/20 | TGB | Update Schedule A/B Part 9 to include updated valuation method, remove net book values reported for oil and gas | 1.50 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:       Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #     013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | reserves, and other revisions recommended by company following review of initial drafts of the SOFAs and Schedules. | |
| 10/07/20 | TGB | Update SASS model based on feedback from company review of initial SOFAs and Schedules draft, to include movement of BP receivables to "Other Receivables" section, addition of reefing donations and PAC contributions to the "Gifts and Contributions" SOFA, etc. | 1.30 |
| 10/07/20 | TGB | Participate in call with N. Kramer, T. Baggerly and C. Gring (all AlixPartners), Fieldwood and Weil Gotshal to review the initial draft of the SOFAs. | 0.50 |
| 10/07/20 | TGB | Analyze trade payables current as of 10/05 and uploaded to SASS model to refresh Schedule E/F entries for these items. | 3.40 |
| 10/07/20 | TGB | Engage in discussion with N Kramer and J Chiang (both AlixPartners) regarding reporting of trade payables data as of 10/05 and identification of UCC lien / lien parties for inclusion into the SOFAs and Schedules. | 1.10 |
| 10/07/20 | TGB | Format signature blocks in SASS model and loaded updated organizational chart into database for Schedule 4. | 0.50 |
| 10/07/20 | TGB | Moved Jones Walker payment information from SOFA 3 to SOFA 11 and expanded payment look-back window to meet SOFA 11 instructions per request from Weil Gotshal and included footnote that SOFA 11 spend for Jones Walker is inclusive of bankruptcy and non-bankruptcy services. | 1.30 |
| 10/07/20 | JMC | Engage in discussion with N Kramer and J Chiang (both AlixPartners) regarding reporting of trade payables data as of 10/05 and identification of UCC lien / lien parties for inclusion into the SOFAs and Schedules. | 1.10 |
| 10/07/20 | NK | Engage in discussion with N Kramer and J Chiang (both AlixPartners) regarding reporting of trade payables data as of 10/05 and identification of UCC lien / lien parties for inclusion into the SOFAs and Schedules. | 1.10 |
| 10/07/20 | CGG | Call with advisory staff to discuss SOFAs and Schedules | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #      013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | outstanding items. | |
| 10/07/20 | CGG | Review global notes to SOFAs and Schedules. | 0.80 |
| 10/07/20 | CGG | Participate in SOFAs review with management team and advisors. | 0.50 |
| 10/07/20 | CGG | Correspondence with advisors and legal staff regarding revisions to SOFAs and Schedules. | 1.30 |
| 10/07/20 | CGG | Participate in call with N. Kramer and C. Gring (both AlixPartners), Fieldwood and Weil Gotshal to review the initial draft of the SOFAs. | 0.50 |
| 10/08/20 | CGG | Met with advisory staff to discuss Schedule D of Schedules. | 0.80 |
| 10/08/20 | CGG | Review SOFAs and Schedules in preparation for delivery to legal and management team for review. | 2.80 |
| 10/08/20 | CGG | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) regarding revisions for SOFAs and Schedules initial "near-final" resulting from AP internal review. | 0.40 |
| 10/08/20 | CGG | Review draft of global notes to SOFAs and Schedules. | 0.80 |
| 10/08/20 | CGG | Review contracts and payables schedules in preparation for delivery to legal and management team. | 1.40 |
| 10/08/20 | NK | Participate in call with N Kramer and T. Baggerly (both AlixPartners) and B Swingle (Fieldwood) to discuss intercompany matrix and determine intercompany balances for SOFAs and Schedules reporting. | 2.20 |
| 10/08/20 | NK | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) regarding revisions for SOFAs and Schedules initial "near-final" resulting from AP internal review. | 0.40 |
| 10/08/20 | NK | Engage in discussion with N Kramer and T. Baggerly (both AlixPartners)to review and confirm assumptions and outcomes of analysis of contract categories for Schedule G data. | 0.40 |
| 10/08/20 | NK | Internal team meeting with N. Kramer, T. Baggerly, J Chiang (all AlixPartners) re: schedules E and F and vendor liens | 1.50 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #              013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/20 | JMC | Update schedule E and F for recent AP activity | 2.70 |
| 10/08/20 | JMC | Update schedule E and F with vendor lien detail | 2.90 |
| 10/08/20 | JMC | Internal team meeting with N. Kramer, T. Baggerly, J Chiang (all AlixPartners) re: schedules E and F and vendor liens | 1.50 |
| 10/08/20 | TGB | Analyze and format updated "Oilfield Services" category of contracts from the company and loaded into SASS database for SOFAs and Schedules reporting. | 2.30 |
| 10/08/20 | TGB | Analyze and format updated "Non-oilfield services" category of contracts from the company and loaded into SASS database for SOFAs and Schedules reporting. | 2.10 |
| 10/08/20 | TGB | Analyze and format updated "Marketing and PHA contracts" category of contracts from the company and loaded into SASS database for SOFAs and Schedules reporting. | 3.10 |
| 10/08/20 | TGB | Analyze and format updated "Land" category of contracts from the company and loaded into SASS database for SOFAs and Schedules reporting. | 2.80 |
| 10/08/20 | TGB | Complete review of initial "near-final" draft and identified items for correction / prior to circulating for internal review. | 1.90 |
| 10/08/20 | TGB | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) regarding revisions for SOFAs and Schedules initial "near-final" resulting from AP internal review. | 0.40 |
| 10/08/20 | TGB | Format and print initial "near final" draft of the SOFAs and Schedules for all entities. | 0.50 |
| 10/08/20 | TGB | Participate in update call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) regarding case status and milestones. Discussed progress to date on schedules, M&A process | 0.90 |
| 10/08/20 | TGB | Engage in discussion with N Kramer and T. Baggerly (both AlixPartners)to review and confirm assumptions and outcomes of analysis of contract categories for Schedule G data. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/20 | TGB | Participate in call with N Kramer and T. Baggerly (both AlixPartners) and B Swingle (Fieldwood) to discuss intercompany matrix and determine intercompany balances for SOFAs and Schedules reporting. | 2.20 |
| 10/08/20 | TGB | Internal team meeting with N. Kramer, T. Baggerly, J Chiang (all AlixPartners) re: schedules E and F and vendor liens | 1.50 |
| 10/09/20 | TGB | Engage in call with N Kramer (AlixPartners) to set workplan to produce final print-out of SOFAs and Schedules for all entities for company's review and to discuss review and approval process. | 0.60 |
| 10/09/20 | TGB | Correct database query error leading to exclusion of entries in SOFA 23 and SOFA 24 for all entities. | 1.60 |
| 10/09/20 | TGB | Scrub data for "Contract ID" across all contract categories in underlying Schedule G datasets received from the company following internal AP review and identification of multiple non-contact ID data pulling into this field on the initial "near-final" report. | 1.80 |
| 10/09/20 | TGB | Complete line-by-line review of Schedule G contract descriptions across all entities to identify and remove confidential or sensitive information erroneously captured in the contract description field. | 2.30 |
| 10/09/20 | TGB | Work with N Kramer and T Baggerly (both AlixPartners) to review SASS to identify potential individuals for address redaction and update address field values for redacted individuals throughout the Schedules and SOFAs. | 2.60 |
| 10/09/20 | TGB | Work with N Kramer and T Baggerly (both AlixPartners) to write and enact final clean-up queries to SASS database ahead of printing final version for company review, to include formatting clean up, verification of totaling and subtotaling outputs, and inserting final draft slip sheets. | 3.60 |
| 10/09/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review final Schedule G data and to scrub Schedule G fields (counterparty, address, etc.) for sensitive or confidential information and confirm results of similar | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | activity carried out for Schedule G contract description field. | |
| 10/09/20 | NK | Engage in call with N Kramer (AlixPartners) to set workplan to produce final print-out of SOFAs and Schedules for all entities for company's review and to discuss review and approval process. | 0.60 |
| 10/09/20 | NK | Engage in discussion with N Kramer (AlixPartners) to review final Schedule G data and to scrub Schedule G fields (counterparty, address, etc.) for sensitive or confidential information and confirm results of similar activity carried out for Schedule G contract description field. | 1.80 |
| 10/09/20 | CGG | Work with advisory staff to finalize schedules and SOFAs. | 2.50 |
| 10/09/20 | CGG | Participate in Schedules review calls with advisory staff. | 0.60 |
| 10/10/20 | CGG | Review SOFAs and Schedules in preparation for delivery to management team. | 1.70 |
| 10/10/20 | NK | Work with N Kramer and T Baggerly (both AlixPartners) to address non-"quick hits" SOFAs and Schedule comments and revision from Weil Gotshal into the SASS model for SOFAs and Schedules reporting. | 3.10 |
| 10/10/20 | NK | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review SOFAs and Schedule comments and revisions received from Weil Gotshal. Identified "quick hit' updates to make to the SASS model to align SOFAs and Schedules with Weil Gotshal's comments. | 0.70 |
| 10/10/20 | NK | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review current SASS model and confirm "quick hit" updates to Schedules and SOFAs based on Weil Gotshal's commentary were accurately reflected in database and consequent reporting. | 0.50 |
| 10/10/20 | TGB | Engage in discussion with N Kramer (AlixPartners) in regard to approach for inclusion of Marketing & PHA contracts for Fieldwood LLC where the counterparty is Fieldwood. | 0.50 |
| 10/10/20 | TGB | Update Schedule G for all entities based on edits resulting from review of Schedule G near-final draft. | 2.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                  Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #      013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/10/20 | TGB | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review SOFAs and Schedule comments and revisions received from Weil Gotshal. Identified "quick hit' updates to make to the SASS model to align SOFAs and Schedules with Weil Gotshal's comments. | 0.70 |
| 10/10/20 | TGB | Update SASS model to remove undetermined totals for SOFAs and Schedules questions with no entries, list trust values in Schedule A/B as contingent, and verify the company does not have any active legal matters in which they are the plaintiff. | 1.30 |
| 10/10/20 | TGB | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review current SASS model and confirm "quick hit" updates to Schedules and SOFAs based on Weil Gotshal's commentary were accurately reflected in database and consequent reporting. | 0.50 |
| 10/10/20 | TGB | Work with N Kramer and T Baggerly (both AlixPartners) to address non-"quick hits" SOFAs and Schedule comments and revision from Weil Gotshal into the SASS model for SOFAs and Schedules reporting. | 3.10 |
| 10/11/20 | TGB | Complete edits to Schedule and SOFAs near final draft based, on edits from Weil Gotshal, and circulated draft for company's review and sign off. | 2.90 |
| 10/12/20 | TGB | Parsed final SOFAs and Schedules printout into separate SOFA and Schedules document for each entity per Weil Gotshal's request for submission. | 0.80 |
| 10/12/20 | TGB | Refresh trade AP amounts for schedules E&F based on most current amounts to finalize schedule EF for filing. | 1.70 |
| 10/12/20 | TGB | Configure and print signature pages for all entities for SOFAs and Schedules to send to Weil Gotshal for use in signature process with company. | 0.50 |
| 10/12/20 | TGB | Print and review final SOFAs and Schedules for all entities for submission. | 1.90 |
| 10/12/20 | TGB | Remove debt-related contracts from SASS database for Schedule G per guidance from Weil Gotshal based on Weil Gotshal's near-final review of near final draft. | 0.80 |
| 10/12/20 | TGB | Complete final formatting and footnote edits for SOFAs | 2.20 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #          013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and Schedules based on guidance from Weil Gotshal and Company following review of near-final documents. | |
| 10/12/20 | JMC | Call with N. Kramer and J Chiang (both AlixPartners)re: intercompany balance reporting for SOFAs and schedules | 1.00 |
| 10/12/20 | NK | Call with N. Kramer and J Chiang (both AlixPartners)re: intercompany balance reporting for SOFAs and schedules | 1.00 |
| 10/12/20 | CGG | Perform final review of SOFAs and Schedules prior to filing with the court. | 3.50 |
| 10/12/20 | CGG | Work with advisory staff to prepare final drafts of SOFAs and Schedules. | 1.50 |
| 10/12/20 | CGG | Participate in call with accounting staff to discuss intercompany transactions. | 0.80 |
| 10/13/20 | JMC | Create weekly UCC JIB reporting matrix | 0.80 |
| 10/13/20 | JMC | Create Schedule E and F soft copies for UCC and validate against AP aging | 1.30 |
| 10/13/20 | TGB | Complete export and cleanup of Schedule D data from SASS to soft-copy to compile with Schedules EF & G for Prime Clerk to notice parties. | 1.60 |
| 10/13/20 | TGB | Complete export and cleanup of Schedule EF data from SASS to soft-copy to compile with Schedules D & G for Prime Clerk to notice parties. | 2.40 |
| 10/13/20 | TGB | Complete export and cleanup of Schedule G data from SASS to soft-copy to compile with Schedules D & EF for Prime Clerk to notice parties. | 2.60 |
| 10/14/20 | TGB | Call with T. Baggerly and J. Chiang (both AlixPartners) re: MOR update and UCC/UST reporting requirements | 0.20 |
| 10/14/20 | TGB | Export and clean response data for all Schedule EF responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 1.50 |
| 10/14/20 | TGB | Export and clean response data for all Schedule D responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 0.50 |
| 10/14/20 | TGB | Export and clean response data for all Schedule G responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 1.00 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #          013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/14/20 | TGB | Engage in call with N Kramer and T Baggerly (both AlixPartners) to build out export query in SASS database to support export of SOFAs and Schedules data for UCC due diligence request. | 0.50 |
| 10/14/20 | TGB | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners) to discuss UCC SOFAs and Schedules due diligence request and plan to meet request. | 0.20 |
| 10/14/20 | TGB | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to build out SASS query to associate SOFA and Schedule Part and Question Number data to question text to associate to compiled data for UCC request. | 0.40 |
| 10/14/20 | TGB | Export and clean response data for all SOFA responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 3.60 |
| 10/14/20 | JMC | Call with T. Baggerly and J. Chiang (both AlixPartners) re: MOR update and UCC/UST reporting requirements | 0.20 |
| 10/14/20 | CGG | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners) to discuss UCC SOFAs and Schedules due diligence request and plan to meet request. | 0.20 |
| 10/14/20 | NK | Engage in call with N Kramer and T Baggerly (both AlixPartners) to build out export query in SASS database to support export of SOFAs and Schedules data for UCC due diligence request. | 0.50 |
| 10/14/20 | NK | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to build out SASS query to associate SOFA and Schedule Part and Question Number data to question text to associate to compiled data for UCC request. | 0.40 |
| 10/14/20 | NK | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners) to discuss UCC SOFAs and Schedules due diligence request and plan to meet request. | 0.20 |
| 10/15/20 | NK | Complete final review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer, T Baggerly and C Gring (both | 0.60 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #    013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners). | |
| 10/15/20 | NK | Update UCC diligence request data package and underlying data based on review with N Kramer, T Baggerly and C Gring (both AlixPartners). | 1.10 |
| 10/15/20 | NK | Complete initial review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer and T Baggerly (both AlixPartners). | 0.70 |
| 10/15/20 | CGG | Update UCC diligence request data package and underlying data based on review with N Kramer, T Baggerly and C Gring (both AlixPartners). | 1.10 |
| 10/15/20 | CGG | Complete final review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer, T Baggerly and C Gring (both AlixPartners). | 0.60 |
| 10/15/20 | CGG | Began preparation for 2015.3 report for non-debtor entities. | 1.80 |
| 10/15/20 | TGB | Update UCC diligence request data package and underlying data based on review with N Kramer, T Baggerly and C Gring (both AlixPartners). | 1.10 |
| 10/15/20 | TGB | Verify UCC due diligence request data reconciled to SOFAs and Schedules prior to submission / for accuracy. | 0.60 |
| 10/15/20 | TGB | Complete final review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer, T Baggerly and C Gring (both AlixPartners). | 0.60 |
| 10/15/20 | TGB | Complete initial review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer and T Baggerly (both AlixPartners). | 0.70 |
| 10/15/20 | TGB | Research SBM insurance invoice to determine if the invoiced amount was pre-or post-petition and/or if the invoice was covered under the Insurance or other First Day motion. | 1.10 |
| 10/15/20 | TGB | Analyze personnel payments and proposed payments in the next 30 days to identify potential payments requiring advanced notification to the UST per First Day Wages Order. | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #   013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/16/20 | CGG | Met with advisory and legal staff to discuss US Trustee reporting. | 0.80 |
| 10/19/20 | CGG | Work with advisory staff to prepare 2015.3 report. | 0.70 |
| 10/20/20 | RDA | Participate in call with B Swingle (Fieldwood), N Kramer, T Baggerly and R Albergotti (all AlixPartners) to discuss non-debtors entities to report in 2015.3 and gather relevant data. | 0.90 |
| 10/20/20 | NK | Engage in call with N Kramer and T Baggerly (both AlixPartners) to coordinate plan of action for the day for contracts and 2015.3 workstreams. | 0.40 |
| 10/20/20 | NK | Engage in call with N Kramer and T Baggerly (both AlixPartners) to coordinate plan of action for the day for contracts and 2015.3 workstreams. | 0.10 |
| 10/20/20 | NK | Participate in call with B Swingle (Fieldwood), N Kramer, T Baggerly and R Albergotti (all AlixPartners) to discuss non-debtors entities to report in 2015.3 and gather relevant data. | 0.90 |
| 10/20/20 | TGB | Analyze and condense notes from call with Fieldwood re: 2015.3 to distribute to team for actioning. | 0.60 |
| 10/20/20 | TGB | Engage in call with N Kramer and T Baggerly (both AlixPartners) to coordinate plan of action for the day for contracts and 2015.3 workstreams. | 0.40 |
| 10/20/20 | TGB | Engage in follow up call with N Kramer an d T Baggerly (both AlixPartners) for the 2015.3 call with Fieldwood to coordinate notes and next steps. | 0.10 |
| 10/20/20 | TGB | Prepare notification to UST for individuals receiving proposed payments in excess of $25K per first day order. | 0.70 |
| 10/20/20 | TGB | Meetings with internal meeting with T Baggerly, C Gring, N Kramer, J Chiang (all AlixPartners) re: monthly UST and UCC reporting | 0.40 |
| 10/20/20 | TGB | Participate in call with B Swingle (Fieldwood), N Kramer, T Baggerly and R Albergotti (all AlixPartners) to discuss non-debtors entities to report in 2015.3 and gather relevant data. | 0.90 |
| 10/20/20 | JMC | Create UCC weekly JIB reporting matrix | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/21/20 | TGB | Incorporate changes to UST Notification per feedback from internal review and distributed to the Weil Gotshal team. | 0.40 |
| 10/21/20 | TGB | Prepare recommendations for 2015.3 included entities and approach to review with Weil Gotshal. | 1.10 |
| 10/21/20 | TGB | Engage in call with N Kramer and T Baggerly (both AlixPartners) to review information available to meet liquidation analysis data request and craft responses to data request items. | 0.50 |
| 10/21/20 | TGB | Analyze data request received to support liquidation analysis to identify any data previously collected during Schedules and SOFAs activities. | 0.60 |
| 10/21/20 | NK | Engage in call with N Kramer and T Baggerly (both AlixPartners) to review information available to meet liquidation analysis data request and craft responses to data request items. | 0.50 |
| 10/21/20 | CGG | Review material in preparation for 341 preparation meeting. | 0.80 |
| 10/21/20 | CGG | Call with advisory staff to discuss 2015.3 report. | 0.50 |
| 10/22/20 | NK | Telephonic attendance of 341 Meeting of Creditors. | 0.60 |
| 10/22/20 | JMC | Review MOR supporting detail and create MOR shell report for September 2020 | 2.70 |
| 10/23/20 | TGB | Review Schedule G crosswalk with N Kramer (AlixPartners)  and coordinated next steps for contracts work stream. | 0.50 |
| 10/23/20 | TGB | Analyze Schedule G data and created crosswalk for Schedule G items to source data files from Fieldwood to support contract assumption and rejection activities. | 3.80 |
| 10/23/20 | RDA | Review list of contracts on schedule G and discussed with N Kramer (AlixPartners) | 1.00 |
| 10/26/20 | CGG | Met with legal advisors to discuss 2015.3 reporting requirements. | 0.50 |
| 10/26/20 | JMC | Update MOR-7 for September MOR | 2.40 |
| 10/26/20 | JMC | Update MOR-6 for September 2020 | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

| | |
|---|---|
| Re: | Administrative Court Reporting and Meetings (MORs, OCP caps) |
| Client/Matter # | 013591.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/26/20 | TGB | Prepare materials for 2015.3 report coordination call with Weil Gotshal / drafted initial questions and decision points requiring Weil Gotshal's guidance. | 1.50 |
| 10/26/20 | TGB | Engage in review of 2015.3 materials with Nathan Kramer to finalize questions for Weil Gotshal prior to coordination call. | 0.40 |
| 10/27/20 | TGB | Update entities list and descriptions for 2015.3 reporting based on outcomes of coordination call with Weil Gotshal. | 1.80 |
| 10/27/20 | TGB | Research and submit initial data request to Fieldwood for 2015.3 report. | 1.20 |
| 10/27/20 | JMC | Work on September MOR and reconcile cash accounts | 2.80 |
| 10/27/20 | JMC | Create post-petition aging schedule for MOR | 1.70 |
| 10/27/20 | JMC | Create UCC JIB reporting matrix for week ending 10/23 | 0.90 |
| 10/28/20 | JMC | Update footnotes on MOR and draft outstanding questions list | 2.60 |
| 10/28/20 | JMC | Work on MOR to update MOR-8 and MOR-9 | 2.80 |
| 10/28/20 | TGB | Draft decision points for Weil Gotshal for 2015.3 report for Paloma Pipeline, BV Mexico, and White Cap and Ship Shoal Pipelines. | 0.80 |
| 10/28/20 | TGB | Update initial 2015.3 report based on inputs from first data submissions from Fieldwood under the 2015.3 reports initial data request. | 2.50 |
| 10/28/20 | TGB | Analyze subsidiary financial data received from 2015.3 report initial data request and updated proposed list of reporting entities. | 1.60 |
| 10/28/20 | CGG | Met with advisory staff to discuss monthly operating report draft. | 0.90 |
| 10/28/20 | CGG | Correspondence with legal and advisory team regarding UST guidelines. | 0.50 |
| 10/29/20 | NK | Engage in discussion with N Kramer and T. Baggerly (both AlixPartners) on Fieldwood Mexico BV / need to include the entity under Weil Gotshal's controlling ownership threshold guidance. | 0.50 |
| 10/29/20 | TGB | Engage in discussion with N Kramer and T. Baggerly | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:            Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #      013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | (both AlixPartners) on Fieldwood Mexico BV / need to include the entity under Weil Gotshal's controlling ownership threshold guidance. |  |
| 10/29/20 | JMC | Update MOR analysis for edits from Fieldwood and create draft to send to Weil Gotshal | 2.40 |
| 10/29/20 | JMC | Call with B. Swingle and C. Richards (both Fieldwood) re: September MOR outstanding questions | 0.50 |
| 10/30/20 | JMC | Update MOR based on updated trial balance detail provided by Fieldwood | 2.70 |
| 10/30/20 | JMC | Finalize MOR and incorporate feedback from Fieldwood and Weil Gotshal and submit for signature | 1.70 |
| 10/30/20 | JMC | Update MOR analysis for edits from Weil Gotshal | 2.60 |
| 10/30/20 | TGB | Draft follow up to Fieldwood for 2015.3 initial data request and reporting updates. | 0.50 |
| 10/30/20 | TGB | Analyze second dataset submitted by Fieldwood per the 2015.3 initial data request and updated tracker for completed / outstanding items. | 1.20 |
|  |  | **Total** | **629.00** |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tyler G Baggerly | 362.90 | 630.00 | 228,627.00 |
| Nathan Kramer | 61.40 | 645.00 | 39,603.00 |
| Mark Barnett | 0.90 | 645.00 | 580.50 |
| Jen M Chiang | 109.60 | 735.00 | 80,556.00 |
| Clayton G Gring | 81.90 | 910.00 | 74,529.00 |
| Robert D Albergotti | 11.30 | 1,090.00 | 12,317.00 |
| John Castellano | 1.00 | 1,195.00 | 1,195.00 |
| **Total Hours & Fees** | **629.00** | | **437,407.50** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/20 | JMC | Call with N. Kramer (AlixPartners) re: analyzing invoice detail provided by Fieldwood Energy | 1.20 |
| 08/04/20 | JMC | Create invoice master data set to track pre-petition invoices | 2.60 |
| 08/04/20 | JMC | Call with N. Kramer (AlixPartners) re: pre-petition vendor payment negotiation strategies | 2.60 |
| 08/04/20 | JMC | Draft e-mail to J. Bloom and D. Seal (both Fieldwood) re: pre-petition payment management and vendor negotiations | 0.30 |
| 08/04/20 | NK | Call with J. Chiang (AlixPartners) re: pre-petition vendor payment negotiation strategies | 2.60 |
| 08/04/20 | NK | Call with J. Chiang (AlixPartners) re: analyzing invoice detail provided by Fieldwood Energy | 1.20 |
| 08/04/20 | CGG | Work with advisory staff re: vendor management procedures and vendor communications. | 0.80 |
| 08/05/20 | CGG | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) re: follow ups re: vendor management process following call with Weil | 0.50 |
| 08/05/20 | CGG | Call with C. Gring, J. Chiang and N. Kramer (all AlixPartners) re: vendor negotiation tactics and process | 0.70 |
| 08/05/20 | CGG | Conference call with Weil engagement team and J. Chiang, C Gring and N. Kramer (all AlixPartners) re: vendor management process | 0.90 |
| 08/05/20 | CGG | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) and D. Seal, J. Bloom, and M. Dane (all Fieldwood) re: vendor negotiation process and tactics | 1.90 |
| 08/05/20 | CGG | Vendor research for pre and post treatment following discussions with legal counsel. | 1.60 |
| 08/05/20 | NK | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) re: follow ups re: vendor management process following call with Weil | 0.50 |
| 08/05/20 | NK | Call with J. Chiang (AlixPartners) re: DIP assumptions for pre-petition and post-petition payments | 0.30 |
| 08/05/20 | NK | Call with B. Swingle (Fieldwood) and J. Chiang (AlixPartners) re: pre/post-petition designation for | 0.30 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Liquidity, Cash Management and Budgeting
Client/Matter #             013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | transport vendor invoices |  |
| 08/05/20 | NK | Call with J. Chiang (AlixPartners) re: pre/post-petition designation for transportation vendor invoices | 0.40 |
| 08/05/20 | NK | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) and D. Seal, J. Bloom, and M. Dane (all Fieldwood) re: vendor negotiation process and tactics | 1.90 |
| 08/05/20 | NK | Call with C. Gring, J. Chiang and N. Kramer (all AlixPartners) re: vendor negotiation tactics and process | 0.70 |
| 08/05/20 | NK | Call with J. Chiang (AlixPartners) re: invoice detail and understanding of multiple data sources | 1.10 |
| 08/05/20 | JMC | Prepare diligence items for Rothschild DIP outstanding questions | 1.20 |
| 08/05/20 | JMC | Call with B. Swingle (Fieldwood) and N. Kramer (AlixPartners) re: pre/post-petition designation for transport vendor invoices | 0.30 |
| 08/05/20 | JMC | Call with N. Kramer (AlixPartners) re: pre/post-petition designation for transportation vendor invoices | 0.40 |
| 08/05/20 | JMC | Call with J. Bloom (Fieldwood) re: DIP follow up questions | 0.30 |
| 08/05/20 | JMC | Conference call with Weil engagement team and J. Chiang, C Gring and N. Kramer (all AlixPartners) re: vendor management process | 0.90 |
| 08/05/20 | JMC | Call with A. Wennerstrom (Fieldwood) and N. Kramer (AlixPartners) re: invoice detail follow up questions and wire payment process | 1.10 |
| 08/05/20 | JMC | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) and D. Seal, J. Bloom, and M. Dane (all Fieldwood) re: vendor negotiation process and tactics | 1.90 |
| 08/05/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: response to questions re: vendor invoice | 0.20 |
| 08/05/20 | JMC | Draft e-mail to A. Wennerstrom (Fieldwood) re: questions re: certain vendor invoice details | 0.30 |
| 08/05/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor invoice and pre-petition payment status | 0.70 |
| 08/05/20 | JMC | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) re: follow ups re: vendor management | 0.50 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Liquidity, Cash Management and Budgeting
Client/Matter #       013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | process following call with Weil | |
| 08/05/20 | JMC | Call with N. Kramer (AlixPartners) re: DIP assumptions for pre-petition and post-petition payments | 0.30 |
| 08/05/20 | JMC | Call with J. Liou (Weil) and N. Kramer (AlixPartners) re: post-petition vendor invoice designation | 0.10 |
| 08/05/20 | JMC | Create list for A. Wennerstrom (Fieldwood) re: invoices with future dates to review | 0.20 |
| 08/05/20 | JMC | Review lenders outstanding DIP questions and provide J. Bloom (Fieldwood) DIP questions and assign tasks | 0.20 |
| 08/05/20 | JMC | Review master invoice detail and create list of questions based on review of invoice detail to provide to A. Wennerstrom (Fieldwood) | 0.60 |
| 08/05/20 | JMC | Research T-port vendors to understand pre/post-petition designation | 0.30 |
| 08/05/20 | JMC | Update invoice master detail for corrected JIBlink details and end of day report | 1.30 |
| 08/05/20 | JMC | Update vendor log for AP vendor log information | 0.90 |
| 08/05/20 | JMC | Call with C. Gring, J. Chiang and N. Kramer (all AlixPartners) re: vendor negotiation tactics and process | 0.70 |
| 08/05/20 | JMC | Compile vendor log and include JIB motion categories | 0.80 |
| 08/05/20 | JMC | Create AP vendor matrix by category for Rothschild | 1.30 |
| 08/05/20 | JMC | Call with N. Kramer (AlixPartners) re: invoice detail and understanding of multiple data sources | 1.10 |
| 08/05/20 | NK | Call with J. Chiang (AlixPartners) re: vendor invoice and pre-petition payment status | 0.70 |
| 08/05/20 | NK | Call with A. Wennerstrom (Fieldwood) and J. Chiang (AlixPartners) re: invoice detail follow up questions and wire payment process | 1.10 |
| 08/05/20 | NK | Call with J. Liou (Weil) and J. Chiang (AlixPartners) re: post-petition vendor invoice designation | 0.10 |
| 08/05/20 | NK | Conference call with Weil engagement team and J. Chiang, C Gring and N. Kramer (all AlixPartners) re: vendor management process | 0.90 |
| 08/06/20 | CGG | Meet with advisory staff  to discuss vendor management | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | process and work stream. | |
| 08/06/20 | CGG | Participate in DIP budget diligence call with lender investors. | 1.00 |
| 08/06/20 | CGG | Conference call with J. Bloom, J. Schuler (both Fieldwood), J. Chiang and C. Gring (both AlixPartners), and Rothschild and Intrepid re: DIP budget follow up questions | 0.90 |
| 08/06/20 | CGG | Call with J. Chiang (AlixPartners) re: vendor payments | 0.20 |
| 08/06/20 | CGG | Call with J. Chiang (AlixPartners) re: vendor payments and payment tracking | 0.30 |
| 08/06/20 | JMC | Review and log vendor communication from M. Pleasant and C. Jouban (both Fieldwood) | 0.90 |
| 08/06/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor payments | 0.20 |
| 08/06/20 | JMC | Call with C. Gring (AlixPartners) re: vendor payments | 0.20 |
| 08/06/20 | JMC | Create 8/5 invoice reconciliation file and draft e-mail to A. Wennerstrom (Fieldwood) re: outstanding questions re: invoice detail | 0.60 |
| 08/06/20 | JMC | Call with J. Bloom and J. Schuler (both Fieldwood) re: prep for DIP review meeting with Rothschild | 0.30 |
| 08/06/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: aged invoices in invoice detail | 0.40 |
| 08/06/20 | JMC | Conference call with J. Bloom, J. Schuler (both Fieldwood), J. Chiang and C. Gring (both AlixPartners), and Rothschild and Intrepid re: DIP budget follow up questions | 0.90 |
| 08/06/20 | JMC | Review vendor management and communication documentation | 0.80 |
| 08/06/20 | JMC | Reconcile aged invoices with voided checks | 1.10 |
| 08/06/20 | JMC | Call with C. Gring (AlixPartners) re: vendor payments and payment tracking | 0.30 |
| 08/06/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor payments and vendor payment approval | 0.40 |
| 08/06/20 | JMC | Review interest owner prelist check run | 0.90 |
| 08/06/20 | JMC | Review DIP budget assumptions and send to Rothschild | 0.30 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Liquidity, Cash Management and Budgeting
Client/Matter #    013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/20 | JMC | Update vendor inquiry log for AP log, Prime Clerk, and purchasing | 1.10 |
| 08/06/20 | JMC | Draft responses to M. Pleasant and C. Jouban (both Fieldwood) re: vendor communications | 0.60 |
| 08/07/20 | JMC | Conference call with N. Kramer (AlixPartners), J. Bloom and D. Seal (both Fieldwood) re: vendor management process and vendor communications | 2.60 |
| 08/07/20 | JMC | Call with C. Gring (AlixPartners) re: follow up from vendor communication discussion with Fieldwood | 0.20 |
| 08/07/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor management follow up and vendor tracking process | 1.10 |
| 08/07/20 | JMC | Call with C. Gring (AlixPartners) re: vendor payments and vendor management process | 0.20 |
| 08/07/20 | JMC | Update vendor communication log | 1.90 |
| 08/07/20 | JMC | Validate vendor invoices and pre-petition balances | 0.60 |
| 08/07/20 | JMC | Review invoices with old receipt dates and reconcile invoices to master invoice detail | 1.60 |
| 08/07/20 | CGG | Call with J. Chiang (AlixPartners) re: follow up from vendor communication discussion with Fieldwood | 0.20 |
| 08/07/20 | CGG | Call with J. Chiang (AlixPartners) re: vendor payments and vendor management process | 0.20 |
| 08/07/20 | NK | Call with J. Chiang (AlixPartners) re: vendor management follow up and vendor tracking process | 1.10 |
| 08/07/20 | NK | Conference call with J. Chiang (AlixPartners), J. Bloom and D. Seal (both Fieldwood) re: vendor management process and vendor communications | 2.60 |
| 08/09/20 | JMC | Call with J. Bloom and J. Schuler (both Fieldwood) re: outstanding DIP questions from lenders | 0.50 |
| 08/09/20 | JMC | Review DIP questions from Rothschild and draft e-mail to J. Bloom and J. Schuler (both Fieldwood) re: outstanding questions | 0.40 |
| 08/10/20 | JMC | Draft e-mail to Rothschild re: responses to outstanding DIP questions | 0.40 |
| 08/10/20 | JMC | Update master invoice detail with 8.6 and 8.7 infovue | 2.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       Liquidity, Cash Management and Budgeting
Client/Matter #           013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | report | |
| 08/10/20 | JMC | Create 8.6 Infovue invoice reconciliation file | 1.20 |
| 08/10/20 | JMC | Create 8.7 infovue invoice reconciliation file | 0.90 |
| 08/10/20 | JMC | Update vendor log with vendor communication | 1.30 |
| 08/10/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: pre-petition payment review process | 0.40 |
| 08/10/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor payment requests | 0.40 |
| 08/10/20 | JMC | Update end of day vendor communication log | 0.70 |
| 08/10/20 | JMC | Update invoice master with 8.6 and 8.7 reconciled invoice detail | 1.40 |
| 08/10/20 | JMC | Update master invoice detail with 8.10 infovue report and document discrepancies | 1.20 |
| 08/10/20 | NK | Call with J. Chiang (AlixPartners) re: vendor payment requests | 0.40 |
| 08/11/20 | CGG | Call with J. Chiang (AlixPartners) and J. George (Weil) re: pre-petition payment for certain vendor | 0.40 |
| 08/11/20 | JMC | Update master invoice detail for JIB invoice amounts altered due to disputed charges | 0.80 |
| 08/11/20 | JMC | Review customary trade agreements for certain vendors | 0.60 |
| 08/11/20 | JMC | Reconcile vendor pre-petition invoices with invoice detail | 2.60 |
| 08/11/20 | JMC | Update vendor inquiry log for daily activity | 1.80 |
| 08/11/20 | JMC | Update master invoice detail file to include payments, upcoming payments, and snapshot | 2.70 |
| 08/11/20 | JMC | Update master invoice detail to include trade agreement status | 1.30 |
| 08/11/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor payments and negotiations | 0.30 |
| 08/11/20 | JMC | Call with C. Gring (AlixPartners) and J. George (Weil) re: pre-petition payment for certain vendor | 0.40 |
| 08/12/20 | JMC | Update pre-petition DIP projections based on vendor negotiations | 1.80 |
| 08/12/20 | JMC | Call with C. Gring (AlixPartners) re: pre-petition payout | 0.30 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | estimates | |
| 08/12/20 | JMC | Call with C. Gring (AlixPartners) and R. Arnold (Rothschild) re: DIP budget 13 week estimates | 0.40 |
| 08/12/20 | CGG | Call with J. Chiang (AlixPartners) re: pre-petition payout estimates | 0.30 |
| 08/12/20 | CGG | Participated in call with lender advisors and Company professionals. | 1.00 |
| 08/12/20 | CGG | Call with J. Chiang (AlixPartners) and R. Arnold (Rothschild) re: DIP budget 13 week estimates | 0.40 |
| 08/12/20 | NK | Call with J. Chiang (AlixPartners) re: vendor negotiations and customary trade agreement | 2.30 |
| 08/12/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor negotiations and customary trade agreement | 2.30 |
| 08/12/20 | JMC | Include first day motion caps in master invoice detail | 1.20 |
| 08/12/20 | JMC | Reconcile vendor pre-petition balances, review customary trade agreements and log vendor communications | 1.90 |
| 08/13/20 | JMC | Create payment schedules for customary trade agreements and review customary trade agreements | 2.10 |
| 08/13/20 | JMC | Update pre-petition payment schedule for DIP | 2.80 |
| 08/13/20 | JMC | Update post-petition payment schedule for DIP | 0.60 |
| 08/13/20 | JMC | Create post-petition payment listing for upcoming payments | 0.70 |
| 08/13/20 | JRC | Call with M. Dane (Fieldwood) re: DIP budget. | 0.30 |
| 08/13/20 | CGG | Meet with lender advisors to discuss DIP budget and forecasted expenses. | 0.40 |
| 08/13/20 | JMC | Update vendor inquiry log and vendor account reconciliations | 2.70 |
| 08/14/20 | CGG | Meet with external advisory staff to discuss DIP budget. | 0.60 |
| 08/14/20 | JMC | Create customary trade agreement payment schedules | 0.60 |
| 08/14/20 | JMC | Update master invoice detail for 8/12 and 8/13 | 2.80 |
| 08/14/20 | JMC | Update vendor log for reconciled vendor accounts | 2.70 |
| 08/14/20 | JMC | Review vendor account reconciliations and follow up on unreconciled accounts | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #            013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/14/20 | JMC | Update master invoice detail for 8/14 | 0.90 |
| 08/17/20 | JMC | Call with J. Bloom (Fieldwood) re: update on vendor communications and customary trade agreement status | 0.70 |
| 08/17/20 | JMC | Reconcile vendor pre-petition balances | 2.10 |
| 08/17/20 | JMC | Update master invoice detail analysis for 8/17 data and payments | 2.40 |
| 08/17/20 | JMC | Update vendor log for accrual and AP as of 7/31 balances and include payment schedule | 2.20 |
| 08/17/20 | JMC | Review updated DIP budget and reconcile to pre-petition payment amounts | 0.40 |
| 08/17/20 | JMC | Reconcile invoice discrepancies in Infovue reports | 1.80 |
| 08/17/20 | CGG | Work with advisory staff to prepare updated AP analysis for DIP budget. | 1.70 |
| 08/17/20 | CGG | Meet with advisory staff to discuss liens and pre-petition payables analysis. | 0.80 |
| 08/17/20 | CGG | Correspond with treasury team regarding professional fee disbursements and court procedures. | 0.40 |
| 08/17/20 | CGG | Correspond and work with advisory staff regarding DIP diligence questions from lender advisors. | 1.50 |
| 08/18/20 | CGG | Conference call with R. Albergotti, C. Gring and J. Chiang (all AlixPartners) and A. Perez, C. Carlson and J. Liou (all Weil) re: vendor lien analysis | 0.50 |
| 08/18/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) and J. Chiang, C Gring (both AlixPartners) re: recurring vendor management update call | 0.50 |
| 08/18/20 | RDA | Conference call with R. Albergotti, C. Gring and J. Chiang (all AlixPartners) and A. Perez, C. Carlson and J. Liou (all Weil) re: vendor lien analysis | 0.50 |
| 08/18/20 | JMC | Create vendor lien analysis presentation for lenders | 0.80 |
| 08/18/20 | JMC | Conference call with R. Albergotti, C. Gring and J. Chiang (all AlixPartners) and A. Perez, C. Carlson and J. Liou (all Weil) re: vendor lien analysis | 0.50 |
| 08/18/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) and J. Chiang, C Gring (both AlixPartners) re: recurring vendor management update call | |
| 08/18/20 | JMC | Reconcile vendors pre-petition invoice detail | 2.80 |
| 08/18/20 | JMC | Update vendor inquiry log for recent activity | 1.60 |
| 08/18/20 | JMC | Update master invoice detail for 8.18 activity | 1.40 |
| 08/18/20 | JMC | Create vendor payment schedule for customary trade agreement | 0.80 |
| 08/19/20 | JMC | Reconcile daily cash schedule to master invoice detail payment schedule | 0.90 |
| 08/19/20 | JMC | Update master invoice detail with 8/19 information and reconcile invoice discrepancies | 1.90 |
| 08/19/20 | JMC | Reconcile vendor AR aging for customary trade agreement payment schedules | 0.70 |
| 08/19/20 | JMC | Update vendor inquiry log and include customary trade agreement tracker | 0.90 |
| 08/19/20 | JMC | Review customary trade agreement details and provide edits | 0.80 |
| 08/19/20 | JMC | Create pre and post-petition payment schedules | 2.10 |
| 08/19/20 | JMC | Conference call with J. George, C. Carlson, J. Liou (all Weil), D. Seal, T. Allen, D. Loomis, J. Bloom, C. Jouban (all Fieldwood) re: treatment of milestone payments | 1.10 |
| 08/20/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 08/20/20 | JMC | Update vendor inquiry log with vendor discussion detail | 1.20 |
| 08/20/20 | JMC | Call with D. Seal (Fieldwood) re: vendor negotiations | 0.20 |
| 08/20/20 | JMC | Call with J. Bloom (Fieldwood) re: weekly payment run | 0.40 |
| 08/20/20 | JMC | Reconcile vendor AR aging reports | 1.40 |
| 08/20/20 | JMC | Update master invoice detail and vendor payment schedules | 2.10 |
| 08/20/20 | JMC | Create customary trade agreement vendor payment schedules | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Liquidity, Cash Management and Budgeting
Client/Matter #   013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/20 | JMC | Follow up with AP and vendors on missing invoices | 0.60 |
| 08/21/20 | JMC | Update master invoice detail for 8.24 infovue report | 1.10 |
| 08/21/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor negotiations | 0.10 |
| 08/21/20 | JMC | Call with D. Seal (Fieldwood) re: vendor negotiations | 0.10 |
| 08/21/20 | JMC | Call with vendor re: customary trade agreement terms | 0.10 |
| 08/21/20 | JMC | Draft e-mail to vendor re: vendor negotiation status and invoice reconciliation status | 0.40 |
| 08/21/20 | JMC | Update vendor inquiry log and update payment schedule | 2.10 |
| 08/21/20 | JMC | Reconcile pre-petition vendor invoice detail | 1.80 |
| 08/21/20 | JMC | Follow up with accounting on outstanding account reconciliations and vendor negotiations | 1.10 |
| 08/21/20 | JMC | Provide vendor negotiation responses to the Company | 0.40 |
| 08/21/20 | JMC | Review vendor invoices for payment and validate payment run | 0.90 |
| 08/24/20 | JMC | Draft questions related to invoice discrepancies | 0.70 |
| 08/24/20 | JMC | Correspond with J. Bloom (Fieldwood) re: additional utility providers and review additional vendor invoices | 0.20 |
| 08/24/20 | JMC | Draft e-mail to H. James (Fieldwood) re: utilities motion | 0.10 |
| 08/24/20 | JMC | Update vendor inquiry log for weekend communication | 1.40 |
| 08/24/20 | JMC | Meeting with N. Kramer (AlixPartners) re: first day motion tracking | 1.10 |
| 08/24/20 | JMC | Call with C. Gring (AlixPartners) re: vendor management process | 0.50 |
| 08/24/20 | JMC | Call with K. Moore (Fieldwood) re: recurring payment process | 0.20 |
| 08/24/20 | JMC | Call with J. Bloom (Fieldwood Energy) re: payments from last week and vendor management process | 0.20 |
| 08/24/20 | JMC | Update master invoice detail for 8/24 Infovue detail | 2.10 |
| 08/24/20 | JMC | Update invoice detail for payments for week ending 8/21 | 1.80 |
| 08/24/20 | NK | Meeting with J. Chiang (AlixPartners) re: first day motion tracking | 1.10 |
| 08/24/20 | RDA | Review vendor details and settlement items | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/24/20 | CGG | Met with legal counsel to discuss vendor related questions and work streams. | 0.50 |
| 08/25/20 | CGG | Conference call with Weil Gotschal and J. Chiang (AlixPartners) re: vendor negotiation questions | 1.00 |
| 08/25/20 | JMC | Reconcile vendor pre-petition invoices | 2.80 |
| 08/25/20 | JMC | Update master invoice detail and reconcile missing invoices | 2.60 |
| 08/25/20 | JMC | Vendor negotiation meeting with Fieldwood Energy vendor management team | 0.80 |
| 08/25/20 | JMC | Conference call with Weil Gotschal and C. Gring (AlixPartners) re: vendor negotiation questions | 1.00 |
| 08/25/20 | JMC | Create payment schedule for week ending 8/28 | 2.80 |
| 08/25/20 | JMC | Review payment prelist and invoices for week ending 8/28 | 1.20 |
| 08/25/20 | JMC | Create payment schedule for customary trade agreement vendors | 2.60 |
| 08/26/20 | JMC | Validate payment schedule for week ending 8/28 | 2.30 |
| 08/26/20 | JMC | Update vendor inquiry log for daily activity | 2.70 |
| 08/26/20 | JMC | Discussions with Fieldwood vendor management team re: vendor negotiations | 1.60 |
| 08/26/20 | JMC | Update customary trade agreement payment schedule for reconciled invoice detail | 2.50 |
| 08/26/20 | JMC | Meetings with Fieldwood vendor management team and Weil re: vendor negotiations and trade agreements | 1.20 |
| 08/27/20 | JMC | Call with D. Seal (Fieldwood) re: vendor negotiations | 0.20 |
| 08/27/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor negotiations | 0.20 |
| 08/27/20 | JMC | Meeting with R. Albergotti, Castellano, C Gring, J Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: vendor management and vendor negotiations | 0.20 |
| 08/27/20 | JMC | Update vendor inquiry log | 2.10 |
| 08/27/20 | JMC | Update vendor lien log | 1.20 |
| 08/27/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood | 0.70 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #            013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Energy) and C. Gring (AlixPartners) re: recurring vendor management update call | |
| 08/27/20 | JMC | Update master invoice detail file and payment schedule | 2.40 |
| 08/27/20 | JMC | Communication with Fieldwood employees re: vendor negotiations and vendor communications | 0.60 |
| 08/27/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood Energy) and J Chiang (AlixPartners) re: recurring vendor management update call | 0.70 |
| 08/28/20 | JMC | Calculate interest owner payments as of the petition date | 1.20 |
| 08/28/20 | JMC | Create payment schedule for trade agreement | 1.30 |
| 08/28/20 | JMC | Update vendor inquiry log | 1.30 |
| 08/28/20 | JMC | Update master invoice detail file | 1.90 |
| 08/31/20 | JMC | Correspondence with Fieldwood vendor management team re: vendor negotiations and payment status | 1.80 |
| 08/31/20 | JMC | Call with N. Kramer re: payment tracking and first day caps | 1.10 |
| 08/31/20 | JMC | Call with J. Bloom (Fieldwood) re: update on vendor negotiations | 0.50 |
| 08/31/20 | JMC | Reconcile daily cash file to payment detail and master invoice detail | 2.70 |
| 08/31/20 | JMC | Draft payment schedules for trade agreements | 1.70 |
| 08/31/20 | JMC | Update master invoice detail schedule and reconcile invoice details | 2.70 |
| 08/31/20 | JMC | Reconcile pre-petition invoices | 2.80 |
| 08/31/20 | NK | Call with J. Chiang (AlixPartners)  re: payment tracking and first day caps | 1.10 |
| 09/01/20 | JMC | Reconcile vendor AR aging statements | 2.70 |
| 09/01/20 | JMC | Update vendor payment schedule and master invoice detail | 2.10 |
| 09/01/20 | JMC | Conference call with J. Bloom, D. Seal, C. Jouban (all Fieldwood) and C. Gring (AlixPartners) re: vendor negotiation strategy | 0.50 |

**AlixPartners**

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Liquidity, Cash Management and Budgeting
Client/Matter #      013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/01/20 | JMC | Draft trade agreement payment schedules and payment details | 2.80 |
| 09/01/20 | JMC | Update vendor inquiry log and prepare for recurring vendor discussion call | 2.10 |
| 09/01/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.70 |
| 09/01/20 | CGG | Participate in vendor management meeting with advisory team. | 0.50 |
| 09/01/20 | CGG | Conference call with J. Bloom, D. Seal, C. Jouban (all Fieldwood) and J. Chiang (AlixPartners) re: vendor negotiation strategy | 0.50 |
| 09/01/20 | CGG | Review retention application and disclosures document in preparation for filing. | 1.80 |
| 09/01/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J. Chiang (AlixPartners) re: recurring vendor management update call | 0.70 |
| 09/02/20 | JMC | Conference call with C. Jouban and D. Seal (Fieldwood) re: vendor negotiation | 0.50 |
| 09/02/20 | JMC | Call with J. Bloom (Fieldwood) re: payment run for this week | 0.30 |
| 09/02/20 | JMC | Edit weekly payment run and reconcile to prelist | 2.10 |
| 09/02/20 | JMC | Create payment schedule and draft trade agreement details | 2.30 |
| 09/02/20 | JMC | Reconcile AR aging statements | 2.80 |
| 09/02/20 | JMC | Call with C. Carlson (Weil) re: outstanding vendor management questions | 0.30 |
| 09/03/20 | JMC | Create vendor agreement payment schedules | 1.40 |
| 09/03/20 | JMC | Reconcile vendor AR schedules | 1.70 |
| 09/03/20 | JMC | Draft vendor trade agreement payment schedule and trade agreement details | 1.90 |
| 09/03/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor management | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and vendor negotiations | |
| 09/03/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/03/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and K/ Cjoamg (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/04/20 | JMC | Call with B. Swingle (Fieldwood) re: interest owner payments | 0.20 |
| 09/04/20 | JMC | Reconcile vendor AR statements | 2.80 |
| 09/04/20 | JMC | Create vendor trade agreement payment schedule | 2.70 |
| 09/06/20 | JMC | Create pre-petition DIP reconciliation for UCC | 0.60 |
| 09/07/20 | JMC | Reconcile AR aging statements | 2.10 |
| 09/07/20 | JMC | Create payment schedules and draft trade agreement details | 2.50 |
| 09/08/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J. Chiang and C. Gring (both AlixPartners) re: recurring vendor management update call | 0.90 |
| 09/08/20 | RDA | Review analysis of vendor payments | 0.90 |
| 09/08/20 | JMC | Create cash and check rollforward schedule | 2.80 |
| 09/08/20 | JMC | Reconcile vendor AR aging schedules | 2.70 |
| 09/08/20 | JMC | Update vendor inquiry log and payment schedule | 2.80 |
| 09/08/20 | JMC | Draft trade agreement payment schedules | 2.30 |
| 09/08/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J. Chiang and C. Gring (both AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/08/20 | JMC | Continue reconciling vendor AR statements | 1.80 |
| 09/09/20 | JMC | Update vendor inquiry log detail and payment information | 2.80 |
| 09/09/20 | JMC | Reconcile AR vendor statements | 2.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/09/20 | JMC | Draft vendor trade agreement payment schedules | 2.70 |
| 09/09/20 | JMC | Reconcile daily cash schedule and cash rollforward | 2.40 |
| 09/10/20 | JMC | Edit payment prelist schedule | 2.40 |
| 09/10/20 | JMC | Update vendor inquiry log | 2.10 |
| 09/10/20 | JMC | Reconcile vendor AR aging statements | 2.00 |
| 09/10/20 | JMC | Draft trade agreement payment schedules | 2.40 |
| 09/10/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/10/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J. Chiang (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/11/20 | CGG | Conference call with Weil vendor management team and J. Chiang (AlixPartners) re: outstanding vendor related questions | 0.50 |
| 09/11/20 | CGG | Participate in trade discussion with unsecured trade vendor. | 0.70 |
| 09/11/20 | CGG | Met with advisory staff to discuss vendor trade agreement status. | 1.00 |
| 09/11/20 | JMC | Vendor negotiations call with D. Seal and C. Jouban (both Fieldwood) | 1.50 |
| 09/11/20 | JMC | Conference call with Weil vendor management team and C. Gring (AlixPartners) re: outstanding vendor related questions | 0.50 |
| 09/11/20 | JMC | Reconcile AR aging statements | 2.80 |
| 09/11/20 | JMC | Create vendor trade agreement payment schedules | 2.30 |
| 09/11/20 | JMC | Update vendor inquiry log | 1.10 |
| 09/14/20 | CGG | Met with advisory team to discuss vendor management and UCC reporting. | 0.60 |
| 09/14/20 | JMC | Update vendor inquiry log and payment schedule | 2.80 |
| 09/14/20 | JMC | Draft payment schedules and trade agreement details for | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | vendors | |
| 09/14/20 | JMC | Edit UCC reporting matrix for weekly update | 1.10 |
| 09/14/20 | JMC | Reconcile daily cash file and payment schedule to master invoice detail | 2.70 |
| 09/14/20 | JMC | Invoice reconciliation for trade agreements | 2.20 |
| 09/15/20 | JMC | Create payment schedule for trade agreement vendors and draft trade agreement details | 2.60 |
| 09/15/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/15/20 | JMC | Update vendor inquiry log and payment schedule | 2.70 |
| 09/15/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/15/20 | CGG | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/16/20 | CGG | Participate in vendor negotiation meeting with Fieldwood vendor team. | 0.50 |
| 09/16/20 | CGG | Participate in all hands advisors call with management team. | 0.50 |
| 09/16/20 | CGG | Participate in call with lender advisors. | 0.50 |
| 09/16/20 | CGG | Work with advisory staff regarding vendor management work stream. | 0.80 |
| 09/16/20 | JMC | Update vendor inquiry log and payment schedule | 2.80 |
| 09/16/20 | JMC | Vendor negotiation discussions with Fieldwood and vendors. | 1.40 |
| 09/16/20 | JMC | Invoice reconciliation for trade agreements | 2.60 |
| 09/16/20 | JMC | Edit and review weekly payment run | 2.40 |
| 09/17/20 | JMC | Create payment schedule for trade agreement vendors and draft trade agreement details | 2.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/17/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/17/20 | JMC | Reconcile daily cash file and payment schedule to master invoice detail | 2.80 |
| 09/17/20 | JMC | Update vendor inquiry log and payment schedule | 2.50 |
| 09/17/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/18/20 | CGG | Met with advisory staff to discuss SOFAs and Schedules work stream. | 0.50 |
| 09/18/20 | JMC | Invoice reconciliation and draft trade agreement payment schedules | 2.60 |
| 09/21/20 | JMC | Reconcile vendor AR aging detail | 2.90 |
| 09/21/20 | JMC | Update master invoice detail and daily cash schedule for previous week payments | 2.90 |
| 09/21/20 | JMC | Update vendor inquiry log for vendor activity | 1.70 |
| 09/21/20 | JMC | Continue vendor AR aging invoice reconciliation | 2.60 |
| 09/22/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/22/20 | JMC | Continue invoice reconciliation for vendor AR aging statements | 2.60 |
| 09/22/20 | JMC | Update vendor inquiry log for activity | 2.40 |
| 09/22/20 | JMC | Vendor AR aging invoice reconciliation | 2.70 |
| 09/22/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J Chiang (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/23/20 | JMC | Review prelist payment schedule and update for unposted invoices | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Liquidity, Cash Management and Budgeting
Client/Matter #      013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/23/20 | JMC | Update vendor inquiry log for invoice activity | 2.40 |
| 09/23/20 | JMC | Create payment schedule for trade agreement vendors | 2.30 |
| 09/24/20 | JMC | Invoice reconciliation for AR aging vendor details | 2.80 |
| 09/24/20 | JMC | Update vendor inquiry log for vendor activity | 2.60 |
| 09/24/20 | JMC | Create vendor trade agreement analysis and summary schedule | 2.70 |
| 09/24/20 | CGG | Met with advisor staff to discuss vendor negotiations and vendor management process. | 0.80 |
| 09/25/20 | JMC | Draft vendor trade agreement details and create payment schedules | 2.30 |
| 09/25/20 | JMC | Reconcile AR aging invoice detail for vendors | 2.40 |
| 09/28/20 | JMC | Reconcile vendor AR aging schedules | 2.80 |
| 09/28/20 | JMC | Continue reconciling vendor AR aging detail | 2.30 |
| 09/28/20 | JMC | Draft trade agreement detail for vendors | 2.40 |
| 09/28/20 | JMC | Update master invoice detail for payments for week ending 9/25 | 2.90 |
| 09/28/20 | JMC | Create payment schedule for week ending 10/2 for trade agreement payments | 2.40 |
| 09/29/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/29/20 | JMC | Reconcile payments for week ending 9/25 and update master invoice detail | 2.40 |
| 09/29/20 | JMC | Update vendor inquiry log and prepare for vendor update call | 1.60 |
| 09/29/20 | JMC | Create and edit weekly payment schedule | 2.10 |
| 09/29/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J Chiang (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/30/20 | JMC | Create payment schedules and draft trade agreement inputs | 2.10 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275             **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Liquidity, Cash Management and Budgeting
Client/Matter #              013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/30/20 | JMC | Edit prelist payment schedule and review prelist invoice detail | 1.20 |
| 09/30/20 | JMC | Reconcile vendor AR aging statements | 2.60 |
| 09/30/20 | JMC | Edit trade agreement analysis and update for 9/30 data. | 2.20 |
| 10/01/20 | CGG | Met with management team to discuss vendor management process. | 0.40 |
| 10/01/20 | CGG | Work with advisory staff to prepare vendor management analysis. | 1.60 |
| 10/01/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/01/20 | JMC | Reconcile vendor AR aging statements and draft trade agreement information | 2.60 |
| 10/01/20 | JMC | Reconcile vendor AR aging statements | 0.80 |
| 10/05/20 | JMC | Update vendor inquiry log | 2.10 |
| 10/05/20 | JMC | Validate signed trade agreement terms with vendor inquiry log and reconcile differences | 1.10 |
| 10/05/20 | JMC | Update master invoice detail file for new invoices | 2.90 |
| 10/05/20 | JMC | Update payment information for 10/2 payments | 2.70 |
| 10/06/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/06/20 | JMC | Update vendor inquiry log and prep for weekly update meeting | 2.40 |
| 10/06/20 | JMC | Reconcile AR aging detail and draft trade agreement schedules | 2.40 |
| 10/07/20 | JMC | Edit AP prelist and create pre-petition payment schedule | 1.30 |
| 10/07/20 | JMC | Reconcile AR aging invoice detail and update vendor inquiry log | 2.80 |
| 10/07/20 | JMC | Create payment schedules and draft trade agreement details | 1.90 |
| 10/08/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | recurring vendor management update call | |
| 10/08/20 | JMC | Update vendor inquiry log and prep for weekly meeting | 1.30 |
| 10/09/20 | JMC | Reconcile AR aging's and update payment schedules | 2.70 |
| 10/09/20 | JMC | Update vendor inquiry log for recent activity | 1.70 |
| 10/09/20 | JMC | Edit master invoice detail with recent activity | 1.40 |
| 10/09/20 | JMC | Draft trade agreement detail and payment schedules | 1.30 |
| 10/12/20 | JMC | Review payment details for professional fee invoices | 0.30 |
| 10/12/20 | JMC | AR vendor invoice reconciliations | 1.20 |
| 10/12/20 | JMC | Update vendor inquiry log for recent activity and trade payments made | 1.20 |
| 10/12/20 | JMC | Update master invoice detail for week ending 10/9 activity | 2.90 |
| 10/12/20 | JMC | Update payment schedule for activity from week ending 10/9 | 2.70 |
| 10/13/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/13/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 2.60 |
| 10/13/20 | JMC | Review AP prelist details and edit invoice detail | 0.60 |
| 10/13/20 | JMC | Create pre-petition trade payment schedule | 0.40 |
| 10/13/20 | JMC | Reconcile daily true-up with invoice payment detail | 1.60 |
| 10/14/20 | JMC | Reconcile AR aging invoice details and follow up with A. Wennerstrom | 2.60 |
| 10/14/20 | JMC | Create trade agreement payment schedules and provide trade agreement details | 2.10 |
| 10/14/20 | JMC | Call with J. Bloom (Fieldwood) re: liquidity at exit analysis | 0.20 |
| 10/14/20 | JMC | Create liquidity at exit estimate based on pre-petition amounts outstanding | 2.40 |
| 10/15/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 2.10 |
| 10/15/20 | JMC | Reconcile AR aging invoice detail | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                      Liquidity, Cash Management and Budgeting
Client/Matter #          013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/15/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/15/20 | JMC | Create trade agreement payment schedule and provide trade agreement details | 1.30 |
| 10/15/20 | JMC | Update liquidity at exit analysis based on feedback from J. Bloom (Fieldwood) | 1.40 |
| 10/16/20 | JMC | Reconcile AR aging invoice detail | 2.40 |
| 10/16/20 | JMC | Create trade agreement payment schedule and draft trade agreement details | 1.40 |
| 10/16/20 | JMC | Update vendor inquiry log details and payment schedule | 0.90 |
| 10/19/20 | JMC | Reconcile AR aging detail and update vendor inquiry log | 1.80 |
| 10/19/20 | JMC | Update master invoice detail for activity for the week ending 10/16 | 2.90 |
| 10/19/20 | JMC | Create claims analysis for pre-petition claims | 2.40 |
| 10/20/20 | JMC | Reconcile AR aging vendor detail | 2.70 |
| 10/20/20 | JMC | Draft vendor trade agreement details and payment schedules | 1.60 |
| 10/20/20 | JMC | Review vendor invoices to approve for payment | 0.40 |
| 10/20/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor negotiations and payment status | 0.30 |
| 10/20/20 | JMC | Call with C. Gring and J Chiang (both AlixPartners) re: claims analysis calculation | 0.60 |
| 10/20/20 | JMC | Update claims analysis calculation based on feedback from C. Gring (AlixPartners) | 0.70 |
| 10/20/20 | JMC | Create voucher list for pre-petition payments for week ending 10/23 | 0.70 |
| 10/20/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/20/20 | CGG | Call with C. Gring and J Chiang (both AlixPartners) re: claims analysis calculation | 0.60 |
| 10/21/20 | JMC | Review and edit payment prelist for week ending 10/23 | 0.70 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Liquidity, Cash Management and Budgeting
Client/Matter #   013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/21/20 | JMC | Update vendor inquiry log for ongoing activity | 2.70 |
| 10/21/20 | JMC | Reconcile vendor AR aging statements | 2.60 |
| 10/21/20 | JMC | Draft vendor trade agreement payment schedules and payment terms | 2.10 |
| 10/22/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/22/20 | JMC | Reconcile AR aging invoice detail and update vendor inquiry log | 2.80 |
| 10/22/20 | JMC | Draft trade agreement payment schedules and trade agreement details | 1.70 |
| 10/22/20 | JMC | Create list of HR approved vendors | 0.30 |
| 10/23/20 | JMC | Reconcile AR aging invoice detail and create trade agreement payment schedules | 2.60 |
| 10/23/20 | JMC | Call with J. George (Weil Gotshal) re: professional fee payments and monthly fee statements | 0.20 |
| 10/23/20 | JMC | Review invoice detail for payment | 0.30 |
| 10/26/20 | JMC | AR invoice reconciliation and draft trade agreement payment details | 2.30 |
| 10/26/20 | JMC | Update master invoice payment detail for payments for the week ending 10/23 | 2.80 |
| 10/26/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor management negotiations | 0.30 |
| 10/26/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor invoice reconciliation | 0.40 |
| 10/26/20 | JMC | Update master invoice detail for activity for the week ending 10/23 | 2.40 |
| 10/27/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/27/20 | JMC | Update vendor inquiry log and prep for vendor management meeting | 1.80 |
| 10/27/20 | JMC | Review daily cash true-up for cash flow reporting | 0.60 |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Liquidity, Cash Management and Budgeting
Client/Matter #              013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/27/20 | JMC | Create completed trade agreement schedule for T Allen (Fieldwood) | 0.20 |
| 10/28/20 | JMC | Review invoice payment detail for week ending 10/30 | 0.80 |
| 10/28/20 | JMC | Reconcile AR aging invoice detail | 2.10 |
| 10/29/20 | JMC | Reconcile vendor AR invoice detail | 1.40 |
| 10/29/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 1.70 |
| 10/29/20 | JMC | Review and approve invoices for payment | 0.30 |
| 10/29/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/30/20 | JMC | Reconcile vendor AR invoice detail and draft trade agreement inputs | 1.10 |
| | | **Total** | **550.30** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Liquidity, Cash Management and Budgeting
Client/Matter #   013591.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nathan Kramer | 20.40 | 645.00 | 13,158.00 |
| Jen M Chiang | 488.20 | 735.00 | 358,827.00 |
| Clayton G Gring | 39.30 | 910.00 | 35,763.00 |
| Robert D Albergotti | 2.10 | 1,090.00 | 2,289.00 |
| John Castellano | 0.30 | 1,195.00 | 358.50 |
| **Total Hours & Fees** | **550.30** | | **410,395.50** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                       DIP Negotiations
Client/Matter #           013591.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/13/20 | RDA | Review DIP proposal re: cash spending | 0.70 |
| 08/17/20 | RDA | Participate in conference call regarding DIP and Liens | 0.50 |
| 08/17/20 | CGG | Meet with advisory staff to discuss DIP agreement. | 0.50 |
| | | **Total** | **1.70** |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                DIP Negotiations
Client/Matter #    013591.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Clayton G Gring | 0.50 | 910.00 | 455.00 |
| Robert D Albergotti | 1.20 | 1,090.00 | 1,308.00 |
| **Total Hours & Fees** | **1.70** | | **1,763.00** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Asset Disposition Strategies
Client/Matter #        013591.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/27/20 | RDA | Review mortgage analysis presentation and provide feedback to AP team | 0.90 |
| | | **Total** | **0.90** |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Asset Disposition Strategies
Client/Matter #  013591.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Robert D Albergotti | 0.90 | 1,090.00 | 981.00 |
| **Total Hours & Fees** | **0.90** | | **981.00** |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/20 | JAP | Prepare lien analysis presentation/memo/write-up for company management | 3.00 |
| 08/11/20 | SM | Create 1 new Relativity user, add them to group "Fiddle – Reviewers" and then email the credentials directly to the user and case manager. | 0.10 |
| 10/15/20 | JK | Participate in discussion with C. Gring, M. Brown and J. Kopa (all AlixPartners) regarding disclosure statement analytics | 0.50 |
| 10/15/20 | MJB | Participate in discussion with C. Gring, M. Brown and J. Kopa (all AlixPartners) regarding disclosure statement analytics | 0.50 |
| 10/15/20 | CGG | Participate in discussion with C. Gring, M. Brown and J. Kopa (all AlixPartners) regarding disclosure statement analytics | 0.50 |
| 10/16/20 | JK | Prepare liquidation analysis information request. | 0.30 |
| 10/20/20 | RDA | Review plan term sheet | 0.90 |
| 10/21/20 | JK | Review materials received related to the liquidation analysis. | 1.10 |
| 10/21/20 | MJB | Conduct diligence for liquidation analysis | 0.20 |
| 10/22/20 | MJB | Conduct liquidation analysis | 0.30 |
| 10/22/20 | RDA | Review contract listing to determine methodology for ID'ing contracts for assumption / rejection | 1.10 |
| 10/24/20 | MJB | Review company background documents | 0.90 |
| 10/26/20 | MJB | Conduct liquidation analysis | 0.50 |
| 10/26/20 | MJB | Participate in debtor advisor call regarding DS exhibits | 1.00 |
| 10/26/20 | JK | Analyze materials related to the best interests test. | 0.40 |
| 10/26/20 | JK | Conduct discussion with Houlihan Lokey and Weil Gotshal regarding best interests test assumptions. | 1.00 |
| 10/26/20 | JRC | Call with A Perez (Weil Gotshal) and J Kopa, M Brown and C Gring (both AlixPartners) and D Crowley (Houlihan Lokey) regarding liquidation analysis assumptions. | 0.70 |
| 10/27/20 | JK | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding | 0.60 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | liquidation analysis |  |
| 10/27/20 | JK | Analyze documents received related to the liquidation analysis. | 0.70 |
| 10/27/20 | JK | Prepare liquidation analysis discussion topics list. | 0.60 |
| 10/27/20 | JRC | Review docs regarding P&A liabilities. | 0.50 |
| 10/27/20 | JRC | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding liquidation analysis | 0.60 |
| 10/27/20 | MJB | Conduct liquidation analysis | 0.40 |
| 10/27/20 | JM | Review client documents received. | 2.50 |
| 10/27/20 | RDA | Review plan term sheet for mechanics to roll into liquidation analysis | 0.60 |
| 10/27/20 | RDA | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding liquidation analysis | 0.60 |
| 10/27/20 | MJB | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding liquidation analysis | 0.60 |
| 10/27/20 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: mortgage analysis questions to support liquidation analysis | 0.40 |
| 10/28/20 | JM | Create liquidation analysis. | 4.20 |
| 10/28/20 | MJB | Conduct diligence for liquidation analysis | 0.20 |
| 10/28/20 | MJB | Conduct Fieldwood all hands call with M Brown, J Kopa (both AlixPartners), Weil Gotshal and Houlihan Lokey. | 0.80 |
| 10/28/20 | JK | Conduct Fieldwood all hands call with M Brown, J Kopa (both AlixPartners), Weil Gotshal and Houlihan Lokey. | 0.80 |
| 10/30/20 | JK | Analyze materials as part of the best interests test. | 1.30 |
| 10/30/20 | MJB | Conduct diligence for liquidation analysis | 0.30 |
|  |  | **Total** | **28.70** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Stacey Macumber | 0.10 | 465.00 | 46.50 |
| Josh A Pupkin | 3.40 | 515.00 | 1,751.00 |
| Jyoji Morimoto | 6.70 | 645.00 | 4,321.50 |
| Jeffrey W Kopa | 7.30 | 840.00 | 6,132.00 |
| Clayton G Gring | 0.50 | 910.00 | 455.00 |
| Marc J Brown | 5.70 | 1,025.00 | 5,842.50 |
| Robert D Albergotti | 3.20 | 1,090.00 | 3,488.00 |
| John Castellano | 1.80 | 1,195.00 | 2,151.00 |
| **Total Hours & Fees** | **28.70** | | **24,187.50** |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/21/20 | CGG | Participate in 341 preparation meeting with advisors and management team. | 0.50 |
| 10/21/20 | CGG | Call with legal team to discuss claims and contracts analysis work streams. | 0.90 |
| 10/22/20 | CGG | Participate in call with legal and management teams to discuss GUCs analysis and contracts schedules. | 0.50 |
| 10/22/20 | CGG | Participate in call with management team to discuss claims analysis and resolution work streams. | 0.40 |
| 10/22/20 | JS | Create claims database. | 2.90 |
| 10/23/20 | JS | Revise claims database. | 2.80 |
| 10/23/20 | JS | Review filed claims. | 2.20 |
| 10/23/20 | JRC | Call regarding contract issues with R. Albergotti, J. Castellano and C. Gring (all AlixPartners) | 0.50 |
| 10/23/20 | CGG | Call regarding contract issues with R. Albergotti, J. Castellano and C. Gring (all AlixPartners) | 0.50 |
| 10/23/20 | CGG | Work with members of advisory staff regarding GUCs analysis. | 1.40 |
| 10/23/20 | CGG | Participate in call with legal and advisory team to discuss claims estimates. | 0.60 |
| 10/24/20 | CGG | Call with legal team to discuss claims estimates and analysis. | 0.60 |
| 10/24/20 | CGG | Work with advisory staff to prepare claims sensitivity analysis per request of counsel. | 0.40 |
| 10/26/20 | JRC | Prepare for call with Fieldwood chief accounting officer regarding contracts analysis. | 0.30 |
| 10/26/20 | JRC | Call with C Gring (AlixPartners)  and B Swingle (Fieldwood) regarding contracts review for claims. | 0.50 |
| 10/26/20 | JS | Review filed claims. | 2.80 |
| 10/26/20 | JS | Revise claims database. | 2.90 |
| 10/26/20 | JS | Revise scheduled claims. | 0.40 |
| 10/27/20 | JS | Review filed claims. | 3.10 |
| 10/28/20 | JS | Review filed claims. | 2.40 |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/29/20 | JS | Review recently filed claims. | 2.60 |
| 10/29/20 | JS | Update claims database. | 1.60 |
| | | **Total** | **30.80** |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275             **F** (713) 276-4901
Houston, TX 77010      **alixpartners.com**

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Claims Analysis
Client/Matter #   013591.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jamie Strohl | 23.70 | 690.00 | 16,353.00 |
| Clayton G Gring | 5.80 | 910.00 | 5,278.00 |
| John Castellano | 1.30 | 1,195.00 | 1,553.50 |
| **Total Hours & Fees** | **30.80** | | **23,184.50** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Fee Application Defense
Client/Matter #    013591.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/20 | RDA | Review August fee statement | 0.30 |
| 10/23/20 | RDA | Review September fee statement | 0.40 |
| | | **Total** | **0.70** |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Fee Application Defense
Client/Matter #      013591.00116

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Robert D Albergotti | 0.70 | 1,090.00 | 763.00 |
| **Total Hours & Fees** | **0.70** | | **763.00** |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Retention Applications
Client/Matter #          013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | KAS | Follow up to J. George (Weil) regarding when Houlihan plan to file their retention application. | 0.10 |
| 08/03/20 | KAS | Email J. George (Weil) regarding timeline for filing retention pleadings. | 0.20 |
| 08/05/20 | KAS | Review emails from J. George (Weil) re: retention pleadings and respond to request for 90 day payment history. | 0.40 |
| 08/07/20 | KAS | Follow up with J. George (Weil) regarding timeline for retention pleadings. | 0.10 |
| 08/13/20 | ESK | Prepare AlixPartners retention application. Emails re: disclosures and retention.  Review parties-in-interest list | 0.80 |
| 08/14/20 | ESK | Revise AlixPartners retention application. Various emails re: same.  Review disclosures | 1.50 |
| 08/14/20 | ESK | Review parties-in-interest list and disclosures | 0.60 |
| 08/17/20 | ESK | Review emails re: disclosures | 0.50 |
| 08/17/20 | KAS | Call J. George (Weil) re: timing of case. | 0.30 |
| 08/17/20 | KAS | Email M. Pike and P. Constan-Neary (both AlixPartners) re: timeline for disclosures. | 0.10 |
| 08/18/20 | KAS | Respond to J. Geroge (Weil) email re: draft retention pleadings. | 0.10 |
| 08/18/20 | KAS | Review updated draft retention pleadings from J. George (Weil). | 0.50 |
| 08/24/20 | KAS | Review updated draft disclosures. | 0.10 |
| 08/24/20 | KAS | Call with M. Pike (AlixPartners) re: edits to updated draft relationship disclosures. | 0.50 |
| 08/24/20 | KAS | Email request to P. Constan-Neary (AlixPartners) re: current draft disclosures and remainder of parties in interest. | 0.20 |
| 08/24/20 | MDP | Call with K. Sundt (AlixPartners) re: edits to updated draft relationship disclosures | 0.50 |
| 08/25/20 | MDP | Review and edit relationship disclosure report | 3.50 |
| 08/25/20 | JRC | Review and edit draft retention application. | 0.80 |

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:               Retention Applications
Client/Matter #   013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/20 | KAS | Correspondence with M. Pike, R. Justice and N. Andrew (all AlixPartners) re: updated Fieldwood disclosures and firmwide email regarding potential additional relationship disclosures. | 0.70 |
| 08/25/20 | KAS | Review updated draft retention pleadings from J. George (Weil), make further edits and circulate updated draft retention pleadings. | 0.70 |
| 08/25/20 | KAS | Respond to J. George (Weil) re: status of retention pleadings. | 0.20 |
| 08/25/20 | KAS | Review and edit updated draft relationship disclosures. | 2.60 |
| 08/25/20 | LCV | Update disclosure report for declaration | 1.40 |
| 08/25/20 | BFF | Update retention documents per K. Sundt (AlixPartners) | 0.60 |
| 08/26/20 | ESK | Emails to K. Sundt (AlixPartners) re: disclosures and retention application | 0.40 |
| 08/26/20 | KAS | Review and edit additional relationship disclosures. | 0.30 |
| 08/26/20 | KAS | Respond to email from J. George (Weil) re: timing for updated draft retention pleadings. | 0.20 |
| 08/26/20 | KAS | Email B. Filler and L. Verry (both AlixPartners) re: integration of additional disclosures into current version in retention pleadings. | 0.30 |
| 08/26/20 | MDP | Review/edit relationship disclosure report | 1.30 |
| 08/27/20 | JRC | Discussion regarding retention application. | 0.50 |
| 08/27/20 | KAS | Review updated retention pleadings. | 0.80 |
| 08/27/20 | KAS | Calls with J. Castellano and C. Gring (both AlixPartners) regarding updated parties in interest list. | 0.70 |
| 08/27/20 | KAS | Review updated version of parties in interest from N. Kramer (AlixPartners) and run comparison against most recent version AlixPartners' legal conflicts team received. | 0.60 |
| 08/27/20 | KAS | Email C. Gring, N. Kramer, J. Castellano (all AlixPartners) about the extent of changes reflected on the updated parties in interest list and timeline for updating our draft retention pleadings. | 0.30 |
| 08/27/20 | KAS | Email J. George (Weil) regarding extent of changes | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re: Retention Applications
Client/Matter # 013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | between the updated parties in interest and the prior list that AlixPartners' legal ran. | |
| 08/27/20 | NK | Investigate and provide responsive information to legal team request concerning most recent comprehensive population of conflicts checklist parties. | 1.60 |
| 08/27/20 | BFF | Revised retention documents per K. Sundt (AlixPartners) | 0.80 |
| 08/28/20 | NK | Review and prepare feedback for internal legal team related to draft retention application and associated updates based on additions and revisions contained within latest parties in interest list. | 2.90 |
| 08/28/20 | KAS | Call with J. George (Weil) re: updated timeline for filing AlixPartners' retention pleadings and other details regarding filing. | 0.30 |
| 08/28/20 | KAS | Internal correspondence re: updated timeline for filing and next steps. | 0.60 |
| 08/28/20 | KAS | Email B. Filler and L. Verry (both AlixPartners) to determine availability for updates to draft pleadings once outstanding disclosures issues are addressed. | 0.20 |
| 08/28/20 | RJM | Draft relevant disclosures for newly added parties | 2.90 |
| 08/28/20 | RDA | Follow up with C Gring (AlixPartners) re: PII list | 0.30 |
| 08/31/20 | KAS | Review updated re-categorization of parties in interest and update retention pleadings to reflect accurate categorization. | 2.80 |
| 08/31/20 | KAS | Review updated draft disclosures and add to draft retention pleadings. | 3.50 |
| 09/01/20 | KAS | Finish reviewing updated disclosures and circulate updated retention pleadings. | 2.60 |
| 09/01/20 | KAS | Correspondence with M. Pike (AlixPartners) regarding what additional changes need to make to finalize updated draft retention pleadings. | 0.40 |
| 09/02/20 | JRC | Review and provide comments regarding retention application. | 0.50 |
| 09/02/20 | CGG | Call with E. Kardos, C. Gring, N. Kramer, J. Chiang, B. Filler and M. Pike (all AlixPartners) re: disclosures | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                          Retention Applications
Client/Matter #          013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/02/20 | CGG | Call with B. Filler, E. Kardos and C. Gring (all AlixPartners) re: disclosures | 0.40 |
| 09/02/20 | NK | Call with E. Kardos, C. Gring, N. Kramer, J. Chiang, B. Filler and M. Pike (all AlixPartners) re: disclosures | 0.50 |
| 09/02/20 | JMC | Call with E. Kardos, C. Gring, N. Kramer, J. Chiang, B. Filler and M. Pike (all AlixPartners) re: disclosures | 0.50 |
| 09/02/20 | BFF | Call with E. Kardos, C. Gring, N. Kramer, J. Chiang, B. Filler and M. Pike (all AlixPartners) re: disclosures | 0.50 |
| 09/02/20 | BFF | Call with B. Filler, E. Kardos and C. Gring (all AlixPartners) re: disclosures | 0.40 |
| 09/02/20 | BFF | Call with E. Kardos (AlixPartners) and C. Carlson (Weil) re: retention documents | 0.20 |
| 09/02/20 | BFF | Revise and finalize retention documents | 1.20 |
| 09/15/20 | BFF | Call with B. Filler, C. Gring and K. Sundt (all AlixPartners) re: parties-in-interest | 0.30 |
| 09/15/20 | CGG | Call with B. Filler, C. Gring and K. Sundt (all AlixPartners) re: parties-in-interest | 0.30 |
| 09/15/20 | KAS | Call with B. Filler, C. Gring and K. Sundt (all AlixPartners) re: parties-in-interest | 0.30 |
| 09/15/20 | KAS | Review emails and file to respond to C. Gring (AlixPartners) inquiry regarding CNO and final version of parties in interest list ran by AlixPartners. | 0.90 |
| 09/15/20 | KAS | Review emails and file to respond to K. Sundt (AlixPartners) inquiry regarding CNO and final version of parties in interest list ran by AlixPartners. | 0.30 |
| 09/21/20 | KAS | Email J. George (Weil) regarding CNO. | 0.20 |
| 09/21/20 | KAS | Review UST comments and respond to C. Carlson (Weil) regarding updated proposed order. | 0.40 |
| 09/22/20 | KAS | Review updated draft attachment for the firmwide email distribution. | 0.40 |
| 09/22/20 | KAS | Collect materials for firmwide email distribution and send to B. Filler (AlixPartners) for initial draft. | 0.30 |
| 09/22/20 | BFF | Turn US Trustee comments to AlixPartners proposed | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Retention Applications
Client/Matter #        013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | retention order | |
| 09/23/20 | BFF | Draft firmwide | 1.60 |
| 09/24/20 | BFF | Draft firmwide | 2.10 |
| 09/25/20 | BFF | Draft firmwide | 2.30 |
| 09/25/20 | KAS | Review draft notice of filing parties in interest. | 0.20 |
| 09/28/20 | KAS | Finish review of draft notice of filing parties in interest. | 0.20 |
| 09/30/20 | KAS | Follow up with J. George (Weil) regarding filing notice of parties in interest list. | 0.10 |
| 09/30/20 | KAS | Review draft firmwide email distribution and attachment. | 1.80 |
| | | **Total** | **58.30** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Retention Applications
Client/Matter #   013591.00118

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Ryan J McGillen | 2.90 | 360.00 | 1,044.00 |
| Matthew D Pike | 5.30 | 360.00 | 1,908.00 |
| Brooke F Filler | 10.30 | 445.00 | 4,583.50 |
| Laurie C Verry | 1.40 | 510.00 | 714.00 |
| Kaitlyn A Sundt | 25.80 | 510.00 | 13,158.00 |
| Nathan Kramer | 5.00 | 645.00 | 3,225.00 |
| Elizabeth S Kardos | 3.80 | 710.00 | 2,698.00 |
| Jen M Chiang | 0.50 | 735.00 | 367.50 |
| Clayton G Gring | 1.20 | 910.00 | 1,092.00 |
| Robert D Albergotti | 0.30 | 1,090.00 | 327.00 |
| John Castellano | 1.80 | 1,195.00 | 2,151.00 |
| **Total Hours & Fees** | **58.30** | | **31,268.00** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Engagement Administration
Client/Matter #    013591.00119

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/14/20 | PM | Create four Relativity users. | 0.50 |
| | | **Total** | **0.50** |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                Engagement Administration
Client/Matter #    013591.00119

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Paraskevas Moisakis | 0.50 | 250.00 | 125.00 |
| **Total Hours & Fees** | **0.50** | | **125.00** |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:             Fee Applications
Client/Matter #    013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/20 | TB | Review Court Docket. | 0.20 |
| 10/17/20 | TB | Prepare professional fees for August 2020. | 3.50 |
| 10/17/20 | TB | Continue preparing professional fees for August 2020. | 3.50 |
| 10/18/20 | TB | Prepare professional fees for September 2020. | 1.30 |
| 10/19/20 | TB | Prepare professional fees for September 2020. | 2.80 |
| 10/20/20 | TB | Prepare professional fees for September 2020. | 3.70 |
| 10/21/20 | TB | Prepare professional fees for September 2020. | 3.00 |
| 10/23/20 | TB | Prepare first monthly fee statement and exhibits. | 2.20 |
| 10/23/20 | TB | Review Court Docket. | 0.20 |
| 10/27/20 | TB | Prepare second monthly fee statement and exhibits for review. | 1.30 |
| 10/29/20 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the second monthly fee statement for September 2020 for service. | 0.20 |
| | | **Total** | **21.90** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:              Fee Applications
Client/Matter #   013591.00120

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tammy Brewer | 21.90 | 450.00 | 9,855.00 |
| **Total Hours & Fees** | **21.90** | | **9,855.00** |

# **Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                              Attending Hearings
Client/Matter #          013591.00121

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/20 | JRC | Participate in first day hearing | 1.00 |
| 08/04/20 | RDA | Participate in first day hearing (part one) | 2.30 |
| 08/04/20 | CGG | Participate in first day hearing | 2.00 |
| 08/04/20 | MB | Participate in first day hearing | 1.90 |
| 08/04/20 | NK | Participate in first day hearing (part one) | 2.20 |
| 08/04/20 | TGB | Participate in first day hearing (part one) | 2.10 |
| 08/05/20 | TGB | Participate in first day hearing (part two) | 1.30 |
| 08/05/20 | NK | Participate in first day hearing (part two) | 0.80 |
| 08/05/20 | RDA | Participate in first day hearing (part two) | 1.10 |
| 09/14/20 | RDA | Attend final first day hearing | 0.70 |
| 09/14/20 | TGB | Attend final first day hearings for Fieldwood. | 1.30 |
| 10/22/20 | TGB | Attend 341 meeting. | 0.80 |
| 10/22/20 | JS | Attend 341 creditors meeting telephonically. | 0.80 |
| | | **Total** | **18.30** |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                     Attending Hearings
Client/Matter #         013591.00121

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tyler G Baggerly | 5.50 | 630.00 | 3,465.00 |
| Nathan Kramer | 3.00 | 645.00 | 1,935.00 |
| Mark Barnett | 1.90 | 645.00 | 1,225.50 |
| Jamie Strohl | 0.80 | 690.00 | 552.00 |
| Clayton G Gring | 2.00 | 910.00 | 1,820.00 |
| Robert D Albergotti | 4.10 | 1,090.00 | 4,469.00 |
| John Castellano | 1.00 | 1,195.00 | 1,195.00 |
| **Total Hours & Fees** | **18.30** | | **14,661.50** |

**Exhibit B**

**<u>Summary and Detailed Description of AlixPartners' Expenses</u>**

# AlixPartners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                    Expenses

Client/Matter #        013591.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 08/03/20 | Computer Supplies / Support Vendor: Relativity ODA 11 Relativity users @ $75 | 825.00 |
| 08/03/20 | Phone - Internet Access Clayton Gring | 17.99 |
| 08/09/20 | Phone - Internet Access Clayton Gring | 5.99 |
| 08/11/20 | Conference Calls Vendor: Vodafone Nathan Kramer | 19.93 |
| 08/18/20 | Conference Calls Vendor: Vodafone Nathan Kramer | 5.27 |
| 08/31/20 | Computer Supplies / Support Vendor: Relativity ODA 29 Relativity users @ $75 | 2,175.00 |
| 09/06/20 | Phone - Internet Access Jennifer Chiang | 16.00 |
| 09/22/20 | Conference Calls - - VENDOR: Vodafone US Inc | 10.73 |
| 09/27/20 | Phone - Internet Access Jennifer Chiang | 16.00 |
| 09/30/20 | Computer Supplies / Support Vendor: Relativity ODA 31 Relativity users @ $75 | 2,325.00 |
| 10/02/20 | Phone - Internet Access Jennifer Chiang | 19.00 |
| | **Total Disbursements** | **5,435.91** |

**Alix**Partners

Mike Dane
Chief Financial Officer
Fieldwood Energy, LLC
2000 W. Sam Houston Parkway, S.
Suite 1200
Houston, TX 77042

Re:                         Expenses

Client/Matter #            013591.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Other | 5,435.91 |
| **Total Disbursements** | **5,435.91** |