# IN THE UNITED STATES
# BANKRUPTCY COURT FOR THE
# SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
|  | Case No. 20-33948 (MI) |
| FIELDWOOD ENERGY LLC, *et al.*, | (Jointly Administered) |
| Debtors.[1] |  |

### Affidavits of Service for Mailings for the Period from November 1, 2020 through November 7, 2020

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC(4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Sebastian V. Higgins, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 29, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Master Mailing List, attached hereto as **Exhibit B**, which is comprised of (a) all parties originally served with the Motion [Docket No. 401], including all known unsecured creditors supplemented with the names of approximately 7,500 parties provided by the Debtors; and (b) all parties listed on the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs [Docket Nos. 429-456] which were subsequently filed on October 13, 2020:

- Motion of the Official Committee of Unsecured Creditors For Entry of an Order (I) Clarifying its Disclosure Obligations, (II) Approving Protocol For Providing Access to Information to Unsecured Creditors and (III) Retaining Prime Clerk LLC as Information Agent, Effective as of September 1, 2020 [Docket No. 401]

- Notice of Hearing Scheduled for December 14, 2020 at 2:00 PM (CT) [Docket No. 514]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: November 6, 2020

/s/ *Sebastian V. Higgins*
Sebastian V. Higgins

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 6, 2020, by Sebastian V. Higgins, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


/s/ *JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 47636

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CGG SERVICES (U.S.) INC. | ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ.<br>701 POYDRAS STREET<br>SUITE 4500<br>NEW ORLEANS LA 70139 | SCOTT.CHEATHAM@ARLAW.COM | First Class Mail and Email |
| COUNSEL TO ENERGY TRANSFER OPERATING, L.P., SEA ROBIN PIPELINE COMPANY, LLC, TRUNKLINE GAS COMPANY, LLC, FLORIDA GAS TRANSMISSION, COMPANY, LLC, AND STINGRAY PIPELINE COMPANY, LLC | AKERMAN LLP | ATTN: JOHN E. MITCHELL & YELENA ARCHIYAN<br>2001 ROSS AVENUE, SUITE 3600<br>DALLAS TX 75201 | YELENA.ARCHIYAN@AKERMAN.COM | First Class Mail and Email |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | First Class Mail and Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | First Class Mail and Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | First Class Mail and Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | First Class Mail and Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | First Class Mail and Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | First Class Mail and Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | First Class Mail and Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | First Class Mail and Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | First Class Mail and Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | First Class Mail and Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | 301 COMMERCE STREET | BWALLEN@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |



Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | First Class Mail and Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | First Class Mail and Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | First Class Mail and Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | First Class Mail and Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | First Class Mail and Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | First Class Mail and Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | First Class Mail and Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | First Class Mail and Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. | | |
|---|---|---|---|---|
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | 150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | First Class Mail and Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | First Class Mail and Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | First Class Mail and Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | First Class Mail and Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | First Class Mail and Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | First Class Mail and Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | First Class Mail and Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | First Class Mail and Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | First Class Mail and Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | First Class Mail and Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR | WLAFLEUR@MANDLLAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | First Class Mail and Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | First Class Mail and Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | First Class Mail and Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | First Class Mail and Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | First Class Mail and Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | First Class Mail and Email |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 4 of 6

Exhibit A

Master Service List

Served as set forth below

| | | | |
|---|---|---|---|
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | First Class Mail and Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | First Class Mail and Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | First Class Mail and Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | First Class Mail and Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | First Class Mail and Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | First Class Mail and Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM | First Class Mail and Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | First Class Mail and Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | First Class Mail and Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | First Class Mail and Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | First Class Mail and Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | First Class Mail and Email |

**Exhibit B**

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11539260 | 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 11541267 | 1983 C. R. CLOUDT FAMILY TRUST | Address on file | | | | | | | |
| 11541268 | 2004 VIRGIL E CHILD TRUST | Address on file | | | | | | | |
| 11539262 | 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 12138338 | 2M Oilfield Group, Inc. | 6317 Ozenne Rd. | | | | New Iberia | LA | 70569 | |
| 12138339 | 2M Oilfield Group, Inc. | PO Box 550 | | | | Lydia | LA | 70569 | |
| 12138340 | 3D at Depth, Inc. | 1900 S. Sunset | St. 1-D | | | Longmont | CO | 80501 | |
| 11539263 | 3D AT DEPTH, INC. | ATTN: JOHN VENETTE | 6401 W. SAM HOUSTON PKWY N. | | | HOUSTON | TX | 77041 | |
| 11539264 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 11539265 | 3GIG LP | ATTN: JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 11541269 | 3N75 TRUST | Address on file | | | | | | | |
| 11539266 | 5AIMES LLC | ATTN: GABRIEL FORTIER | 130 WEST EDITH | | | LAFAYETTE | LA | 70508 | |
| 11539268 | A & E ENGINE AND COMPRESSION INC | ATTN: JEANIE AGENT | 1556 MAC ARTHUR AVE | | | HARVEY | LA | 70058 | |
| 11541270 | A A JOFFRION JR AND | Address on file | | | | | | | |
| 11534042 | A A MEANS TRUSTEE | Address on file | | | | | | | |
| 11541271 | A AND J TRUST | Address on file | | | | | | | |
| 11541272 | A COURTNEY PIEPER | Address on file | | | | | | | |
| 11539269 | A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 11541273 | A FRANK KLAM C.P.L. | Address on file | | | | | | | |
| 11541274 | A GEORGE CONSTANCE AND | Address on file | | | | | | | |
| 11539270 | A&A GRAPHICS SUPPLY INC | ATTN: ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 12138917 | A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | | | | Harvey | LA | 70058 | |
| 11539271 | A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| 11539274 | AARON OIL COMPANY INC | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| 12091143 | Aaron Oil Company LLC | Jackie Cromwell, Tradebe Environmental | 234 Hobart Street | | | Meriden | CT | 06450 | |
| 11541275 | AARON OR PEGGY SELBER OIL | Address on file | | | | | | | |
| 11541276 | AARON REEVES | Address on file | | | | | | | |
| 11539272 | AARON, CRAIG | Address on file | | | | | | | |
| 12138928 | AB Trafton Inc. | 22313 Chapman Road | | | | Hempstead | TX | 77445 | |
| 11539276 | AB TRAFTON INC. | ATTN: BRIAN TRAFTON | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | |
| 11535748 | ABBIE BLACKSTOCK | Address on file | | | | | | | |
| 11541277 | ABIGAIL M DUFFY | Address on file | | | | | | | |
| 11539277 | ABRADO INC | ATTN: KEISHA WISNIEWS | 105 NOVA DR | | | EROUSSARD | LA | 70513-4126 | |
| 12138341 | Abrado, Inc. | 16203 Park Row | Suite 160 | | | Houston | TX | 77064 | |
| 11539279 | ABSG CONSULTING INC | ATTN: SHERRY RHODES | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| 11533675 | ABSHIRE, CALVIN | Address on file | | | | | | | |
| 11539281 | ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 | |
| 11539283 | ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | | ABBEVILLE | LA | 70511-1608 | |
| 11532897 | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | | ABBEVILLE | LA | 70511-1608 | |
| 12138342 | Acadian Contractors, Inc. | PO Box 1608 | 17102 W. La.Hwy. 330 | | | Abbeville | LA | 70510 | |
| 11539284 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | ATTN: DORIS LEBLANC | PO BOX 9088 | | | NEW IBERIA | LA | 70562 | |
| 11539285 | ACADIANA VALVE SERVICES & SUPPLY LLC | ATTN: ERRIN OLSON | 3670 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| 12137917 | ACCENTURE LLP | 1225 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 11539286 | ACCOUNTEMPS | 2613 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | |
| 11539288 | ACCURATE MEASUREMENT CONTROLS INC | ATTN: LISA GUILBEAU | 1138 WALL RD | | | BROUSSARD | LA | 70518 | |
| 12138343 | Accurate Measurement Controls, Inc. | 1138 Wall Rd | | | | Broussard | LA | 70518 | |
| 11748881 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | |
| 11539290 | ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| 11655809 | Accurate N.D.E. & Inspection, LLC | P O Box 81755 | | | | Lafayette | LA | 70598 | |
| 12138344 | Accurate NDE & Inspection, Inc. | 209 Industrial Trace | | | | Broussard | LA | 70518 | |
| 11553689 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNET STREET | | | | PHILADELPHIA | PA | 19105 | |
| 11533347 | ACIS CLO 2013-1, LTD. | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533348 | ACIS CLO 2014-3, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533349 | ACIS CLO 2014-4, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11533350 | ACIS CLO 2014-5, LTD | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 11539291 | ACME TRUCK LINE INC | MSC-410683 | PO BOX 41500 | | | NASHVILLE | TN | 37241-5000 | |
| 12138345 | Acme Truck Line, Inc. | PO Box 183 | | | | Harvey | LA | 70059 | |
| 11539292 | ACS FLOORING GROUP INC | ATTN: WENDY KOH | 1289 N POST OAK ROAD | SUITE 190 | | HOUSTON | TX | 77055 | |
| 11539293 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| 12138346 | ACS Maintenance Solutions, Inc. | 1289 North Post Oak Road | Suite 190 | | | Houston | TX | 77055 | |
| 11539295 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 11851349 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | |
| 11539298 | ADAMS AND REESE LLP | DEPT 5208 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5208 | |
| 11539296 | ADAMS, CLARENCE | Address on file | | | | | | | |
| 11539297 | ADAMS, JAMES | Address on file | | | | | | | |
| 12138347 | Adapt Concepts, LLC | 209 Marcon Dr. | | | | Lafayette | LA | 70509 | |
| 11539300 | ADAPT CONCEPTS, LLC. | ATTN: DARREL LANDRY | 209 MARCON DR. | | | LAFAYETTE | LA | 70507 | |
| 11539301 | ADD ENERGY LLC | ATTN: LIA UBIDIA | 19500 STATE HIGHWAY 249, SUITE 380 | | | HOUSTON | TX | 77070 | |
| 12138348 | Add Energy, LLC | 19500 State Hwy 249 | Suite 380 | | | Houston | TX | 77070 | |
| 11541278 | ADELE BLOCK | Address on file | | | | | | | |
| 12146072 | Adobe Software | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| 11541280 | ADOLPH VECERA DECD | 3371 FM 102 | | | | EAGLE LAKE | TX | 77434-7029 | |
| 11539302 | ADP, LLC | ATTN: MARY ROSE ESCAM | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 11539303 | ADRIAN DAWN LIMBRECK SAVOY | Address on file | | | | | | | |
| 11539304 | ADRIENNE SCHEXNAYDER MADISE | Address on file | | | | | | | |
| 11539305 | ADROIT PARTNERS LLC | 10497 TOWN & COUNTRY WAY, SUITE 430 | | | | HOUSTON | TX | 77024 | |
| 12146073 | Advanced Biocatalytics Corporation | 18010 Skypark Circle #130 | | | | Irvine | CA | 92614 | |
| 11539307 | ADVANCED E-LINE SOLUTIONS | ATTN: BETH CARLE | 1100 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 12140092 | Advanced Graphic Engraving, LLC | 3105 Melancon Rd. | | | | Broussard | LA | 70518 | |
| 12138349 | Advanced Logisitcs, LLC | 2014 W. Pinhook Rd. | Suite 310 | | | Lafayette | LA | 70508 | |
| 11539310 | ADVANCED LOGISTICS LLC | 2014 W PINHOOK ROAD #310 | | | | LAFAYETTE | LA | 70508 | |
| 11539311 | ADVANTAGE RESOURCING | 328 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 12147025 | AE INVESTMENTS, INC. | 182 CASCADE LAKE STREET | | | | LAS VEGAS | NV | 89148-2798 | |
| 11553701 | AEGIS SYNDICATE 1225 AT LLOYD'S | 33 GRACECHURCH STREET | | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| 11541281 | AEON ROYALTIES LP | 3394 CHEVY CHASE DR | | | | HOUSTON | TX | 77019 | |
| 11539312 | AGBOOLA, OLUWATUMININU | Address on file | | | | | | | |
| 11533351 | AGF FLOATING RATE INCOME FUND | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 11539314 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12138350 | Aggreko, LLC | 4607 W. Admiral Doyle Dr. | | | | New Iberia | LA | 70560 | |
| 11539316 | AGI INDUSTRIES INC | ATTN: DAN PAVELESIC | 2110 SW EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 12138351 | AGI Industries, Inc. | PO Box 3604 | | | | Lafayette | LA | 70502 | |
| 12138352 | Agilink Technologies, Inc. | 334 E Farrel Rd | Suite B | | | Lafayette | LA | 70508 | |
| 11539318 | AGNES MAE LEE | Address on file | | | | | | | |
| 11539319 | AGUILAR, NARCISO | Address on file | | | | | | | |
| 11539320 | AHS WALK IN CLINIC, INC | 6011 AMBASSADOR CAFFERY PKWY | | | | YOUNGSVILLE | LA | 70592 | |
| 11539321 | AIDA G MEDRANO | Address on file | | | | | | | |
| 11553688 | AIG OIL RIG | 175 WATER STREET | | | | NEW YORK | NY | 10038 | |
| 11553653 | AIG OIL RIG (HOUSTON) / NATIONAL UNION FIRE | 2929 ALLEN PARKWAY | SUITE 1300 | | | HOUSTON | TX | 77019-2128 | |
| 11532950 | AINSWORTH, BOBBY | Address on file | | | | | | | |
| 11539322 | AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | ATTN: MARRIANNE LASSE | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 11539323 | AIRGAS USA LLC | 259 N. RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19317 | |
| 11539325 | AKER SOLUTIONS INC | ATTN: MUSA HUSSAIN | 2103 CITYWEST BLVD | STE 800 | | HOUSTON | TX | 77042 | |
| 12138353 | Aker Solutions Inc. | 3010 Briarpark Dr. | Suite 500 | | | Houston | TX | 77042 | |
| 11532900 | AKER SOLUTIONS INC. | JACKSON WALKER LLP | ATTN: Bruce J. Ruzinsky, Victoria N. Argeroplos | 1401 McKinney Street, Suite 1900 | | HOUSTON | TX | 77010 | |
| 11539326 | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | 64 N UNION ST | | | | MONTGOMERY | AL | 36130 | |
| 12137896 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 71 COMMANDERS DRIVE | | | | MOBILE | AL | 36615 | |
| 11539328 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1538325 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 1071 COMMANDERS DRIVE | | | MOBILE | AL | 36615 |
| 1246070 | Alamo Inc. | 1927 East Walnut | | | | Seguin | TX | 78155 |
| 1538350 | ALAN C. MCCLURE ASSOCIATES, INC. | 2929 BRIARPARK DRIVE | SUITE 220 | | | HOUSTON | TX | 77042 |
| 1541282 | ALAN K HADFIELD | Address on file | | | | | | |
| 1541283 | ALAN KRENEK | Address on file | | | | | | |
| 1538351 | ALANIS, CESAR | Address on file | | | | | | |
| 1541284 | ALBERT FORD WHATLEY AND | Address on file | | | | | | |
| 1541285 | ALBERT G & CAROL NAS | Address on file | | | | | | |
| 1538352 | ALBERT GILLIAM | Address on file | | | | | | |
| 1538353 | ALBERT HEBERT | Address on file | | | | | | |
| 1538342 | ALBERT LEE PETTERS | Address on file | | | | | | |
| 1541280 | ALBERT S RUFFIN | Address on file | | | | | | |
| 1532261 | ALBRIGHT, GEORGE | Address on file | | | | | | |
| 1538334 | ALCARAZ, ISRAEL | Address on file | | | | | | |
| 1541287 | ALDEAN KNOEL | Address on file | | | | | | |
| 1174650 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD - TAX DEPT | | | | HOUSTON | TX | 77032 |
| 1174652 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE - LEGAL DEPT. | | | | HOUSTON | TX | 77073 |
| 1538339 | ALDINE ISD | 14906 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77032-3027 |
| 1532262 | ALELMORE, VICTORIA | Address on file | | | | | | |
| 1541285 | ALEPH OIL & GAS | Address on file | | | | | | |
| 1538338 | ALERT WEATHER SERVICES INC | ATTN: NELSON ROBINSON | 145 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 |
| 1213654 | Alert Weather Services, Inc. | 145 Industrial Parkway | | | | Lafayette | LA | 70508 |
| 1538336 | ALEX SABUROV | Address on file | | | | | | |
| 1213759 | ALEXANDER FALLS | Address on file | | | | | | |
| 1538341 | ALEXANDER FALLS | Address on file | | | | | | |
| 1538343 | ALEXANDER RYAN MARINE AND SAFETY LLC | ATTN: RANDEE RUSSELL | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 |
| 1538340 | ALEXANDER, DAVID | Address on file | | | | | | |
| 1538345 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | ATTN: RANDEE RUSSELL | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 |
| 1538346 | ALEXANDER'S MOBILITY SERVICES | ATTN: NANCY ACUNA | 2942 DOW AVE | | | TUSTIN | CA | 92780 |
| 1541289 | ALEXANDRA A CROSS .IKR | Address on file | | | | | | |
| 1538347 | ALEXANDRA FERGUSON | Address on file | | | | | | |
| 1541290 | ALFORD W TURMAN | Address on file | | | | | | |
| 1538348 | ALFRED ARCHON JR. | Address on file | | | | | | |
| 1541291 | ALGERNON P RYLAND III | Address on file | | | | | | |
| 1538349 | ALI GHAZI ALSALMANI | Address on file | | | | | | |
| 1538355 | ALICE FAYE SABINE | Address on file | | | | | | |
| 1541292 | ALICE LENARE TRAHAN | Address on file | | | | | | |
| 1541293 | ALICIA ANGELLE COLE QUEBEDEAUX | Address on file | | | | | | |
| 1541294 | ALISA YOUNG SUMBERA | Address on file | | | | | | |
| 1213659 | All Aboard Development Corporation | 601 Poydras Street | Suite 1739 | | | New Orleans | LA | 70130 |
| 1538352 | ALL COAST LLC | 701 SOUTHPARK RD 3RD FL | | | | LAFAYETTE | LA | 70508 |
| 1246461 | All Coast, LLC | 101 Southpark | 3rd Floor | | | Lafayette | LA | 70508 |
| 1538354 | ALL FABRICATIONS, INC | 4472 SHRIMPERS ROW | | | | HOUMA | LA | 70363 |
| 1246462 | All Fabrications, Inc. | 121 W. Woodlawn Ranch Road | | | | Houma | LA | 70363 |
| 1538365 | ALL INDUSTRIAL MEDICAL SERVICES | 305 BELANGER ST | SUITE 108 | | | HOUMA | LA | 70360 |
| 1541295 | ALLAN O HEEL | Address on file | | | | | | |
| 1538718 | ALLAN M BATCHELOR | Address on file | | | | | | |
| 1532263 | ALLEMAN, NICHOLAS | Address on file | | | | | | |
| 1538356 | ALLEMAN, PATRICK | Address on file | | | | | | |
| 1538359 | ALLEN BERLIN | Address on file | | | | | | |
| 1535735 | ALLEN C EVANS | Address on file | | | | | | |
| 1541296 | ALLEN ENERGY INVESTMENTS LLC | 1080 MAIN ST | SUITE 102 | | | BOERNE | TX | 78006 |
| 1541297 | ALLEN LARRY | Address on file | | | | | | |
| 1538357 | ALLEN, SANDRA | Address on file | | | | | | |
| 1538358 | ALLEN, TROY | Address on file | | | | | | |
| 1538361 | ALLIANCE OFFSHORE LLC | PO BOX 998 | | | | LAROSE | LA | 70373 |
| 1213656 | Alliance Offshore, LLC | PO Box 642, 11065 Hwy 308 | | | | Larose | LA | 70373 |
| 1553747 | ALLIANT - ASPEN | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553748 | ALLIANT - BERKLEY | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553749 | ALLIANT - EVEREST RE | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553751 | ALLIANT - HANOVER | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553746 | ALLIANT - LIBERTY MUTUAL | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553741 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553743 | ALLIANT - SIRIUS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553742 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553744 | ALLIANT - TRAVELERS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553745 | ALLIANT - XL SPECIALTY INS. CO. | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553750 | ALLIANT - EVEREST RE / HCCI | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 |
| 1553667 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 |
| 1538360 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 |
| 1553735 | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 |
| 1553728 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | | LONDON | | EC3A 8NO | UNITED KINGDOM |
| 1541296 | ALLISON EMERY MEDLEY | Address on file | | | | | | |
| 1541299 | ALLISON K CROSS VENCIL /KR | Address on file | | | | | | |
| 1541300 | ALLISON YOUNG MULHERN | Address on file | | | | | | |
| 1538364 | ALLOCATION SPECIALIST, LLC | ATTN: NANCY MCGINNIS | 12810 Willow Centre Drive | SUITE A | | HOUSTON | TX | 77066 |
| 1213657 | Allocation Specialists, LLC | 12810 Willow Centre Dr | Suite A | | | Houston | TX | 77066 |
| 1580795 | Allocation Specialists, LLC | Attn: Karin Cutland | 12810 Willow Centre Dr., Suite A | | | Houston | TX | 77066 |
| 1538363 | ALLTEC LIFTING SYSTEMS, LLC | ATTN: INNA BARRAS | 2610 DICKINSON AVENUE | | | DICKINSON | TX | 77539 |
| 1538368 | ALOHA CAFE & CATERING | 1210 CLAY STREET, STE. 17 | | | | HOUSTON | TX | 77019 |
| 1541301 | ALPHA R2 LLC | 1630 30TH STREET NO 253 | | | | BOULDER | CO | 80301-1044 |
| 1213658 | Alpheus Data Services | 1301 Fannin, 20Th Floor | | | | Houston | TX | 77002 |
| 1538367 | ALPHEUS DATA SERVICES | ATTN: TERRI COOK | 1301 FANNIN, 20TH Floor | | | Houston | TX | 77002 |
| 1213659 | Alpheus Data Services, LLC | 1301 Fannin, 20Th Floor | | | | Houston | TX | 77002 |
| 1538366 | ALSTON & BIRD LLP | ATTN: BOB BOWERS | 1201 W PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 |
| 1541302 | ALTA RODERICK | Address on file | | | | | | |
| 1213656 | Altec, Inc. | 219 East Second St | | | | Broussard | LA | 70518 |
| 1538353 | ALTHEA DIANNE NUTT AND | Address on file | | | | | | |
| 1541303 | ALTON A POHL TESTAMENTARY | Address on file | | | | | | |
| 1541304 | ALTON A POHL TESTAMENTARY ESCHEAT | Address on file | | | | | | |
| 1541305 | ALTON ARTHUR POHL | Address on file | | | | | | |
| 1538371 | ALVIN ARCHON JR. | Address on file | | | | | | |
| 1541307 | ALVIN BARDINE KING | Address on file | | | | | | |
| 1541308 | ALVIN P KING III | Address on file | | | | | | |
| 1541352 | ALYSSA KAY BURNS BLUDAU | Address on file | | | | | | |
| 1538723 | AMANDA LYNN DOWNEY | Address on file | | | | | | |
| 1541310 | AMANDA M CRUISE | Address on file | | | | | | |
| 1541311 | AMANDA NOLAND INGER INVESTMENT TRUST | Address on file | | | | | | |
| 1213769 | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | | | | SEATTLE | WA | 98108-1207 |
| 1538351 | Ambergack Pipeline Company LLC | 777 WALKER ST | | | | HOUSTON | TX | 77002 |
| 810027 | AMBERJACK PIPELINE COMPANY LLC | ATTN: JANET MCKAY | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 |
| 1213769 | AMBERJACK PIPELINE COMPANY LLC | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 |
| 1538373 | AMBIUS | PO BOX 14086 | | | | READING | PA | 19612 |
| 1541312 | AMCO ENERGY INC | 1860 WEST LOOP S STE 1650 | | | | HOUSTON | TX | 77027-3212 |
| 1213882 | Amega West Services, LLC | 510 Lockheed Dr | | | | Houston | TX | 77075 |
| 1538374 | AMEGA WEST SERVICES, LLC | 7404 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 |
| 1538375 | AMELIA WILLIAM WATTS | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1154131 | AMELIE EASTLAND ECHEVERRIA | Address on file | | | | | | |
| 1214726 | AMERADA HESS CORPORATION | 1185 AVENUE OF THE AMERICAS | 40TH FLOOR | | NEW YORK | NY | 10036 | |
| 1153927 | AMERICAN BUREAU OF SHIPPING | 16855 NORTHCHASE DR | | | HOUSTON | TX | 77060 | |
| 1213630 | American Bureau of Shipping, ABSG Consulting, Inc. | 16855 Northchase Dr | | | Houston | TX | 77060 | |
| 1154124 | AMERICAN CANCER SOCIETY | P O BOX 57137 | | AREA IV OFFICE | | | 77257 | |
| 1153678 | AMERICAN EAGLE LOGISTICS LLC | 1347 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 | |
| 1153580 | AMERICAN ERECTING CO | 960 WAKEFIELD | | | HOUSTON | TX | 77018 | |
| 1153087 | AMERICAN EXPRESS | PO BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| 1154125 | AMERICAN HEART ASSOCIATION | C/O DAVID MCIVER-STERLING BANK | 955 FM 1960 WEST | | HOUSTON | TX | 77090 | |
| 1161057 | AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | 58 FENCHURCH STREET | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| 1154116 | AMERICAN NATIONAL INSURANCE COMPANY | 2525 SOUTH SHORE BLVD SUITE 207 | | | LEAGUE CITY | TX | 77573 | |
| 1153988 | AMERICAN PANTHER, LLC | 2103 CITYWEST BLVD | | BUILDING 4, STE 800 | | | 77042 | |
| 1213083 | American Panther, LLC | 2103 Citywest Blvd | Building 4 | Suite 800 | Houston | TX | 77210 | |
| 1153082 | AMERICAN PETROLEUM INSTITUTE | N TTN: CRYSTAL HASKINS | 1220 L STREET NW | | WASHINGTON | DC | 20005 | |
| 1184193 | American Pollution Control Corporation | 801 West Admiral Doyle Drive | | | New Iberia | LA | 70560 | |
| 1184193 | American Pollution Control Corporation | Andrew H. Mearns, Brassd & Mearns | 420 Oil Center Drive | | Lafayette | LA | 70503 | |
| 1153684 | AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 801 WEST ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 1213696 | American Pollution Control, CORP. (AMPOL) | 801 West Admiral Doyle | | | New Iberia | LA | 70560 | |
| 1153685 | AMERICAN RECOVERY LLC | 19201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 1213796 | American Recovery LLC | Attn: Jane Baril-Innaus | 19201 E Main St. | | Cut Off | LA | 70345 | |
| 1153086 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| 1213819 | AMERICAN TANK CO, INC. | 901 NORTHWEST BYPASS ROAD | | | NEW IBERIA | LA | 70560 | |
| 1153682 | AMERICAN TANK CO, INC. | ATTN: DIANE EZELL | 901 NORTHWEST BYPASS ROAD | | NEW IBERIA | LA | 70560 | |
| 1184289 | Americourse Funding Inc./Assignee for: Axis Compressor Services LLC | Joseph L. Pope | 3225 Langley Street | | Houston | TX | 77040 | |
| 1184289 | Americourse Funding Inc./Assignee for: Axis Compressor Services LLC | P.O. Box 6736 | | | Houston | TX | 77210 | |
| 1214729 | AMOCO | 501 WESTLAKE PARK BOULEVARD | | | HOUSTON | TX | 77079-2696 | |
| 1214643 | Amoco Production Company | 255 AMOCO CT | | | Farmington | NM | 87401 | |
| 1214729 | AMOCO PRODUCTION COMPANY, ET AL. | 255 AMOCO CT | | | FARMINGTON | NM | 87401 | |
| 1153719 | AMOS GALPIN LIVING TRUST | Address on file | | | | | | |
| 1153089 | AMY MARIE GRAY-FILER | Address on file | | | | | | |
| 1154137 | AMY SCOTT MCKENZIE | Address on file | | | | | | |
| 1214604 | Anaconda | 330 370 Broadway Ave | Suite 310 | | New York | NY | 10013 | |
| 1214726 | ANADARKO | 1201 LAKE ROBBINS DRIVE | | | HOUSTON | TX | 77380 | |
| 1153071 | ANADARKO | 5 GREENWAY PLAZA, SUITE 110 | | | HOUSTON | TX | 77046 | |
| 1214742 | ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | HOUSTON | TX | 77251-1330 | |
| 1214744 | ANADARKO PETROLEUM | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | HOUSTON | TX | 77251-1330 | |
| 1213097 | Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | PO Box 1330 | | The Woodlands | TX | 77380 | |
| 1153738 | ANADARKO PETROLEUM CORPORATION | ATTN: ANDREW R. POOLE | 1201 LAKE ROBBINS DR. | | THE WOODLANDS | TX | 77380 | |
| 1214745 | ANADARKO PETROLEUM CORPORATION, ET AL. | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | HOUSTON | TX | 77251-1330 | |
| 1214748 | ANADARKO U.S OFFSHORE CORP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | HOUSTON | TX | 77251-1330 | |
| 1213098 | Anadarko US Offshore LLC | 1201 Lake Robbins Drive | PO Box 1330 | | The Woodlands | TX | 77380 | |
| 1153091 | ANADARKO US OFFSHORE LLC | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 1213090 | Anadarko U.S Offshore LLC | BILLED THRU JIB | P. O. Box 730245 | | Dallas | TX | 75373-0245 | |
| 1213070 | Anadarko U.S Offshore LLC | P. O. Box 4995 | | | The Woodlands | TX | 77387-4995 | |
| 1153092 | ANADARKO US OFFSHORE LLC | ATTN: VICKI HOLLUB, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | HOUSTON | TX | 77380 | |
| 1214645 | ANDO APACHE CORPORATION | Apache Corporation, 2000 Post Oak Boulevard | Suite 100 | Suite 3200 | Houston | TX | 77056-4400 | |
| 1153092 | ANDERSON, DEBRA | Address on file | | | | | | |
| 1153098 | ANDERSON, E. HENRY | Address on file | | | | | | |
| 1153093 | ANDERSON, PAMELA | Address on file | | | | | | |
| 1153094 | ANDERSON, ROYCE | Address on file | | | | | | |
| 1153095 | ANDERSON, WALTER | Address on file | | | | | | |
| 1153064 | ANDERSON, WILLIAM | Address on file | | | | | | |
| 1153097 | ANDRE BERNARD | Address on file | | | | | | |
| 1153098 | ANDRE FALLS | Address on file | | | | | | |
| 1154116 | ANDREAS DELIUS | Address on file | | | | | | |
| 1154139 | ANDREA MCFALLS AND | Address on file | | | | | | |
| 1153012 | ANDREA EDWARD SMARTZFAGER | Address on file | | | | | | |
| 1153012 | ANDREW F MURPHY | Address on file | | | | | | |
| 1153699 | ANDREWS KURTH KENYON LLP | 600 TRAVEL SUITE 4200 | | | HOUSTON | TX | 77002 | |
| 1153993 | ANDREWS, ROBERT | Address on file | | | | | | |
| 1153041 | ANDRUS, THOMAS | Address on file | | | | | | |
| 1154132 | ANGELA MOORE CAMACHO | Address on file | | | | | | |
| 1153843 | ANGEL MARIE MITCHELL-KIMBLE | Address on file | | | | | | |
| 1153012 | ANGELA BAINI | Address on file | | | | | | |
| 1153842 | ANGELA CHAUMONT | Address on file | | | | | | |
| 1154121 | ANGELA COOK | Address on file | | | | | | |
| 1154122 | ANGELA OLSBRIAN SABLAN | Address on file | | | | | | |
| 1153842 | ANGELA TUTTLE | Address on file | | | | | | |
| 1153843 | ANGELA MARIE BERRY MYLES | Address on file | | | | | | |
| 1154132 | ANH HUYEN PHAM | Address on file | | | | | | |
| 1154124 | ANITA LEE | Address on file | | | | | | |
| 1214767 | ANKOR E&P HOLDINGS | 1615 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 1213837 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | | Suite 500 | New Orleans | LA | 70112 | |
| 1213837 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | | Suite 1100 | New Orleans | LA | 70112 | |
| 1153945 | ANKOR ENERGY LLC | 1615 POYDRAS | | SUITE 1100 | NEW ORLEANS | LA | 70112 | |
| 1213637 | Ankor Energy LLC | 1615 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 1154126 | ANN CATHERINE DEYOUNG | Address on file | | | | | | |
| 1154107 | ANN CATON GILL | Address on file | | | | | | |
| 1153947 | ANN HARRIS BENNETT HARRIS COUNTY TAX ASSESSOR | ATTN: RHONDA O GILLUM | P O BOX 3547 | | HOUSTON | TX | 77253 | |
| 1154120 | ANN LACY LOUPOT DAUGHETY | Address on file | | | | | | |
| 1153706 | ANN O BERSON | Address on file | | | | | | |
| 1153798 | ANN O BERSON 0588672 | Address on file | | | | | | |
| 1153070 | ANN S THARP | Address on file | | | | | | |
| 1154129 | ANN WEBRE AYO | Address on file | | | | | | |
| 1153689 | ANNA A KETTLER | Address on file | | | | | | |
| 1154130 | ANNA BETH SUGG SMITH | Address on file | | | | | | |
| 1154131 | ANNA GRAY NOE | Address on file | | | | | | |
| 1154132 | ANNALISA TAYLOR | Address on file | | | | | | |
| 1154133 | ANNE LORICK GREMILLION | Address on file | | | | | | |
| 1154134 | ANNE MORTIMER BALLANTYNE | Address on file | | | | | | |
| 1153849 | ANNE SHANNON SPILLER | Address on file | | | | | | |
| 1153941 | ANNETTE MOORE NOE | Address on file | | | | | | |
| 1153941 | ANNETTE WASHINGTON DAVIES | Address on file | | | | | | |
| 1153942 | ANNIE BENARD RODAUX | Address on file | | | | | | |
| 1154133 | ANNIE MAE REEVES CHAPMAN | Address on file | | | | | | |
| 1154138 | ANNIE RAY B SMITH | Address on file | | | | | | |
| 1154137 | ANONA W FOSBERG | Address on file | | | | | | |
| 1213874 | ANR Pipeline Company | 700 Louisiana | Suite 700 | | Houston | TX | 77002-2700 | |
| 1153814 | ANR PIPELINE COMPANY | ATTN: ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | HOUSTON | TX | 77002-2700 | |
| 1153993 | ANSON R NASH | Address on file | | | | | | |
| 1153415 | ANSWERING BUREAU INC | 516 PATIN RD. | | | CARENCRO | LA | 70520 | |
| 1154888 | Answering Bureau Inc. | Owcscen | 516 Patin Road | | Carenco | LA | 70520 | |
| 1153712 | ANTARES - SYNDICATE 1274 AT LLOYD'S | 10 LIME STREET | | | LONDON | | EC3M 7AA | UNITED KINGDOM |
| 1153994 | ANTHONY ARLON BALAY AND | Address on file | | | | | | |
| 1154138 | ANTHONY J LUNGARO | Address on file | | | | | | |
| 1153418 | ANTHONY JAMES JOHNSON | Address on file | | | | | | |
| 1153998 | ANTHONY KOUZOUNIS | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1154126 | ANTHONY REEVES | Address on file | | | | | | |
| 1154134 | ANTHONY WRIGHT | Address on file | | | | | | |
| 1154141 | ANTOINE P MEINDRE | Address on file | | | | | | |
| 1153617 | AOK WINDSHIELDS, INC | 1920 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70508 | |
| 1153618 | AON RISK SERVICES | ATTN: KAYLEN A. BURNS | 75 REMITTANCE DRIVE | SUITE 1943 | CHICAGO | IL | 60675-1943 | |
| 1214168 | APACHE | 2000 POST OAK BLVD #100 | | | HOUSTON | TX | 77056 | |
| 1213576 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, Apache Shelf Exploration LLC | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | |
| 1213577 | Apache Corporation, Apache Shelf, Inc., Apache Deepwater LLC, GOM Shelf LLC | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | |
| 1213578 | Apache Deepwater | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1213579 | Apache Deepwater LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1213580 | Apache Deepwater LLC | BILL THRU JIB | 2000 Post Oak Blvd | Suite 100 | Houston | TX | 77056 | |
| 1153739 | APACHE OFFSHORE INVESTMENT GP | 2000 POST OAK BLVD, STE 100 | | | HOUSTON | TX | 77056 | |
| 1213581 | Apache Offshore Petroleum Limited Partnership | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1213582 | Apache Shelf Exploration LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1213583 | Apache Shelf Exploration | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1153739 | APACHE SHELF EXPLORATION LLC | ATTENTION: MR. JOHN DAVIS | 2000 POST OAK BLVD., STE. 100 | STE 200 | HOUSTON | TX | 77056 | |
| 1213585 | APACHE SHELF EXPLORATION LLC | BILLED THRU JIB | 2000 POST OAK BLVD, STE 100 | | HOUSTON | TX | 77056 | |
| 1153743 | APACHE SHELF EXPLORATION LLC | ONE POST OAK CENTRAL | 2000 POST OAK BOULEVARD SUITE 100 | | HOUSTON | TX | 77056-4400 | |
| 1213586 | Apache Shelf Exploration LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1213586 | Apache Shelf LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1213587 | Apache Shelf, INC. | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1165950 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| 1213575 | ApacheCorporation | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1213584 | ApacheShelf Exploration LLC | 2000 Post Oak Blvd #100 | | | Houston | TX | 77056 | |
| 1153622 | APEX OIL & GAS, INC. | ATTN: TOM BURNETT | 20333 STATE HWY 249 | STE 200 | HOUSTON | TX | 77070 | |
| 1155372 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 1155371 | APOLLO MARINE & ENERGY CONSORTIUM 9982 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 1155372 | APOLLO SYNDICATE 9982 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 1155730 | APOLLO SYNDICATE MANAGEMENT / LTD. 1969 AT LLOYD'S | ONE BISHOPSGATE | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 1153624 | A-PORT LLC | 100 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 | |
| 1214034 | APPLIED DRILLING TECHNOLOGY, INC. | 15375 Memorial Dr | | | Houston | TX | 77079 | |
| 1154134 | APPLING MINERALS LTD | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | |
| 1213585 | APPRIMATIVS VENTURES LP | P.O. BOX 3161 | | | KATY | TX | 77491 | |
| 1153625 | APPRIMATIVS VENTURES LP | ATTN: QUENTIN FRUGE | P.O. BOX 6131 | | KATY | TX | 77491 | |
| 1153592 | APRIL A ADEN | Address on file | | | | | | |
| 1153626 | AQUA-DYNE SERVICES INC | PO BOX 900 | | | VAN VLECK | TX | 77482 | |
| 1213626 | AQUEOS CORPORATION | 231 HIGHWAY 90 | | | BROUSSARD | LA | 70518-4276 | |
| 1153627 | AQUEOS CORPORATION | ATTN: JACKIE DIMARID | 231 HIGHWAY 90 | | BROUSSARD | LA | 70518-4276 | |
| 1153426 | ARA THERESA GRAY | Address on file | | | | | | |
| 1153429 | ARACHEL DANNYELL HAMILTON WILLIAMS | Address on file | | | | | | |
| 1154136 | ARBALEST LP | 3835 DEL MONTE DRIVE | | | HOUSTON | TX | 77019 | |
| 1213692 | ARC ENERGY EQUIPMENT LLC | 998 N. FIELDSPAN RD | | | SCOTT | LA | 70592 | |
| 1153631 | ARC ENERGY EQUIPMENT LLC | ATTN: ALICE GAUTHREAU | 998 N. FIELDSPAN RD | | SCOTT | LA | 70592 | |
| 1155358 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 1153633 | ARCHER OILTOOLS, LLC | ATTN: JIM MCNICOL | 5515 CLARA RD | | HOUSTON | TX | 77041 | |
| 1213691 | ARCHROCK PARTNERS OPERATING LP | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 1153634 | ARCHROCK PARTNERS OPERATING LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77024 | |
| 1213692 | ARCHROCK SERVICES, LP | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 1153635 | ARCHROCK SERVICES, LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77024 | |
| 1213592 | ARCTIC PIPE INSPECTION INC. - HOUSTON | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | |
| 1153636 | ARCTIC PIPE INSPECTION INC. - HOUSTON | ATTN: SYLVIA MURIFF | 9500 SHELDON RD | | HOUSTON | TX | 77049 | |
| 1153634 | ARDELL MARIE LEE BRUNO | Address on file | | | | | | |
| 1153342 | ARDOIN, ROBERT | Address on file | | | | | | |
| 1214197 | ARENA | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | |
| 1213693 | Arena Energy GP, LLC | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | |
| 1213695 | Arena Energy Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | |
| 1213694 | Arena Energy LP | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | |
| 1153641 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | THE WOODLANDS | TX | 77381 | |
| 1213696 | Arena Offshore LLC | Bill thru JIB | 2103 Research Forest Dr. | Suite 400 | The Woodlands | TX | 77381 | |
| 1153660 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | THE WOODLANDS | TX | 77380 | |
| 1213697 | Arena Offshore LP | 4200 Research Forest Dr | Suite 230 | | The Woodlands | TX | 77381 | |
| 1213698 | Arena Offshore LP | 4200 Research Forest Dr | | | The Woodlands | TX | 77381 | |
| 1213699 | Arena Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | THE WOODLANDS | TX | 77381 | |
| 1155368 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| 1213660 | Argonaut Insurance Company | 225 W. Washington | 24th Floor | | Chicago | IL | 60606 | |
| 1153642 | ARGUS MEDIA, INC. | 2929 ALLEN PKWY | | | HOUSTON | TX | 77019 | |
| 1153643 | ARIES MARINE CORPORATION | 816 GUILLOT ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 1205121 | Aries Marine Corporation | Bubon & Plauche | George C. Plauche | Suite 102 | Lafayette | LA | 70503 | |
| 1153670 | ARIES MARINE CORPORATION | PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR J. PUSATERI | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| 1154136 | ARIES RESOURCES | PO BOX 97878 | | | DALLAS | TX | 75239-3078 | |
| 1155371 | ARK - SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 3AD | UNITED KINGDOM |
| 1155371 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 3AD | UNITED KINGDOM |
| 1153646 | ARNOS FIELD SERVICES, LP | 19750 FM 362 Road, Suite 100 | | | Waller | TX | 77484 | |
| 1153646 | ARNOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | WALLER | TX | 77484 | |
| 1153647 | ARLANDA MARIE OWENS | Address on file | | | | | | |
| 1153594 | ARLENE M BRUNO | Address on file | | | | | | |
| 1153646 | ARMSTEAD, FRANK | Address on file | | | | | | |
| 1153649 | ARMSTRONG, COLLEEN | Address on file | | | | | | |
| 1154139 | ARNETTE R GOODWIN | Address on file | | | | | | |
| 1154139 | ARNOLD MCDONALD NASS | Address on file | | | | | | |
| 1153343 | ARNOLD, COREY | Address on file | | | | | | |
| 1213780 | Arnultt Garcia | PLAINTIFF'S COUNSEL: THE LAMBERT FIRM, PLC | 701 MAGAZINE STREET | | NEW ORLEANS | LA | 70130 | |
| 1153650 | ARO SOLUTIONS, LLC | 14825 ST. MARY'S LANE, SUITE 102 | | | HOUSTON | TX | 77079 | |
| 1153651 | ARROW MAGNOLIA INTERNATIONAL, INC | 2646 RODNEY LANE | | | DALLAS | TX | 75229 | |
| 1213652 | Arrowhead Louisiana Pipeline, LLC | 1111 Travis | | | Houston | TX | 77002 | |
| 1213653 | Arrowhead Louisiana Pipeline, LLC current operator | 1111 Travis | | | Houston | TX | 77002 | |
| 1153352 | ARROWOOD INDEMNITY CO. AS ADMIN OF PENSION PLAN OF ARROWOOD INDEMNITY CO | 300 S. TRYON, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1153670 | ARROWOOD INDEMNITY COMPANY | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 1154130 | ARTHRITIS FOUNDATION | 2701 KIRBY SUITE 1230 | | | HOUSTON | TX | 77098 | |
| 1153662 | ARTHUR DIDROLEN III | Address on file | | | | | | |
| 1153666 | ARTHUR GONZALES | Address on file | | | | | | |
| 1154135 | ARTHUR HIRAINS MARCEAUX | Address on file | | | | | | |
| 1153640 | ARTHUR J. GALLAGHER RISK MANAGEMENT SVC, INC. | TWO PIERCE PLACE | | | ITASCA | IL | 60143 | |
| 1154135 | ARTHUR MACARTHUR | Address on file | | | | | | |
| 1154134 | ARTHUR R. KLAVAN | Address on file | | | | | | |
| 1153664 | ARTON, LIONEL | Address on file | | | | | | |
| 1154135 | ASA BENTON ALLEN | Address on file | | | | | | |
| 1154139 | ASCA LTD AN OKLAHOMA | PO BOX 22086 | | | DENVER | CO | 80222 | |
| 1213664 | Ascende Inc | 2700 Post Oak Blvd | 25Th Floor | | Houston | TX | 77056 | |
| 1153667 | ASCENSION INC | ATTN: JUDY RONNING | C/O MATT SELTZER | 24TH FLOOR | NEW YORK | NY | 10022 | |
| 1153671 | ASCENSION ALPHA FUND, LLC | C/O MATT SELTZER | 126 PARK AVE | | NEW YORK | NY | 10017-5529 | |
| 1153672 | ASCENSION ALPHA FUND, LLC | 4/7 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1153674 | ASCENSION ALPHA FUND, LLC | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1153664 | ASCENSION HEALTH MASTER PENSION TRUST | C/O HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1155728 | ASCOT SYNDICATE 1414 AT LLOYD'S | 20 FENCHURCH STREET | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 1153652 | ASH LIMITED | Address on file | | | | | | |
| 1154137 | ASHFORD ON & GAS COMPANY LLC | 1210 TRACE DR | | | HOUSTON | TX | 77077 | |

Exhibit B
Master Mailing List
Served via first class mail

| ID / Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1538487 ASHLEY HAYNES | Address on file | | | | | | | |
| 1538458 ASHLEY MENNERSTROM | Address on file | | | | | | | |
| 1541350 ASHLEY WILLIAMS MENDOZA | Address on file | | | | | | | |
| 1538459 ASHUTOSH SAPRU | Address on file | | | | | | | |
| 1541355 ASPECT RESOURCES LLC | 535 16TH STE 820 | | | | DENVER | CO | 80202 | |
| 1213843 Aspen American Insurance Company | 175 Capital Boulevard | | | | Rocky Hill | CT | 06067 | |
| 1213791 Aspen American Insurance Company | PLAINTIFF'S COUNSEL: RICHARD A. FULTON | COATS ROSE, P.C. | 9 GREENWAY PLAZA SUITE 1000 | | HOUSTON | TX | 77046 | |
| 1213848 ASRC ENERGY SERVICES OMEGA, LLC | 6419 RESSON RD | | | | NEW BERIA | LA | 70560 | |
| 1539460 ASRC ENERGY SERVICES OMEGA, LLC | ATTN: COREY SIMONEAUX | 6416 RESSON RD | | | NEW BERIA | LA | 70560 | |
| 1213782 ASSA SOFTWARE SERVICES BV | PARELLLELWEG OOST 13A | | | | CULEMBORG | | 4103 NC | NETHERLANDS |
| 1538461 ASSA SOFTWARE SERVICES BV | ATTN: ROBERT VAN HATT | PARELLLELWEG OOST 13A | 4103 NC | | CULEMBORG | | | NETHERLANDS |
| 1213847 ASSA SOFTWARE SERVICES BV | PARELLLELWEG OOST 13A | 4103 NC | | | Culemborg | | 4103 NC | The Netherlands |
| 1213846 Assa Software Services BV | Parellelweg Oost 13A | | | | Culemberg | | 4103 NC | The Netherlands |
| 1538463 ASSURED FLOW SOLUTIONS, LLC | 2245 TEXAS DRIVE, SUITE 300 | | | | SUGAR LAND | TX | 77479 | |
| 1541382 ASTELLA LIVINGSTON HIGHTS | Address on file | | | | | | | |
| 1533823 AT & T CORP | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 1538464 AT & T CORP | ATTN: CUSTOMER SVC | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| 1538465 AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 1538467 ATACOSA COUNTY | 1001 OAK ST | | | | JOURDANTON | TX | 78026 | |
| 1538468 ATCHAFALAYA MEASUREMENT, INC | ATTN: DEGREE BOUDREA | 134 CREDIT DRIVE | | | SCOTT | LA | 70583 | |
| 1213772 Athena Consulting, Inc. | 19731 Stone Lake Dr | | | | Tomball | TX | 77377 | |
| 1532944 ATLANTIC MARITIME SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5847 SAN FELIPE, SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 1538472 ATLANTIC MARITIME SERVICES INC. | ATTN: SONIA REMENTIL | 5847 SAN FELIPE | SUITE 3500 | | HOUSTON | TX | 77057 | |
| 1213810 ATLANTIC MARITIME SERVICES, LLC | 5847 SAN FELIPE | SUITE 3500 | | | HOUSTON | TX | 77057 | |
| 1247396 ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 1247395 ATLANTIC RICHFIELD COMPANY ET AL | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 1553755 ATRIUM UNDERWRITERS LIMITED 0609 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 1538473 AT-TECH | 537 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| 1538474 AUBREY "ALAN" MATTHEWS | Address on file | | | | | | | |
| 1538475 AUDREY NAE ARICHON FRANCIS | Address on file | | | | | | | |
| 1533344 AUSTIN, KALE | Address on file | | | | | | | |
| 1538477 AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | | | | BROUSSARD | LA | 70518 | |
| 1538476 AUTOMATIC ACCESS GATES LLC | 3469 PARIS AVENUE | | | | BATON ROUGE | LA | 70814 | |
| 1538476 AUYEUNG, HELEN | Address on file | | | | | | | |
| 1538480 AVANT, SHAYNE | Address on file | | | | | | | |
| 1538481 AVARA, CHAD | Address on file | | | | | | | |
| 1541361 AVEREX INC | PO BOX 52305 | | | | LAFAYETTE | LA | 70505 | |
| 1214163 AVALON ENERGY CORPORATION | PO BOX 1350 | | | | HOUSTON | TX | 77251 | |
| 1533919 AVT TEXAS, L.P. | 6985 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 1538482 AVTECH CAPITAL, LLC | ATTN: GREG EMERY | 6985 UNION PARK CENTER | SUITE 400 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| 1538483 AXA INVESTMENTS LLC | 1190 ALLEN CENTER | 1200 SMITH STREET | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 1550995 AXA XL 2003 AT LLOYD'S | 100 WASHINGTON BOULEVARD | 6TH FL. | | | STAMFORD | CT | 06902 | |
| 1213811 Axis Global, Inc. | 77 Water St 8Th Floor | | | | New York | NY | 10005 | |
| 1538483 AXIO GLOBAL, INC. | ATTN: DANIEL HIRT | 77 WATER ST 8TH FLOOR | | | NEW YORK | NY | 10005 | |
| 1213812 AXIP ENERGY SERVICES LP | FULBRIGHT TOWER | 1301 MCKINNEY STREET, SUITE 900 | | | HOUSTON | TX | 77010 | |
| 1213818 AXIS COMPRESSION SERVICES | 2704 SOUTHWEST DR | | | | NEW BERIA | LA | 70560 | |
| 1538487 AXIS COMPRESSOR SERVICES | ATTN: NATHAN TOURNEY | 2704 SOUTHWEST DR | | | NEW BERIA | LA | 70560 | |
| 1165004 Axis Compressor Services, LLC | Nathan Roy Tourney | 2200 Vida Shaw Rd | | | New Beria | LA | 70563-7405 | |
| 1553848 AXIS INSURANCE 1686 AT LLOYD'S | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 1553849 AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 1538489 AXIS OILFIELD RENTALS LLC | ATTN: JULIE DEMAREST | P.O. BOX 1000 | | | MADISONVILLE | LA | 70447 | |
| 1538490 AYANA EYVETTE LEE | Address on file | | | | | | | |
| 1553993 AZL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PRG-8N-C | | PRINCETON | NJ | 08540 | |
| 1538492 B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | | | | NEW BERIA | LA | 70560 | |
| 1538493 B & B SERVICES | ATTN: LISA LEGLER | PO BOX 852 | | | EL CAMPO | TX | 77437 | |
| 1213845 B & B SERVICES | PO BOX 852 | | | | EL CAMPO | TX | 77437 | |
| 1213824 B & J MARTIN INC | 18104 W. MAIN STREET | | | | GALLIANO | LA | 70345 | |
| 1538494 B & J MARTIN INC | ATTN: GAIL MARTIN | 18104 W. MAIN STREET | | | GALLIANO | LA | 70345 | |
| 1541363 B AND E TRUST | Address on file | | | | | | | |
| 1541364 B VICTOR HANSEN | Address on file | | | | | | | |
| 1165114 B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 1165114 B&B Rentals & Manufacturing Inc. | P.O. Box 2668 | | | | Houma | LA | 70364 | |
| 1213829 B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| 1538496 B&B RENTALS & MFG, INC. | ATTN: EMILY THERIOT | 2217 BAYOU BLUE RD | | | HOUMA | LA | 70364 | |
| 1213828 B&L Pipeco Services Inc. | 20485 State Highway 249 #200 | | | | Houston | TX | 77070 | |
| 1165487 B&L Pipeco Services Inc. | ATTN: JOHN TOMASELLI | 20485 STATE HIGHWAY 249 #200 | | | ANCHORAGE | AK | 99518 | |
| 1538499 B&T OILFIELD PRODUCTS | ATTN: DAVID CLARK | DBA B&T GASKET CO., INC | 1200 E. 76TH STREET | | ANCHORAGE | AK | 99518 | |
| 1213849 B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC | 1200 E. 76TH STREET, SUITE 1216 | SUITE 1216 | | ANCHORAGE | AK | 99518 | |
| 1538500 BADDOCK, JACE | Address on file | | | | | | | |
| 1533822 BADGER OIL CORPORATION | 3981 AMBASSADOR CAFFERY PKWY # 400 | | | | LAFAYETTE | LA | 70503 | |
| 1538498 BADGER OIL COMPANY LLC | P.O. BOX 52745 | | | | LAFAYETTE | LA | 70505 | |
| 1538501 BAILEY, ANTHONY | Address on file | | | | | | | |
| 1538426 BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| 1214742 BAKER ENERGY COMPANY LLC (NOW TRI-C EXPLORATION LLC) | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| 1538503 BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | | | | DALLAS | TX | 75303 | |
| 1532045 BAKER HUGHES OILFIELD OPERATIONS INC. | ATTN: LORENZO SIMONELLI, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 17021 ALDINE WESTFIELD | | | HOUSTON | TX | 77073-5101 | |
| 1538504 BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | ATTN: GLORIA MITCHEL | 201 ST. CHARLES AVENUE | SUITE 3600 | | NEW ORLEANS | LA | 70170-3600 | |
| 1538506 BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | | | | BAY MINETTE | AL | 36507 | |
| 1538507 BALLARD, WADE | Address on file | | | | | | | |
| 1553997 BALORSE SENIOR SECURED LOAN FUND I | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1538508 BALONEY-FOSTER, TANYA | Address on file | | | | | | | |
| 1538510 BANGON OIL AND GAS LP | 1901 MCKINNEY'S SUITE 900 | | | | HOUSTON | TX | 77010 | |
| 1541365 BANK ONE | Address on file | | | | | | | |
| 1538509 BANKDIRECT CAPITAL FINANCE | ATTN: CAROL BAGGALEY | 150 NORTH FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 | |
| 1541366 BANKRUPTCY ESTATE OF DIANNA REEVES WHITE | Address on file | | | | | | | |
| 1538510 BARACELL, DAVID | Address on file | | | | | | | |
| 1541367 BARBARA A JAMES II WRIGHT | Address on file | | | | | | | |
| 1532688 BARBARA A PENCE | Address on file | | | | | | | |
| 1541368 BARBARA ANN BURGORMER | Address on file | | | | | | | |
| 1541369 BARBARA ANN OGILVIE AND | Address on file | | | | | | | |
| 1541370 BARBARA AYO | Address on file | | | | | | | |
| 1541371 BARBARA C VYE | Address on file | | | | | | | |
| 1538699 BARBARA E LANGENDORF | Address on file | | | | | | | |
| 1541372 BARBARA FODDICK | Address on file | | | | | | | |
| 1538699 BARBARA J FUNDERBURK | Address on file | | | | | | | |
| 1541373 BARBARA J SMITH | Address on file | | | | | | | |
| 1538811 BARBARA L PERKINS | Address on file | | | | | | | |
| 1538812 BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | | |
| 1538814 BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | | |
| 1541374 BARBARA K BURNS | Address on file | | | | | | | |
| 1541375 BARBARA M JONTE | Address on file | | | | | | | |
| 1541376 BARBARA M KAPPLER TRUSTEE | Address on file | | | | | | | |
| 1541377 BARBARA NELL YORK | Address on file | | | | | | | |
| 1541378 BARBARA P KAMBURIS | Address on file | | | | | | | |
| 1538654 BARBARA S VOLPERT | Address on file | | | | | | | |
| 1538813 BARBARA SABINE THOMAS | Address on file | | | | | | | |
| 1538815 BARBARA'S GIFT CAPITAL INC | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |

Exhibit B
Master Mailing List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1530898 BARINGS CORPORATE INVESTORS | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 1530859 BARINGS GLOBAL CREDIT INCOME | OPP FUND A SERIES OF BARINGS FUNDS TR | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 1530860 BARINGS GLOBAL CREDIT INCOME OPPORTUNITIES FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530861 BARINGS GLOBAL FLOATING RATE FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 1530862 BARINGS GLOBAL FLOATING RATE FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530851 BARINGS GLOBAL HIGH YIELD CREDIT STRATEGIES LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530852 BARINGS GLOBAL LOAN AND HIGH YIELD BOND LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530854 BARINGS GLOBAL LOAN LIMITED | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 1530855 BARINGS GLOBAL MULTI-CREDIT STRATEGY 2 LIMITED | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530856 BARINGS GLOBAL SHORT DURATION HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530845 BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L | 30 ROUTE D ESCH | | | LUXEMBOURG | | L 1470 | LUXEMBOURG |
| 1530846 BARINGS GLOBAL SPECIAL SITUATIONS CREDIT 3 S.A.R.L | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530847 BARINGS U.S. HIGH YIELD BOND FUND | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530848 BARINGS U.S. HIGH YIELD FUND, A SERIES OF BARINGS FUNDS TRUST | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1530849 BARINGS US HIGH YIELD FUND | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 1530850 BARINGS US LOAN FUND | 70 SIR JOHN ROGERSON QUAY | | | DUBLIN | 2 | | IRELAND |
| 1530829 BARINGS US LOAN FUND | ATTN: BARINGS LLC | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 1530814 BARNETT, PAUL | Address on file | | | | | | |
| 1530345 BARONNADE, MAKIE | Address on file | | | | | | |
| 1530815 BARRACUDA OIL TOOLS, LLC | P.O. BOX 3729 | | | HOUMA | LA | 70361-3729 | |
| 1530346 BARRE, MICHAEL | Address on file | | | | | | |
| 1530816 BARRON BULLOCK | Address on file | | | | | | |
| 1530817 BARRON KEITH DAVISON | Address on file | | | | | | |
| 1541279 BARRY ALLAN KRAWCHUK | Address on file | | | | | | |
| 1530818 BARRY GABOURIE | Address on file | | | | | | |
| 1541380 BARRY L CROMEANS | Address on file | | | | | | |
| 1530819 BARRY NEAL DAVISON | Address on file | | | | | | |
| 1530820 BART MEREDITH | Address on file | | | | | | |
| 1530821 BART NEIGHBORS | Address on file | | | | | | |
| 1530822 BARTHLELEMY, DAVID | Address on file | | | | | | |
| 1530823 BARTLETT ENGINEERING LLC | ATTN: SCOTT PIERCE | 2617 EDENBORN AVE | STE. D | METAIRIE | LA | 70002 | |
| 1530824 BARZARE, KELVIN | Address on file | | | | | | |
| 1541381 BASA ROYALTIES LLC | P O BOX 840589 | | | HOUSTON | TX | 77284 | |
| 1213641 BASIC ENERGY SERVICES LP | 801 CHERRY ST | | SUITE 2100 | FT. WORTH | TX | 76102 | |
| 1214162 BASIN EXPLORATION, INC. | 1670 BROADWAY | SUITE 2800 | | DENVER | CO | 80202 | |
| 1541382 BASIN GULF RESOURCES LLC | 200 TRAVIS | | SUITE 201 | LAFAYETTE | LA | 70503 | |
| 1539525 BASS, DONALD | Address on file | | | | | | |
| 1533233 BATE, JOHN | Address on file | | | | | | |
| 1530826 BAUDOIN FAMILY TRUST | Address on file | | | | | | |
| 1533840 BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF- BAYCITY US SENIOR LOAN FUND | 47-49 AVENUE JOHN F. KENNEDY | | | LUXEMBOURG | | L 1855 | LUXEMBOURG |
| 1530841 BAYCITY ALTERNATIVE INVESTMENT FUNDS SICAV-SIF-BAYCITY US SENIOR LOAN FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1533842 BAYCITY SENIOR LOAN MASTER FUND, LTD. | C/O INTERTRUST CORP SERV (CAYMAN) LTD | 190 ELGIN AVENUE | GEORGE TOWN | GRAND CAYMAN | KY1-9 | | CAYMAN ISLANDS |
| 1530828 BAYCITY SENIOR LOAN MASTER FUND, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 1530828 BAYOU STAR ENERGY, LLC | ATTN: BOBBY LOUVIERE | 508 RIVERWOODS DRIVE | | LAFAYETTE | LA | 70508 | |
| 1539529 BAYS, JR., GENE | Address on file | | | | | | |
| 1530830 BAYWATER DRILLING LLC | 1111 TRAVIS STREET | | | HOUSTON | TX | 77002 | |
| 1530831 BAZILE, ELVIN | Address on file | | | | | | |
| 1533844 BC GSS 2 S.A.R.L. | 300 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 | |
| 1533833 BC GSS 2 SARL | ATTN: KIMBERLY ATKINSON | 300 S. TRYON STREET, SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| 1533834 BCM 2014 I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 1533835 BCM 2014 II ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 1533836 BCM 2016 I ETB, INC. | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 | |
| 1541383 BCXK INC OKLAHOMA LP | 3904 WYCKHAM PL | | | NORMAN | OK | 73072 | |
| 1541384 BEACON EXPLORATION LLC | 1 ALLEN CENTER | 333 CLAY ST., SUITE 4200 | | HOUSTON | TX | 77002 | |
| 1538503 BEACON RENTAL & SUPPLY INC | PO BOX 735 | | 5585 HIGHWAY 311 | | HOUMA | LA | 70361 | |
| 1539534 BEALL, FREDERICK | Address on file | | | | | | |
| 1541385 BEATRICE G RAMIREZ | Address on file | | | | | | |
| 1541386 BEATRICE VICORA STELZEL | Address on file | | | | | | |
| 1530835 BEATTY, KELLY | Address on file | | | | | | |
| 1530836 BEAVERS GRANTOR TRUST | Address on file | | | | | | |
| 1550757 BEAZLEY SYNDICATES AFB 2623 AT LLOYD'S | PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 1530838 BECK REDDEN LLP | ATTN: ALEX ROBERTS | 1021 MCKINNEY STREET | SUITE 4000 | | HOUSTON | TX | 77010 | |
| 1213610 BECHEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | | | GRAY | LA | 70359 | |
| 1530839 BECHEL RENTAL TOOLS, LLC | ATTN: JASON BECHEL | 340 TECHNOLOGY LANE | | GRAY | LA | 70359 | |
| 1530840 BEDROCK PETROLEUM CONSULTANTS LLC | ATTN: KRISTI LASSALLE | PO BOX 81547 | | LAFAYETTE | LA | 70598 | |
| 1213631 BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | LAFAYETTE | LA | 70598 | |
| 1530841 BEETZ JR, HOWARD | Address on file | | | | | | |
| 1530842 BEGNAUD, MARLA | Address on file | | | | | | |
| 1530843 BELANGER, CLAYTON | Address on file | | | | | | |
| 1530844 BELINDA H HARRIS | Address on file | | | | | | |
| 1530846 BELINDA JOYCE PRESTON KENDRICK | Address on file | | | | | | |
| 1541366 BELL FAMILY TRUST | Address on file | | | | | | |
| 1530847 BELL, JUSTIN | Address on file | | | | | | |
| 1541369 BELLIS FAMILY VENTURES, LLC | 702 ACACIA AVE | | | CORONA DEL MAR | CA | 92625 | |
| 1530849 BELZONA HOUSTON / OFFSHORE | ATTN: CAROLE SENIOR | P.O. BOX 2369 | | ALVIN | TX | 77511 | |
| 1213847 BELZONA HOUSTON / OFFSHORE | P.O. BOX 2369 | | | ALVIN | TX | 77511 | |
| 1214539 BELZONA OFFSHORE | 3902 FM 2403 RD | | | Alvin | TX | 77511 | |
| 1538549 BEN ARIS LLC | 2700 POST OAK BLVD | FLOOR 21 | | HOUSTON | TX | 77056 | |
| 1539550 BEN GOLSON | Address on file | | | | | | |
| 1541368 BEN LYNN VINEYARD III | Address on file | | | | | | |
| 1530851 BEN RHODEN | Address on file | | | | | | |
| 1541381 BENJAMIN BIRDSONG GUSSMAN | Address on file | | | | | | |
| 1530852 BENJAMIN C. WELCH SR AND LINDA DALE WELCH | Address on file | | | | | | |
| 1530853 BENJAMIN KIRKLAND | Address on file | | | | | | |
| 1530854 BENJLINA CLAIRE JOHNSON GUIDRY | Address on file | | | | | | |
| 1533338 BENNETT, JACKIE | Address on file | | | | | | |
| 1530846 BENNIE GRICE AND | Address on file | | | | | | |
| 1214781 BENNU OIL & GAS, LLC | 1330 POST OAK BLVD STE 1600 | | | HOUSTON | TX | 77056 | |
| 1530855 BENNU OIL & GAS, LLC | 4600 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 | |
| 1530858 BENNY NORA | Address on file | | | | | | |
| 1530859 BENOIT PREMIUM THREADING LLC | P.O. BOX 2018 | | | HOUMA | LA | 70361 | |
| 1550278 Benoit Premium Threading, LLC | Joseph G. Epstein PLLC | Attn: Joe Epstein | 24 Greenway Plaza, Suite 970 | | Houston | TX | 77046 | |
| 1550279 Benoit Premium Threading, LLC | Attn: Rus Robichaux, Jr. | 3400 Industrial Park Drive | | | Houma | LA | 70363 | |
| 1530857 BENOIT, JOSHUA | Address on file | | | | | | |
| 1530860 BENSON, RANDALL | Address on file | | | | | | |
| 1214039 BENTON COMPLETION SERVICES INC | 108 Commercial Dr | | | Houma | LA | 70360 | |
| 1530861 BENTON COMPLETION SERVICES, INC. | ATTN: KAREN RHODES | 108 COMMERCIAL DRIVE | | HOUMA | LA | 70360 | |
| 1533337 BERARD, SCOTT | Address on file | | | | | | |
| 1530862 BERGEAUX, STUART | Address on file | | | | | | |
| 1213512 BERGER GEOSCIENCES, LLC | 12100 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 | |
| 1530864 BERGER GEOSCIENCES, LLC | ATTN: WILLIAM BERGER | 12100 NORTHWEST FWY - STE 600 | | HOUSTON | TX | 77040 | |
| 1533338 BERGERON, CAMERON | Address on file | | | | | | |
| 1530863 BERGERON, JARED | Address on file | | | | | | |
| 1530865 BERGERON, ROBERT | Address on file | | | | | | |
| 1533339 BERGERON, ROY | Address on file | | | | | | |
| 1533340 BERRE-DAVIS, JANICE | Address on file | | | | | | |
| 1538866 BESSE | 912 Mt. Kemble Avenue | Suite 3100 | | | Morristown | NJ | 07960 | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| 1550872 BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 2800 POST OAK BOULEVARD | SUITE 4050 | HOUSTON | TX | 77056 |
| 1238419 Berkshire Hathaway Specialty Insurance Company | 100 Federal Street | 20th Floor | Boston | MA | 02110 |
| 1533329 BERLIN, ALLEN | Address on file | | | | |
| 1541393 BERNADINE HOMER YOUNG | Address on file | | | | |
| 1538570 BERNARD J PATOUT | Address on file | | | | |
| 1538571 BERNARD ROCHON & SONS | 4705 OLD JEANERETTE ROAD | | NEW IBERIA | LA | 70563 |
| 1538967 BERNARD, COLBY | Address on file | | | | |
| 1538968 BERNARD, JAMES | Address on file | | | | |
| 1538969 BERNARD, SEAN | Address on file | | | | |
| 1541384 BERNICE HARANG TALBOT | Address on file | | | | |
| 1541366 BERNICE PELTIER HARANG FAMILY LLC | P O BOX 637 | | LABADIEVILLE | LA | 70372 |
| 1153560 BERNIE S MCELROY AND | Address on file | | | | |
| 1538572 BERRY, JEANA | Address on file | | | | |
| 1541367 BERTHA COSSEY | Address on file | | | | |
| 1535840 BERTHA LEE REYNOLDS BY NANCY | Address on file | | | | |
| 1541368 BERTHA MAE TATUM DECO | Address on file | | | | |
| 1538573 BERTRAND, DON | Address on file | | | | |
| 1538574 BERTRAND, GERALD | Address on file | | | | |
| 1533330 BERTRAND, MATTHEW | Address on file | | | | |
| 1541369 BESSIE MAY THOMASON | Address on file | | | | |
| 1538575 BESSON, DUSTIN | Address on file | | | | |
| 1533331 BESSON, JACOB | Address on file | | | | |
| 1533332 BETEMPS, BRYAN | Address on file | | | | |
| 1541400 BETTE BRADFORD BURTON NON EXMPT TR | Address on file | | | | |
| 1541401 BETTY B DUGAS | Address on file | | | | |
| 1541402 BETTY BRAKER | Address on file | | | | |
| 1541403 BETTY ELAINE SIMS | Address on file | | | | |
| 1538576 BETTY GRAY DUGAS | Address on file | | | | |
| 1535841 BETTY J BRINKHOFF HARDY | Address on file | | | | |
| 1541404 BETTY JEAN VIDRINE | Address on file | | | | |
| 1541405 BETTY JEANIE KUMMER KOLELAT | Address on file | | | | |
| 1541406 BETTY JOYCE SUBBERRY | Address on file | | | | |
| 1541407 BETTY LOU ALEXANDER | Address on file | | | | |
| 1541408 BETTY M BROGNA | Address on file | | | | |
| 1541409 BETTY R CROUT | Address on file | | | | |
| 1541410 BEVERLY ANN BROUSSARD HARGRAVE | Address on file | | | | |
| 1541411 BEVERLY BENNETT STONE | Address on file | | | | |
| 1541412 BEVERLY JO KLICK | Address on file | | | | |
| 1541413 BEVERLY JOAN SUGG MCGOWAN | Address on file | | | | |
| 1541414 BEVERLY JOAN WEISS | Address on file | | | | |
| 1535857 BEVERLY MITCHELL HILLS | Address on file | | | | |
| 1538578 BEVERLY SABINE MITCHELL | Address on file | | | | |
| 1541415 BEXAR COUNTY ROYALTY CO | P O BOX 20637 | | BILLINGS | MT | 59104-0637 |
| 1213642 BG Strategic Services, LLC | 3565 Piedmont Road, Nw, Bldg 4, Ste 320 | | Atlanta | GA | 30305 |
| 1538580 BHAT, VENKATESH | Address on file | | | | |
| 1541416 BHCH MINERALS,LTD | PO BOX 1817 | | SAN ANTONIO | TX | 78296-1817 |
| 1216732 BHP | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056 |
| 1153561 BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | SUITE 150 | HOUSTON | TX | 77056-3020 |
| 1214735 BHP BILLITON PETROLEUM (DEEPWATER) INC. | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 |
| 1213423 BHP Billiton Petroleum-Deepwater | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 |
| 1213642 BHP Billiton Petroleum-DW | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 |
| 1214734 BHP BILLITON PETROLEUM (DEEPWATER), INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 |
| 1214736 BHP PETROLEUM (AMERICAS) INC. | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 |
| 1214736 BHP PETROLEUM (GOM) INC. | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 |
| 1164147 BHP PETROLEUM DEEPWATER INC | 1360 POST OAK LN STE 150 | | HOUSTON | TX | 77056-3020 |
| 1213642 BICO DRILLING TOOLS INC | 7804 GREENS RD | | HOUSTON | TX | 77032 |
| 1538962 BICO DRILLING TOOLS INC | ATTN: SCOTT DEATON | 7804 GREENS RD | HOUSTON | TX | 77032 |
| 1541418 BIG COUNTRY INTERESTS LLC | 5100 MONTICELLO AVE #240 | | DALLAS | TX | 75205 |
| 1541419 BIG HORN MINERALS LLC | 802 GAMMON PLACE | SUITE 200 | MADISON | WI | 53719 |
| 1533920 BIG SKY MINERAL TRUST | Address on file | | | | |
| 1538583 BHA, TRACY | Address on file | | | | |
| 1541420 BILL C INKNS | Address on file | | | | |
| 1538584 BILL HORNE JR | Address on file | | | | |
| 1538585 BILL J. HORNE TRUST | Address on file | | | | |
| 1535622 BILL M WILLIAMS AND | Address on file | | | | |
| 1538586 BILL SWINGLE | Address on file | | | | |
| 1541421 BILLIE CHERYL (LEIGHTON) MAYHEW | Address on file | | | | |
| 1153521 BILLIE JEAN HIDDEN | Address on file | | | | |
| 1538587 BILLIE NEUHAUS | Address on file | | | | |
| 1541422 BILLY & STEPHANIE SANDOVAL | Address on file | | | | |
| 1538588 BILLY GREIG & DEBORAH DELEE NICHOLSON | Address on file | | | | |
| 1153523 BILLY H STOBAUGH, JR | Address on file | | | | |
| 1541423 BILLY JANEK | Address on file | | | | |
| 1541424 BILLY JOE & MARY L CAGLE | Address on file | | | | |
| 1541425 BILLY R. MYERS | Address on file | | | | |
| 1553966 BISHOPSGATE INSURANCE BROKERS LIMITED | 7TH FLOOR, 2 MINSTER COURT | MINCING LANE | LONDON | | EC3R 7BB UNITED KINGDOM |
| 1541426 BISSO EXPLORATION & | 28400 KLYNENDAHL ROAD | SUITE C 190-156 | WOODLANDS | TX | 77375 |
| 1534283 BIVINS ENERGY CORP | 6925 GREENVILLE AVE SUITE 914 | | DALLAS | TX | 75206 |
| 1540430 BLACK ELK ENERGY | 11401 KATY FREEWAY STE 500 | | HOUSTON | TX | 77079 |
| 1541427 BLACK ELK ENERGY OFFSHORE | 11401 KATY FREEWAY SUITE 500 | | HOUSTON | TX | 77079 |
| 1213643 Black Elk Energy Offshore LLC | 11401 KATY FREEWAY, SUITE 500 | | HOUSTON | TX | 77079 |
| 1153590 BLACK ELK ENERGY OFFSHORE OPERATION, LLC | 11401 KATY FREEWAY, SUITE 500 | | HOUSTON | TX | 77079 |
| 1213643 Black Elk Energy Offshore Operations, LLC | 11401 KATY FREEWAY SUITE 500 | | HOUSTON | TX | 77079 |
| 1541428 BLACK STONE MINERALS COMPANY LP | PO BOX 301287 | | DALLAS | TX | 75303-1287 |
| 1541429 BLACK STONE NATURAL RESOURCES LP | 1001 FANNIN SUITE 2020 | | HOUSTON | TX | 77002 |
| 1533333 BLACK, DANIEL | Address on file | | | | |
| 1533334 BLACK, RICHARD | Address on file | | | | |
| 1538589 BLACK, WILLIAM | Address on file | | | | |
| 1538591 BLACKHAWK DATACOM | 100 ENTERPRISE BOULEVARD | | LAFAYETTE | LA | 70506 |
| 1538590 BLACKHAWK SPECIALTY TOOL, LLC | ATTN: MICHELLE STERRI | 100 EQUITY BLVD | HOUMA | LA | 70360 |
| 1216831 BLACKHAWK SPECIALTY TOOLS | Frank's International | 10260 Westheimer Road | Suite 700 | Houston | TX | 77042 |
| 1533323 BLACKMON, CURTIS | Address on file | | | | |
| 1533930 BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-4N-C | PRINCETON | NJ | 08540 |
| 1533938 BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 400 HOWARD STREET | | SAN FRANCISCO | CA | 94105 |
| 1553937 BLACKROCK GLOBAL ALLOCATION FUND AUST | 101 COLLINS STREET | LEVEL 26 | MELBOURNE, VIC | | 3000 AUSTRALIA |
| 1533928 BLACKROCK GLOBAL ALLOCATION FUND, INC. | 225 W HACKER DR | SUITE 1000 | CHICAGO | IL | 60606 |
| 1533929 BLACKROCK GLOBAL ALLOCATION FUND, INC. | ATTN: ARIANA BERRY | 1 UNIV SQUARE DR | MAIL STOP: PR2-4N-C | PRINCETON | NJ | 08540 |
| 1533931 BLACKROCK GLOBAL ALLOCATION PORT OF THE BLACKROCK SERIES FUND, INC. | 1 UNIV SQUARE DR | MAIL STOP: PR2-4N-C | PRINCETON | NJ | 08540 |
| 1533932 BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND INC. | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| 1533935 BLACKROCK GLOBAL ALLOCATION VI V.I FUND OF THE BLACKROCK VAR SERIES FD INC | 1 UNIV SQUARE DR | MAIL STOP: PR2-4N-C | PRINCETON | NJ | 08540 |
| 1533921 BLACKROCK GLOBAL ALLOCATION VI FUND OF BLACKROCK VARIABLE SERIES FUNDS INC. | 100 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 |
| 1533922 BLACKWELL PARTNERS LLC - SERIES A | C/O KILDRICK CAPITAL MANAGEMENT LP | 827 MADISON AVE, 6TH FLOOR | NEW YORK | NY | 10022 |
| 1533923 BLACKWELL PARTNERS, LLC - SERIES A | ATTN: JASON MUDRICK | 527 MADISON AVENUE 6TH FLOOR | NEW YORK | NY | 10022 |
| 1541434 BLADE ENERGY PARTNERS, LTD | ATTN: LYNN WRINKLE | 2600 NETWORK BLVD | STE 550 | FRISCO | TX | 75034 |
| 1538596 BLAINE LEJEUNE | Address on file | | | | |
| 1538597 BLAINE SCHEXNAYDER | Address on file | | | | |
| 1538598 BLAKE INTERNATIONAL RIGS, LLC | 810 SOUTH VAN AVE | | HOUMA | LA | 70363 |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1153696 BLAKE KITRE | Address on file | | | | | |
| 1153661 BLAKE JUDE LANDRY TRUST | Address on file | | | | | |
| 1154103 BLAKE NELSON LEE | Address on file | | | | | |
| 1153662 BLANCHARD CONTRACTORS, INC | ATTN: MICAH TROSCLAIR | P.O. BOX 984 | | CUT OFF | LA | 70345 |
| 1213647 BLANCHARD CONTRACTORS, INC | P.O. BOX 984 | | | CUT OFF | LA | 70345 |
| 1153663 BLANA ROKE LLP | ATTN: KARYN LIGHTFOOT | 1825 EYE STREET NW | | WASHINGTON | DC | 20006-5403 |
| 1154101 BLAYNE FRANTZEN | Address on file | | | | | |
| 1153564 BLLC 2013-I ETB, INC | C/O BARINGS LLC | ATTN: BRYAN HIGH | 300 S. TRYON STREET, SUITE 2500 | CHARLOTTE | NC | 28202 |
| 1153664 BLOOD, JOSEPH | Address on file | | | | | |
| 1153665 BLOOM, JERAD | Address on file | | | | | |
| 1154102 BLUE CHARM, LLC | C/O ARGENT TRUST COMPANY | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 |
| 1213612 BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | | | NEW IBERIA | LA | 70560 |
| 1153667 BLUE FIN SERVICES LLC | ATTN: LINDSEY GUIDRY | 2917 OLIVA ROAD | | NEW IBERIA | LA | 70560 |
| 1153668 BLUE LATITUDES, LLC | P.O. BOX 2823 | | | L.A JOLLA | CA | 92038 |
| 1153669 BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | HALLOWELL | MA | 04347 |
| 1153670 BLUE WATER SOLUTIONS, LLC | ATTN: CHRIS ROBERTSON | 40 MESSEMORE RD | | ELLISVILLE | MS | 39437 |
| 1153612 BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | | | HOUMA | LA | 70361 |
| 1213519 BMT COMMERCIAL USA, INC. | 555 W GRAND AVE, SUITE 5 | | | ESCONDIDO | CA | 92025 |
| 1165672 BMT Commercial USA, Inc. | 5839 Theall Rd | | | Houston | TX | 92026 |
| 1153614 BMT COMMERCIAL USA, INC. | ATTN: ANDY BROWN | 555 W GRAND AVE, SUITE 5 | | ESCONDIDO | CA | 92025 |
| 1154103 BOB A PRUHOP | Address on file | | | | | |
| 1154104 BOB PAUL LEMAIRE | Address on file | | | | | |
| 1213645 Bob Stute | Address on file | | | | | |
| 1153615 BOBBIE DOTTE | Address on file | | | | | |
| 1153616 BOBBY J. COTTON II | Address on file | | | | | |
| 1153617 BOBBY NELSON WALLACE | Address on file | | | | | |
| 1213517 BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | | | LORENA | TX | 76655 |
| 1153618 BOBCAT METERING-CALIBRATION SERVICES, LLC | ATTN: TAMARA GONZALES | 172 MOURNING DOVE LANE | | LORENA | TX | 76655 |
| 1153625 BOC PENSION INVESTMENT FUND | C/O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 1153626 BOC PENSION INVESTMENT FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 1153619 BODDEN, STEVEN | Address on file | | | | | |
| 1153620 BODIE MARION | Address on file | | | | | |
| 1153670 BOFA SECURITIES INC | ATTN: INFORMATION MANAGER | 214 NORTH TRYON STREET | NC1-027-14-01 | CHARLOTTE | NC | 28255 |
| 1153632 BOIS D'ARC EXPLORATION, LLC | 9450 GROGANS MILL RD. #100 | | | THE WOODLANDS | TX | 77380 |
| 1213621 BOLTTECH MANNINGS INC | 501 MOSSSIDE BOULEVARD | | | NORTH VERSAILLES | PA | 15137 |
| 1153622 BOLTTECH MANNINGS INC | ATTN: BRENT FONTENOT | 501 MOSSIDE BOULEVARD | | NORTH VERSAILLES | PA | 15137 |
| 1153324 BONIN, LISA | Address on file | | | | | |
| 1153624 BONIN, RONALD | Address on file | | | | | |
| 1153623 BONNIE R HIGGINS | Address on file | | | | | |
| 1214738 BONRAY INC. | 628 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114-7602 |
| 1153626 BOOTS & COOTS | PO BOX 20143 | | | HOUSTON | TX | 77216-3143 |
| 1153627 BORCHERS, KRISTEN | Address on file | | | | | |
| 1153325 BOREL, TRACY | Address on file | | | | | |
| 1153338 BOREN, GARY | Address on file | | | | | |
| 1153628 BORNE, GRANT | Address on file | | | | | |
| 1153629 BOS&FGE BOATS INC | 1700 PASCAGOULA ST | | | PASCAGOULA | MS | 39567 |
| 1213642 BOS&FGE DIVING INC | 8000 OLD MOBILE AVENUE | | | PASCAGOULA | MS | 39581 |
| 1153630 BOS&FGE DIVING INC | ATTN: TRACI ODOM | 8000 OLD MOBILE AVENUE | | PASCAGOULA | MS | 39581 |
| 1213643 BOSCO OILFIELD SERVICES LLC | 211-A E ETIENNE ROAD | | | MAURICE | LA | 70555 |
| 1153631 BOSCO OILFIELD SERVICES LLC | ATTN: MONIQUE HULIN | 211-A E ETIENNE ROAD | | MAURICE | LA | 70555 |
| 1153616 BOSTON PATRIOT BATTERYMARCH ST LLC | C/O MUDRICK CAPITAL MANAGEMENT LP | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| 1153617 BOSTON PATRIOT BATTERYMARCH ST. LLC | 527 MADISON AVE 6TH FL. | | | NEW YORK | NY | 10022 |
| 1154100 BOSWELL INVESTMENTS LLC | C/O CHASE BOSWELL | 1150 DELAWARE ST STE 207 | | DENVER | CO | 80204 |
| 1153327 BOUDREAUX, DAVID | Address on file | | | | | |
| 1153632 BOUDREAUX, JARROD | Address on file | | | | | |
| 1153633 BOUDREAUX, JOHN | Address on file | | | | | |
| 1153634 BOULET FAMILY, L.L.C. | 310 METAIRIE ROAD | SUITE # 202 | | METAIRIE | LA | 70005 |
| 1153635 BOURBON ST | ATTN: JOLENE FLYNN | 3800 GOODHOPE ST | | HOUSTON | TX | 77021 |
| 1153636 BOURGEOIS JR., RONALD | Address on file | | | | | |
| 1153637 BOURQUE, TAYLOR | Address on file | | | | | |
| 1213619 Bourque, TracyLynn | Address on file | | | | | |
| 1153638 BOUTTE, JOSHUA | Address on file | | | | | |
| 1153377 BOWIE LUMBER | 39830 S GONZALEZ, APLC | JOHN P. GONZALEZ | P.O. BOX 52257 | NEW ORLEANS | LA | 70152 |
| 1153639 BOWIE LUMBER ASSOCIATES | Address on file | | | | | |
| 1213640 Box.com | 900 Jefferson Avenue | | | Redwood City | CA | 94139 |
| 1213695 Boardcon, Mark S. | Address on file | | | | | |
| 1153640 BOYAR, SAMUEL | Address on file | | | | | |
| 1153641 BOYINE JR., TOMMY | Address on file | | | | | |
| 1214736 BP | 501 WESTLAKE PARK BOULEVARD | | | HOUSTON | TX | 77079 |
| 1153592 BP AMERICA PRODUCTION COMPANY | PO BOX 848103 | | | DALLAS | TX | 75284 |
| 1153643 BP AMERICA PRODUCTION COMPANY | PO BOX 848105 | | | DALLAS | TX | 75284-8105 |
| 1214738 BP AMERICA PRODUCTION COMPANY, ET. AL. | PO BOX 848103 | | | DALLAS | TX | 75284 |
| 1153644 BP ENERGY COMPANY | ATTN: AMELIA CAO | 201 HELIOS WAY | | HOUSTON | TX | 77079 |
| 1214739 BP EXPLORATION & OIL, INC | 200 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 1153645 BP EXPLORATION & PRODUCTION INC. | 501 WESTLAKE PARK BLVD | | | DALLAS | TX | 75284 |
| 1213646 BP Exploration & Production Inc. | PO BOX 848103 | | | DALLAS | TX | 75284 |
| 1214730 BP EXPLORATION OIL, INC | 365 EAST BENSON BLVD | | | ANCHORAGE | AK | 99508 |
| 1214729 BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 1214740 BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 1213645 BP Exploration and Production Inc. | BILLED THRU JIB | 200 Westlake Park Blvd | | Houston | TX | 77079 |
| 1214731 BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 |
| 1213607 BP Oil Supply a Division of BP Products North America Inc. | 30 S. Wacker Drive, Suite 900 | | | Chicago | IL | 60606 |
| 1154100 BRAD MICHAEL MOORE | Address on file | | | | | |
| 1153647 BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: CAROL LITTLE | 1819 5TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 |
| 1154100 BRADLEY D LEGER | Address on file | | | | | |
| 1153648 BRADLEY R BELL | Address on file | | | | | |
| 1153551 BRADLEY T HALL | Address on file | | | | | |
| 1153649 BRADLEY WACHSMUTH | Address on file | | | | | |
| 1154100 BRADY CHILDREN TRUST | Address on file | | | | | |
| 1154142 BRADY JOSEPH MACH | Address on file | | | | | |
| 1154143 BRADY MCCONATY | Address on file | | | | | |
| 1153529 BRADU, VALERIAN | Address on file | | | | | |
| 1153650 BRAMLETT, KENNETH | Address on file | | | | | |
| 1153652 BRANDON DEMOLFE | Address on file | | | | | |
| 1154144 BRANDON LEE AYRES | Address on file | | | | | |
| 1153651 BRANDON VACEK | Address on file | | | | | |
| 1153652 BRANDON WALL | Address on file | | | | | |
| 1153653 BRANDSAFWAY LLC | ATTN: TROY M. OUBRE | 7025 COBB INTERNATIONAL DRIVE, SUITE A-1 | | KENNESAW | GA | 30152 |
| 1153655 BRANDY WARE | Address on file | | | | | |
| 1153656 BRANTLEY, JASON | Address on file | | | | | |
| 1153317 BRASSEAUX, TOBY | Address on file | | | | | |
| 1153657 BRAUD, MICHAEL | Address on file | | | | | |
| 1153658 BRAVO-ROJAS, VIVIANA | Address on file | | | | | |
| 1153659 BRAZORIA COUNTY | 111 E. LOCUST | | | ANGLETON | TX | 77515 |
| 1153660 BRAZORIA COUNTY TAX ASSESSOR | RO VIN GARRETT, PCC | P.O. BOX 1586 | | LAKE JACKSON | TX | 77566 |
| 1153661 BRAZZEL, JOHN | Address on file | | | | | |
| 1153601 BRC ROYALTY LTD | PO BOX 830300 | | | DALLAS | TX | 75283-0308 |

Exhibit B
Master Mailing List
Served via first class mail

| Name | Address | | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 11533316 BREAUX, BLAKE | Address on file | | | | | | |
| 11538664 BREAUX, BRANDON | Address on file | | | | | | |
| 11538660 BREAUX, DONALD | Address on file | | | | | | |
| 11533319 BREAUX, JARED | Address on file | | | | | | |
| 11538666 BREAUX, KADE | Address on file | | | | | | |
| 11538667 BREAUX, MICHAEL | Address on file | | | | | | |
| 11538668 BREAUX, RUSSELL | Address on file | | | | | | |
| 11541446 BRENDA A BARRIOS | Address on file | | | | | | |
| 11541447 BRENDA ANN HARDEE | Address on file | | | | | | |
| 11535923 BRENDA BUTTS JOHNSON | Address on file | | | | | | |
| 11541448 BRENDA CARLTON AND LON CARLTON | Address on file | | | | | | |
| 11538669 BRENDA MARIE MITCHELL ALLEN | Address on file | | | | | | |
| 11536670 BRENDA R MONTALVO | Address on file | | | | | | |
| 11536671 BRENT BRYANT | Address on file | | | | | | |
| 11538672 BRET STUCKER | Address on file | | | | | | |
| 11541449 BRETT C BARTON | Address on file | | | | | | |
| 11538673 BRETT WILLMON | Address on file | | | | | | |
| 11538674 BREWER, TEDDY | Address on file | | | | | | |
| 11604825 BRI Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | | | | Houston | TX | 77057 |
| 11541450 BRIAN B. DORN | Address on file | | | | | | |
| 11541451 BRIAN G SELBY | Address on file | | | | | | |
| 11538675 BRIAN HESTER | Address on file | | | | | | |
| 11541452 BRIAN JAMES MEAUX | Address on file | | | | | | |
| 11538677 BRIAN KEITH MONCRIFFE | Address on file | | | | | | |
| 11538676 BRIAN LOGAN | Address on file | | | | | | |
| 11538679 BRIAN LOGAN | Address on file | | | | | | |
| 11541453 BRIAN NELSON | Address on file | | | | | | |
| 11538678 BRIAN P RICHARD SR | Address on file | | | | | | |
| 1213842B Brian P Richard Sr | Address on file | | | | | | |
| 11538680 BRIAN SALTZMAN | Address on file | | | | | | |
| 11541454 BRIAN SKOOG | Address on file | | | | | | |
| 11538681 BRIAN TERRY MITCHELL | Address on file | | | | | | |
| 11541455 BRIAN WHITE TRUST | Address on file | | | | | | |
| 11538682 BRIAN WOLF | Address on file | | | | | | |
| 11533320 BRICKER, SANDRA | Address on file | | | | | | |
| 11536023 BRIDGEPOINT EXPLORATION LLC | 1301 S CAPITAL OF TEXAS HWY | SUITE 236A | | | WEST LAKE HILLS | TX | 78745-6582 |
| 11538683 BRIDGET HARRIS | Address on file | | | | | | |
| 11541456 BRIDGETT LYNN KANA | Address on file | | | | | | |
| 11533321 BRIEN, SCOTTIE | Address on file | | | | | | |
| 11533620 BRIGHTHOUSE FUNDS TRUST I | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE | 9TH FLOOR | | BOSTON | MA | 02110 |
| 11536026 BRISTON US LLC | 4605 INDUSTRIAL DRIVE | | | | NEW IBERIA | LA | 70560 |
| 11553702 BRIT INSURANCE 2986 AT LLOYD'S | THE LEADENHALL BUILDING | 122 LEADENHALL STREET | | | LONDON | EC3V 4AB | UNITED KINGDOM |
| 12147363 BRITISH BORNEO EXPLORATION INC., ET AL. | 10 GREAT GEORGE STREET | | | | LONDON | SW1P 3AE | UNITED KINGDOM |
| 12147362 BRITISH BORNEO EXPLORATION, INC. | 10 GREAT GEORGE STREET | | | | LONDON | SW1P 3AE | UNITED KINGDOM |
| 11536698 BROCATO, JOHN | Address on file | | | | | | |
| 11541457 BROCK INVESTMENT CO., LTD | C/O STANLEY M. BROCK | P.O. BOX 11643 | | | BIRMINGHAM | AL | 35202 |
| 11533322 BRONSON, JOSEPH | Address on file | | | | | | |
| 11541458 BROOKE LEAK TRUST | Address on file | | | | | | |
| 11541459 BROOKS D. STEWART | Address on file | | | | | | |
| 11534024 BROUGHTON PETROLEUM INC | P O BOX 1369 | | | | SEALY | TX | 77474 |
| 12136110 BROUSSARD BROTHERS INC | 25817 LA HWY 333 | | | | ABBEVILLE | LA | 70510 |
| 11536806 BROUSSARD BROTHERS INC. | ATTN: ANNE | 25817 LA HWY 333 | | | ABBEVILLE | LA | 70510 |
| 11541460 BROUSSARD CONTRACTING AND INV | 712 DAMON DR | | | | LAFAYETTE | LA | 70503 |
| 11533311 BROUSSARD, BYRON | Address on file | | | | | | |
| 11533312 BROUSSARD, CLINT | Address on file | | | | | | |
| 11536667 BROUSSARD, DARREN | Address on file | | | | | | |
| 11536668 BROUSSARD, DAYNA | Address on file | | | | | | |
| 11536669 BROUSSARD, DUSTIN | Address on file | | | | | | |
| 11536660 BROUSSARD, MICHAEL | Address on file | | | | | | |
| 11533314 BROUSSARD, MITCHELL | Address on file | | | | | | |
| 11536661 BROUSSARD, ROBERT | Address on file | | | | | | |
| 11536662 BROUSSARD, RYAN | Address on file | | | | | | |
| 11536663 BROUSSARD, STEVE | Address on file | | | | | | |
| 11533611 BROWN UNIVERSITY | 375 PARK AVENUE, 33RD FLOOR | | | | NEW YORK | NY | 10152 |
| 11533612 BROWN UNIVERSITY | ATTN: DANIEL MCCOLLUM | 121 SOUTH MAIN STREET, 9TH FLOOR | | | PROVIDENCE | RI | 02903 |
| 11533613 BROWN UNIVERSITY - SOUND POINT | ATTN: MARC SOLE | 375 PARK AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10152 |
| 11533315 BROWN, CHANTAL | Address on file | | | | | | |
| 11536896 BROWN, DARRELL | Address on file | | | | | | |
| 11533316 BROWN, DERRICK | Address on file | | | | | | |
| 11533305 BROWN, JULIUS | Address on file | | | | | | |
| 11533306 BROWN, NELSON | Address on file | | | | | | |
| 11536897 BROWN, PATRICK | Address on file | | | | | | |
| 11533307 BROWN, TREY | Address on file | | | | | | |
| 11533308 BROWNE, NICOLE | Address on file | | | | | | |
| 12146382 Browning Offshore Partners, Inc. | 12377 MERIT DR | STE 450 | | | Dallas | TX | 75251 |
| 11536898 BRS CONSULTING | 4614 W BAYSHORE | | | | BACLIFF | TX | 77518 |
| 11541461 BRUCE CAROLTON SUGGS | Address on file | | | | | | |
| 11536701 BRUCE CORNELSON | Address on file | | | | | | |
| 11541462 BRUCE H. DORN | Address on file | | | | | | |
| 11535692 BRUCE H RIG | Address on file | | | | | | |
| 11541463 BRUCE LOWRY | Address on file | | | | | | |
| 11541464 BRUCE NEVIN | Address on file | | | | | | |
| 11541465 BRUCE R SIGNER | Address on file | | | | | | |
| 11536702 BRUCE SUGGS DECENDANTS TRUST | Address on file | | | | | | |
| 11541466 BRUCE V. THOMPSON | Address on file | | | | | | |
| 11533309 BRUCE, BRANDON | Address on file | | | | | | |
| 11536696 BRUCE, KEVIN | Address on file | | | | | | |
| 11533310 BRUCE, RICHARD | Address on file | | | | | | |
| 11536703 BRUNITA FLORES | Address on file | | | | | | |
| 11533299 BRUNT, GERALD | Address on file | | | | | | |
| 11541467 BRUSHY MILLS PARTNERS | Address on file | | | | | | |
| 11536704 BRUYNINCKX, JAMES | Address on file | | | | | | |
| 11536705 BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: 7 ARIANI SEGER | PO BOX 503089 | | | ST LOUIS | MO | 63150 |
| 11536706 BRYAN EAST | Address on file | | | | | | |
| 11541468 BRYAN H HARANG | Address on file | | | | | | |
| 11541469 BRYAN KYE MARK | Address on file | | | | | | |
| 11536707 BRYAN MACK | Address on file | | | | | | |
| 11536708 BRYAN MOLAISON | Address on file | | | | | | |
| 11536709 BRYAN SUMPTER | Address on file | | | | | | |
| 11533300 BRYANT, BRENT | Address on file | | | | | | |
| 11536710 BRYSCH, JAMES | Address on file | | | | | | |
| 11538711 BRYSON MAYRONNE | Address on file | | | | | | |
| 11541470 BSC IRREVOCABLE TRUST | Address on file | | | | | | |
| 11533878 BSEE WEST DELTA 105 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1949 C STREET NW, MS 5358 | WASHINGTON | DC | 20240 |
| 11541471 BSNR RAPTOR LP | PO BOX 301067 | | | | DALLAS | TX | 75303-1267 |
| 11541472 BSS ENERGY LLC | 650 POYDRAS ST STE 2660 | | | | NEW ORLEANS | LA | 70130-6108 |
| 12147563 BUCK KEENAN LP | 2229 SAN FELIPE ST | SUITE 1000 | | | HOUSTON | TX | 77019 |

Exhibit B
Master Mailing List
Served via first class mail

| | Name | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153870 | BUCK KEENAN LP | ATTN: ROBERT PADDOCK | 2229 SAN FELIPE ST | SUITE 1000 | HOUSTON | TX | 77019 | |
| 1153873 | BUDORUS, DAVE | Address on file | | | | | | |
| 1153301 | BUDORUS, NICOLE | Address on file | | | | | | |
| 1153874 | BUDDY ARTON | Address on file | | | | | | |
| 1153879 | BUSIMOSTRO GUTIERREZ, CARLOS | Address on file | | | | | | |
| 1213840 | BUOWARE, INC. | 1815 VILLAGE SQUARE BLVD #8 | | | TALLAHASSEE | FL | 32309 | |
| 1153879 | BUOWARE, INC. | ATTN: LAURA PHILLIPS | 1815 VILLAGE SQUARE BLVD #8 | | TALLAHASSEE | FL | 32309 | |
| 1154147 | BULENT A BERILGEN | Address on file | | | | | | |
| 1153877 | BULLOCK, BARRON | Address on file | | | | | | |
| 1153878 | BUNCH, BILL | Address on file | | | | | | |
| 1153818 | BUNCH, KARLA | Address on file | | | | | | |
| 1153872 | BUNGE, LAWRENCE | Address on file | | | | | | |
| 1153872 | BURCH, PATRICK | Address on file | | | | | | |
| 1213844 | Bureau of Ocean Energy Management | 1201 Elmwood park Blvd | | | New Orleans | LA | 70123 | |
| 1153872 | BUREAU OF OCEAN ENERGY MANAGEMENT | ATTN: BRENDA DICKERSO | 45600 WOODLAND RD. | MAIL STOP VAE-FO | STERLING | VA | 20166 | |
| 1153872 | BUREAU OF REVENUE AND TAXATION | P.O. BOX 130 | | | GRETNA | LA | 70054-0130 | |
| 1213780 | Bureau of Safety and Environmental Enforcement | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 1213780 | Bureau of Safety and Environmental Enforcement | FRANK PALOMA REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 1213784 | Bureau of Safety and Environmental Enforcement | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 1213840 | Bureau of Safety and Environmental Enforcement | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 1213786 | Bureau of Safety and Environmental Enforcement | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 1213787 | Bureau of Safety and Environmental Enforcement | UNITED STATES DEPARTMENT OF THE INTERIOR | MATTHEW BALLINGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | Washington | DC | 20240 | |
| 1153724 | BUREAU YVONNE ZHANG | ATTN: YVONNE ZHANG | 1601 SAWGRASS CORPORATE PARKWAY, SUITE 400 | | SUNRISE | FL | 33323 | |
| 1153725 | BUREN GRAY | Address on file | | | | | | |
| 1153726 | BURKE DEBARST INC | 17202 CHAMPIONS DRIVE | | | HOUSTON | TX | 77069 | |
| 1154147A | BURLINGTON RESOURCES OFFSHORE INC | 22205 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| 1153727 | BURNARD SIMS | Address on file | | | | | | |
| 1213811 | BURNER FIRE CONTROL INC | 1074 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| 1153729 | BURNER FIRE CONTROL INC | ATTN: KATHY SAVOIE | 1074 PETROLEUM PKWY | | BROUSSARD | LA | 70518 | |
| 1174810 | Burner Fire Control, INC | Matthew Crum | PO Box 53462 | | Lafayette | LA | 70505 | |
| 1174810 | Burner Fire Control, INC | PO Box 53507 | | | Lafayette | LA | 70505 | |
| 1153332 | BURNLEY, DARREN | Address on file | | | | | | |
| 1153333 | BURTON, SHELBY | Address on file | | | | | | |
| 1214030 | Busby Consultants Inc. | C/O ELY EVERETT BUSBY | 8, 509 DELTA QUEEN COURT | | Covington | LA | 70433 | |
| 1153872 | BUTCH PROPERTIES LLC | PO BOX 6510 | | | LAKE CHARLES | LA | 70606 | |
| 1153870 | BUTCHER AIR CONDITIONING | 101 BOYCE RD | | | BROUSSARD | LA | 70518-3810 | |
| 1213842 | Butch's Properties LLC | PO Box 6510, | | | Lake Charles | LA | 70606 | |
| 1153872 | BWB CONTROLS, INC | ATTN: STACY WHITNEY | 107 W. WOODLAWN RANCH ROAD | | HOUMA | LA | 70363 | |
| 1153872 | BYRODINE M. TUCKER LIFE ESTATE | Address on file | | | | | | |
| 1153874 | BYRON ENERGY INC. | 425 SETTLERS TRACE BLVD | SUITE 100 | | LAFAYETTE | LA | 70508 | |
| 1213840 | Byron Energy Inc. | 425 Settlers Trace Boulevard | | | lafayette | LA | 70508 | |
| 1154147A | BYRON M. SNYDER | Address on file | | | | | | |
| 1153872 | BYRON SIGLER | Address on file | | | | | | |
| 1154147B | C C BORRELLS | Address on file | | | | | | |
| 1213873 | C DIVE LLC | 1011 SAADI STREET | | | HOUMA | LA | 70363 | |
| 1153872 | C DIVE, LLC | ATTN: JACOB OURSO | 1011 SAADI STREET | | HOUMA | LA | 70363 | |
| 1154147A | C H MURRISH | Address on file | | | | | | |
| 1153872 | C INNOVATION LLC | ATTN: COLE KELLER | 16201 EAST MAIN STREET | | CUT OFF | LA | 70345 | |
| 1154147C | L X COMPANY | BOX 007 | 15185-D JOHN J DELANEY DRIVE | | CHARLOTTE | NC | 28277 | |
| 1154146C | C RAY SHANKLIN ESTATE | BOX 007 | | | | | | |
| 1153810 | C&B PUMPS AND COMPRESSORS LLC | ATTN: KIM BABINEAUX | 119 NOLAN RD | | BROUSSARD | LA | 70518 | |
| 1213874 | C&D WIRELINE | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| 1153812 | C&D WIRELINE | ATTN: TROY BOZEMAN | P.O. BOX 1489 | | LAROSE | LA | 70373 | |
| 1154145 | C&K MINERALS, L.L.C. | P.O. BOX 91 | | | LAKE CHARLES | LA | 70602 | |
| 1213842 | C. Gordon Lindsey | Address on file | | | | | | |
| 1154147C | PEYTON COLVIN | Address on file | | | | | | |
| 1153874 | C.H. FENSTERMAKER & ASSOCIATES | ATTN: AJA LINDSEY | 135 REGENCY SQUARE | | LAFAYETTE | LA | 70508 | |
| 1153814 | C.M. LIFE INSURANCE COMPANY | 500 S. TRYON STREET, SUITE 2000 | | | CHARLOTTE | NC | 28202 | |
| 1213874 | C/O FAIRFIELD-MAXWELL LTD | BILLED THRU JIB | 80 EAST 42 STREET, 35TH FLOOR | | NEW YORK | NY | 10165-0035 | |
| 1214784 | CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA | 840 GESSNER ROAD | SUITE 1400 | HOUSTON | TX | 77024 | |
| 1155066 | CAC SPECIALTY | 1700 LINCOLN STREET | 17TH FLOOR | | DENVER | CO | 80203 | |
| 1153816 | CACTUS PIPE & SUPPLY, LLC | ONE GREENWAY PLAZA, STE. 325 | | | HOUSTON | TX | 77046 | |
| 1214036 | CACTUS WELLHEAD LLC | 920 Memorial City Way | Suite 300 | | Houston | TX | 77024 | |
| 1176336 | Cadwalader, Wickersham & Taft LLP | 1111 Baylis Street | Suite 4700 | | Houston | TX | 77002 | |
| 1153304 | CAESAR, TIFFANY | Address on file | | | | | | |
| 1214036 | Cairn Energy USA | 50 Lothian Road | | | Edinburgh | | EH3 9BY | United Kingdom |
| 1214727 | CARINE ENERGY USA, INC. | 8115 PRESTON RD SUITE 500 | | | DALLAS | TX | 75225 | |
| 1153810 | CAJUN BREAKERS INC | 121 RAILROAD AVE | | | MORGAN CITY | LA | 70380 | |
| 1153814 | CAL DIVE INTERNATIONAL | PO BOX 4348 | DEPT 505 | | HOUSTON | TX | 77210-4348 | |
| 1153879 | CALHOUN COUNTY CLERK | 211 S ANN ST | | | PORT LAVACA | TX | 77979 | |
| 1153363 | CALIFORNIA STREET CLO IX LIMITED PARTNERSHIP LP | 395 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1153804 | CALIFORNIA STREET CLO IX TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | KY1-1 | CAYMAN ISLANDS | |
| 1153805 | CALIFORNIA STREET CLO XII TAX SUBSIDIARY LTD | PO BOX 1093 | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | KY1-1 | CAYMAN ISLANDS | |
| 1153806 | CALIFORNIA STREET CLO XII, LTD. | ATTN: JAMES KIM | 395 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 1213844 | Cabot Petroleum Operating Co. | PO BOX 1287 | | | NATCHEZ | MS | 39121 | |
| 1213846 | CALTEX OIL TOOLS, LLC | 16810 TELGE RD | | | TOMBALL | TX | 77377 | |
| 1154140 | CALTO OIL COMPANY | P.O. BOX 12288 | | | DALLAS | TX | 75225 | |
| 1213705 | Calvin Martin | PLAINTIFF'S COUNSEL, BRIAN C. COLOMB | 1619 W. PINHOOK ROAD, STE. 250 | POST OFFICE BOX 51127 | LAFAYETTE | LA | 70508 | |
| 1153870 | CALVIN JEROME GRANT | Address on file | | | | | | |
| 1154146A | CALVIN P BOUDREAUX JR | Address on file | | | | | | |
| 1214724 | CALYPSO EXPLORATION LLC | 220 GARRISON AVE | | | FORT SMITH | AR | 72902-2269 | |
| 1153381 | CALYPSO EXPLORATION, LLC | 896 TRAVIS STREET, SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 1153752 | CAMBELIN CONSULTING, LLC. | ATTN: GAYLE CHEATHAM | 14331 KELLYWOOD LANE | | HOUSTON | TX | 77079 | |
| 1153764 | CAMELO LLC | PO BOX 235 | | | CREOLE | LA | 70632 | |
| 1154148 | CAMERON ANEND 2016 GST | Address on file | | | | | | |
| 1153876 | CAMERON HIGHWAY OIL PIPELINE CO. | 1100 LOUISIANA | SUITE 5104 | | HOUSTON | TX | 77002 | |
| 1153332 | CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | DALLAS | TX | 75373-1412 | |
| 1153878 | CAMERON PARISH | SHERIFF & EX-OFFICIO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 26 | | CAMERON | LA | 70631 | |
| 1153870 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | CAMERON | LA | 70631 | |
| 1214038 | Cameron Parish School Board | 510 Marshall Street | | | Cameron | LA | 70631 | |
| 1153870 | CAMERON PARISH WATER DISTRICT #9 | 4031 GRAND CHENIER HWY | | | GRAND CHENIER | LA | 70643 | |
| 1153870 | CAMERON PILOT | Address on file | | | | | | |
| 1213814 | CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| 1153870 | CAMERON SOLUTIONS INC | ATTN: BECKIE FINNEN | 1325 S. DAIRY ASHFORD | | HOUSTON | TX | 77077 | |
| 1153820 | CAMERON TELEPHONE COMPANY | 703 WEST DAVE DUGAS RD | | | SULPHUR | LA | 70665 | |
| 1153766 | CAMERON TELEPHONE COMPANY | PO BOX 110 | | | SULPHUR | LA | 70664-0110 | |
| 1154149 | CAMILLE ASHLEY BRICK-SSARD | Address on file | | | | | | |
| 1153787 | CAMORS FAMILY LLC | 10700 CAMORS LANE | | | JEANERETTE | LA | 70544 | |
| 1153770 | CAMPBELL, ANTONIO | Address on file | | | | | | |
| 1214725 | CANADAMOXY OFFSHORE PRODUCTION COMPANY | 1, S GREENWAY PLAZA | | | HOUSTON | TX | 77046-0521 | |
| 1213810 | CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | |
| 1153769 | CANAL DIESEL SERVICE, INC. | ATTN: JUDY NINARD | 907 GRANADA DRIVE | | NEW IBERIA | LA | 70560 | |
| 1154168 | CANDICE CHEG DROSCHE ROY | Address on file | | | | | | |
| 1154169 | CANDICE K CAPUANO | Address on file | | | | | | |
| 1154160 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | CALGARY | AB | T2P 4J8 | CANADA |
| 1153870 | CANON BUSINESS SOLUTION, INC. | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 1153872 | CANON FINANCIAL SERVICES, INC. | 158 GATHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 | |

Exhibit B
Master Mailing List
Served via first class mail

| | ONE LINE STREET | | | | LOCATION | | |
|---|---|---|---|---|---|---|---|
| 1153706 CANOPUS MANAGING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | | LONDON | EC3M 7HA | UNITED KINGDOM |
| 1534025 CANTERA ENERGY LLC | 15501 WOODLOCH FOREST DR | | STE 400 | | THE WOODLANDS | TX | 77380 |
| 1539772 CANTIUM LLC | 711 PARK PLACE SUITE 100 | | | | COVINGTON | LA | 70433 |
| 1538714 CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1533813 CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 |
| 1533294 CANTOR, RYAN | Address on file | | | | | | |
| 1538022 CANTRELLE, TRAVIS | Address on file | | | | | | |
| 1538023 CAPITAL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | AUSTIN | TX | 78767 |
| 1538024 CAPITAL ONE N A | CORPORATE CARD | 313 CARONDELET STREET | | | NEW ORLEANS | LA | 70130 |
| 1538025 CAPITAL ONE N A | CORPORATE CARD | P O BOX 60024 | | | NEW ORLEANS | LA | 70160-0024 |
| 1538026 CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | | HOUSTON | TX | 77002 |
| 1538027 CAPITELLI & WICKER | ATTN: PEGGY BODINE | 1100 POYDRAS STREET | | | NEW ORLEANS | LA | 70163 |
| 1705385 Capitol Services | 108 E 9th Street | Suite 1300 | | | Austin | TX | 78701 |
| 1538028 CAPITOL SERVICES, INC | P O BOX 1831 | | | | AUSTIN | TX | 78767 |
| 1538029 CAPROCK COMMUNICATIONS | LOCK BOX 892087 | DEPT 2087 PO BOX 12 | | | DALLAS | TX | 75312-2087 |
| 1219908 CARBER HOLDINGS INC. | 13920 N. FEATHERWOOD DRIVE | SUITE 450 | | | HOUSTON | TX | 77034 |
| 1538031 CARBER HOLDINGS INC. | ATTN: MICHELE HARPER | 900 GEORGIA AVE | | | DEER PARK | TX | 77536-2018 |
| 1541491 CARDEN FAMILY INVESTMENTS INC | 4413 SHORES DRIVE | | | | METAIRIE | LA | 70006-2300 |
| 1538203 CARDINAL COIL TUBING LLC | ATTN: BRANDON | 7514 HIGHWAY 90 W | | | NEW IBERIA | LA | 70560-7908 |
| 1219061 CARDINAL COIL TUBING LLC | PO BOX 12140 | | | | NEW IBERIA | LA | 70562 |
| 1538033 CARDINAL SLICKLINE LLC | ATTN: BRANDON | PO BOX 11510 | | | NEW IBERIA | LA | 70560 |
| 1214401 Cardinal Slickline, LLC | 7514 Hwy/way 90 W | | | | New Iberia | LA | 70560 |
| 1538236 CARDNO PPI LLC | 820 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 |
| 1216367 CARDNO PPI TECHNOLOGY SERVICES LLC | 820 Memorial City Way | 900 Houston | | | Houston | TX | 77024 |
| 1538377 CAREY F & LYNN DEROUSSE | Address on file | | | | | | |
| 1538377 CAREY INTERNATIONAL, INC. | 7445 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 |
| 1535572 CARL D WHITE | Address on file | | | | | | |
| 1535597 CARL E COMSTOCK | Address on file | | | | | | |
| 1541442 CARL ED WENNER | Address on file | | | | | | |
| 1535569 CARL EDWARD JONES | Address on file | | | | | | |
| 1538238 CARL GENE LINZER | Address on file | | | | | | |
| 1541463 CARL GRIMES DECD | Address on file | | | | | | |
| 1541464 CARL J RICHARDSON DECEASED AND | Address on file | | | | | | |
| 1541466 CARL JAMES PRIHODA | Address on file | | | | | | |
| 1538230 CARL N REYNOLDS JR | Address on file | | | | | | |
| 1541466 CARL O BRADSHAW | Address on file | | | | | | |
| 1541467 CARL P CATON | Address on file | | | | | | |
| 1541466 CARL RACHELS | Address on file | | | | | | |
| 1538241 CARLISLE ENERGY GROUP, INC. | 104 ROCINA STREET | | | | LAFAYETTE | LA | 70508 |
| 1538242 CARLISS NADINE FONTENETTE | Address on file | | | | | | |
| 1538243 CARLOS A BUENROSTRO GUTIERREZ | Address on file | | | | | | |
| 1538264 CARLOS CERNA | Address on file | | | | | | |
| 1541495 CARLOS JOHN MEAUX | Address on file | | | | | | |
| 1538245 CARLOS MONROE WELCH | Address on file | | | | | | |
| 1538246 CARLSON, PETER | Address on file | | | | | | |
| 1538247 CARMEN GORDON WILLIAMS | Address on file | | | | | | |
| 1538248 CAROL ANN RICHARDS | Address on file | | | | | | |
| 1541500 CAROL D JOLLY | Address on file | | | | | | |
| 1541501 CAROL ELISABETH C TURNER | Address on file | | | | | | |
| 1538250 CAROL HILLS JR | Address on file | | | | | | |
| 1538564 CAROL LEE SEARLE | Address on file | | | | | | |
| 1538565 CAROL NICHOLS BROWN ESTATE | Address on file | | | | | | |
| 1538252 CAROL SPILLER GROS | Address on file | | | | | | |
| 1538566 CAROL WEIL | Address on file | | | | | | |
| 1538565 CAROLE A LEWIS & JOHN T LEWIS | Address on file | | | | | | |
| 1541502 CAROLE COLLETTA FAWCETT | Address on file | | | | | | |
| 1541503 CAROLE LYNN DELCAMBRE LANDRY | Address on file | | | | | | |
| 1541504 CAROLINE POSTELL SPURLOCK | Address on file | | | | | | |
| 1541505 CAROLYN A HARANG WINDER | Address on file | | | | | | |
| 1541506 CAROLYN BUSBY LEFLEUR | Address on file | | | | | | |
| 1541507 CAROLYN G COHEEN | Address on file | | | | | | |
| 1538253 CAROLYN HARPER | Address on file | | | | | | |
| 1213648 Carolyn Harper | Address on file | | | | | | |
| 1541508 CAROLYN HENDRICKS | Address on file | | | | | | |
| 1538254 CAROLYN PARKER FONTENETTE | Address on file | | | | | | |
| 1538255 CAROLYN R. DANSBY | Address on file | | | | | | |
| 1541509 CAROLYN S WOOSLEY | Address on file | | | | | | |
| 1538256 CARR, DWIGHT | Address on file | | | | | | |
| 1541510 CARRIE BEAKLEY MCCLENEY | Address on file | | | | | | |
| 1541511 CARRIE MAE PRASEKA WEAKLEY | Address on file | | | | | | |
| 1538258 CARRIER CORPORATION | ATTN: KRISTI COOK | 100 ALPHA DRIVE, SUITE 118 | | | DESTREHAN | LA | 70047 |
| 1538257 CARRIER, DEIDRE | Address on file | | | | | | |
| 1533295 CARRIER, TRAVIS | Address on file | | | | | | |
| 1538259 CARROLL, TIFFANY | Address on file | | | | | | |
| 1538260 CARTOONNE | ATTN: JASON RAMIREZ | 19523 CREEK RUN DR | | | SPRING | TX | 77388 |
| 1533296 CARY, CHRISTOPHER | Address on file | | | | | | |
| 1538261 CASED HOLE WELL SERVICES LLC | 2020 BAYOU BLUE ROA | | | | HOUMA | LA | 70364 |
| 1538262 CASEY FOREMAN | Address on file | | | | | | |
| 1541512 CASEY JAMES MEAUX | Address on file | | | | | | |
| 1541513 CASSANDRA SOUTHWICK SHIELDS | Address on file | | | | | | |
| 1541514 CASSIE ANN URBIKOVSKY | Address on file | | | | | | |
| 1541515 CASTELLO ENTERPRISES INC | PO BOX 8426 | | | | MIDLAND | TX | 79708 |
| 1216375 CASTEX AND AFFILIATES, GOME 1271 | 333 Clay St | Ste 2050 | | | Houston | TX | 77002-2989 |
| 1534026 CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2989 |
| 1538263 CASTEX ENERGY, INC. | ATTN: NEVA ALDEISEL | 333 CLAY STREET | SUITE 2000 | | HOUSTON | TX | 77002-2989 |
| 1214729 CASTEX OFF | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 |
| 1214730 Castex Offshore Inc | 361 thru J35 | 1100 Louisiana | Suite 200 | | Houston | TX | 77002 |
| 1533814 CASTEX OFFSHORE, INC. | 333 CLAY ST. STE 2000 | | | | HOUSTON | TX | 77002 |
| 1214731 Castex Offshore, Inc. | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 |
| 1538265 CASTEX OFFSHORE, INC. | ATTN: NEVA ALDEISEL | 333 CLAY STREET | SUITE 2900 | | HOUSTON | TX | 77002 |
| 1214727 CASTEX OFFSHORE, INC., ET AL. | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 |
| 1214577 Castex, et al | 333 Clay St | Ste 2000 | | | Houston | TX | 77002-2989 |
| 1538266 CASTILLE, JR., KARL | Address on file | | | | | | |
| 1538267 CASTLEBERRY, ROY | Address on file | | | | | | |
| 1534101 CATAMOUNT ASSETS LLC | 335 16TH STREET, STE 610 | | | | DENVER | CO | 80202 |
| 1538270 Catapult Exploration, LLC | 5040 Post Oak Blvd | Suite 1450 | | | HOUSTON | TX | 77056 |
| 1538268 CATAPULT EXPLORATION, LLC | ATTN: PAULAFARRINGTON | 8989 PELICAN BAY BLVD | SUITE 403 | | NAPLES | FL | 34108 |
| 1541518 CATHERINE APPLEBY NEWMAN | Address on file | | | | | | |
| 1541519 CATHERINE DANIEL KALOIS | Address on file | | | | | | |
| 1541520 CATHERINE DICKERSON | Address on file | | | | | | |
| 1538269 CATHERINE DIETLEIN | Address on file | | | | | | |
| 1541521 CATHERINE E BISHOP | Address on file | | | | | | |
| 1538270 CATHERINE GRANT ALEXIS | Address on file | | | | | | |
| 1541522 CATHERINE JACKSON DEAL MCGOWEN | Address on file | | | | | | |
| 1541523 CATHERINE M ABERCROMBIE | Address on file | | | | | | |
| 1541524 CATHERINE O BALLARD | Address on file | | | | | | |
| 1538271 CATHERINE HOLDINGS LP | 100 thru equine Street | Suite 7000 | | | Houston | TX | 77002 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 1934016 | CATHEXIS OIL & GAS | 7000 Louisiana St | #1500 | | | | Houston | TX | 77002 | |
| 1541525 | CATHLEEN MANIS LETEFF | Address on file | | | | | | | | |
| 1541526 | CATHLEEN S. HALL | Address on file | | | | | | | | |
| 1541527 | CATHY A ZEDRINES GUY | Address on file | | | | | | | | |
| 1541528 | CAVALIER EXPLORATION CORP | 237 LAKEVIEW DRIVE | | | | | MONTGOMERY | TX | 77356 | |
| 1938271 | CAVETT, RANDALL | Address on file | | | | | | | | |
| 1214080 | CC ENERGY SERVICES, INC. | 11A West Halkin Street | Belgravia | | | | London | | SW1X 8JL | United Kingdom |
| 1541529 | CCC INVESTMENTS LLC | 5852 SUNSET BLVD | | | | | HOUSTON | TX | 77005 | |
| 1934017 | CECIL JAMES LOOKE, III | Address on file | | | | | | | | |
| 1541530 | CECIL N. COLWELL | Address on file | | | | | | | | |
| 1541531 | CECILE HEBERT CHATAGNIER | Address on file | | | | | | | | |
| 1539273 | CECILE HONORE VILLERE COLHOUN | Address on file | | | | | | | | |
| 1541532 | CECILE LEMAIRE BLACKMER | Address on file | | | | | | | | |
| 1535340 | CECILE RICHARD ARCHIBALD | Address on file | | | | | | | | |
| 1541533 | CECILIA MARIN SLANSKY | Address on file | | | | | | | | |
| 1539273 | CEDERICK SCHEXNAYDER | Address on file | | | | | | | | |
| 1541534 | CEDRIC J LEMAIRE | Address on file | | | | | | | | |
| 1538274 | CEI | 509 NW 5TH STREET | | | | | BLUE SPRINGS | MO | 64014 | |
| 1535341 | CELESTE FONTENOT | Address on file | | | | | | | | |
| 1541535 | CELESTE HERO KING | Address on file | | | | | | | | |
| 1535342 | CELESTE SHAW MACKIE | Address on file | | | | | | | | |
| 1533257 | CELESTINE, BRANDON | Address on file | | | | | | | | |
| 1533957 | CENT CLIO 18 LIMITED | C/O COLUMBIA MGMT INVEST ADVISE LLC | 100 N. SEPULVEDA BLVD, SUITE 650 | | | | EL SEGUNDO | CA | 90245 | |
| 1538275 | CENTER FOR WORK REHABILITATION, INC | 709 KALISTE SALOOM ROAD | | | | | LAFAYETTE | LA | 70508 | |
| 1538276 | CENTRAL POWER & LIGHT CO | PO BOX 60087 | | | | | DALLAS | TX | 75266-0897 | |
| 1538277 | CENTURY EXPLORATION NEW ORLEANS, LLC | 1527 BULL LEA ROAD | SUITE # 200 | | | | LEXINGTON | KY | 40511 | |
| 1538279 | CENTURY TECHNICAL SERVICES LLC | P O BOX 517 | | | | | CUT OFF | LA | 70345 | |
| 1538280 | CERNA, CARLOS | Address on file | | | | | | | | |
| 1906930 | Certex USA | P.O. Box 201553 | | | | | Dallas | TX | 75320 | |
| 1906939 | Certex USA | 7 Seringc D Howell | | 11049 FM 529 | | | Houston | TX | 77041 | |
| 1538282 | CERTEX USA, INC. | 11101 LOCKWOOD DRIVE | | | | | HOUSTON | TX | 77033 | |
| 1213840 | CERTEX USA, INC. | 1721 W. Culver St. | | | | | Phoenix | AZ | 85007 | |
| 1538283 | CESAR ALANIS | Address on file | | | | | | | | |
| 1538284 | CETCO ENERGY SERVICES COMPANY LLC | 1001 OCHSNER BLVD | SUITE 425 | | | | COVINGTON | LA | 70433 | |
| 1213976 | Cggc Services (U.S.) Inc. | 10300 Town Park Drive | | | | | Houston | TX | 77072 | |
| 1538286 | CGG SERVICES (U.S.) INC. | ATTN: CRYSTAL YOUNG | | 10300 TOWN PARK DRIVE | | | HOUSTON | TX | 77072 | |
| 1538287 | CGXMB LLP | 32 LEADENHALL STREET | | | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 1538288 | CHAD MUDD | Address on file | | | | | | | | |
| 1176593 | Chaffe McCall LLP | 301 Travis Street | Suite 1910 | | | | Houston | TX | 77002 | |
| 1214729 | CHALLENGER MINERALS | 15375 MEMORIAL DRIVE | | | | | HOUSTON | TX | 77079 | |
| 1214730 | CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | | | HOUSTON | TX | 77079 | |
| 1214736 | CHALLENGER MINERALS INC. ET AL | 15375 MEMORIAL DRIVE | | | | | HOUSTON | TX | 77079 | |
| 1214530 | Chalmayer Minerals, Inc. | 1311 Birdtoll Blvd | Ste 500 | | | | Houston | TX | 77096 | |
| 1538281 | CHALMERS, COLLINS & ALWELL INC. | PO BOX 52287 | | | | | LAFAYETTE | LA | 70505 | |
| 1214682 | CHALMERS, COLLINS & ALWELL, INC. | RICHARD CHALMERS | 705 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| 1538293 | CHAMBERS COUNTY | P.O. BOX 910 | 404 WASHINGTON AVE | | | | ANAHUAC | TX | 77514 | |
| 1538294 | CHAMPAGNE, WHITNEY | Address on file | | | | | | | | |
| 1538296 | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | | | | | ERATH | LA | 70533 | |
| 1214653 | CHAMPAGNE'S SUPERMARKET INC. | 202 SOUTH KIBBE STREET | | | | | ERATH | LA | 70533 | |
| 1538297 | CHAMPIONS PIPE & SUPPLY CO | PO BOX 301653 | | | | | DALLAS | TX | 75303-1653 | |
| 1213970 | CHAMPIONX LLC | 11177 S. STADIUM DRIVE | | | | | SUGARLAND | TX | 77478 | |
| 1538298 | CHAMPIONX LLC | ATTN: CALEB GUILLORY | | 11177 S. STADIUM DRIVE | | | SUGARLAND | TX | 77478 | |
| 1214070 | Chandeleur | P.O. Box 1227 | | | | | Houston | TX | 77251 | |
| 1538301 | CHANDELEUR PIPELINE LLC | 6001 BOLLINGER CANYON RD | | | | | SAN RAMON | CA | 94583 | |
| 1538302 | CHANDELEUR PIPELINE LLC | ATTN: BRENT BORQUE | | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 1538303 | CHANEY, JR., ALPHONSE | Address on file | | | | | | | | |
| 1538304 | CHANTAL BROWN | Address on file | | | | | | | | |
| 1538305 | CHANTAL RENEE ALEXANDER | Address on file | | | | | | | | |
| 1538306 | CHANTE NICHOLE WILLIAMS | Address on file | | | | | | | | |
| 1538307 | CHAPARRAL ENERGY INC | 701 CEDAR LAKE BLVD. | | | | | OKLAHOMA | OK | 73114 | |
| 1541536 | CHAPMAN AMEND 2010 GST | Address on file | | | | | | | | |
| 1173208 | Chapman Consulting, Inc. | 106 Thoroughbred Drive | | | | | Lafayette | LA | 70507 | |
| 1173209 | Chapman Consulting, Inc. | PO Box 626 | | | | | Carencro | LA | 70520 | |
| 1538308 | CHAPMAN, RICKY | Address on file | | | | | | | | |
| 1541537 | CHARLD A HANSLIP | Address on file | | | | | | | | |
| 1541538 | CHARLES B ROGERS AND | Address on file | | | | | | | | |
| 1535324 | CHARLES BEAUDUY | Address on file | | | | | | | | |
| 1541539 | CHARLES BORAK ESCHEAT | Address on file | | | | | | | | |
| 1541540 | CHARLES E ECKERT | Address on file | | | | | | | | |
| 1541541 | CHARLES E PLUMHOFF | Address on file | | | | | | | | |
| 1535325 | CHARLES E PLUMHOFF | Address on file | | | | | | | | |
| 1541542 | CHARLES EDWARD WALTHER | Address on file | | | | | | | | |
| 1541543 | CHARLES EDWIN WARREN | Address on file | | | | | | | | |
| 1541544 | CHARLES F BOETTCHER | Address on file | | | | | | | | |
| 1541545 | CHARLES G GUSSLER | Address on file | | | | | | | | |
| 1538313 | CHARLES HOUSTON INC | PO BOX 728 | | | | | JENNINGS | LA | 70546 | |
| 1538313 | CHARLES HOTARD | Address on file | | | | | | | | |
| 1541546 | CHARLES J MARIK JR | Address on file | | | | | | | | |
| 1541547 | CHARLES J MILLER SR AND | Address on file | | | | | | | | |
| 1538314 | CHARLES J PROVOST JR | Address on file | | | | | | | | |
| 1541548 | CHARLES JONES II | Address on file | | | | | | | | |
| 1541549 | CHARLES L GAUMS | Address on file | | | | | | | | |
| 1541550 | CHARLES L SINGLETON AND | Address on file | | | | | | | | |
| 1541551 | CHARLES NICHOLAS HENSGENS III | Address on file | | | | | | | | |
| 1541552 | CHARLES P REEVES | Address on file | | | | | | | | |
| 1541553 | CHARLES POLLIZZO DECEASED | Address on file | | | | | | | | |
| 1538315 | CHARLES RANDALL NICHOLSON | Address on file | | | | | | | | |
| 1538316 | CHARLES RAY MONCRIEFE JR. | Address on file | | | | | | | | |
| 1541554 | CHARLES RONALD HEBERT | Address on file | | | | | | | | |
| 1538317 | CHARLES RYAN | Address on file | | | | | | | | |
| 1541555 | CHARLES W & EVA LEE BISHOP | Address on file | | | | | | | | |
| 1541556 | CHARLES W HARRIS | Address on file | | | | | | | | |
| 1541557 | CHARLES W STANLEY JR ESTATE | Address on file | | | | | | | | |
| 1541558 | CHARLEY M SELLMAN | Address on file | | | | | | | | |
| 1535323 | CHARLEY M SELLMAN | Address on file | | | | | | | | |
| 1535331 | CHARLIE A HUDSON | Address on file | | | | | | | | |
| 1541561 | CHARLOTTE DUHON ALFORD | Address on file | | | | | | | | |
| 1541562 | CHARLOTTE L LELEAUX | Address on file | | | | | | | | |
| 1538314 | CHARLOTTE O'FLARITY WRATHER | Address on file | | | | | | | | |
| 1541562 | CHARLOTTE S GARNER | Address on file | | | | | | | | |
| 1541563 | CHARLOTTE WILLIAMS COOK | Address on file | | | | | | | | |
| 1541564 | CHARLSIE N MORRISON | Address on file | | | | | | | | |
| 1538318 | CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | | | LAFAYETTE | LA | 70506-1735 | |
| 1213982 | CHARTERWOOD MUD | 11111 KATY FWY, SUITE 725 | | | | | HOUSTON | TX | 77079-2175 | |
| 1538320 | CHATMAN, ELMER | Address on file | | | | | | | | |
| 1538321 | CHATMAN, LESTER | Address on file | | | | | | | | |
| 1538322 | CHAUMONT, ANGEL | Address on file | | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1153296 CHAVEZ, ARIANA | Address on file | | | | | |
| 1153287 CHAVEZ, ASHLEY | Address on file | | | | | |
| 1153022 CHAVEZ, SHANNON | Address on file | | | | | |
| 1153524 CHECKPOINT PUMPS & SYSTEMS | ATTN: ASHLEY SYLVE | 21295 MARION LANE | | MANDEVILLE | LA | 70471 |
| 1246372 CHEMOSTRAT INC | 3760 Westchase Drive | | | Houston | TX | 77042 |
| 1153025 CHEMTREC | 5900 FAIRVIEW PARK DRIVE | | | FALLS CHURCH | VA | 22042-4513 |
| 1041990 CHEREE NICOLE CHAPMAN | Address on file | | | | | |
| 1041988 CHEROKEE MINERALS LP | PO BOX 2272 | | | LONGVIEW | TX | 75606 |
| 1153026 CHERRNONNCA ORIELIA LEE | Address on file | | | | | |
| 1041987 CHERRI BRANNON | Address on file | | | | | |
| 1041968 CHERYL ANNE DROSCHE KARAM | Address on file | | | | | |
| 1041969 CHERYL DIANNE DARTER | Address on file | | | | | |
| 1153027 CHERYL HARRIS | Address on file | | | | | |
| 1041570 CHERYL KAYE CALLIHAN | Address on file | | | | | |
| 1041571 CHERYL L BUCHORN | Address on file | | | | | |
| 1041572 CHERYL LOUETTA FASULLO | Address on file | | | | | |
| 1041573 CHERYN RYAN | Address on file | | | | | |
| 1041574 CHESSLEY WYNNE WALTERS | Address on file | | | | | |
| 1041575 CHESTER BOUDREAUX III | Address on file | | | | | |
| 1153028 CHESTER CRAWFORD | Address on file | | | | | |
| 1041576 CHESTER LEE BRINKER II | Address on file | | | | | |
| 1041577 CHESTER OYEEFE JR AND | Address on file | | | | | |
| 1213840 Chet Morrison Contractors | 9 Bayou Dularge Rd | | | Houma | LA | 70363 |
| 1153029 CHET MORRISON CONTRACTORS, LLC | PO BOX 3301 | | | HOUMA | LA | 70361 |
| 1153288 CHEVALIER, ALLEN | Address on file | | | | | |
| 1247369 CHEVRON | 1500 LOUISIANA | | | HOUSTON | TX | 77002 |
| 1153555 CHEVRON N AMER EXPL PROD CO | PO BOX 730430 | | | DALLAS | TX | 75373-0430 |
| 1153034 CHEVRON NATURAL GAS | 1500 LOUISIANA STREET - 3RD FLOOR | | | HOUSTON | TX | 77002 |
| 1153031 CHEVRON NATURAL GAS PIPE LINE LLC | PO BOX 731196 | | | DALLAS | TX | 75373-1196 |
| 1041577 CHEVRON NORTH AMERICA | PO BOX 730430 | | | DALLAS | TX | 75373-0430 |
| 1153032 CHEVRON NORTH AMERICA E & P CO | 9001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583-2324 |
| 1153034 CHEVRON PIPE LINE COMPANY | ATTN: TAYLOR SOUTHEN | 4800 FOURNACE PLACE | | BELLAIRE | TX | 77041-2324 |
| 1214072 Chevron Pipeline Company | 1400 Smith St. | | | Houston | TX | 77002 |
| 1247373 CHEVRON PIPELINE COMPANY | 4800 FOURNACE PLACE | | | BELLAIRE | TX | 77041-2324 |
| 1213845 Chevron Products Company | 1500 Louisiana Street | | | Houston | TX | 77002 |
| 1213848 Chevron Products Company | 1500 Louisiana Street, 5th Floor | | | Houston | TX | 77002 |
| 1213847 CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC | 1500 Louisiana | | | SAN RAMON | CA | 94583 |
| 1214721 CHEVRON SOUTHEAST INC. | 9001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1153816 CHEVRON U.S.A. INC. | 1500 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| 1213848 Chevron U.S.A. Inc. | 1500 Louisiana | | | Houston | TX | 77002 |
| 1214730 CHEVRON U.S.A. INC. | 9001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1153069 CHEVRON U.S.A INC. & UNION OIL COMPANY | 9001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 1247362 CHEVRON U.S.A. INC., ET AL. | 1500 LOUISIANA | | | HOUSTON | TX | 77002 |
| 1247363 CHEVRON U.S.A. PRODUCTION COMPANY | 1500 LOUISIANA | | | HOUSTON | TX | 77002 |
| 1214722 CHEVRON USA | 1500 LOUISIANA | | | HOUSTON | TX | 77002 |
| 1041579 CHEVRON USA INC | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 |
| 1153036 CHEVRON USA INC | P.O. BOX 730121 | | | DALLAS | TX | 75373-0121 |
| 1213840 Chevron USA of California | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 |
| 1153420 CHEVRONTEXACO INC | PO BOX 60252 | COMPTROLLERS DEPT | | NEW ORLEANS | LA | 70160 |
| 1041579 CHEYENNE INTERNATIONAL CORP | 14000 QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 |
| 1041580 CHEYENNE PETROLEUM COMPANY | 14000 QUAIL SPRING PKWY #2200 | | | OKLAHOMA CITY | OK | 73134-2600 |
| 1153038 CHEYENNE PETROLEUM COMPANY | ATTN: DEBREE SMART | 1400 QUAIL SPRINGS PARKWAY | SUITE 2200 | OKLAHOMA CITY | OK | 73134 |
| 1153039 CHEYENNE SERVICES LIMITED | 19710 E COOL BREEZE LANE | | | MONTGOMERY | TX | 77306 |
| 1041584 CHEYENNE SERVICES LLC | ATTN: CARLOS TORRES | 19710 E Cool Breeze Lane | | MONTGOMERY | TX | 77306 |
| 1213840 Cheyenne Services, LLC | 19710 E Cool Breeze Lane | | | Montgomery | TX | 77306 |
| 1153289 CHINCARINI, DANIEL | Address on file | | | | | |
| 1153041 CHIO, SAMUEL | Address on file | | | | | |
| 1153290 CHIU, JULIAN | Address on file | | | | | |
| 1153042 CHIONDA RENEE YOUNG | Address on file | | | | | |
| 1153587 CHRIS A WILDER | Address on file | | | | | |
| 1041581 CHRIS JULES BROUSSARD | Address on file | | | | | |
| 1153043 CHRIS LEDOUX | Address on file | | | | | |
| 1153044 CHRIS MATA | Address on file | | | | | |
| 1153045 CHRIS MULLINS | Address on file | | | | | |
| 1041582 CHRIS RIBEE | Address on file | | | | | |
| 1041583 CHRISTENA KELLEY | Address on file | | | | | |
| 1041584 CHRISTIAN OIL & GAS INC | P O BOX 541 | | | GRAHAM | TX | 76450 |
| 1153046 CHRISTINA CLAIRE LONDO | Address on file | | | | | |
| 1153047 CHRISTINA MARIE GORDON | Address on file | | | | | |
| 1041585 CHRISTINE BATES | Address on file | | | | | |
| 1153048 CHRISTINE MARIE CHARLES JOHNSON | Address on file | | | | | |
| 1153049 CHRISTINE RENEE ARCHON | Address on file | | | | | |
| 1041586 CHRISTINE RODERICK ROOK | Address on file | | | | | |
| 1153050 CHRISTINE SABINE WILLIS | Address on file | | | | | |
| 1041587 CHRISTOPHER ALLEN | Address on file | | | | | |
| 1153051 CHRISTOPHER CHARLES | Address on file | | | | | |
| 1153052 CHRISTOPHER CLAEYS | Address on file | | | | | |
| 1041588 CHRISTOPHER EDWARD KRENEK | Address on file | | | | | |
| 1041589 CHRISTOPHER J BOUDREAUX | Address on file | | | | | |
| 1041590 CHRISTOPHER J DANIEL | Address on file | | | | | |
| 1153053 CHRISTOPHER JOUBAN | Address on file | | | | | |
| 1041591 CHRISTOPHER WHITE TRUST | Address on file | | | | | |
| 1214734 CHROMA ENERGY, ET AL | 12841 NORTH FREEWAY | SUITE 500 | | HOUSTON | TX | 77060 |
| 1213842 Chevron U.S.A. Inc. | PO BOX 6017 SECTION 732 | | | SAN RAMON | CA | 94583-0717 |
| 1153054 CHUAN YIN | Address on file | | | | | |
| 1153055 CHUNTEL MCCLOUGHT | Address on file | | | | | |
| 1153057 CHURCH POINT WHOLESALE | P.O. BOX 189 | | | CHURCH POINT | LA | 70562 |
| 1153058 CHURCHES, JAMES | Address on file | | | | | |
| 1213840 CHURCHILL DRILLING TOOLS US INC | 7366 E. RICHEY RD | | | HOUSTON | TX | 77073 |
| 1153058 CHURCHILL DRILLING TOOLS US INC | ATTN: TEODORA RIVERA | 7366 E. RICHEY RD | | HOUSTON | TX | 77073 |
| 1153059 CHUSTZ, GREGORY | Address on file | | | | | |
| 1246373 CIBCO RESOURCES, LLC | 2625 Howell St Ste 300 | | | Houston | TX | 77204 |
| 1153061 CICS AMERICAS INC | ATTN: KURT TEUSCHER | 2204 TIMBERLOCH PL SUITE 110 | | THE WOODLANDS | TX | 77380 |
| 1213840 Cima Energy as an agent for Cox Operating, LLC | 1015 Poydras Street | Suite 830 | | Houston | TX | 70112 |
| 1153062 CIMA ENERGY LP | ATTN: IGHIAM OHAHINE | 100 WAUGH DRIVE, STE 500 | | HOUSTON | TX | 77007 |
| 1153063 CIMAREX ENERGY CO | PO BOX 774025 | 4023 SOLUTIONS CENT | | CHICAGO | IL | 60677-4000 |
| 1041592 CINDY L MORGAN | Address on file | | | | | |
| 1153064 CINDY M. TURNER TRUSTEE | Address on file | | | | | |
| 1213846 C INNOVATION, LLC | 16201 E MAIN ST | | | CUT OFF | LA | 70345 |
| 1153065 CINTAS CORPORATION NO.2 | P O BOX 740855 | | | CINCINNATI | OH | 45274-0855 |
| 1041593 CITADEL OIL AND GAS INC | PO BOX 104 | | | KAPLAN | LA | 70548 |
| 1041594 CITIBANK DELAWARE | Address on file | | | | | |
| 1153065 CITIBANK, N.A., AS COLLATERAL AGENT | 1615 BRETT RD., OPS III | | | NEW CASTLE | DE | 19720 |
| 1153065 CITIBANK, N.A., AS COLLATERAL AGENT | 390 CROSSPOINT PARKWAY | | | GETZVILLE | NY | 14068 |
| 1247363 CITIES SERVICE OIL COMPANY | P.O. BOX 4689 | | | HOUSTON | TX | 77210-4689 |
| 1153066 CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 |
| 1153068 Citibank, N.A. Company of America | 390 Lincoln Street | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1538386 | CITY CENTRAL COURIER CO | 7800 WEST LOOP SOUTH | SUITE # 315 | | HOUSTON | TX | 77027 |
| 1538387 | CITY CLUB AT RIVER RANCH, LLC | 1100 CAMELLIA BLVD SUITE 202 | | | LAFAYETTE | LA | 70508 |
| 1213780 | CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 |
| 1538370 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 700 WEST UNIVERSITY AVENUE | | LAFAYETTE | LA | 70506 |
| 1538371 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | | LAFAYETTE | LA | 70502 |
| 1213780 | CITY OF NEW IBERIA | CITY TAX COLLECTOR, TAX OFFICE | 457 E. MAIN STREET, SUITE 304 | | NEW IBERIA | LA | 70560-3700 |
| 1533358 | CITY OF NEW YORK GROUP TRUST | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1538372 | CJC ENTERPRISES LLC | 5303 AUGUST HILL DR | | | KINGWOOD | TX | 77345 |
| 1240364 | CJC Enterprises LLC | 5-Holden Pl | | | Cheshire | CT | 06410-3723 |
| 1538374 | C-K ASSOCIATES LLC | ATTN: SUSAN RAMANI | 8891 UNITED PLAZA BLVD, SUITE 300 | | BATON ROUGE | LA | 70809-7027 |
| 1240365 | CL&F OFFSHORE LLC | 9 GREENSPOINT PLAZA | 16945 NORTHCHASE DRIVE | Suite 1500 | Houston | TX | 77060 |
| 1538373 | CL&F RESOURCES LP | 111 VETERANS MEMORIAL BLVD. | SUITE 500 | | METAIRIE | LA | 70005-3099 |
| 1538375 | CL&F RESOURCES LP | 16945 NORTHCHASE DRIVE, SUITE 1500 | 9 GREENSPOINT PLAZA BUILDING | | HOUSTON | TX | 77060 |
| 1533368 | CL&F RESOURCES LP | N GREENSPOINT PLAZA BUILDING | 16945 NORTHCHASE DR. STE. 1500 | | HOUSTON | TX | 77060 |
| 1213648 | CL&F Resources, L.P. | 16945 Northchase Dr. #1500 | | | Houston | TX | 77060 |
| 1533291 | CLAGYS, CHRISTOPHER | Address on file | | | | | |
| 1535483 | CLAIRE J TIMMONS | Address on file | | | | | |
| 1541595 | CLAIRE LEE NOE KOCH | Address on file | | | | | |
| 1541596 | CLARENCE H JONES AND ANN NGUYEN IVW | Address on file | | | | | |
| 1541597 | CLARENCE SIMMONS | Address on file | | | | | |
| 1213900 | CLARIANT CORPORATION | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 |
| 1533027 | CLARIANT CORPORATION | ATTN: MEGAN SELPH | 4000 MONROE RD | | CHARLOTTE | NC | 28205 |
| 1532047 | CLARIANT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 4000 MONROE ROAD | | CHARLOTTE | NC | 28205 |
| 1541598 | CLARICE MARIK SIMPSON | Address on file | | | | | |
| 1213982 | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 |
| 1538379 | CLARIVATE ANALYTICS (US) LLC | ATTN: CRAIG WELLS | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 19130 |
| 1533282 | CLARK, COREY | Address on file | | | | | |
| 1538380 | CLARK, LACY | Address on file | | | | | |
| 1538381 | CLARK, LARRY | Address on file | | | | | |
| 1538382 | CLARK, MICHAEL | Address on file | | | | | |
| 1538383 | CLARK, MITCHEL | Address on file | | | | | |
| 1538384 | CLARK, TROY | Address on file | | | | | |
| 1213692 | CLARUS SUBSEA INTEGRITY INC | 10690 N BARKERS LANDING RD STE 200 | | | HOUSTON | TX | 77079 |
| 1538388 | CLARUS SUBSEA INTEGRITY INC | ATTN: RICKY THETHI | 10690 N Barkers Landing Suite 200 | | HOUSTON | TX | 77079 |
| 1656475 | Clarus Subsea Integrity, Inc | 10690 N Barkers Landing, Suite 200 | | | Houston | TX | 77079 |
| 1538387 | CLASSIC SLIDNESS PRODUCTS, INC | ATTN: JAMIE HOTARD | 7828 HWY 182 EAST | | MORGAN CITY | LA | 70380 |
| 1213849 | Classic Banness Products, Inc. | 7828 Highway 182 East | | | Morgan City | LA | 70380 |
| 1538389 | CLAUDE A THOMAS | Address on file | | | | | |
| 1541595 | CLAUDE ANTHONY PAWELEK JR & | Address on file | | | | | |
| 1541600 | CLAUDE WILLIAM COLLINS AND | Address on file | | | | | |
| 1535297 | CLAUDETTE POTEK | Address on file | | | | | |
| 1538390 | CLAUDIA PORTER MORGAN | Address on file | | | | | |
| 1541602 | CLAUDIA SPARKS CANNON ESTATE | Address on file | | | | | |
| 1535477 | CLAY J CALHOUN JR | Address on file | | | | | |
| 1541603 | CLAY J CALHOUN JR | Address on file | | | | | |
| 1541604 | CLAY SHANNON | Address on file | | | | | |
| 1213790 | Claborran Lews | Address on file | | | | | |
| 1538391 | CLAY'S GLASS SERVICE INC. | 3415 KARBACH SUITE 2 | | | HOUSTON | TX | 77092 |
| 1538392 | CLAYTON BELANGER | Address on file | | | | | |
| 1541605 | CLAYTON D. CHISUM | Address on file | | | | | |
| 1535488 | CLAYTON HAMM AND ELAINA HAMM | Address on file | | | | | |
| 1538393 | CLEAN GULF ASSOCIATES | ATTN: JESSICA RICH | 650 POYDRAS ST SUITE 1020 | | NEW ORLEANS | LA | 70130 |
| 1538395 | CLEAN GULF ASSOCIATES SERVICES LLC | 9723 TEICHMAN RD | | | GALVESTON | TX | 77554 |
| 1541596 | CLEMENTINE B HOLLINGSWORTH | Address on file | | | | | |
| 1533281 | CLEMONS, CASSANDRA | Address on file | | | | | |
| 1538396 | CLENDINES, JENNIFER | Address on file | | | | | |
| 1541607 | CLIFF T MILFORD | Address on file | | | | | |
| 1538387 | CLIFFORD ALAN WILSON | Address on file | | | | | |
| 1541608 | CLIFFORD T. CROWE & MELIA M. CROWE | Address on file | | | | | |
| 1533282 | CLIFFORD, JOHN | Address on file | | | | | |
| 1541595 | CLIFTON D REEVES | Address on file | | | | | |
| 1535473 | CLINT D SMITH | Address on file | | | | | |
| 1541610 | CLINT HURT AND ASSOCIATES INC | PO BOX 1073 | | | MIDLAND | TX | 79702 |
| 1541611 | CLINTON RAY HOLT | Address on file | | | | | |
| 1213700 | CLK COMPANY | 1615 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| 1538398 | CLOGISTICS LLC | 16001 E MAIN ST | | | CUT OFF | LA | 70345 |
| 1533356 | CM LIFE INSURANCE CO | ATTN: KIMBERLY ATKINSON | 300 S. TRYON, SUITE 2500 | | CHARLOTTE | NC | 28202 |
| 1538401 | CMA PIPELINE | 6111 WESTCHESTER DR, STE 600 | | | DALLAS | TX | 75225 |
| 1213847 | CMA Pipeline | 6115 Westchester | | | Dallas | TX | 75225 |
| 1213847 | CMFA PIPELINE PARTNERSHIP, LLC | 6115 Westchester | | | Dallas | TX | 75225 |
| 1538365 | CNA HARDY 0382 AT LLOYD'S | 151 N FRANKLIN STREET | FLOOR 9 | | CHICAGO | IL | 60606 |
| 1214729 | CNG | P.O. BOX 847920 | | | BOSTON | MA | 02284-7920 |
| 1214730 | CNG PRODUCING COMPANY | 5114 DARSON STREET | | | NEW ORLEANS | LA | 70112 |
| 1214730 | CNG PRODUCING COMPANY, ET AL | 5114 DARSON STREET | | | NEW ORLEANS | LA | 70112 |
| 1541612 | CNG, LLC | 650 POYDRAS ST, STE 2660 | | | NEW ORLEANS | LA | 70130 |
| 1213847 | CNOOC Marketing U.S.A Inc. | 945 Bunker Hill Road | Suite 1000 | | Houston | TX | 77024 |
| 1213699 | COASTAL CHEMICAL CO LLC | DEPT 2214 | P O BOX 122214 | | DALLAS | TX | 75312-2214 |
| 1538400 | COASTAL CHEMICAL CO LLC | ATTN: WHITNEY | DEPT 2214 | P O BOX 122214 | DALLAS | TX | 75312-2214 |
| 1407275 | Coastal Chemical Co., LLC | 2820 Veterans Memorial Drive | | | Abbeville | LA | 70510 |
| 1407275 | Coastal Chemical Co., LLC | Deborah R. Detlar | Brenntag North America, Inc. | 5083 Pottsville Pike | Reading | PA | 19605 |
| 1407290 | Coastal Chemical, LLC | 2820 Veterans Memorial Drive | | | Abbeville | LA | 70510 |
| 1407290 | Coastal Chemical, LLC | Deborah R. Detlar | Brenntag North America, Inc. | 5083 Pottsville Pike | Reading | PA | 19605 |
| 1538401 | COASTAL ENVIRONMENTAL SERVICES, LLC | 111 MATRIX LOOP | | | HOUSTON | TX | 77060 |
| 1213709 | COASTAL O&G CORPORATION | P O BOX 2511 | | | HOUSTON | TX | 77252-2511 |
| 1533283 | COATS, JR., RUSSELL | Address on file | | | | | |
| 1538402 | COBB, LINDA | Address on file | | | | | |
| 1213788 | COBBS ALLEN CAPITAL, LLC | 115 OFFICE PARK DRIVE | SUITE 200 | | BIRMINGHAM | AL | 35223 |
| 1538403 | COBBS ALLEN CAPITAL, LLC | ATTN: JACALYN KROUPA | 115 OFFICE PARK DRIVE | SUITE 200 | BIRMINGHAM | AL | 35223 |
| 1538404 | COBY GRIFFIN | Address on file | | | | | |
| 1533284 | COCEK, STAGE | Address on file | | | | | |
| 1214730 | COCKRELL OIL AND GAS, L.P., ET AL | 1600 SMITH STREET | SUITE #600 | | HOUSTON | TX | 77002 |
| 1538405 | CODY CONTRERAS | Address on file | | | | | |
| 1538407 | CODY GLOBAL CONSULTING INC | ATTN: RICH CODY | 514 BOLTON PLACE | | HOUSTON | TX | 77024 |
| 1213847 | Cody Global Consulting Inc. | 514 Bolton Place | | | Houston | TX | 77024 |
| 1538408 | CODY TURNER | Address on file | | | | | |
| 1533285 | COFIELD, EDDIE | Address on file | | | | | |
| 1213700 | COGENCY GLOBAL INC. | 10 E 40TH STREET 10TH FLOOR | | | NEW YORK | NY | 10016 |
| 1538409 | COGENCY GLOBAL INC. | ATTN: SANDRA DIAZ-CAV | 122 E 42ND ST FL 18 | | NEW YORK | NY | 10168-1896 |
| 1538410 | COKINOS ENERGY LLC | 5718 WESTHEIMER SUITE 900 | | | HOUSTON | TX | 77057 |
| 1214799 | COLIGNON RESOURCES LP | 22222 RUSTIC SHORES LN | | | KATY | TX | 77450 |
| 1538411 | COLEMAN, BERNARD | Address on file | | | | | |
| 1538412 | COLEMAN, GERARDYRA | Address on file | | | | | |
| 1538413 | COLEMAN, JOSEPH | Address on file | | | | | |
| 1538414 | COLLEEN ARMSTRONG | Address on file | | | | | |
| 1541610 | COLLEEN M KNOX AND | Address on file | | | | | |
| 1541614 | COLLEEN NIKLAS MORENO | Address on file | | | | | |
| 1541615 | COLLEY JR., STANLEY | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1133236 | COLINS, LINDSEY | Address on file | | | | | |
| 1213793 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | 106 CARDINAL LANE | | | COLUMBUS | TX | |
| 1153917 | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | P.O. BOX 10 | | | COLUMBUS | TX | 78934-0010 |
| 1213764 | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST, ROOM 103 | | | COLUMBUS | TX | 78934 |
| 1153919 | COLORADO COUNTY CLERK | ATTN: KIMBERLY MENKE | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | COLUMBUS | TX | 78934 |
| 1214730 | COLTON GULF COAST, INC. | 5847 SAN FELIPE | SUITE 1700 | | | HOUSTON | TX | 77057 |
| 1153900 | COLUMBIA FLOATING RATE FUND, A SERIES OF COLUMBIA FUNDS TRUST II | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 |
| 1214730 | COLUMBIA GAS DEVELOPMENT | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 |
| 1214730 | COLUMBIA GAS DEVELOPMENT CORP., ET AL | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 |
| 1214730 | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 |
| 1153901 | COLUMBIA STRATEGIC INCOME FUND, A SERIES OF COLUMBIA FUNDS SERIES TR I | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 |
| 1153902 | COLUMBIA VAR PORTFOLIO STRAT INCOME FD, A SERIES OF COLUMBIA FUNDS VAR INS TR | 100 N. SEPULVEDA BLVD., SUITE 650 | | | | EL SEGUNDO | CA | 90245 |
| 1154315 | COLUMBUS BAILEY WILLIAMS DECEASED | Address on file | | | | | |
| 1133275 | COMBS, TOMMY | Address on file | | | | | |
| 1214734 | COMINION EXPLORATION & PRODUCTION, INC. (DOMINION EXPLORATION & PRODUCTION, INC.) | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 |
| 1214836 | Comision Nacional de Hidrocarburos | Avenida Patriotismo | 580 Colonia Nonoalco CDMX | | | Distrito Federal (Mexico City) | 03700 | Mexico |
| 1184806 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 |
| 1184806 | Community Coffee Co., LLC | PO Box 60141 | | | | Dallas | TX | 75267-9210 |
| 1213767 | COMMUNITY COFFEE COMPANY | PO BOX 67810 | | | | DALLAS | TX | 75267 |
| 1183423 | COMMUNITY COFFEE COMPANY | ATTN: SANDRA LEBLANC | PO BOX 67810 | | | DALLAS | TX | 75267 |
| 1153921 | COMP OF PUBLIC ACCTS-FRAN TAX | 111 East 17th St | | | | AUSTIN | TX | 78774 |
| 1153922 | COMP OF PUBLIC ACCTS-ROYALTY | 111 East 17th St | | | | AUSTIN | TX | 78774 |
| 1153923 | COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | 13004 HWY 3235 | | | | LAROSE | LA | 70373 |
| 1153924 | COMPLETE TURF CARE | 99 CLYDE LOOP | | | | RAYNE | LA | 70578 |
| 1153925 | COMPLIANCE TECHNOLOGY GROUP, LLC | 2233 FLORIDA AVE | | | | KENNER | LA | 70065 |
| 1213931 | COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 |
| 1153926 | COMPRESSED AIR SYSTEM LLC | ATTN: MARIANNE LASSID | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 |
| 1213975 | Compressed Air Systems | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 |
| 1153930 | CONCENTRIC PIPE AND TOOL RENTALS | 3801 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 |
| 1153927 | CONGRESSIONAL LEADERSHIP FUND, INC | ATTN: TRAVIS WHITE | 1747 PENNSYLVANIA AVENUE, NW, 5TH FLOOR | | | WASHINGTON | DC | 20006 |
| 1153276 | CONNER, JAMES | Address on file | | | | | |
| 1154161 | CONNIE SUE GILL | Address on file | | | | | |
| 1214740 | CONOCO | P.O. BOX 7200 | | | | BARTLESVILLE | OK | 74005 |
| 1214740 | CONOCO INC. | 625 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 |
| 1154161 | CONOCOPHILLIPS COMPANY | 22295 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 |
| 1214740 | CONOCOPHILLIPS COMPANY | 625 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 |
| 1183402 | CONOCOPHILLIPS COMPANY | ATTN: MELODY JONES | 700 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 |
| 1133277 | CONQUES, SYLVIA | Address on file | | | | | |
| 1154162 | CONSTANCE CHANDRE PARKER | Address on file | | | | | |
| 1153833 | CONSTANCE, JERRY | Address on file | | | | | |
| 1153840 | CONSUELA DONNELL DECEASED | Address on file | | | | | |
| 1153845 | CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY | STE 960 | | | HOUSTON | TX | 77098 |
| 1214747 | CONTINENTAL LAND | 830 S. KELLY AVENUE | SUITE 110 | | | EDMOND | OK | 73003 |
| 1154119 | CONTINENTAL LAND & FUR CO INC | PO BOX 4436 | | | | HOUSTON | TX | 77210-4436 |
| 1214746 | CONTINENTAL LAND & FUR CO., INC. | 16645 NORTHCHASE DRIVE | SUITE 1500 | | | HOUSTON | TX | 77060 |
| 1214727 | CONTINENTAL OIL COMPANY | 625 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 |
| 1214728 | CONTOUR ENERGY COMPANY | 24275 KATY FREEWAY | SUITE 400 | | | KATY | TX | 77494 |
| 1133278 | CONTRERAS, CODY | Address on file | | | | | |
| 1153847 | CONTROLWORX LLC | ATTN: MISSY FISHER | P.O. BOX 4889 | DEPT #109 | | HOUSTON | TX | 77210-4889 |
| 1213903 | CONTROLWORX LLC | ATTN: MISSY FISHER | P.O. BOX 4889 | DEPT #109 | | HOUSTON | TX | 77210-4889 |
| 1153313 | CONVEX INSURANCE UK LIMITED | 52 LIME STREET | | | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| 1153279 | CONWAY, STEPHEN | Address on file | | | | | |
| 1153608 | COOK, FLOYDE | Address on file | | | | | |
| 1153609 | COOK, JOHNTHAN | Address on file | | | | | |
| 1153280 | COOK, DOUGLAS | Address on file | | | | | |
| 1153289 | COPELAND, GREGORY | Address on file | | | | | |
| 1153840 | COPELAND, LUTHER | Address on file | | | | | |
| 1180749 | Copy & Camera | Noratech, Inc. | Jeff Hucke, CFO | 4105 Charlotte Ave | | Nashville | TN | 37209 |
| 1180749 | Copy & Camera | PO Box 140865 | | | | Atlanta | GA | 30374 |
| 1153641 | COPY & CAMERA TECHNOLOGIES INC | 1490 SURREY STREET | | | | LAFAYETTE | LA | 70502 |
| 1154163 | CORA GREEN | Address on file | | | | | |
| 1153842 | CORA LEE CRAIN BYRD | Address on file | | | | | |
| 1154163 | CORALEE HESTER | Address on file | | | | | |
| 1153843 | CORBETT & SCHRECK, P.C. | ATTN: MATTHEW SCHRECK | P.O.BOX 832 | | | MANVEL | TX | 77578-0832 |
| 1176357 | Corbett & Schreck, PC | P.O.Box 832 | | | | Manvel | TX | 77578-0832 |
| 1154162 | CORBIN FAMILY REVOCABLE TRUST | Address on file | | | | | |
| 1153849 | CORBLY T ESTLACK AND | Address on file | | | | | |
| 1153844 | CORDOVA, DANIEL | Address on file | | | | | |
| 1154163 | CORE HIGH ISLAND GROUP, LTD. | 8363 WOODWAY, STE 440 | | | | HOUSTON | TX | 77057 |
| 1153846 | CORE INDUSTRIES, INC. | ATTN: BRITTANI EDWARD | P.O. BOX 190339 | | | MOBILE | AL | 36619 |
| 1213635 | CORE INDUSTRIES, INC | P.O. BOX 190339 | | | | MOBILE | AL | 36619 |
| 1153846 | CORE LABORATORIES INC | P.O.BOX 841787 | | | | DALLAS | TX | 75284-1787 |
| 1153849 | CORE NATURAL RESOURCES GP LLC | P.O. BOX 51917 | | | | LAFAYETTE | LA | 70505 |
| 1154164 | CORE NATURAL RESOURCES GP LLC | 11227 SMITHDALE RD | | | | HOUSTON | TX | 77024 |
| 1153851 | COREY FONTENETTE | Address on file | | | | | |
| 1154165 | CORI MERRYMAN | Address on file | | | | | |
| 1153852 | CORITA VAUGHNS | Address on file | | | | | |
| 1153853 | CORLEY, STACEY | Address on file | | | | | |
| 1153291 | CORMIER, HAROLD | Address on file | | | | | |
| 1153854 | CORMIER, JOHN | Address on file | | | | | |
| 1133271 | CORMIER, WAYNE | Address on file | | | | | |
| 1133272 | CORNAY, FRANK | Address on file | | | | | |
| 1133273 | CORNAY, STEVEN | Address on file | | | | | |
| 1153855 | CORNELIUS SCHEXNAYDER SR. | Address on file | | | | | |
| 1153842 | CORNERSTONE LAND & MINERAL TRUST | Address on file | | | | | |
| 1153849 | CORPORATE CATERING CONCIERGE, INC | ATTN: KARA ANDERSON | 3210 AUTUMN FOREST DR | | | PEARLAND | TX | 77584 |
| 1153857 | CORPORATE OUTFITTERS LTD | ATTN: TIFFANI JONES | 813 MCKEE STREET | | | HOUSTON | TX | 77002 |
| 1213781 | CORPORATE RELOCATION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | | | | CARROLLTON | TX | 75007 |
| 1153858 | CORPORATE RELOCATION INTERNATIONAL | ATTN: TIFFANY CROZIER | 1432 WAINWRIGHT WAY, SUITE 100 | | | CARROLLTON | TX | 75007 |
| 1153888 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | P.O. BOX 2576 | | | | SPRINGFIELD | IL | 62708 |
| 1153274 | CORRPRO, DENNIS | Address on file | | | | | |
| 1153848 | CORTEC LLC | 208 EQUITY BLVD | | | | HOUMA | LA | 70360 |
| 1214722 | CORTEC, LLC | Attn: Justin Corte | 208 Equity Boulevard | | | Houma | LA | 70360 |
| 1213979 | CORTEX BUSINESS SOLUTIONS USA, LLC | 3404 25 STREET NE | | | | CALGARY | AB | T1Y 6C1 | CANADA |
| 1153859 | CORTEX BUSINESS SOLUTIONS USA LLC | ATTN: SANDRA HEILER | 3404 25 STREET NE | | | CALGARY | AB | T1Y 6C1 | CANADA |
| 1153842 | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: VALERIE OPPERMA | 225 WEST WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 |
| 1213794 | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER & ANASTASIA SOTIROPOULOS | 150 N. RIVERSIDE PLAZA | | CHICAGO | IL | 60606 |
| 1153810 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 WEST WASHINGTON STREET | 9TH FLOOR | | | CHICAGO | IL | 60606 |
| 1153769 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 |
| 1153795 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 525 W. WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 |
| 1154165 | CORY LODERMEYER | Address on file | | | | | |
| 1153860 | COSSE, GERALD | Address on file | | | | | |
| 1153844 | COTTON, BOBBY | Address on file | | | | | |
| 1154213 | COUCH OIL & GAS | PO BOX 701178 | | | | DALLAS | TX | 75370 |
| 1153840 | COUNTY OF GALVESTON, TEXAS | 500 59TH STREET | SUITE #2001 | | | GALVESTON | TX | 77551 |
| 1153861 | COUNTY OF MORTON | 1025 MORTON ST | | | | ELKHART | KS | 67950 |
| 1153862 | COUNTY OF WACKEY | 855 S. WILCOX | P.O. BOX 1110 | | | EDMOND | OK | 73083-1110 |

Exhibit B
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1213627 | Coupa Software, Inc. | 1855 South Grant St | | | | San Mateo | CA | 94156-6396 |
| 1538468 | COLPA SOFTWARE, INC. | ATTN: ELAINE CHAPMAN | 1855 SOUTH GRANT ST | | | SAN MATEO | CA | 94139-6396 |
| 1538469 | COURTLAND M. PORTER | Address on file | | | | | | |
| 1541627 | COURTNEY DORN HUGHES TRUST | Address on file | | | | | | |
| 1594068 | COURTNEY STEVES | Address on file | | | | | | |
| 1541629 | COLSAR ASSOCIATES INC PROFIT SHARING PLAN | 5987 CLAIRMONT ROAD NE | SUITE 130 | | | ATLANTA | GA | 30329-1687 |
| 1541630 | COVINGTON RESOURCES LLC | PO BOX 482 | | | | MONT BELVIEU | TX | 77580-0482 |
| 1538470 | COWAN, DANIEL | Address on file | | | | | | |
| 1541631 | COX OIL OFFSHORE LLC | 4014 COLE AVE, SUITE 1175 | | | | DALLAS | TX | 75205 |
| 1214030 | COX OIL OFFSHORE, LLC | 1615 Poydras Street | Suite 830 | | | New Orleans | LA | 70112 |
| 1538455 | COX OPERATING L.L.C. | 15P 49 PIPELINE PARTNERSHIP | 1021 MAIN, SUITE 2626 | | | HOUSTON | TX | 77002 |
| 1538457 | COX OPERATING LLC | 1615 POYDRAS STREET | SUITE 830 | | | NEW ORLEANS | LA | 70112 |
| 1213645 | Cox Operating, LLC | 4014 Cole Ave Suite 1175 | | | | Dallas | TX | 75205 |
| 1538413 | COX OPERATING, L.L.C. | 5414 COLE AVE, STE 1175 | | | | DALLAS | TX | 75205 |
| 1213647 | Cox Operating, LLC | BILLED THRU J48 | 1615 Poydras Street | Suite 830 | | New Orleans | LA | 70112 |
| 1541632 | COY ADAMS | Address on file | | | | | | |
| 1538474 | C-PORT/STONE LLC | 16201 EAST MAIN ST | | | | CUT OFF | LA | 70345 |
| 1541633 | CRAIG D LITTLE | Address on file | | | | | | |
| 1541634 | CRAIG ELLINGTON | Address on file | | | | | | |
| 1541635 | CRAIG MICHAEL CHILD | Address on file | | | | | | |
| 1541636 | CRAIG R TURNER AND KATHY D TURNER | Address on file | | | | | | |
| 1538473 | CRAIG STRICKLAND | Address on file | | | | | | |
| 1541627 | CRAIG WILSON MCGARRAH III | Address on file | | | | | | |
| 1538471 | CRAIN BROTHERS INC | 900 RITA DRIVE | | | | BELL CITY | LA | 70630 |
| 1553283 | CRAIN, RICHARD | Address on file | | | | | | |
| 1533264 | CRANCHE, RAY | Address on file | | | | | | |
| 1533265 | CRANDALL, MATTHEW | Address on file | | | | | | |
| 1534014 | CRANE HOLDING INC | 1625 LOCUST ST | | | | PHILADELPHIA | PA | 19103 |
| 1214081 | Crane Holding Inc. | 103 JFK Parkway | | | | Short Hills | NJ | 07078 |
| 1538479 | CRANFORD EQUIPMENT CO | PO BOX 1006 | | | | KENNER | LA | 70063 |
| 1538480 | CRAVEN, TONY | Address on file | | | | | | |
| 1538481 | CRAWFORD, CHESTER | Address on file | | | | | | |
| 1213792 | CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 |
| 1538462 | CREDERA ENTERPRISES COMPANY LLC | ATTN: CALLIE TEETER | 15303 DALLAS PKWY | SUITE 300 | | ADDISON | TX | 75001 |
| 1538483 | CRESL & ASSOCIATES, INC | ATTN: HARRY PRICE | 2851 GREENHOUSE ROAD, SUITE 310 | | | HOUSTON | TX | 77084 |
| 1538484 | CREIG CHARLES | Address on file | | | | | | |
| 1538485 | CRESCENT ENERGY SERVICES LLC | 1304 ENGINEERS RHAD | | | | BELLE CHASSE | LA | 70037 |
| 1538486 | CRESTED BUTTE PETROPHYSICAL CONSULTANTS | ATTN: E CRAIG PHILLIP | 409 CISNEROS LANE | | | CRESTED BUTTE | CO | 81224 |
| 1541636 | CRIMSON EXPLORATION, INC. | 717 TEXAS AVE., STE 2900 | | | | HOUSTON | TX | 77002-2698 |
| 1214728 | CRIMSON GULF | 5760 KILROY AIRPORT WAY, SUITE 300 | | | | LONG BEACH | CA | 90808 |
| 1213675 | Crimson Gulf Accounts Payable | 283 Trinity Lane | | | | Gray | LA | 70359 |
| 1538468 | CRIMSON GULF LLC | ATTN: RICH KISSER | P O BOX 64730 | | | SUNNYVALE | CA | 94088 |
| 1534024 | CRIMSON LOUISIANA PIPELINE, LLC | ATTN: DONALD SMITH | 283 TRINITY LANE | | | GRAY | LA | 70359 |
| 1538469 | CRISTO REY WORK STUDY PROGRAM, INC | 6760 MOUNT CARMEL STREET | | | | HOUSTON | TX | 77087 |
| 1533267 | CROCKER III, JAMES | Address on file | | | | | | |
| 1533268 | CROCKER, KAYE | Address on file | | | | | | |
| 1538465 | CRONE, GARY | Address on file | | | | | | |
| 1533266 | CROW, MICHAEL | Address on file | | | | | | |
| 1213650 | CRONUS TECHNOLOGY INC. | 3200 WILCREST | SUITE 500 | | | HOUSTON | TX | 77042 |
| 1538486 | CRONUS TECHNOLOGY INC. | ATTN: ERIC ROMERO | 3200 WILCREST | SUITE 500 | | HOUSTON | TX | 77042 |
| 1534015 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | | | | Houston | TX | 77042 |
| 1538491 | CROSBY DREDGING LLC | 17771 HIGHWAY 3235 | | | | GALLIANO | LA | 70354 |
| 1538494 | CROSBY TUGS INC | PO BOX 279 | | | | GOLDEN MEADOW | LA | 70357 |
| 1538465 | CROSS BORDER TRANSACTIONS LLC | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 |
| 1533091 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWNBA SP | 390 S. TRYON STREET, SUITE 2500 | | | | CHARLOTTE | NC | 28202 |
| 1533092 | CROWN MANAGED ACCOUNTS SPC ACTING FOR AND ON BEHALF OF CROWNBA SP | 390 S TRYON STREET STE 2500 | | | | CHARLOTTE | NC | 28202 |
| 1533093 | CROWN POINT CLO III, LTD. | 1 CANTERBURY GREEN, 8TH FLOOR | 201 BROAD STREET | | | STAMFORD | CT | 06901 |
| 1538498 | CRUMPTON GROUP LLC | 2101 WILSON BLVD, SUITE 500 | | | | ARLINGTON | VA | 22201 |
| 1538497 | CRUSAN, DEREK | Address on file | | | | | | |
| 1538449 | CRYSTAL LUSSIER | Address on file | | | | | | |
| 1213796 | CS DISCO INC | 3700 N. CAPITAL OF TEXAS HIGHWAY | SUITE 150 | | | AUSTIN | TX | 78746 |
| 1538479 | CSE W INDUSTRIES, INC | 7816 JOHNSON STREET | P O BOX 58 | | | MAURICE | LA | 70555 |
| 1538482 | CSI COMPRESSCO SUB, INC. | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 |
| 1538498 | CSI COMPRESSCO SUB, INC. | ATTN: BILLY JOHNSON | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 |
| 1538499 | CSI TECHNOLOGIES LLC | 1600 W W THORNE BLVD | | | | HOUSTON | TX | 77073 |
| 1213681 | CSL Exploration LLC | 700 Louisiana St Suite 2700 | | | | Houston | TX | 77002 |
| 1541926 | CULLEN AMINO 2016 EXEMPT | 2700 HERLEIN AVE | | | | HOUSTON | TX | 77005 |
| 1538500 | CUNNINGHAM ART SERVICES INC | 4141 ROCKWOOD DR | | | | LAGO VISTA | TX | 78645-6430 |
| 1538501 | CURRI LOUPE | Address on file | | | | | | |
| 1538502 | CURRIER, RANDALL | Address on file | | | | | | |
| 1538507 | CURRY, JILL | Address on file | | | | | | |
| 1538503 | CURTIS BLACKMON | Address on file | | | | | | |
| 1533451 | CURTIS INVESTMENTS INC, BY | 1004 KERN | | | | HOUSTON | TX | 77009 |
| 1538504 | CURTIS MCCURRY | Address on file | | | | | | |
| 1541942 | CURTIS TOM BONIN | Address on file | | | | | | |
| 1533254 | CUSHINGON, LENA | Address on file | | | | | | |
| 1538305 | CUSIP GLOBAL SERVICES | ATTN: MARGARET MANCIN | 55 WATER STREET | | | NEW YORK | NY | 10041 |
| 1538506 | CUSTOM COMPRESSION SYSTEMS, LLC | 1110 UNFAB ROAD STE A | | | | NEW IBERIA | LA | 70560 |
| 1213842 | CUSTOM PROCESS EQUIPMENT LLC | 4727 NW EVANGELINE THRUWAY | | | | CARENCRO | LA | 70520 |
| 1538507 | CUSTOM PROCESS EQUIPMENT LLC | ATTN: CHRIS MILLER | 4727 NW EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 |
| 1538508 | CUSTOM STEEL ERECTORS OF LA,LLC | P.O. BOX 1258 | | | | BROUSSARD | LA | 70518 |
| 1538509 | CV/CARSMARK | ATTN: LYDIA MCHONE | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 |
| 1213840 | CV/Caremark | One Cvs Drive | | | | Woonsocket | RI | 02895 |
| 1214722 | CVX | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 1541941 | CYNTHIA C BENNETT | Address on file | | | | | | |
| 1541942 | CYNTHIA CAROL GRIGGS | Address on file | | | | | | |
| 1541943 | CYNTHIA COBB GILLEN | Address on file | | | | | | |
| 1538510 | CYNTHIA D FISHER | Address on file | | | | | | |
| 1538511 | CYNTHIA GRANT HARRISON | Address on file | | | | | | |
| 1538512 | CYNTHIA PROVOST ADAMS | Address on file | | | | | | |
| 1538513 | CYNTHIA R REYNOLDS | Address on file | | | | | | |
| 1538514 | CYNTHIA ROBINSON TREMBLAY | Address on file | | | | | | |
| 1538515 | CYNTHIA SABINE GREGOIRE | Address on file | | | | | | |
| 1541944 | CYNTHIA STRATTON O MALLEY | Address on file | | | | | | |
| 1541945 | CYNTHIA STRELIN HARTLEY | Address on file | | | | | | |
| 1541927 | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | | CYPRESS | TX | 77429 |
| 1538516 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10300 JONES ROAD | | | | HOUSTON | TX | 77065 |
| 1734523 | Cypress Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 1705190 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 |
| 1705190 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 |
| 1538521 | CYPRESS PIPE AND PROCESS SERVICE, LLC | ATTN: KAY CARLISLE | 5727 S. LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 |
| 1538523 | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | 502 HWY 90 STE. 120 | | | | PATTERSON | LA | 70306 |
| 1214565 | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 |
| 1559300 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | | | | HOUSTON | TX | 77065 |
| 1565830 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 |
| 1538495 | CYRUS J GUIDRY & ASSOCIATES | 340 EQUITY BLVD | | | | HOUMA | LA | 70360 |
| 1538495 | CYRUS J GUIDRY & ASSOCIATES | ATTN: CASEY ALEXANDER | 340 EQUITY BLVD | | | HOUMA | LA | 70360 |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1541648 | D A HARPER | Address on file | | | | | |
| 1541647 | D H WATERS | Address on file | | | | | |
| 1541666 | D JENNINGS BRYANT JR | Address on file | | | | | |
| 1541649 | D M FULTS DECEASED | Address on file | | | | | |
| 1541662 | D PETER CANTY | Address on file | | | | | |
| 1541651 | D S & T - SL, LLC | 641 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 |
| 1541652 | D W CARPENTER | Address on file | | | | | |
| 1538520 | D.E. BOURGEOIS FAMILY LLC | 3706 SUGAR MILL RD | | | NEW IBERIA | LA | 70563 |
| 1213615 | Dagen Personnel | 14002 Fosters Creek Dr | | | Cypress | TX | 77429 |
| 1538526 | DAGEN PERSONNEL | ATTN: TIFFANY | 14002 FOSTERS CREEK DR | | CYPRESS | TX | 77429 |
| 1538526 | DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD | SUITE 205 | | LAFAYETTE | LA | 70508 |
| 1516173 | DAI Engineering Management Group, Inc. | 120 Rue Beauregard, Ste 110 | | | Lafayette | LA | 70508 |
| 1533292 | DAILEY, THOMAS | Address on file | | | | | |
| 1541653 | DALE B. GRUBB | Address on file | | | | | |
| 1541654 | DALE F. DORN | Address on file | | | | | |
| 1541650 | DALE H. & JEAN F. DORN TRUST | Address on file | | | | | |
| 1541656 | DALE MARIE DELCAMBRE LEBLANC | Address on file | | | | | |
| 1541657 | DALE V HUNT AND WIFE | Address on file | | | | | |
| 1247341 | DALEN RESOURCES OIL & GAS CO | 3988 N CENTRAL EXPRESSWAY # 1000 | | | DALLAS | TX | 75206-3922 |
| 1538529 | DALEY TOWER SERVICE, INC | 7133 W. GLORIA SWITCH ROAD | | | CARENCRO | LA | 70520 |
| 1541658 | DALLAS HANSON AND VADA HANSON | Address on file | | | | | |
| 1538530 | DALLAS PRYOR | Address on file | | | | | |
| 1538531 | DANIEL MCKINNLEY WILSON | Address on file | | | | | |
| 1533280 | DAMERWOOD, SARA | Address on file | | | | | |
| 1535452 | DAN AND JAN AHART | Address on file | | | | | |
| 1541658 | DAN D CLARK | Address on file | | | | | |
| 1538532 | D'ANDREA COLEMAN HUBBARD | Address on file | | | | | |
| 1538534 | DANE MOTTY | Address on file | | | | | |
| 1538533 | DANE, MICHAEL | Address on file | | | | | |
| 1533281 | DANG, ANH | Address on file | | | | | |
| 1541660 | DANIEL B FRIEDMAN | Address on file | | | | | |
| 1538535 | DANIEL COWAN | Address on file | | | | | |
| 1541661 | DANIEL G MARKEY | Address on file | | | | | |
| 1535424 | DANIEL GIESLER & SHARON GIESLER | Address on file | | | | | |
| 1538536 | DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | ANAHUAC | TX | 77514 |
| 1535425 | DANIEL L DOSS | Address on file | | | | | |
| 1538538 | DANIEL MANSHIP SPILLER | Address on file | | | | | |
| 1541662 | DANIEL MERRYMAN | Address on file | | | | | |
| 1538427 | DANIEL O SUMPTER AND | Address on file | | | | | |
| 1541663 | DANIEL TROY DEROUEN | Address on file | | | | | |
| 1538539 | DANIEL WESLEY III | Address on file | | | | | |
| 1541664 | DANIELLE BLISH | Address on file | | | | | |
| 1533670 | DANIELS, DERRICK | Address on file | | | | | |
| 1533680 | DANIELS, DERRICK | Address on file | | | | | |
| 1541665 | DANITA RAY BEVER | Address on file | | | | | |
| 1538540 | D'ANNA MCNEIL, LLC | ATTN: COLLEEN ARMSTRO | 16422 DUNSMORE PLACE | | CYPRESS | TX | 77429 |
| 1538041 | DANNAY CHRISTOPHER GRAY | Address on file | | | | | |
| 1538042 | DANNY SPREAFICO | Address on file | | | | | |
| 1238018 | DANOS LLC | 3876 WEST MAIN STREET | | | GRAY | LA | 70359 |
| 1538044 | DANOS LLC | ATTN: LAUREN PHAM | 3876 WEST MAIN STREET | | GRAY | LA | 70359 |
| 1541667 | DARBY ACCOUNT #316725 | Address on file | | | | | |
| 1533282 | DARCEY, EARNEST | Address on file | | | | | |
| 1541668 | DARCY TRUST #1 DTD 8/23/2011 AS AMENDED | Address on file | | | | | |
| 1772020 | Darcy Trust 1 | Address on file | | | | | |
| 1533251 | DARDAR, PAUL | Address on file | | | | | |
| 1538045 | DARELL WASHINGTON | Address on file | | | | | |
| 1538046 | DARLA B STACKILL | Address on file | | | | | |
| 1538047 | DARLENE FONTENETTE RODRIGUEZ | Address on file | | | | | |
| 1541669 | DARLENE ORDOYNE CRADER | Address on file | | | | | |
| 1541670 | DARRELL C FLOYD | Address on file | | | | | |
| 1538416 | DARRELL H MURPHY | Address on file | | | | | |
| 1538048 | DARRELL THOMAS MITCHELL | Address on file | | | | | |
| 1538049 | DARRYL L JOHNSON SR | Address on file | | | | | |
| 1213646 | DART ENERGY SERVICES LLC | 800 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 |
| 1538050 | DART ENERGY SERVICES LLC | ATTN: TRUDY BROUSSARD | 800 JEFFERSON ST STE 1400 | | LAFAYETTE | LA | 70501 |
| 1533252 | DARTEZ, ANTHONY | Address on file | | | | | |
| 1541671 | DARYL C COUNTS | Address on file | | | | | |
| 1541672 | DARYL WAYNE HARGRAVE | Address on file | | | | | |
| 1216121 | Dataxix LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 |
| 1172751 | DATAVOX, INC. | 9950 W Sam Houston Parkway S | | | Houston | TX | 77072 |
| 1538051 | DATAVOX, INC. | 3850 W. SAM HOUSTON PKWY SOUTH | | | HOUSTON | TX | 77072 |
| 1218467 | Datawatch Corporation | 4 Crosby Drive | | | Bedford | MA | 01730 |
| 1538052 | DATAWATCH CORPORATION | ATTN: MICHAEL HEALY | 4 CROSBY DRIVE | | BEDFORD | MA | 01730 |
| 1541673 | DAUBE RANCH & MINERAL LTD PART | PO BOX 38 | | | ARDMORE | OK | 73402 |
| 1533253 | DAUGHERTY, KRISTIN | Address on file | | | | | |
| 1538554 | DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET | SUITE 2500 | | DENVER | CO | 80202 |
| 1216352 | Dauphin Island Gathering System | 370 17th Street | Suite 2500 | | Denver | CO | 80202 |
| 1541674 | DAVE DUBBERRY | Address on file | | | | | |
| 1538555 | DAVENPORT, JOEL | Address on file | | | | | |
| 1538556 | DAVID (BLAINE) MARCANTEL | Address on file | | | | | |
| 1541675 | DAVID A PUSTKA | Address on file | | | | | |
| 1541676 | DAVID A WOJAHN | Address on file | | | | | |
| 1541677 | DAVID B MILLER | Address on file | | | | | |
| 1541678 | DAVID B SHOMETTE | Address on file | | | | | |
| 1533284 | DAVID B. BUDORUS | Address on file | | | | | |
| 1541679 | DAVID BIEBER | Address on file | | | | | |
| 1541680 | DAVID C BINTLIFF & CO INC | 1001 FANNIN STE 722 | | | HOUSTON | TX | 77002 |
| 1541681 | DAVID C. REID | Address on file | | | | | |
| 1541682 | DAVID CHARLES BARBIER | Address on file | | | | | |
| 1541683 | DAVID CLAY ROUSE | Address on file | | | | | |
| 1538557 | DAVID DEAN | Address on file | | | | | |
| 1538558 | DAVID DUGAS | Address on file | | | | | |
| 1535426 | DAVID E HEINTZ | Address on file | | | | | |
| 1541684 | DAVID E LELEUX | Address on file | | | | | |
| 1535427 | DAVID E MCMILLIAN | Address on file | | | | | |
| 1541685 | DAVID E MILTON AND | Address on file | | | | | |
| 1541686 | DAVID F DORN II TRUST | Address on file | | | | | |
| 1541687 | DAVID GRAY | Address on file | | | | | |
| 1538559 | DAVID GUILLORY | Address on file | | | | | |
| 1541688 | DAVID H. KEYTE | Address on file | | | | | |
| 1541689 | DAVID J ROBICHAUX JR | Address on file | | | | | |
| 1541690 | DAVID K BALUSEK | Address on file | | | | | |
| 1541691 | DAVID K KOSMITIS | Address on file | | | | | |
| 1541692 | DAVID L KINGCAID | Address on file | | | | | |
| 1535401 | DAVID L KINGCAID | Address on file | | | | | |
| 1535402 | DAVID L MITCHELL | Address on file | | | | | |
| 1541693 | DAVID LEE COLE | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1536960 | DAVID MCBRIDE | Address on file | | | | | |
| 1536901 | DAVID MITCHELL-RYHMES | Address on file | | | | | |
| 1536960 | DAVID P THOMAS | Address on file | | | | | |
| 1536404 | DAVID PATTERSON | Address on file | | | | | |
| 1535360 | DAVID POPKEN & KRIS JOHNSON | Address on file | | | | | |
| 1535364 | DAVID R WOOD | Address on file | | | | | |
| 1535566 | DAVID RICHARD PRISTER | Address on file | | | | | |
| 1541600 | DAVID ROBERTSON | Address on file | | | | | |
| 1541694 | DAVID ROMERO | Address on file | | | | | |
| 1541660 | DAVID S. STARE, LLC | C/O ARDENT MINERAL MANAGEMENT, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273 |
| 1541660 | DAVID SEYMOUR WEISS | Address on file | | | | | |
| 1535360 | DAVID T CAMERON | Address on file | | | | | |
| 1541697 | DAVID T DEMAREST ESTATE | Address on file | | | | | |
| 1541696 | DAVID T. WILLIAMS | Address on file | | | | | |
| 1536960 | DAVID TRAHAN | Address on file | | | | | |
| 1541660 | DAVID VIDRINE | Address on file | | | | | |
| 1541990 | DAVID W RITTER AND | Address on file | | | | | |
| 1536667 | DAVID WAYNE GRANT | Address on file | | | | | |
| 1535054 | DAVID, KIM | Address on file | | | | | |
| 1536960 | DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | | | DENVER | CO | 80202 |
| 1214026 | Davis Offshore Partners LLC | 11111 Santa Monica Blvd | | | | Los Angeles | CA | 90025 |
| 1535661 | DAVIS OFFSHORE, L.P. | 1330 POST OAK BLVD., SUITE 600 | | | | HOUSTON | TX | 77056 |
| 1214702 | DAVIS PETROLEUM ACQUISITION CORP | 1300 POST OAK BOULEVARD | SUITE 2400 | | | HOUSTON | TX | 77056 |
| 1536570 | DAVIS PETROLEUM CORP | 1300 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056 |
| 1213666 | Davis Petroleum Corp. | 1330 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056-3168 |
| 1214703 | DAVIS PETROLEUM PIPELINE LLC | 1300 POST OAK BOULEVARD | SUITE 2400 | | | HOUSTON | TX | 77056 |
| 1536571 | DAVIS POLK & WARDWELL LLP | ATTN: LISA GOLDSTEIN | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| 1536968 | DAVIS, LEWIS | Address on file | | | | | |
| 1535360 | DAWN M KNOWLDEN | Address on file | | | | | |
| 1535360 | DAYLE M BRYAN | Address on file | | | | | |
| 1532696 | DB TR CO AMERICAS AS CUST FOR HLAF 2014-1 BLOCKER SUBSIDIARY IV LTD | ATT MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1214027 | DCM RESOURCES, LLC/ Richard Leeth | 2727 BEND BRANCH DR | SUITE 512 | | | Kingwood | TX | 77339 |
| 1535072 | DCP MIDSTREAM LP | ATTN: ERICA DIAZ | P O BOX 301169 | | | DALLAS | TX | 75303-1169 |
| 1213849 | DCP Midstream, DCP Mobile Bay Processing, LLC | P.O. Box 301169 | | | | Dallas | tx | 75303-1169 |
| 1535074 | DCP MOBILE BAY PROCESSING LLC | ATTN: ERIKA DIAZ | 370 17TH STREET STE 2500 TAX | | | DENVER | CO | 80202 |
| 1535075 | DE LEON, JOHNNY | Address on file | | | | | |
| 1541700 | DEAN GIBBON | Address on file | | | | | |
| 1541701 | DEAN KIRK AINSWORTH | Address on file | | | | | |
| 1541702 | DEAN M MOSELY | Address on file | | | | | |
| 1535676 | DEAN OMAR & BRANHAM LLP | IN TRUST OF MYRON LEBOEUF | 3900 ELM STREET | | | DALLAS | TX | 75226 |
| 1536570 | DEAN RUSK | Address on file | | | | | |
| 1535361 | DEAN R SAVOIE | Address on file | | | | | |
| 1536573 | DEAN, DAVID | Address on file | | | | | |
| 1536577 | DEAN, JOHN | Address on file | | | | | |
| 1533255 | DEANGELO, JARED | Address on file | | | | | |
| 1536580 | DEBBIE SHAW | Address on file | | | | | |
| 1541703 | DEBORAH A BAUDOIN | Address on file | | | | | |
| 1535382 | DEBORAH CHILDERS REID | Address on file | | | | | |
| 1536581 | DEBORAH DUNCAN | Address on file | | | | | |
| 1541704 | DEBORAH DUNCAN SHOEMAKER | Address on file | | | | | |
| 1541705 | DEBORAH LEMAIRE SALAS | Address on file | | | | | |
| 1541706 | DEBORAH STRAUSS | Address on file | | | | | |
| 1538962 | DEBRA ANN BOLIE | Address on file | | | | | |
| 1536563 | DEBRA LEONA DRAKE AMBROSE | Address on file | | | | | |
| 1536564 | DEBRA MITCHELL | Address on file | | | | | |
| 1536565 | DEBUS, KIRA | Address on file | | | | | |
| 1536586 | DECK, JOHN | Address on file | | | | | |
| 1213684 | DEEP DOWN INC. | 18031 BEAUMONT HIGHWAY | | | | HOUSTON | TX | 77049 |
| 1536588 | DEEP DOWN INC. | ATTN: MELISSA BASQUEZ | 18031 BEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 |
| 1713560 | Deep Down, Inc. | Attn: Troest Ashurst | 18031 Beaumont Hwy. | | | Houston | TX | 77049 |
| 1214034 | DEEP GULF ENERGY IX LLC | 738 Highway 6 S | Ste 900 | | | Houston | TX | 77079 |
| 1213689 | DEEP SEA DEVELOPMENT SERVICES, INC. | 19219 KATY FWY, SUITE 280 | | | | HOUSTON | TX | 77094 |
| 1536590 | DEEP SEA DEVELOPMENT SERVICES, INC. | ATTN: VELINDA STEPHEN | 19219 KATY FWY, SUITE 280 | | | HOUSTON | TX | 77094 |
| 1535660 | DEEP SOUTH CHEMICAL INC | PO BOX 80007 | | | | LAFAYETTE | LA | 70598-0007 |
| 1213687 | DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 41000 | | | | NASHVILLE | TN | 37241-5000 |
| 1536594 | DEEP SOUTH EQUIPMENT COMPANY | ATTN: TIA TROST | P.O. BOX 41000 | | | NASHVILLE | TN | 37241-5000 |
| 1536596 | DEEPSEA QUALITY CONSULTING INC | ATTN: JASON BOUEU | 13111 RUMMEL CREEK RD | | | HOUSTON | TX | 77079 |
| 1714691 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 |
| 1213685 | DEEPSEA QUALITY CONSULTING INC. | 13111 RUMMEL CREEK RD | | | | HOUSTON | TX | 77079 |
| 1536597 | DEEPTREND, INC | 9333 BISSONNET #44039 | | | | HOUSTON | TX | 77401 |
| 1536569 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | ATTN: MARTY HALL | 3505 W SAM HOUSTON PKWY N, STE 400 | | | HOUSTON | TX | 77043 |
| 1213691 | Deepwater Abandonment Alternatives, Inc. | 3505 WEST SAM HOUSTON PKWY N, STE 400 | | | | HOUSTON | TX | 77043 |
| 1536660 | DEEPWATER CORROSION SERVICES INC | 13613 FM 529 | | | | HOUSTON | TX | 77041 |
| 1536601 | DEEPWELL RENTALS INC | 108 OLIVER CT | | | | HOUMA | LA | 70364 |
| 1541707 | DEI MARSH ISLAND LLC | ATTN: JACK LARIMER | PO BOX 53963 | | | LAFAYETTE | LA | 70505-3963 |
| 1536662 | DEICHE CARRIER | Address on file | | | | | |
| 1534306 | DEIMI EXPLORATION LLC | P.O. BOX 53965 | | | | LAFAYETTE | LA | 70505-3963 |
| 1532256 | DELAHOUSSAYE, TROY | Address on file | | | | | |
| 1536604 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 |
| 1536605 | DELENA CARE CHAVIS | ATTN: GEORGE SANDFORD | PO BOX 1163 | | | ROSENBERG | TX | 77471 |
| 1536666 | DELGE | PO BOX 1163 | | | | ROSENBERG | TX | 77471 |
| 1714697 | Delgene Valves, Inc. | 1013 East Street | | | | Houma | LA | 70363 |
| 1536660 | DELMAR SYSTEMS, INC. | 369 TOWN & COUNTRY LN | | | | HOUSTON | TX | 77024 |
| 1536609 | DELMAR SYSTEMS, INC. | ATTN: JAMES SOLAN | 369 TOWN & COUNTRY LN | | | HOUSTON | TX | 77024 |
| 1536610 | DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 |
| 1536611 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 |
| 1536612 | DELORES GARRETT CHRISTOPHER | Address on file | | | | | |
| 1536613 | DELRIUS EDWARDS | Address on file | | | | | |
| 1536614 | DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009 |
| 1541708 | DELTA D.E BROUSSARD ABSHIRE | Address on file | | | | | |
| 1541710 | DELTA MARIE HEBERT BEAUX | Address on file | | | | | |
| 1818966 | Delta Minery's Supermarket DBA Cypress Point Fresh Market | P.O. Box 607 | | | | Watson | LA | 70238 |
| 1536610 | DELTA RIGGING & TOOLS | ATTN: MARTHA HENDON | 120 MCCARTY ST | | | HOUSTON | TX | 77029 |
| 1536616 | DELTA SCREENS | P.O. BOX 842367 | | | | DALLAS | TX | 75284 |
| 1213684 | DELTA SUBSEA, LLC | 200 CLUB DRIVE, STE 345 | | | | MONTGOMERY | TX | 77316 |
| 1536617 | DELTA SUBSEA, LLC | ATTN: SCOTT DINGMAN | 350 CLUB DRIVE, STE 345 | | | MONTGOMERY | TX | 77316 |
| 1536646 | DELTA WORLD TIRE | 3432 BIENVILLE STREET | | | | NEW ORLEANS | LA | 70119 |
| 1536618 | DELTA WORLD TIRE | ATTN: KATE SPANGENBER | 3432 BIENVILLE STREET | | | NEW ORLEANS | LA | 70119 |
| 1214034 | DELTIDE FISHING AND RENTAL TOOLS INC | 43837 Highway 23 | | | | Venice | LA | 70091 |
| 1536619 | DELYGA, HOUSTON | Address on file | | | | | |
| 1213686 | DEMEX INTERNATIONAL INC | 7144 DUMPLINE ROAD | | | | PICAYUNE | MS | 39466 |
| 1536620 | DEMEX INTERNATIONAL INC | ATTN: KIM KENNEDY | 7144 DUMPLINE ROAD | | | PICAYUNE | MS | 39466 |
| 1536621 | DEMMER, RACHEL | Address on file | | | | | |
| 1534711 | DENISE L SLOUGH | Address on file | | | | | |
| 1535366 | DENISE MARIE ROMAN THOMAS | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153822 | DENISE MONEAUX GAGE | Address on file | | | | | | |
| 1153824 | DENISE RAY DRAKE TURNER | Address on file | | | | | | |
| 1154172 | DENISE RENEE AINSWORTH | Address on file | | | | | | |
| 1154173 | DENNIS JOSLIN COMPANY LLC | PO BOX 1168 | | | OWENSBORO | TN | 38525-1168 | |
| 1155375 | DENNIS MICHAEL CURRY | Address on file | | | | | | |
| 1154174 | DENNIS MITCHELL | Address on file | | | | | | |
| 1153825 | DENNIS SIMS | Address on file | | | | | | |
| 1154175 | DENNY WIGGINS | Address on file | | | | | | |
| 1153827 | DENTON C VINCENT | 116 MONTIE RD | | | GRAND CHENIER | LA | 70643 | |
| 1153826 | DENTON COUNTY | 601 W HICKORY | | | DENTON | TX | 76201-9030 | |
| 1153828 | DENTON COUNTY | P O BOX 90223 | | | DENTON | TX | 76202-3223 | |
| 1153830 | DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 100 NORTH UNION STREET SUITE # 274 | | | MONTGOMERY | AL | 36104 | |
| 1155380 | DEPARTMENT OF HOMELAND SECURITY | 2707 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20528-0525 | |
| 1153831 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | 825 KALISTE SALOOM RD | BRANDYWINE III,STE 220 | LAFAYETTE | LA | 70508 | |
| 1153832 | DEPARTMENT OF THE ARMY | GALVESTON DISTRICT CORPS OF ENGINEERS | P.O. BOX 1229 | | GALVESTON | TX | 77553-1229 | |
| 1153833 | DEPARTMENT OF THE INTERIOR-IPLAND UNIT | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123-2394 | |
| 1153834 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| 1213758 | Department of Treasury - Internal Revenue Service | Carolyn Harris | 1919 Smith Street 5022HOU | Bankruptcy Specialist | Houston | TX | 77002 | |
| 1213759 | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | | | Philadelphia | PA | 19101-7317 | |
| 1213759 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 1153835 | DERAY, MATTHEW | Address on file | | | | | | |
| 1153838 | DEREK CRUSAN | Address on file | | | | | | |
| 1153837 | DEREK FULLER | Address on file | | | | | | |
| 1153245 | DEROUEN, DARRYL | Address on file | | | | | | |
| 1153826 | DERRICK CORP | PO BOX 301191 | | | DALLAS | TX | 75303-1191 | |
| 1213753 | Derrick Daniels | Address on file | | | | | | |
| 1153729 | DERRICK III, JAMES | Address on file | | | | | | |
| 1153837 | DERRY KATHLEEN WILKENS | Address on file | | | | | | |
| 1153839 | DESTIN PIPELINE COMPANY LLC | ATTN: LORRAINE GRAY | P.O. BOX 1227 | | HOUSTON | TX | 77251 | |
| 1213751 | DESTIN PIPELINE COMPANY, LLC | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 1153840 | DETECHTION TECHNOLOGIES | ATTN: MARIO TREPANO | 24 GREENWAY PLAZA, SUITE 1050 | | HOUSTON | TX | 77046 | |
| 1153725 | DEUTSCHE BANK AG | FALINUSANLAGE 12 | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| 1213792 | DEUTSCHE BANK AG | Global Trade Finance Operations | 60 Wall Street 25th Floor | Mail Stop NYC00-3817 | NEW YORK | NY | 10005 | |
| 1153841 | DEUTSCHE BANK AG - GLOBAL TRADE FINANCE OPER | ATTN: KOANI GEPPERT | 60 WALL STREET 23RD FLOOR SUITE 1260 | MAIL STOP NYC00-3817 | NEW YORK | NY | 10005 | |
| 1213687 | Deutsche Bank AG New York Branch | 60 Wall Street | 15th Floor | | New York | NY | 10005 | |
| 1155387 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 1213686 | Deutsche Bank Trust Company Americas | 60 Wall Street | 10th Floor | | New York | NY | 10005 | |
| 1153842 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL ST | | | NEW YORK | NY | 10005 | |
| 1213688 | DeutscheBank AG New York Branch | 60 Wall Street | 23rd Floor, Suite 1200 | | New York | NY | 10005 | |
| 1153843 | DEUTSER, LLC | ATTN: ADAM MAURER | 5847 SAN FELIPE ST | SUITE 2500 | HOUSTON | TX | 77057 | |
| 1153840 | DEVALL DIESEL SERVICES, LLC | P O BOX 54310 | | | NEW ORLEANS | LA | 70154-4310 | |
| 1153246 | DEVILLE, RICKY | Address on file | | | | | | |
| 1153846 | DEVIN M MCCOMB | Address on file | | | | | | |
| 1214734 | DEVON | Address on file | | | | | | |
| 1153437 | DEVON ENERGY CORPORATION | 333 WEST SHERIDAN AVENUE | | | OKLAHOMA CITY | OK | 73102-5015 | |
| 1153437 | DEVON ENERGY CORPORATION | PO BOX 842559 | | | DALLAS | TX | 75284-3559 | |
| 1214726 | DEVON ENERGY PRODUCTION COMPANY L.P. | 333 WEST SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73102-5015 | |
| 1153436 | DEVON ENERGY PRODUCTION COMPANY, LP | 20 NORTH BROADWAY | | | OKLAHOMA CITY | OK | 73102-8260 | |
| 1154774 | DEVON LOUISIANA CORPORATION | 1200 SMITH STE 3300 | | | HOUSTON | TX | 77002 | |
| 1153849 | DEWAYNE GAUGHT | Address on file | | | | | | |
| 1153849 | DEWOLFE, BRANDON | Address on file | | | | | | |
| 1213704 | DEXTER DICKEY | Address on file | | | | | | |
| 1153850 | DEXTER DICKEY | Address on file | | | | | | |
| 1154177 | DH DORN & JF DORN TESTIMNTRY TR | Address on file | | | | | | |
| 1154178 | DH DORN & JF DORN TESTIMNTRY TR | Address on file | | | | | | |
| 1154179 | DH DORN & JF DORN TESTIMNTRY TR | Address on file | | | | | | |
| 1154172 | DH DORN & JF DORN TESTIMNTRY TR | Address on file | | | | | | |
| 1153247 | DIAL, JOSHUA | Address on file | | | | | | |
| 1153409 | DIAMOND A EXPLORATION LLC | 200 CRESCENT CT | | | DALLAS | TX | 75201 | |
| 1154721 | DIAMOND MINERALS LLC | 107 EAST CALHOUN STREET | | | EL CAMPO | TX | 77437 | |
| 1213850 | DIAMOND OILFIELD SUPPLY INC | 201 cummings rd | | | broussard | LA | 70518 | |
| 1153852 | DIAMOND OILFIELD SUPPLY INC | P O BOX 1166 | | | BROUSSARD | LA | 70518 | |
| 1153853 | DIAMOND PETROLEUM VENTURES LLC | 2801 SE EVANGELINE THWY | | | LAFAYETTE | LA | 70508 | |
| 1213851 | DIAMOND SERVICE CORPORATION | PO BOX 1286 | | | MORGAN CITY | LA | 70381 | |
| 1153854 | DIAMOND SERVICE CORPORATION | ATTN: STEPHEN SHIER | PO BOX 1286 | | MORGAN CITY | LA | 70381 | |
| 1154172 | DIANA KAY MARCHES | Address on file | | | | | | |
| 1154723 | DIANA MARCHES | Address on file | | | | | | |
| 1154724 | DIANE E SWEARINGIN | Address on file | | | | | | |
| 1153537 | DIANE S BOUL | Address on file | | | | | | |
| 1153855 | DIANN MARIE DRAKE FOSTER | Address on file | | | | | | |
| 1154725 | DIANNE BELLOW | Address on file | | | | | | |
| 1153857 | DIANNE D. KINGSLEY | Address on file | | | | | | |
| 1153858 | DIBB, BRIAN | Address on file | | | | | | |
| 1154126 | DICK BELL TRUST | Address on file | | | | | | |
| 1154127 | DICK TIDROW & NORMA TIDROW | Address on file | | | | | | |
| 1153246 | DICKEY, JACKIE | Address on file | | | | | | |
| 1214630 | DICKINSON LAND | 302 Diamond Springs Trail | | | Opelika | AL | 36103 | |
| 1153857 | DILLARD, SAMUEL | Address on file | | | | | | |
| 1153858 | DILLEHAY, ARTHUR | Address on file | | | | | | |
| 1153859 | DIMITTY D PERKINS DECEASED | Address on file | | | | | | |
| 1153860 | DINETTA DEROUEN | Address on file | | | | | | |
| 1153860 | DIPUMA | 3179 ALMEDA ROAD | | | HOUSTON | TX | 77004 | |
| 1153861 | DIRECTV | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| 1153862 | DIRK DALEY | Address on file | | | | | | |
| 1213697 | DISA INC | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | | HOUSTON | TX | 77041 | |
| 1153864 | DISA INC | ATTN: CHANDRA VOLCY | 10900 CORPORATE CENTRE DRIVE | SUITE 250 | HOUSTON | TX | 77041 | |
| 1153866 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 1153867 | DISCOVERY LAND GROUP | ATTN: TRACEY MELANCON | P.O.BOX 53411 | | LAFAYETTE | LA | 70508 | |
| 1153868 | DISCOVERY PRODUCER SERVICES | ATTN: CHERYL GEIGER | ONE WILLIAMS CENTER WRC3-3 | | TULSA | OK | 74172 | |
| 1153870 | DISCOVERY PRODUCER SERVICES LLC | P.O. BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 1214040 | Discovery Producer Services LLC | 1474 Highway 24 | | | Larose | LA | 70373 | |
| 1153872 | DISHMAN & BENNET SPECIALTY CO | ATTN: GERALD DISHMAN | PO BOX 267 | | HOUMA | LA | 70361 | |
| 1213874 | DISHMAN & BENNET SPECIALTY CO | PO BOX 267 | | | HOUMA | LA | 70361 | |
| 1153875 | DISTRIBUTION NOW | ATTN: VICKI PICKENS | 7909 PARKWOOD CIRCLE DRIVE | | HOUSTON | TX | 77036 | |
| 1154129 | DIVERSE OPERATING COMPANY | 820 GESSNER RD STE 1360 | | | HOUSTON | TX | 77024 | |
| 1213875 | DIVERSE SAFETY AND SCAFFOLDING LLC | 4309 HIGHWAY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 1153877 | DIVERSE SAFETY AND SCAFFOLDING LLC | ATTN: FRANLASSEIGNE | 4309 HIGHWAY 90 WEST | | NEW IBERIA | LA | 70560 | |
| 1153398 | DIVERSIFIED CREDIT PORTFOLIO LTD | ATTN: MATT CARLSON | 3600 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 1153398 | DIVERSIFIED CREDIT PORTFOLIO LTD | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 | |
| 1153397 | DIVERSIFIED REAL ASSET CIT | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 1213879 | DIVERSIFIED WELL LOGGING LLC | 711 WEST 10TH STREET | | | RESERVE | LA | 70084 | |
| 1153879 | DIVERSIFIED WELL LOGGING, LLC | ATTN: CHRIS ODEON | 711 WEST 10TH STREET | | RESERVE | LA | 70084 | |
| 1154736 | DKM INTEREST'S LLC | 1350 SMITH STREET | SUITE 3400 | | HOUSTON | TX | 77002 | |
| 1154171 | DLM INTERESTS LLC | PO BOX 300069 | | | AUSTIN | TX | 78703-0052 | |
| 1154736 | DLS LLC | ATTN: MISTY LAVIOLETTE | PO BOX 309 | | LYDIA | LA | 70569 | |
| 1155957 | DLS, L.L.C. | 701 Robley Dr., Ste. 104 | | | Lafayette | LA | 70503 | |
| 1155957 | DLS, L.L.C. | P.O. Box 309 | | | Lydia | LA | 70569 | |
| 1153828 | DNV GL NORSE DENTON USA LLC | 1400 RAVELLO DR | | | KATY | TX | 77449-5164 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1153880 | DNV GL NOBLE DENTON USA LLC | ATTN: LINDSEY THIBODEAU | | 1400 RAVELLO DR | | | KATY | TX | 77449-5184 |
| 1170721 | DNV GL Noble Denton USA LLC | Attn: Yunjuan Benites | | 1400 Ravello Drive | | | Katy | TX | 77449 |
| 1153860 | DOBECKA, JOHNNY | Address on file | | | | | | | |
| 1154172 | DOBSON ENERGY CORPORATION | 0100 ROSS AVE | | SUITE 980 | | | DALLAS | TX | 75201 |
| 1153884 | DOCHERTY CONSULTING LLC | PO BOX 42115 | | | | | HOUSTON | TX | 77242-1115 |
| 1213850 | DOCO INDUSTRIAL INSULATORS INC. | 506 RIDGE RD | | | | | DUSON | LA | 70529 |
| 1213850 | Docoa Llc | 10191 Hwy 6 | | | | | Morrison | CO | 80465 |
| 1153885 | DOCVUE LLC | ATTN: ERIN WHITE | | 18191 HWY 6 | | | MORRISON | CO | 80465 |
| 1153886 | DODD, MARCUS | Address on file | | | | | | | |
| 1213834 | DOF SUBSEA USA INC | 5365 WEST SAM HOUSTON PARKWAY NORTH | | SUITE 400 | | | HOUSTON | TX | 77041 |
| 1153887 | DOF SUBSEA USA INC | ATTN: OWERRY HOUSE | | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | HOUSTON | TX | 77041 |
| 1153888 | DOGGETT, DONALD | Address on file | | | | | | | |
| 1154170 | DOLORES MOOERS TRUST | Address on file | | | | | | | |
| 1153580 | DOLPH BEADLE MOORE JR | Address on file | | | | | | | |
| 1153889 | DOLPHIN ENERGY EQUIPMENT LLC | 2135 HIGHWAY 6 SOUTH | | | | | HOUSTON | TX | 77077 |
| 1153890 | DOLPHIN LAND AND SEA | 127 N ROCKFERN CT | | | | | THE WOODLANDS | TX | 77380 |
| 1154174 | DOMINIC J BALDOIN | Address on file | | | | | | | |
| 1153891 | DOMINIC MITCHELL | Address on file | | | | | | | |
| 1214730 | DOMINION EXPLORATION & PRODUCTION, INC. | 1000 CONSOL ENERGY DR | | | | | CANONSBURG | PA | 15317-6506 |
| 1153580 | DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | | SUITE 600 | | | OKLAHOMA CITY | OK | 73134-2600 |
| 1153892 | DON BERTRAND | Address on file | | | | | | | |
| 1154176 | DON M CLEMENT JR | Address on file | | | | | | | |
| 1154176 | DON STUART & NOREEN STUART | Address on file | | | | | | | |
| 1154172 | DONALD A OLSON | Address on file | | | | | | | |
| 1154174 | DONALD J AND CAROLINE REICH FAMILY TRUST | Address on file | | | | | | | |
| 1153893 | DONALD BREAUX | Address on file | | | | | | | |
| 1153035 | DONALD D MARHANZEL | Address on file | | | | | | | |
| 1153894 | DONALD DUPLANTIS | Address on file | | | | | | | |
| 1154178 | DONALD E DESHANE DECD | Address on file | | | | | | | |
| 1154174 | DONALD E LITTLE | Address on file | | | | | | | |
| 1153895 | DONALD EDWARD JOHNSON | Address on file | | | | | | | |
| 1153896 | DONALD JAMES YOUNG | Address on file | | | | | | | |
| 1154174 | DONALD L OLIVER | Address on file | | | | | | | |
| 1153536 | DONALD LEE SMITH | Address on file | | | | | | | |
| 1153538 | DONALD O KIGHT | Address on file | | | | | | | |
| 1154174 | DONALD V CRIDER | Address on file | | | | | | | |
| 1153536 | DONALD V CRIDER & JANE A CRIDER | Address on file | | | | | | | |
| 1153897 | DONATO, MINX, BROWN & POOL, P.C. | 3200 SOUTHWEST FREEWAY #2300 | | | | | HOUSTON | TX | 77027-7527 |
| 1154174 | DONDA E DYE | Address on file | | | | | | | |
| 1154174 | DONITA J ABATE | Address on file | | | | | | | |
| 1154174 | DONNA ANNA MARIE LEMAIRE | Address on file | | | | | | | |
| 1153898 | DONNA HUNT | Address on file | | | | | | | |
| 1154174 | DONNA J PHILLIPS | Address on file | | | | | | | |
| 1154174 | DONNA KAY STURLESE MCDONALD | Address on file | | | | | | | |
| 1153535 | DONNA LEE BUCHANAN | Address on file | | | | | | | |
| 1154174 | DONNA LEE MINVICHA ARDELL | Address on file | | | | | | | |
| 1154174 | DONNA LEMAIRE REESE | Address on file | | | | | | | |
| 1154170 | DONNA LOU DELCAMBRE TRAPPEY | Address on file | | | | | | | |
| 1213780 | DONNELLEY FINANCIAL SOLUTIONS | 35 W WACKER DRIVE | | | | | CHICAGO | IL | 60601 |
| 1153899 | DONNELLEY FINANCIAL SOLUTIONS | ATTN: AMY WOLFE | | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 |
| 1210833 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | | | Chicago | IL | 60601 |
| 1210833 | Donnelley Financial, LLC | PO Box 842282 | | | | | Boston | MA | 02284-2282 |
| 1153870 | DONOVAN CONTROLS LLC | P O BOX 2562 | | | | | MANDEVILLE | LA | 70470 |
| 1153070 | DOOLEY, KERRY | Address on file | | | | | | | |
| 1154170 | DORAN ROYALTIES LLC | 4420 SUMAC LANE | | | | | LITTLETON | CO | 80123 |
| 1213650 | Doras Deep GP, LLC | 333 Clay Street, Suite 200 | | | | | Houston | TX | 77002 |
| 1153902 | DORADO DEEP GP, LLC | TWO ALLEN CENTER, 1200 SMITH STREET | | | | | HOUSTON | TX | 77002 |
| 1154172 | DORCHESTER MINERALS OPERATING LP | 3838 OAK LAWN AVENUE | | SUITE 300 | | | DALLAS | TX | 75219-4541 |
| 1153046 | DORIS J MCBRIDE SCHOLEFIELD | Address on file | | | | | | | |
| 1153249 | DORIN, FREDERICK | Address on file | | | | | | | |
| 1154170 | DOROTHY ANNE RINEBOLT | Address on file | | | | | | | |
| 1153070 | DOROTHY FONTENETTE | Address on file | | | | | | | |
| 1154174 | DOROTHY GENEVA BLACKWELL GREER FAM TR | Address on file | | | | | | | |
| 1154170 | DOROTHY M, MARR | Address on file | | | | | | | |
| 1154170 | DOROTHY MARIK PUSTKA | Address on file | | | | | | | |
| 1154157 | DOROTHY REEVES SONNIER | Address on file | | | | | | | |
| 1154156 | DOROTHY SAUNDERS | Address on file | | | | | | | |
| 1153874 | DOROTHY SIMS CRAWFORD | Address on file | | | | | | | |
| 1154170 | DOUBLE J OIL AND GAS INTERESTS LLC | P O BOX 3018 | | | | | JACKSON | WY | 83001 |
| 1153070 | DOUBLETREE BY HILTON - LAFAYETTE | ATTN: LINDAONIER | | 1521 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 |
| 1153036 | DOUCET, RICHARD | Address on file | | | | | | | |
| 1153570 | DOUGLAS COON | Address on file | | | | | | | |
| 1153036 | DOUGLAS DORNAK | Address on file | | | | | | | |
| 1154150 | DOUGLAS FOREMAN | Address on file | | | | | | | |
| 1154170 | DOUGLAS G. ELLIOT | Address on file | | | | | | | |
| 1154678 | DOUGLAS K DIETRICH | Address on file | | | | | | | |
| 1154070 | DOUGLAS M KAYES | Address on file | | | | | | | |
| 1153356 | DOUGLAS MACAFEE | Address on file | | | | | | | |
| 1154071 | DOUGLAS SCANNELL | Address on file | | | | | | | |
| 1153070 | DOUGLAS SEAL | Address on file | | | | | | | |
| 1153534 | DOUGLAS W & ANGELICA C DURAND | Address on file | | | | | | | |
| 1213858 | DOVACO LLC | 4137 BOARDWALK BLVD | | | | | SEABROOK | TX | 77586 |
| 1153810 | DOVECO LLC | ATTN: ROLAND DOVE | | 4137 BOARDWALK BLVD | | | SEABROOK | TX | 77586 |
| 1450804 | Downhole Solutions | 79817 Hwy 6 | | | | | Bush | LA | 70431 |
| 1153012 | DOWNHOLE SOLUTIONS, INC. | 79817 HWY 41 | | | | | BUSH | LA | 70431 |
| 1153013 | DOYLE, JARRETT | Address on file | | | | | | | |
| 1153550 | DOYLE, NICOLE | Address on file | | | | | | | |
| 1154272 | DR. CHARLES H. COLVIN III | Address on file | | | | | | | |
| 1213802 | Dragon Deepwater Development Inc. | 13711 Turn Point Court | | | | | Houston | TX | 77044 |
| 1153015 | DRAGON DEEPWATER DEVELOPMENT, INC. | ATTN: SHEBHARD HUBBERT | | 13711 TURN POINT COURT | | | HOUSTON | TX | 77044 |
| 1153226 | DRAGULSKI, TODD | Address on file | | | | | | | |
| 1153016 | DRESSER-RAND CO | 1050 EAST OAK STREET | | | | | JENA | LA | 71342 |
| 1213350 | Dresser-Rand Company | 10375 Memorial Drive | | Suite 600 | | | Houston | TX | 77079 |
| 1213250 | Dresser-Rand Company | P O Box 7247 4748 | | | | | Philadelphia | PA | 19170-6149 |
| 1153240 | DRERI, RALPH | Address on file | | | | | | | |
| 1153017 | DRILL CUTTINGS DISPOSAL COMPANY LLC | P O BOX 370 | | | | | MAURICE | LA | 70558 |
| 1153019 | DRILLCHEM DRILLING SOLUTIONS | P O. BOX 6735 | | | | | FORT WORTH | TX | 76148-1735 |
| 1153019 | DRILLING INFO, INC. | ATTN: GUY COSTLEY | | 2901 VIA FORTUNA, BLDG. 6, STE.200 | | | AUSTIN | TX | 78746 |
| 1153012 | DRILLING SERVICES OF AMERICA | PO BOX 980 | | | | | CARENCRO | LA | 70520-0580 |
| 1153012 | DRIL-QUIP INC | ATTN: MARCUS NOBLES | | PO BOX 973889 | | | DALLAS | TX | 75397-3889 |
| 1153867 | DRIL-QUIP INC | PO BOX 973889 | | | | | DALLAS | TX | 75397-3889 |
| 1153725 | DRINKWATER PRODUCTS LLC | P O BOX 180 | | | | | CENTERVILLE | LA | 70522 |
| 1153241 | DRISKO, PATRICIA | Address on file | | | | | | | |
| 1153218 | DRIVETRAIN ADVISORS LTD | 630 EAST 57TH STREET | | APT 16L | | | NEW YORK | NY | 10022 |
| 1154072 | DROST & BRAME- G LLC | 841 MYRREN LAKE RD | | | | | LAKE CHARLES | LA | 70601 |
| 1154274 | DRU NELSON DEROUEN | Address on file | | | | | | | |
| 1213780 | DS SERVICES OF AMERICA, INC. | P O BOX 660579 | | | | | DALLAS | TX | 75266-0579 |

Exhibit B
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1138727 | DS SERVICES OF AMERICA, INC. | ATTN: RHONDA LOCKHART | P.O. BOX 660579 | | DALLAS | TX | 75266-0579 | |
| 1540715 | DT ROYALTY PARTNERS LLC | PO BOX 30584 | | | AUSTIN | TX | 78755-3984 | |
| 1538721 | DTN LLC | ATTN: STEVE KRUSE | 9110 W. DODGE RD | STE 100 | OMAHA | NE | 68114 | |
| 1213658 | DTN, LLC | 9110 West Dodge Road | Suite 100 | | Omaha | NE | 68114 | |
| 1153242 | DUBOIS, JOHN | Address on file | | | | | | |
| 1153243 | DUBOSE, THOMAS | Address on file | | | | | | |
| 1538732 | DUCOTE, RICHARD | Address on file | | | | | | |
| 1538734 | DUDLEY PHILLIPS SPILLER JR | Address on file | | | | | | |
| 1538735 | DUET, RONNIE | Address on file | | | | | | |
| 1538736 | DUET, TODD | Address on file | | | | | | |
| 1537257 | DUGAS OIL COMPANY, INC | ATTN: PATRICE WILLIAM | P.O. BOX 265 | | FRANKLIN | LA | 70538 | |
| 1538737 | DUGAS, DAVID | Address on file | | | | | | |
| 1538739 | DUGAS, JEREMY | Address on file | | | | | | |
| 1153244 | DUGAS, WALTER | Address on file | | | | | | |
| 1153325 | DUHON, KEITH | Address on file | | | | | | |
| 1214726 | DUKE ENERGY HYDROCARBONS LLC | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| 1537258 | DUMOND, ALLEN | Address on file | | | | | | |
| 1153224 | DUNCAN, DEBORAH | Address on file | | | | | | |
| 1153225 | DUNHAM, LENORA | Address on file | | | | | | |
| 1153226 | DUNHAM, RICHARD | Address on file | | | | | | |
| 1153227 | DUNN, JOSHUA | Address on file | | | | | | |
| 1537259 | DUNNE, BRETT | Address on file | | | | | | |
| 1214535 | Dupermaid Consulting Inc. | Attn: Joseph Dupermaid | 10609 124 St. NW | | Edmonton | AB | T5N 1S5 | Canada |
| 1153327 | DUPLANTIS SR., CRAIG | Address on file | | | | | | |
| 1537210 | DUPLANTIS, DONALD | Address on file | | | | | | |
| 1153238 | DUPLANTIS, HUNTER | Address on file | | | | | | |
| 1153271 | DUPLANTIS, TYSON | Address on file | | | | | | |
| 1153228 | DUPRE, DRUIS | Address on file | | | | | | |
| 1153272 | DURHAM, RICKEY | Address on file | | | | | | |
| 1213669 | DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | OPELOUSAS | LA | 70570 | |
| 1153724 | DURHAM'S INSPECTION SERVICES, INC. | ATTN: MIKE DURHAM | 168 HILL TOP DR. | | OPELOUSAS | LA | 70570 | |
| 1554703 | Durham's Inspection Services, Inc. | Chad Durham | 168 Hill Top Drive | | Opelousas | LA | 70570 | |
| 1213787 | DUSTIN BESSON | Address on file | | | | | | |
| 1153725 | DUSTIN BESSON | Address on file | | | | | | |
| 1153216 | DUSTIN BROUSSARD | Address on file | | | | | | |
| 1153217 | DUSTIN LALONDE | Address on file | | | | | | |
| 1153218 | DUSTIN STRACENER | Address on file | | | | | | |
| 1153219 | DUTHU, DANE | Address on file | | | | | | |
| 1153720 | DWAIN MICHAEL JOHNSON | Address on file | | | | | | |
| 1153721 | DWAYNE ARCHANGEL | Address on file | | | | | | |
| 1153722 | DWIGHT H ANDRUS INSURANCE CO | 300 DOVER BLVD | SUITE 110 | | LAFAYETTE | LA | 70503 | |
| 1153723 | DWYER, JOHN | Address on file | | | | | | |
| 1153725 | DXP ENTERPRISES, INC | PO BOX 1697 | | | HOUSTON | TX | 77251 | |
| 1540776 | DYER W PETTIJOHN | Address on file | | | | | | |
| 1213640 | DYNAENERGETICS US, INC | 2950 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | HOUSTON | TX | 77042 | |
| 1153127 | DYNAENERGETICS US, INC. | ATTN: NELLY SANCHEZ | 2950 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | HOUSTON | TX | 77042 | |
| 1217552 | DynaEnergetics US, Inc. | Clark Hill Strasburger | Robert F. Franke | 901 Main Street, Suite 6000 | Dallas | TX | 75202 | |
| 1217552 | DynaEnergetics US, Inc. | Michelle Shepston | 11800 Ridge Parkway, Suite 300 | | Broomfield | CO | 80021 | |
| 1537229 | DYNAMIC INDUSTRIES INC | ATTN: KATHY BERARD | P O BOX 9406 | | NEW IBERIA | LA | 70562-9406 | |
| 1213640 | DYNAMIC INDUSTRIES INC | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| 1154077 | DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 800 | | | HOUSTON | TX | 77010 | |
| 1153803 | DYNAMIC OFFSHORE RESOURCES NS LLC | 1301 MCKINNEY, SUITE 900 | | | HOUSTON | TX | 77010 | |
| 1537230 | DYNAMICS SEARCH PARTNERS | 315 MADISON AVE, SUITE 718 | | | NEW YORK | NY | 10022 | |
| 1537231 | DYNELL JONES | Address on file | | | | | | |
| 1540719 | E.BRYAN RIGGS CHILDRENS TRUST | Address on file | | | | | | |
| 1153327 | E.E SMITH AND LINDA SMITH | Address on file | | | | | | |
| 1540779 | E.T BESEMAN | Address on file | | | | | | |
| 1540760 | E.G.L FAMILY TRUST | Address on file | | | | | | |
| 1540781 | E.H JACKSON III | Address on file | | | | | | |
| 1153723 | E&C FINFAN, INC | ATTN: SEAN WILLIAMS | 5615 S. 129 E. AVENUE | | TULSA | OK | 74176 | |
| 1213853 | E&C FINFAN, INC. | 5615 S 128 E Avenue | | | Tulsa | OK | 74134 | |
| 1214538 | E&D Consulting, LLC | 3404 N Park Blvd | | | Anna | TX | 75701-3268 | |
| 1161860 | Eagle Consulting, LLC | 350 Engineers Rd | | | Belle Chasse | LA | 70037 | |
| 1154076 | EAGLE MINERALS LLC | P O BOX 3264 | | | MIDLAND | TX | 79702 | |
| 1213810 | EAGLE PIPE, LLC | 2825 KATY FREEWAY | SUITE # 306 | | HOUSTON | TX | 77024 | |
| 1153726 | EAGLE PIPE, LLC | ATTN: JARED LIGHT | 2825 KATY FREEWAY | SUITE # 306 | HOUSTON | TX | 77024 | |
| 1540763 | EARL J. FAVRE | Address on file | | | | | | |
| 1540764 | EARLE, FLULLY | Address on file | | | | | | |
| 1153729 | EARLY, MARVIN | Address on file | | | | | | |
| 1214537 | EARNEST ENTERPRISES | 31 Butterfly Ct | | | Iona | MI | 48846 | |
| 1153726 | EARTH SCIENCE ASSOCIATES | 4300 LONG BEACH BLVD | SUITE 310 | | LONG BEACH | CA | 90807 | |
| 1540765 | EARUCH F. BROACHA | Address on file | | | | | | |
| 1153730 | EAST BAYSIDE LLC | 624 RUE ST PETER | | | METAIRIE | LA | 70005 | |
| 1213831 | EAST CAMERON GATHERING LLC | 207 Positron Street, Suite 1725 | | | New Orleans | LA | 70130-6033 | |
| 1537230 | EAST, BRYAN | Address on file | | | | | | |
| 1153230 | EASTERLING, HORACE | Address on file | | | | | | |
| 1537243 | EASY MONEY / HUGH A. WINFREE | 370 S BELL ST | | | BELLVILLE | TX | 77418 | |
| 1161680 | Eaton Oil Tools, Inc | P.O. Box 1050 | | | Broussard | LA | 70518 | |
| 1153389 | EATON VANCE CLO 2013-1 LTD | C/O EATON VANCE MANAGEMENT | TWO INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | BOSTON | MA | 02110 | |
| 1153396 | EATON VANCE FLOATING RATE INCOME PLUS FUND | C/O EATON VANCE MANAGEMENT | TWO INTERNATIONAL PLACE, 9TH FLOOR | 2 INTERNATIONAL PLACE, 9TH FLOOR | BOSTON | MA | 02110 | |
| 1153393 | EATON VANCE FLOATING RATE INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 1153391 | EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 1153394 | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1153383 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLT RATE INCOME PORT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1153385 | EATON VANCE INTERNATIONAL (CAYMAN ISLANDS) FLOATING RATE INCOME PORTFOLIO | TWO INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1153375 | EATON VANCE LIMITED DURATION INCOME FUND | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1153388 | EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 1153398 | EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| 1537241 | EBI LIFTBOAT LLC | ATTN: DENISE SERIGNE | 124 FINISH LINE LANE | | HOUMA | LA | 70360 | |
| 1555695 | EBI Liftoats, LLC | 124 Finish Line Lane | | | Houma | LA | 70360 | |
| 1153732 | EC-14 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | |
| 1537240 | ECAD, INC | ATTN: DELMA ECKERT | P.O.Box 51507 | | NEW ORLEANS | LA | 70151 | |
| 1213612 | Ecad, Inc. | P O Box 51507 | | | New Orleans | LA | 70151 | |
| 1538514 | ECHO OFFSHORE, LLC | 12206 Preece Court | | | Cypress | TX | 77429 | |
| 1153720 | ECHO OFFSHORE, LLC | ATTN: CD SCHEMPF, JR. | 36489 PERKINS ROAD | | PRAIRIEVILLE | LA | 70769 | |
| 1538332 | ECLIPSE PETROLEUM CORP | 5952 E 76TH PL S | | | TULSA | OK | 74136 | |
| 1213615 | Ecopetrol America Inc | 0800 POST OAK BLVD | SUITE 4500 | | HOUSTON | TX | 77056 | |
| 1213640 | Ecopetrol America LLC | 2800 POST OAK BLVD | SUITE 4500 | | HOUSTON | TX | 77056 | |
| 1153721 | ECOPETROL AMERICA LLC | ATTN: ROBERT W KELSEY | 2800 POST OAK BLVD, SUITE 4500 | | HOUSTON | TX | 77056 | |
| 1606613 | Ecoserv, LLC | 3825 US Hwy 167 | | | Abbeville | LA | 70510 | |
| 1540767 | ED JOSEPH DUBOIS | Address on file | | | | | | |
| 1540768 | ED P ANDERS AND | Address on file | | | | | | |
| 1540769 | EDDY J LANDRY JR DECEASED | Address on file | | | | | | |
| 1540767 | EDDY JOHN LANDRY III | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1153231 | EDELMAN, HARRISON | Address on file | | | | | |
| 1213038 | EDG INC | 3900 N. CAUSWAY BLVD, STE# 700 | | | METAIRIE | LA | 70002 |
| 1502250 | EDG INC | ATTN: PETER KOERBER | 3900 N. CAUSWAY BLVD, STE# 700 | | METAIRIE | LA | 70002 |
| 1172032 | EDG, Inc. | c/o Daniel Burns | 3900 North Causeway Boulevard | Suite 700 | Metairie | LA | 70002 |
| 1546791 | EDGAR J ALLEMAN | Address on file | | | | | |
| 1213816 | EDGEN MURRAY CORP | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 |
| 1502236 | EDGEN MURRAY CORPORATION | ATTN: REGGIE FALGOUT | 18444 HIGHLAND ROAD | | BATON ROUGE | LA | 70809 |
| 1546792 | EDITH I ETOVALL TRUSTS | Address on file | | | | | |
| 1546793 | EDITH VECGRA ZAPALAC | Address on file | | | | | |
| 1153727 | EDMUND A WEINHEIMER JR | Address on file | | | | | |
| 1153325 | EDNA C DETTER | Address on file | | | | | |
| 1546758 | EDRITA FORD BRAUN | Address on file | | | | | |
| 1153729 | EDWANNA KAYE ROGERS | Address on file | | | | | |
| 1546794 | EDWARD A DONZE AND | Address on file | | | | | |
| 1546797 | EDWARD C STENGEL | Address on file | | | | | |
| 1546794 | EDWARD C BLAKE JR | Address on file | | | | | |
| 1546795 | EDWARD DALE MEAUX ESTATE | Address on file | | | | | |
| 1546800 | EDWARD E. SEEMAN | Address on file | | | | | |
| 1537250 | EDWARD FLANAGAN | Address on file | | | | | |
| 1537263 | EDWARD GILLAM SR. | Address on file | | | | | |
| 1546801 | EDWARD J FLUKE | Address on file | | | | | |
| 1546802 | EDWARD K WHITE III | Address on file | | | | | |
| 1546803 | EDWARD LEE MARKWELL JR REV | Address on file | | | | | |
| 1546804 | EDWARD W LEE | Address on file | | | | | |
| 1153721 | EDWARD P. LABRUYERE JR | Address on file | | | | | |
| 1213708 | Edward Randall (individually and as Representative of the Estate of Chris Randall) | Address on file | | | | | |
| 1546805 | EDWARD WADDELL SR DECEASED | Address on file | | | | | |
| 1546806 | EDWARD WOOLERY PRICE | Address on file | | | | | |
| 1546807 | EDWARD WOOLERY PRICE JR | Address on file | | | | | |
| 1537263 | EDWARDS & FLOOM LP | ATTN: KATHERINE DINKI | 1409 KING STREET | | ALEXANDRIA | LA | 22314 |
| 1537262 | EDWARDS, DELREGEE | Address on file | | | | | |
| 1546808 | EDWIN C MARIN | Address on file | | | | | |
| 1546806 | EDWIN CLEMENS, TRUSTEE | Address on file | | | | | |
| 1546810 | EDWIN GRADY LITTLE | Address on file | | | | | |
| 1546811 | EDWIN P WHITSON | Address on file | | | | | |
| 1546812 | EDWIN STIRLING ROBINSON | Address on file | | | | | |
| 1153764 | EFAX CORPORATE | 8902 HOLLYWOOD BLVD | SUITE # 500 | | LOS ANGELES | CA | 90028 |
| 1537253 | EFFECTIVE COMPENSATION INC. | 02045 CASTLE COURT | SUITE # 003 | | EVERGREEN | CO | 80438 |
| 1546812 | EFFIE BROUSSARD MEAUX | Address on file | | | | | |
| 1537268 | EGGERT, ROBERT | Address on file | | | | | |
| 1537267 | EILAND, JAMES | Address on file | | | | | |
| 1537268 | EKW, L.L.C | P.O. BOX 9208 | | | METAIRIE | LA | 70055-9208 |
| 1153864 | EL PASO PRODUCTION COMPANY | LOCKBOX 200801 | | | HOUSTON | TX | 77216-0801 |
| 1546814 | ELANO ENERGY INC | 7340 GALLERIA TOWER | 13455 NOEL ROAD SUITE 2000 | | DALLAS | TX | 75240 |
| 1153031 | ELEAZAR OVALLE | Address on file | | | | | |
| 1213423 | Element Markets Emissions, LLC | 3200 Southwest Freeway, Suite 1310 | | | Houston | TX | 77027 |
| 1537276 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70508 |
| 1213889 | Element Materials Technology Lafayette LLC | 5701 Port Union Road | | | Fairfield | OH | 45014 |
| 1214720 | ELF EXPLORATION INC | 1000 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| 1214720 | ELF EXPLORATION INC. ET AL. | 1000 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| 1546915 | ELGEAN C SHIELD | Address on file | | | | | |
| 1546915 | ELIE DONALD BONIN | Address on file | | | | | |
| 1153721 | ELIIS INC | ATTN: LYRIA MENON | C/O PARAMEX INTERNATIONAL | 1201 AVENUE OF THE AMERICAS 3RD FL. | NEW YORK | NY | 10020 |
| 1546817 | ELINOR B CAMPBELL | Address on file | | | | | |
| 1537272 | ELISE DIETLEIN HAYS | Address on file | | | | | |
| 1450451 | Elite Communication Services | *02 Deer Tree Drive | | | Lafayette | LA | 70707 |
| 1153727 | ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | | | LAFAYETTE | LA | 70507 |
| 1546919 | ELIZABETH A BLANCHARD | Address on file | | | | | |
| 1153530 | ELIZABETH CHRISTINE EXLINE AND | Address on file | | | | | |
| 1153727 | ELIZABETH DIETLEIN | Address on file | | | | | |
| 1546919 | ELIZABETH HILGEN | Address on file | | | | | |
| 1546823 | ELIZABETH M CORONA | Address on file | | | | | |
| 1153530 | ELIZABETH N MOORE NORWOOD | Address on file | | | | | |
| 1546821 | ELIZABETH PRUITT MADUZIA | Address on file | | | | | |
| 1546823 | ELIZABETH S HARBAUGH | Address on file | | | | | |
| 1546823 | ELIZABETH WRIGHT BONDURANT | Address on file | | | | | |
| 1546924 | ELK ROYALTIES LLC | PO BOX 660282 | | | DALLAS | TX | 75266 |
| 1546825 | ELLA M JEWETT LIFE ESTATE | Address on file | | | | | |
| 1546826 | ELLA RAE B MILLIRON | Address on file | | | | | |
| 1546827 | ELLEN QUINN | Address on file | | | | | |
| 1153727 | ELLEN SMITH WALKER | Address on file | | | | | |
| 1153222 | ELLIOTT, RICKY | Address on file | | | | | |
| 1153526 | ELLIS J ORTEGO | Address on file | | | | | |
| 1546929 | ELLIS R GUILBEAU | Address on file | | | | | |
| 1153530 | ELMER D LANDERS AND | Address on file | | | | | |
| 1546929 | ELMO C TATUM DECD | Address on file | | | | | |
| 1153727 | ELNORA ANN WILTZ | Address on file | | | | | |
| 1153081 | ELNORA L ALLEN | Address on file | | | | | |
| 1546930 | ELOISE ANTONIA SEARLS | Address on file | | | | | |
| 1546931 | ELOISE RAGSDALE | Address on file | | | | | |
| 1546932 | ELOUISE ALEXANDER GRAHAM | Address on file | | | | | |
| 1546933 | ELPHIE BABINEAUX FAMILY LLC | 0461 RYAN ST #307 | | | LAKE CHARLES | LA | 70605 |
| 1153526 | ELTON H BECK | Address on file | | | | | |
| 1153727 | ELVIG, JOHN | Address on file | | | | | |
| 1546934 | ELZVAR HOHANSON ROBBINS | Address on file | | | | | |
| 1153729 | EMBARQUE | ATTN: CUSTOMER SERVIC | 7445 NEW TECHNOLOGY WAY | | FREDERICK | MD | 21703 |
| 1546930 | EMILY J ERICKSON | Address on file | | | | | |
| 1213662 | EMINENT OILFIELD SERVICES, LLC | 1044 WALL ROAD | | | BROUSSARD | LA | 70518 |
| 1537280 | EMINENT OILFIELD SERVICES, LLC | ATTN: DAVID HERNANDEZ | 1044 WALL ROAD | | BROUSSARD | LA | 70518 |
| 1537281 | EMISSION ADVISORS INC. | ATTN: MIKE TAYLOR | 945 MCKINNEY STREET | SUITE 561 | HOUSTON | TX | 77002 |
| 1537282 | EMMA DEROUEN HARDEN | Address on file | | | | | |
| 1537283 | EMMA MAE FONTENETTE LEON | Address on file | | | | | |
| 1546908 | EMMETT VAUGHEY ESTATE | Address on file | | | | | |
| 1213838 | EN US Operating Co. Inc. | 1300 Smith ST suite 1700 | | | Houston | TX | 77002 |
| 1537284 | ENCHANTRA LATRELLE VERRETT | Address on file | | | | | |
| 1537286 | ENCINO OPERATING, LLC | 5847 SAN FELIPE STREET | SUITE 400 | | HOUSTON | TX | 77057 |
| 1537288 | ENCORE FOOD SERVICES LLC | P.O. BOX 4193 | | | HOUMA | LA | 70361 |
| 1537289 | ENCORE WELLHEAD SYSTEMS LLC | ATTN: MAX BUSH | PO BOX 27360 | | HOUSTON | TX | 77227 |
| 1213817 | ENCORE WELLHEAD SYSTEMS LLC | PO BOX 27360 | | | HOUSTON | TX | 77227 |
| 1537291 | ENDYMION OIL PIPELINE COMPANY LLC | ATTN: SASH CAVIN | PO BOX 4749 | | HOUSTON | TX | 77079 |
| 1214709 | ENDYMION OIL PIPELINE COMPANY, LLC | 150 NORTH DAIRY ASHFORD RD | | | HOUSTON | TX | 77079 |
| 1537292 | ENERCOM INC | 410 17TH STREET | SUITE 250 | | DENVER | CO | 80202 |
| 1537293 | ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | HOUSTON | TX | 77095 |
| 1153864 | ENERGAGE, LLC | ATTN: KERI ANDREACCHI | 397 EAGLEVIEW BLVD | SUITE 200 | EXTON | PA | 19341 |
| 1214722 | ENERGEN RESOURCES CORPORATION | 605 RICHARD ARRINGTON JUNIOR BLVD | | | NORTH BIRMINGHAM | AL | 35203 |
| 1214633 | Energy Engineering Services, LLC | 601 Jefferson Street | | | Houston | TX | 77002-7900 |
| 1213814 | ENERGY COMPLETION SERVICES LP | LOCKBOX 442031 | | | HOUSTON | TX | 77244-2031 |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153726 | ENERGY COMPLETION SERVICES LP | ATTN: ZACH MEARS | P.O. BOX 462031 | | HOUSTON | TX | 77246-2031 | |
| 1153726 | ENERGY DATA SOLUTIONS | 1101 DEALERS AVENUE STE 200 | | | NEW ORLEANS | LA | 70123 | |
| 1214721 | ENERGY DEVELOPMENT CORPORATION | 30TH FLOOR ONE CORPORATE CENTRE | JULIA VARGAS CORNER MERALCO AVENUE | ORTIGAS CENTER | PASIG CITY | | 1605 | PHILIPPINES |
| 1153726 | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | | | ATLANTA | GA | 30368 | |
| 1153726 | ENERGY GRAPHICS INC | ATTN: MARK SCHRODER | PO BOX 55308 | | HOUSTON | TX | 77255 | |
| 1213690 | Energy Graphics Inc | Po Box 55308 | | | Houston | TX | 77255 | |
| 1213694 | Energy Information Inc | 12121 Wickchester Lane #150 | | | Houston | TX | 77079 | |
| 1153730 | ENERGY INFORMATION INC | ATTN: ANN SCHRODER | 12121 WICKCHESTER LANE #150 | | HOUSTON | TX | 77079 | |
| 1153730 | ENERGY INTELLIGENCE | ATTN: DEBORAH BROWN | 270 MADISON AVE | STE 302 | NEW YORK | NY | 10016-0011 | |
| 1214722 | ENERGY INVESTMENTS INC | 11194 BEATRICE CT | | | LITTLETON | CO | 80125 | |
| 1214723 | ENERGY PARTNERS, LTD | 919 MILAM STREET | SUITE 1600 | | HOUSTON | TX | 77002 | |
| 1214724 | ENERGY PARTNERS, LTD | 919 MILAM STREET | SUITE 1600 | | HOUSTON | TX | 77002 | |
| 1153793 | ENERGY RESOURCE TECHNOLOGY GOM INC | 500 DALLAS ST, SUITE 2000 | | | HOUSTON | TX | 77002 | |
| 1153792 | ENERGY RESOURCE TECHNOLOGY GOM INC | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| 1154067 | ENERGY RESOURCES TECHNOLOGY INC | 500 DALLAS ST STE 2000 | | | HOUSTON | TX | 77002 | |
| 1213819 | ENERGY RISK CONSULTING | 8909 JACKRABBIT ROAD | | | HOUSTON | TX | 77095 | |
| 1153730 | ENERGY RISK CONSULTING | ATTN: ANIL ANDJUMAN | 8909 JACKRABBIT ROAD | | HOUSTON | TX | 77095 | |
| 1213692 | Energy XXI | 1021 Main Street | Suite 2626 | | Houston | TX | 77002 | |
| 1213657 | Energy XXI | 1615 Poydras Street | Suite 2626 | | Houston | TX | 77002 | |
| 1213652 | Energy XXI GOM, LLC | 1021 Main, Suite 2626 | | | HOUSTON | TX | 77002 | |
| 1153744 | ENERGY XXI GOM, LLC | 1021 MAIN STREET | SUITE 2626 | | HOUSTON | TX | 77002 | |
| 1153743 | ENERGY XXI GULF COAST INC | 1021 MAIN ST | STE 2626 | | HOUSTON | TX | 77002 | |
| 1213653 | Energy XXI Onshore, LLC | 1021 MAIN STE 2626 | | | HOUSTON | TX | 77002 | |
| 1213654 | Energy XXI Pipeline II, LLC | 1021 Main Street, Suite 2626 | | | HOUSTON | TX | 77002 | |
| 1213655 | Energy XXI Pipeline II, LLC | 1021 Main Street, Suite 2626 | | | HOUSTON | TX | 77002 | |
| 1153767 | ENERGY XXI PIPELINE LLC | ATTN: KAREN KELLOUGH | 1021 MAIN ST | SUITE 2626 | HOUSTON | TX | 77002 | |
| 1213701 | ENERGYLINK HOLDINGS, LLC | 2908 VIA FORTUNA | BLDG 6, STE 200 | | AUSTIN | TX | 78746 | |
| 1153726 | ENERGYLINK HOLDINGS, LLC | ATTN: SUSAN WELLS | 2908 VIA FORTUNA | BLDG 6, STE 200 | AUSTIN | TX | 78746 | |
| 1153726 | ENERVETEX TECHNOLOGY LLC | ATTN: MIKE PATTERSON | P.O. BOX 498 | | BROUSSARD | LA | 70518 | |
| 1213658 | ENERVETEX TECHNOLOGY LLC | P.O. BOX 498 | | | BROUSSARD | LA | 70518 | |
| 1153267 | ENERLEX INC | 18452 E 111TH | | | BROKEN ARROW | OK | 74011 | |
| 1153730 | ENERVEST LTD | 1001 FANNIN SUITE 800 | | | HOUSTON | TX | 77002 | |
| 1153453 | ENGAS XP, LLC | 11 GREENWAY PLAZA, SUITE 2800 | | | HOUSTON | TX | 77046-1100 | |
| 1153712 | ENGINUITY GLOBAL LLC | ATTN: WHITNEY TIEMANN | 1326 NORTH STREET | | BATON ROUGE | LA | 70802 | |
| 1465996 | Enginuity Global, LLC | 11606 Southfork Ave Ste 300-B | | | Baton Rouge | LA | 70816 | |
| 1153731 | ENGRAVE IT HOUSTON | 6125 EMMOTT RD | | | HOUSTON | TX | 77040 | |
| 1153724 | ENI BB PETROLEUM INC | ATTN: DIANE BRODIE | 1200 SMITH STREET SUITE 1700 | | HOUSTON | TX | 77002 | |
| 1214731 | ENI DEEPWATER LLC | PIAZZALE ENRICO MATTEI, 1 | | | ROME | | 00144 | ITALY |
| 1213828 | ENI Petroleum US LLC | 1200 Smith ST suite 1700 | | | Houston | TX | 77002 | |
| 1213826 | ENI PETROLEUM US LLC | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | |
| 1213830 | ENI Petroleum US LLC & ENI US Operating INC | 1200 Smith St Suite 1700 | | | Houston | TX | 77002 | |
| 1213831 | ENI Trading & Shipping Inc | 1200 Smith | suite 1701 | | Houston | TX | 77002 | |
| 1153724 | ENI US OPERATING CO INC | PO BOX 200737 | | | HOUSTON | TX | 77216-0737 | |
| 1213832 | ENI US Operating Co. Inc | 1200 SMITH ST | SUITE 1700 | | Houston | TX | 77002 | |
| 1213833 | ENI US Operating INC | 1200 SMITH ST | SUITE 1700 | | Houston | TX | 77002 | |
| 1153960 | ENI USA GAS MARKETING, LLC | 1201 Louisiana St | | | Houston | TX | 77002-5664 | |
| 1213834 | EnLink Liquids LLC | 1301 McKinney Street, Suite 2200 | | | Houston | TX | 77010 | |
| 1213835 | EnLink Midstream current operator | 1301 McKinney Street, Suite 2200 | | | Houston | TX | 77010 | |
| 1213836 | EnLink Midstream Operating, LP | 1301 McKinney, Suite 2200 | | | Houston | TX | 77010 | |
| 1153744 | ENLINK PROCESSING SERVICES LLP | 1301 MCKINNEY STREET | SUITE # 1000 | | HOUSTON | TX | 77010 | |
| 1153720 | ENPRO SUBSEA LIMITED | ATTN: IAN DONALD | 15 ABERCROMBIE COURT | | ABERDEEN/ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| 1153721 | ENRIQUE RIVERA | Address on file | | | | | | |
| 1213695 | ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| 1153723 | ENSCO OFFSHORE COMPANY | ATTN: RICHINOCETTI | 5847 SAN FELIPE | SUITE 3300 | HOUSTON | TX | 77057 | |
| 1214724 | ENSERCH | ENSERCH CENTER | 300 SOUTH ST. PAUL STREET | | DALLAS | TX | 75201 | |
| 1214725 | ENSERCH EXPLORATION, INC | 1817 WOOD ST | | | DALLAS | TX | 75201 | |
| 1214731 | ENSERCH EXPLORATION, INC., ET. AL | 4849 GREENVILLE AVENUE | ENERGY SQUARE | | DALLAS | TX | 75206 | |
| 1153726 | ENTECH | PO BOX 1230 | | | RIDGELAND | MS | 39158-1230 | |
| 1154390 | ENTECH ENTERPRISES, INC. | 4900 WOODWAY, STE 800 | | | HOUSTON | TX | 77056 | |
| 1214632 | Entech Enterprises, Inc. | 5000 Stones Throw | | | Houston | TX | 77057 | |
| 1153728 | ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD | | | BATON ROUGE | LA | 70802 | |
| 1153727 | ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | |
| 1153726 | ENTERPRISE CRUDE PIPELINE, LLC | P.O BOX 201465 | | | DALLAS | TX | 75320-1465 | |
| 1153731 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | DALLAS | TX | 75397-4364 | |
| 1214717 | ENTERPRISE FIELD SERVICES, LLC | PO BOX 972865 | | | DALLAS | TX | 75397-2865 | |
| 1153729 | ENTERPRISE GAS PROCESSING, LLC | PO BOX 972867 | | | DALLAS | TX | 75397-2867 | |
| 1213857 | Enterprise Gas Processing, LLC | 1000 Louisiana Street | | | Houston | TX | 77002-5227 | |
| 1213855 | Enterprise Gas Processing, LLC | 1100 Louisiana Street | | | Houston | TX | 77002 | |
| 1153734 | ENTERPRISE GC LLC | 1100 LOUISIANA | | | HOUSTON | TX | 77002 | |
| 1214719 | ENTERPRISE GTM OFFSHORE OPERATING COMPANY, LLC | 1989 BRYAN ST | STE. 900 | | DALLAS | TX | 77002 | |
| 1153726 | ENTERPRISE INTRASTATE LLC | ATTN: MICHAEL RIVERA | 1100 LOUISIANA | | HOUSTON | TX | 77002 | |
| 1153726 | ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 | | | HOUSTON | TX | 77079 | |
| 1153726 | ENTERPRISE PRODUCTS OPERATING, LLC | ATTN: MIKE RALLS | 1100 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| 1153726 | ENTERPRISE TEXAS PIPELINE LP | PO BOX 974361 | | | DALLAS | TX | 75397-4361 | |
| 1153726 | ENVEN ENERGY VENTURES LLC | 235 CLAY ST STE 4200 | | | HOUSTON | TX | 77002 | |
| 1213890 | ENVEN ENERGY VENTURES LLC | 1850 N. Causeway | Suite 1770 | | Metairie | LA | 70002 | |
| 1153747 | ENVEN ENERGY VENTURES, LLC | 608 MAIN ST | STE 2400 | | HOUSTON | TX | 77002 | |
| 1153742 | ENVENTURE GLOBAL TECHNOLOGY, INC. | ATTN: KEITH JENKINS | 16666 N BAKERS LANDING RD | SUITE 350 | HOUSTON | TX | 77079 | |
| 1153744 | ENVIRONMENTAL ENTERPRISES | 5845 PEARL ACRES ROAD | SUITE D | | SLIDELL | LA | 70461 | |
| 1213894 | Environmental Enterprises USA, Inc. | 5845 Pearl Acres Road | Suite D | | Slidell | LA | 70461 | |
| 1153746 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2902 FLINTROCK TRACE - #B104 | | LAKEWAY | TX | 78738 | |
| 1516425 | Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | Covington | LA | 70433 | |
| 1516425 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rumsey | 2902 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 | |
| 1153747 | ENVIRONMENTAL SCIENCE SERVICES, INC | ATTN: ROBERT SIMMONS | 1027 N RANGE AVENUE | | DENHAM SPRINGS | LA | 70726 | |
| 1153842 | Environmental Science Services, Inc | 1027 N Range Avenue | | | Denham Springs | LA | 70726 | |
| 1153746 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | REDLANDS | CA | 92373-8100 | |
| 1153743 | ENVIRO-TECH SYSTEMS INC | P O BOX 5574 | | | COVINGTON | LA | 70434 | |
| 1764363 | Enviro-Tech Systems LLC | 17327 Norwell Drive | | | Covington | LA | 70435 | |
| 1153275 | EOG RESOURCES INC | PO BOX 840321 | | | DALLAS | TX | 75284-0321 | |
| 1214730 | EOG RESOURCES, INC. | 1111 BAGBY STREET | SKY LOBBY 2 | | HOUSTON | TX | 77002 | |
| 1213879 | EPIC COMPANIES, LLC | 201 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 1153726 | EPIC COMPANIES, LLC | ATTN: BRIAN HEILP | 201 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| 1214632 | EPIC DIVING & MARINE SERVICES, LLC | a division | 10808 Highway 23 | | Belle Chasse | LA | 70037 | |
| 1213680 | Epic Insurance Brokers & Consultants | 3000 Executive Parkway Ste 325 | | | San Ramon | CA | 94583 | |
| 1153720 | EPIC INSURANCE BROKERS & CONSULTANTS | ATTN: MICHAEL AGUILAR | 3000 EXECUTIVE PARKWAY, STE 325 | | SAN RAMON | CA | 94583 | |
| 1153746 | EPL Oil & Gas, Inc | 1615 POYDRAS ST #830 | | | New Orleans | LA | 70112 | |
| 1213843 | EPL Oil & Gas, LLC | BALLED THRU JAB | 1615 POYDRAS ST #830 | | New Orleans | LA | 70112 | |
| 1214632 | Equinor USA E&P | 2107 City West Blvd | Suite 100 | | Houston | TX | 77042 | |
| 1153867 | ERA HELICOPTERS LLC | P.O. BOX 13038 | | | FORT LAUDERDALE | FL | 33316-3038 | |
| 1153736 | ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | HOUSTON | TX | 77024 | |
| 1153644 | ERA Helicopters LLC | P. O. Box 79459 | | | Houston | TX | 77279 | |
| 1154060 | ERGON OIL PURCHASING, INC | PO BOX 52245 | | | Lafayette | LA | 70505 | |
| 1153867 | ERGUND ROYALTY FUND LLC | Address on file | | | | | | |
| 1153736 | ERIC DWAYNE VILLERE | Address on file | | | | | | |
| 1153736 | ERIC JONES LEE | Address on file | | | | | | |
| 1153736 | ERIC RUBERA | Address on file | | | | | | |
| 1153736 | ERIC VON LEHMAN | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1153736 | ERIC MOORE | Address on file | | | | | |
| 1153782 | ERIC PREVOST | Address on file | | | | | |
| 1212769 | ERIC PREVOST | Address on file | | | | | |
| 1154264 | ERIN NOE MAY | Address on file | | | | | |
| 1153736 | ERNIS VACUUM SERVICE, LLC | PO BOX 1043 | | | EL CAMPO | TX | 77437 |
| 1154845 | ERNEST B BROWN | Address on file | | | | | |
| 1154866 | ERNEST MEY | Address on file | | | | | |
| 1154867 | ERNEST MARK | Address on file | | | | | |
| 1153744 | ERNEST MITCHELL ANDREWS | Address on file | | | | | |
| 1153527 | ERNESTINE WARNOCK | Address on file | | | | | |
| 1170027 | Ernst & Young LLP | 1401 McKinney Street | Suite 2400 | | Houston | TX | 77010 |
| 1153740 | ERNST & YOUNG LLP | ATTN: VERONICA VILLEG | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | CHICAGO | IL | 60677-3007 |
| 1153736 | ERNST & YOUNG PRODUCT SALES LLC | 380 MAIN AVENUE | SUITE 1800 | | CLEVELAND | OH | 44113 |
| 1153736 | ERROL LUCIEN MONCRIFFE | Address on file | | | | | |
| 1213694 | E&M PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | LAKEWAY | TX | 78738 |
| 1153736 | E&M PRODUCTION GROUP LLC | ATTN: BRANDY LANDRY | 2802 FLINTROCK TRACE #B-104 | | LAKEWAY | TX | 78738 |
| 1181646 | ES&H Production Group, LLC | Instrander Law, LLC | Attn: Mike Hollander | 7520 Highway 1077, Suite 300 | Covington | LA | 70433 |
| 1181646 | ES&H Production Group, LLC | Attn: Scott Raharey | 2802 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 |
| 1153725 | ESAU VELAZQUEZ | Address on file | | | | | |
| 1154266 | ESBECK LIVING TRUST DTD 7/27/1999 | Address on file | | | | | |
| 1153731 | ESBEE SIGN SYSTEMS | PO BOX 842083 | | | HOUSTON | TX | 77284 |
| 1153721 | ESGIS, INC | 13012 WICHCHESTER LANE | SUITE 600 | | HOUSTON | TX | 77079 |
| 1153724 | ESIS CORPORATION | 200 CUMMINGS ROAD | | | BROUSSARD | LA | 70518 |
| 1153725 | ESSIE L LESLIE | Address on file | | | | | |
| 1154266 | ESSIE MANIS ROGERS | Address on file | | | | | |
| 1153726 | ESTATE OF ANNA M WALDMAN DECEASED | Address on file | | | | | |
| 1154805 | ESTATE OF J MICHAEL GREGORY | Address on file | | | | | |
| 1154891 | ESTATE OF JOE TULLY HEISS | Address on file | | | | | |
| 1153729 | ESTATE OF LUCILLE DONEY CROSBY | Address on file | | | | | |
| 1154892 | ESTATE OF PRESTZLER HENRY HARRISON | Address on file | | | | | |
| 1154853 | ESTATE OF SARAH JANE HEDRICK | Address on file | | | | | |
| 1154854 | ESTATE OF SHARYNNE M SIMS DECEASED | Address on file | | | | | |
| 1154860 | ESTHER BROOKS CASTELLOW | Address on file | | | | | |
| 1154858 | ESTHER V SIMON | Address on file | | | | | |
| 1154857 | ESTHER V SIMON | Address on file | | | | | |
| 1154858 | ESTHER WHITE GOLDSTEIN | Address on file | | | | | |
| 1153737 | ETHEL GILLIAM HAYNES | Address on file | | | | | |
| 1153731 | ETHEL MARIE WESLEY | Address on file | | | | | |
| 1154269 | ETHEL RIVERS | Address on file | | | | | |
| 1153737 | ETHETTON, LAURA | Address on file | | | | | |
| 1153736 | ETHOS ENERGY LIGHT TURBINES LLC | 3225-A WEST SAM HOUSTON, PKWY N | | | HOUSTON | TX | 77041-5145 |
| 1153321 | ETIENNE, JACQUALYN | Address on file | | | | | |
| 1153730 | ETRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE | | | ALPHARETTA | GA | 30005 |
| 1153322 | EUBANKS, MICHAEL | Address on file | | | | | |
| 1153721 | EUGENE ISLAND 158 WELL #32 | BSEE | KENNETH KINNETT REVENING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 |
| 1153732 | EUGENE ISLAND 362 BUBBLERS | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | DIVISION OF MINERAL RESOURCES, SARAH DOVERSPIKE | 1949 C STREET, N.W. | WASHINGTON | DC | 20240 |
| 1153372 | EUGENE S. WISSINGER | Address on file | | | | | |
| 1154860 | EUGENE SANDERS JR | Address on file | | | | | |
| 1154861 | EULA FULTON | Address on file | | | | | |
| 1154862 | EULOGIO NAVA | Address on file | | | | | |
| 1153736 | EVANS EQUIPMENT & ENVIRONMENTAL INC. | 235 TUBING ROAD | | | BROUSSARD | LA | 70518 |
| 1207701 | Evans Equipment & Environmental, Inc. | P.O. Box 130 | | | Broussard | LA | 70518 |
| 1153736 | EVANS RENTALS, INC | ATTN: JENNIFER CARRIER | P.O. BOX 80397 | | LAFAYETTE | LA | 70598 |
| 1213640 | EVANS RENTALS, INC | P.O. BOX 80397 | | | LAFAYETTE | LA | 70598 |
| 1154860 | EVE ALEXANDER MILLS | Address on file | | | | | |
| 1154864 | EVELYN BROWN | Address on file | | | | | |
| 1154866 | EVELYN GAY DUHON | Address on file | | | | | |
| 1153730 | EVELYN GILLIAM | Address on file | | | | | |
| 1154866 | EVELYN MAE TRIGG DECEASED | Address on file | | | | | |
| 1154868 | EVELYN V SMITH TRUST DECEASED | Address on file | | | | | |
| 1153736 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 |
| 1213646 | Everest National Insurance Company | 601 5th Avenue | | | New York | NY | 10017 |
| 1213647 | Everest Reinsurance Company | 601 5th Avenue | | | New York | NY | 10017 |
| 1213648 | Evergreen National Indemnity Company | 6140 Parkland Boulevard | | | Mayfield Heights | OH | 44124 |
| 1153360 | EVERSOURCE RETIREMENT PLAN MASTER | C/O HALLYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| 1153360 | EVERSOURCE RETIREMENT PLAN MASTER TR | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 1153322 | EVERY, LIONEL | Address on file | | | | | |
| 1153318 | EVERY, LIONEL | Address on file | | | | | |
| 1153736 | EVERYTHINGBENEFITS | 1263 SPRINGFIELD AVENUE, SUITE 300 | | | NEW PROVIDENCE | NJ | 07974 |
| 1153736 | EVO INCORPORATED | 13720 PARK ROW | SUITE 500 | | HOUSTON | TX | 77084 |
| 1165749 | EVO Incorporated | Deed Proctor | 1057 W Sam Houston Parkway N, Suite 100 | | Houston | TX | 77043 |
| 1154869 | EWELL H. JACKSON IV | Address on file | | | | | |
| 1154870 | EXCALIBUR ENERGY COMPANY | P.O. DRAWER 20045 | | | ALBUQUERQUE | NM | 87102 |
| 1165418 | Exline, Inc. | PO Box 1487 | | | Salina | KS | 67402-1487 |
| 1165418 | Exline, Inc. | Tanner Deane Thurman, Accounts Receivable | 3256 E Country Club Rd | | Salina | KS | 67402-1487 |
| 1153730 | EXPEDITORS & PRODUCTION SERVICES CO, INC. | PO BOX 80644 | | | LAFAYETTE | LA | 70598 |
| 1153736 | EXPERT E&P CONSULTANTS LLC | ATTN: BRIAN MCGARRY | 101 ASHLAND WAY | | MADISONVILLE | LA | 70447 |
| 1213648 | ExPert E&P Consultants, LLC | 101 Ashland Way | | | Madisonville | LA | 70447 |
| 1153736 | EXPLOITATION TECHNOLOGIES LLC | ATTN: JACK BURMAN | 63 CHAMPIONS BEND CIRCLE | | HOUSTON | TX | 77069 |
| 1213650 | Exploration Technologies, LLC | 63 Champions Bend Circle | | | Houston | TX | 77069 |
| 1214915 | Explore Enterprises | 414 N Causeway Blvd | | | Mandeville | LA | 70448 |
| 1153736 | EXPLORE ENTERPRISES OF AMERICA LLC | 414 N CAUSEWAY BLVD | SUITE A | | MANDEVILLE | LA | 70448 |
| 1153736 | EXPLOSIVE SERVICE INTERNATIONAL | ATTN: JASONPOE | 9985 BARINGER FORZMAN ROAD | | BATON ROUGE | LA | 70809 |
| 1214017 | Explosive Services International LTD | 9985 Baringer Foreman Rd | | | Baton Rouge | LA | 70809 |
| 1153745 | EXPRESS SUPPLY & STEEL LLC | P. O. BOX 5001 | | | HOUMA | LA | 70361-5001 |
| 1213651 | EXPRESS WELD LLC | 19862 WEST MAIN STREET | | | GALLIANO | LA | 70354 |
| 1153745 | EXPRESS WELD LLC | ATTN: JACOB PITRE | 19862 WEST MAIN STREET | | HOUSTON | TX | 70354 |
| 1213650 | EXPRO AMERICAS LLC | 1311 Broadfield Blvd, Ste 400 | | | HOUSTON | TX | 77084 |
| 1153730 | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD STE 400 | | | HOUSTON | TX | 77084-7928 |
| 1213976 | EXPRO AMERICAS LLC | 736 HIGHWAY 6 SOUTH SUITE 1000 | | | HOUSTON | TX | 75312-2080 |
| 1153736 | EXPRO MIDSTREAM SERVICE, INC | ATTN: ANTHONY | 4610 WARREN ROAD BUILDING A | | MONT BELVIEU | TX | 77523 |
| 1213652 | EXPRO MIDSTREAM SERVICES, LLC | 4610 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 77523 |
| 1153747 | EXTERRAN ENERGY SOLUTIONS L.P | 16666 NORTHCHASE DR | | | HOUSTON | TX | 77060 |
| 1153749 | EXTREME ENERGY SERVICES LLC | P.O. BOX 1488 | | | BROUSSARD | LA | 70518 |
| 1214728 | EXXON | 1001 MAIN SUITE 2626 | | | HOUSTON | TX | 77002 |
| 1214731 | EXXON CORP | 396T Ambassador Caffery Pkwy | | | Lafayette | LA | 70503 |
| 1214731 | EXXON CORPORATION | PO BOX 951027 | | | DALLAS | TX | 75395-1027 |
| 1154872 | EXXON MOBIL | PO BOX 951027 | | | DALLAS | TX | 75395-1027 |
| 1214950 | Exxon Mobil Corporation | 22777 Springwoods Village Pkwy | | | Spring | TX | 77389 |
| 1153736 | EXXON MOBIL EXPLORATION CORPORATION | 22777 SPRINGWOOD VILLAGE PKWY | | | Houston | TX | 77573 |
| 1213650 | Exxon Mobil Corporation | PO Box 4610 | | | Houston | TX | 77210 |
| 1214731 | EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOOD VILLAGE PKWY | | | SPRING | TX | 77389 |
| 1153686 | EXXONMOBIL OIL CORPORATION | 22777 Springwoods Village Parkway | | | Spring | TX | 77389 |
| 1153410 | EXXONMOBIL PIPELINE COMPANY | 4550 DACOMA STREET | | | HOUSTON | TX | 77092 |
| 1214731 | EXXONMOBIL PRODUCTION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | HOUSTON | TX | 77389 |
| 1164073 | F A PARTNERSHIP | 5013 FOUNTAIN VIEW DRIVE | SUITE 100 | | HOUSTON | TX | 77057 |
| 1153781 | F LEROY KOSMA | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1154075 | F MIKE TRIPPODO AND | Address on file | | | | | | | |
| 1154076 | F R LAUSEN ET UX | Address on file | | | | | | | |
| 1044977 | R W NELHAUS ESTATE | Address on file | | | | | | | |
| 1153741 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | ATTN: TOMMASO SALA | VIA BONESCHI NO.1 | CAMBIAGO | | MILAN | | 20040 | ITALY |
| 1218058 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | VIA BONESCHI NO.1 | | | | CAMBIAGO (MILAN) | | 20040 | Italy |
| 1153412 | F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 780 | | | | PIERRE PART | LA | 70339 | |
| 1153713 | FABACHER, MICAH | Address on file | | | | | | | |
| 1153324 | FABRE, SR., ALVIN | Address on file | | | | | | | |
| 1153745 | FACILITIES CONSULTING GROUP LLC | P.O. BOX 52526 | | | | LAFAYETTE | LA | 70505-2526 | |
| 1213701 | FACTSET RESEARCH SYSTEMS INC. | 601 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 1153743 | FACTSET RESEARCH SYSTEMS INC. | ATTN: CLIENT BILLING | 601 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 1154878 | FAIRFAX N. DORN | Address on file | | | | | | | |
| 1154879 | FAIRFIELD INDUSTRIES INC | 3601 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 1153417 | FAIRFIELD INDUSTRIES INC | 5651 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 1154980 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 50 EAST 42 STREET, 39TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| 1153419 | FAIRMAN, PERCY | Address on file | | | | | | | |
| 1213697 | Fairways Offshore Exploration, Inc. | 13430 Northwest Fwy #900 | | | | Houston | TX | 77040 | |
| 1154087 | FAITH WATSON | Address on file | | | | | | | |
| 1213694 | FALCK SAFETY SERVICES | 208 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| 1154082 | FALFURRIAS LP | 3900 MEADOW LAKE LANE | | | | HOUSTON | TX | 77027 | |
| 1154510 | FARRAR, FRITZ | Address on file | | | | | | | |
| 1153742 | FASTORQ LLC | PO BOX 12206 | DEPT 2206 | | | DALLAS | TX | 75312-2206 | |
| 1153745 | FAUBION, LINDA | Address on file | | | | | | | |
| 1153742 | FAUX, KENNETH | Address on file | | | | | | | |
| 1153742 | FDF ENERGY SERVICES | PO BOX 671638 | | | | DALLAS | TX | 75267-7438 | |
| 1153745 | FDF ENERGY SERVICES, LLC | ATTN: LORAINE RICHARD | 100 SAMIA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 1213782 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET, NE | | | | WASHINGTON | DC | 20426 | |
| 1153426 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | | | | ST. LOUIS | MO | 63197-9000 | |
| 1153429 | FEDERAL EXPRESS CORPORATION | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 1153743 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7501 W. 43RD STREET8 | | | | HOUSTON | TX | 77092 | |
| 1153431 | FELICIA ARCHANGEL | Address on file | | | | | | | |
| 1153433 | FELICIA FAYE LINZER CLEARY | Address on file | | | | | | | |
| 1153432 | FELICIA MARIE SAMUEL | Address on file | | | | | | | |
| 1153434 | FELICIAN RISEDUS | Address on file | | | | | | | |
| 1153435 | FELIX RHYMES | Address on file | | | | | | | |
| 1153325 | FELL, DUSTON | Address on file | | | | | | | |
| 1153326 | FERDA, STEVE | Address on file | | | | | | | |
| 1153438 | FERGUSON, ALEXANDRA | Address on file | | | | | | | |
| 1153747 | FERGUSON, COREY | Address on file | | | | | | | |
| 1153210 | FERGUSON, LORRAINE | Address on file | | | | | | | |
| 1153525 | FERREIRA OIL PROPERTIES LLC | 20526 E. SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142 | |
| 1153748 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | | LIBERTY | MO | 64068 | |
| 1154083 | FERRIS ELISE NUNEZ | Address on file | | | | | | | |
| 1214730 | FHW OFFSHORE LTD. | 500 WEST 7TH ST. SUITE 1007 | | | | FORT WORTH | TX | 76102 | |
| 1153744 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC | P.O. BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| 1214732 | FIDELITY OIL CO. | 314 E. THAYER AVE | | | | BISMARCK | ND | 58501-4018 | |
| 1154384 | FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | | DENVER | CO | 80203 | |
| 1153797 | FIELD ENERGY LLC | 17 FAWN BRK | | | | WEST HARTFORD | CT | 06117-1032 | |
| 1218559 | Fieldwood Energy E&P Mexico, S. De R.L. De C.V. | Paseo de las Palmas No. 405 | 8o Piso | Suite 504 | | Mexico, DF | | 11000 | Mexico |
| 1153741 | FILE TRAIL INC | 111 N MARKET ST SUITE 715 | | | | SAN JOSE | CA | 95113 | |
| 1153742 | FILEMAKER | 5201 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 1153743 | FILETRAIL INC | 1560 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 1153744 | FINCHER, JERRY | Address on file | | | | | | | |
| 1153745 | FINLEY, BEN | Address on file | | | | | | | |
| 1153746 | FINRA | ATTN: FINDRA MISTRY | 1735 K STREET NW | | | WASHINGTON | DC | 20006 | |
| 1153748 | FIRE & SAFETY SPECIALISTS, INC | P O BOX 80839 | | | | LAFAYETTE | LA | 70598-0839 | |
| 1155561 | Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager | 7701 Johnston St | | | Maurice | LA | 70555 | |
| 1153749 | FIRETRON, INC | 1010-A STAFFORD CENTRE DR | | | | STAFFORD | TX | 77477 | |
| 1213762 | FIRST CHOICE COFFEE SERVICES | 10055 REGAL ROW SUITE 150 | | | | HOUSTON | TX | 77040 | |
| 1153760 | FIRST CHOICE COFFEE SERVICES | ATTN: TONYA BEAMON | 10055 REGAL ROW SUITE 150 | | | HOUSTON | TX | 77040 | |
| 1153761 | FIRST INSURANCE FUNDING CORP | 450 MONFORTE EXPLORATION LLC | P.O. BOX 7000 | | | CAROL STREAM | IL | 60197-7000 | |
| 1153293 | FIRST SENIOR FLOATING RATE INCOME FUND II | 120 E. LIBERTY DRIVE, SUITE 400 | | | | WHEATON | IL | 60187 | |
| 1153762 | FITCH RATINGS INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 1213692 | FITZGERALD INSPECTION, INC. | 5527 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 1153743 | FITZGERALD INSPECTION, INC. | ATTN: JEREMY FITZ | 5527 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 1153743 | FLANAGAN, EDWARD | Address on file | | | | | | | |
| 1153749 | FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | | | | HOUMA | LA | 70361 | |
| 1208209 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager | 205 Ventura Blvd. | | | Houma | LA | 70361 | |
| 1208208 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | | Houma | LA | 70361 | |
| 1153745 | FLEXLIFE LIMITED | ATTN: KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 1213936 | FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | United Kingdom |
| 1178530 | Floom Enercys ow PLLC | 1468 N Filmore Street | | | | Arlington | VA | 22201 | |
| 1153749 | FLOOM ENERGY LAW PLLC | 5977 WASHINGTON BLVD. | | | | ARLINGTON | VA | 22205 | |
| 1153740 | FLOQUIP INC | PO BOX 80100 | | | | LAFAYETTE | LA | 70598 | |
| 1153216 | FLOR, DIANA | Address on file | | | | | | | |
| 1154085 | FLORENCE HENRY MEYERS DECEASED | Address on file | | | | | | | |
| 1153740 | FLORENCE PATRICE SCHILDER | Address on file | | | | | | | |
| 1153217 | FLORES, BRUNITA | Address on file | | | | | | | |
| 1154330 | FLORICE, REAGAN | Address on file | | | | | | | |
| 1153890 | FLORIDA POWER & LIGHT COMPANY | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 1153219 | FLORIS, CHRIS | Address on file | | | | | | | |
| 1153749 | FLOW CONTROL EQUIPMENT LLC | PO BOX 60939 | | | | LAFAYETTE | LA | 70596-0939 | |
| 1185589 | Flow Control Equipment, LLC | Jeanord Broussard | 200 Brothers Road | | | Scott | LA | 70583 | |
| 1185556 | Flow Control Equipment, LLC | PO Box 60939 | | | | Lafayette | LA | 70596 | |
| 1153746 | FLOW CONTROL SERVICES LLC | 226 BROTHERS ROAD | | | | SCOTT | LA | 70583 | |
| 1155002 | Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 | |
| 1153749 | FLOYD GUIDRY JR | Address on file | | | | | | | |
| 1154086 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | Address on file | | | | | | | |
| 1153374 | FLUID CRANE & CONSTRUCTION INC | ASSN MILLER LP | ATTN: ROBERT KALLAM | 2020 W. PINHOOK RD | SUITE 300 | NEW IBERIA | LA | 70508 | |
| 1153741 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | | NEW IBERIA | LA | 70562 | |
| 1153940 | FLUID CRANE & CONSTRUCTION INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| 1246318 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | 2701 W Willow St | | | | Scott | LA | 70583 | |
| 1153727 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | ATTN: DENISE BROUSSAR | 2701 W. WILLOW ST | | | SCOTT | LA | 70583 | |
| 1153743 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 1153941 | FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 1153743 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | ATTN: DUSTI CONNER | 735 17TH ST, SUITE 300 | | | DENVER | CO | 80202 | |
| 1044987 | FOCUS ENERGY LLC | 735 17TH ST. SUITE 300 | | | | DENVER | CO | 80202 | |
| 1044988 | FOCUS EXPLORATION LP | 10200 RICHMOND AVE STE 750 | | | | HOUSTON | TX | 77042 | |
| 1153747 | FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 | |
| 1153749 | FOLEY & LARDNER LLP | ATTN: HENRIETTA DAVIS | 2021 MCKINNEY AVENUE, SUITE 1600 | | | DALLAS | TX | 75201-3340 | |
| 1153749 | FOLEY ENGINEERING LLC | ATTN: LARRY FOLEY | P.O. BOX 61947 | | | LAFAYETTE | LA | 70596 | |
| 1213650 | FOLEY ENGINEERING LLC | P.O. BOX 61947 | | | | LAFAYETTE | LA | 70596-1947 | |
| 1153220 | FONTENOT II, JEFFERY | Address on file | | | | | | | |
| 1153748 | FONTENOT, ANTHONY | Address on file | | | | | | | |
| 1153740 | FONTENOT, DIANE | Address on file | | | | | | | |
| 1153740 | FONTENOT, GAVIN | Address on file | | | | | | | |
| 1153740 | FONTENOT, JAMES | Address on file | | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 25 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1537486 | FONTENOT, JR., JOHN | Address on file | | | | | |
| 1537485 | FONTENOT, KEVIN | Address on file | | | | | |
| 1537488 | FONTENOT, LEON | Address on file | | | | | |
| 1533219 | FONTENOT, MICHAEL | Address on file | | | | | |
| 1537487 | FONTENOT, STACY | Address on file | | | | | |
| 1537488 | FONTENOT, TYLOR | Address on file | | | | | |
| 1213930 | FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 |
| 1537491 | FORCE POWER SYSTEMS | ATTN: BUCKY ANGELETTE | 3799 WEST AIRLINE HWY | | RESERVE | LA | 70084 |
| 1214730A | FORCENERGY GAS EXPLORATION INC | 2730 SW 3RD AVE | | | MIAMI | FL | 33129 |
| 1214730 | FORCENERGY INC | 2730 SW 3RD AVE | | SUITE 800 | MIAMI | FL | 33129 |
| 1537492 | FORD PETERS | Address on file | | | | | |
| 1533209 | FORD, MATTHEW | Address on file | | | | | |
| 1213952 | FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY | TX | 78738 |
| 1537494 | FOREFRONT EMERGENCY MANAGEMENT LP | ATTN: CHERIE HARRIS | 2802 FLINTROCK TRACE | SUITE B-104 | LAKEWAY | TX | 78738 |
| 1594492 | Forefront Emergency Management, LP | Mike Hollander | Hollander Law, LLC | 70525 Highway 1077, Suite 300 | Covington | LA | 70433 |
| 1594492 | Forefront Emergency Management, LP | Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | Lakeway | TX | 78738 |
| 1537496 | FOREMAN, CASEY | Address on file | | | | | |
| 1214726A | FOREST OIL | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 |
| 1048880 | FOREST D. DORN | Address on file | | | | | |
| 1214726 | FOREST OIL | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 |
| 1164080 | FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | DENVER | CO | 80202 |
| 1214726B | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 |
| 1214727 | FOREST OIL CORPORATION ET AL | 707 17TH STREET | SUITE 3600 | | DENVER | CO | 80202 |
| 1537498 | FOREST, CHRISTOPHER | Address on file | | | | | |
| 1533210 | FORET, WILLIAM | Address on file | | | | | |
| 1537497 | FORREST, SHRADER | Address on file | | | | | |
| 1537498 | FORUM US INC | 10344 SAM HOUSTON PARK DR STE 300 | | | HOUSTON | TX | 77064-4666 |
| 1213930 | FORUM US INC | 920 MEMORIAL CITY WEST | SUITE # 1000 | | HOUSTON | TX | 77024 |
| 1537499 | FORUM US INC | ATTN: VALORIE JACKSON | 2005 GARDEN ROAD | | PEARLAND | TX | 77581 |
| 1535236 | FOSTER & ASSOCIATES INC | 875 BERING STE 800 | | | HOUSTON | TX | 77057-2129 |
| 1164082 | FOSTER & ASSOCIATES INC | 875 BERING DR SUITE 800 | | | HOUSTON | TX | 77057-2129 |
| 1537501 | FOSTER DAWSON JOHNSON | Address on file | | | | | |
| 1537500 | FOSTER, BEVERLY | Address on file | | | | | |
| 1533211 | FOX, DANIEL | Address on file | | | | | |
| 1537502 | FRANCIS, JOHN | Address on file | | | | | |
| 1544360 | FRANCES ELIZABETH KING HANSEN | Address on file | | | | | |
| 1164084 | FRANCES J GULDENBREIN | Address on file | | | | | |
| 1164085 | FRANCES L ASHLEY | Address on file | | | | | |
| 1164086 | FRANCES L BOGGS | Address on file | | | | | |
| 1537503 | FRANCES L. MELCH PERRY AND CHARLES PERRY | Address on file | | | | | |
| 1537504 | FRANCHESKA MARIE LEE | Address on file | | | | | |
| 1537506 | FRANCIS A FORTIER | Address on file | | | | | |
| 1540807 | FRANCIS F. HERBERT | Address on file | | | | | |
| 1540806 | FRANCIS J COLLETTA | Address on file | | | | | |
| 1540805 | FRANCIS J LUNGARO | Address on file | | | | | |
| 1540804 | FRANCIS J PEREILLA POINTE ESTATE | Address on file | | | | | |
| 1537507 | FRANCIS JANITORIAL SERVICES INC | ATTN: JOYCELIN/FRANCIS | 817 PITT RD | | | | |
| 1207057 | Francis Janitorial Services, Inc. | 817 Pitt Rd | | | Scott | LA | 70583 |
| 1164061 | FRANCIS JUDE VINCENT | Address on file | | | | | |
| 1537508 | FRANCIS LEJEUNE | Address on file | | | | | |
| 1540802 | FRANCIS PATRICK & HOI F HELOT | Address on file | | | | | |
| 1537510 | FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST | PO BOX 1630 | | COVINGTON | LA | 70434 |
| 1533202 | FRANCISCAN ALLIANCE INC. | C/O HALLYON LOAN MANGMT LLC | 477 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 |
| 1533557 | FRANCISCAN ALLIANCE, INC. | 477 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 |
| 1540803 | FRANCISCO R QUINTERO AND | Address on file | | | | | |
| 1537511 | FRANK BEAULLIEU SR LLC | 1404 SEMINOLE DRIVE | | | RICHARDSON | TX | 75080-3737 |
| 1540804 | FRANK BORAK | Address on file | | | | | |
| 1540803 | FRANK C BRYAN | Address on file | | | | | |
| 1540806 | FRANK C DAVIS III | Address on file | | | | | |
| 1537512 | FRANK CONWAY | Address on file | | | | | |
| 1540807 | FRANK K LITTLE | Address on file | | | | | |
| 1540808 | FRANK KRENEK | Address on file | | | | | |
| 1540809 | FRANK LAWRENCE JURECKA | Address on file | | | | | |
| 1540810 | FRANK LIMOUZE | Address on file | | | | | |
| 1540811 | FRANK T WEBSTER | Address on file | | | | | |
| 1537514 | FRANK WESLEY | Address on file | | | | | |
| 1537515 | FRANK'N INTERNATIONAL LLC | 10260 WESTHEIMER | SUITE # 600 | | HOUSTON | TX | 77042 |
| 1594971 | FRANK'Y LOU MCDOUGLE | Address on file | | | | | |
| 1540813 | FRAZIER FAMILY TRUST | Address on file | | | | | |
| 1537516 | FRAZIER, KELLY | Address on file | | | | | |
| 1540814 | FRED BERNARD MARCEAUX JR | Address on file | | | | | |
| 1537517 | FRED LUDWIG RICKER JR | Address on file | | | | | |
| 1540815 | FRED MILLER | Address on file | | | | | |
| 1537518 | FREDDY J. MOORE | Address on file | | | | | |
| 1540816 | FREDERICK J ZEINNER AND | Address on file | | | | | |
| 1540817 | FREDDERICA M. DORN | Address on file | | | | | |
| 1537519 | FREDERICKSBURG ROYALTY LTD | PO BOX 1481 | | | SAN ANTONIO | TX | 78295-1481 |
| 1540818 | FREDRICK A STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 |
| 1540819 | FREDRICK R LAUSEN, JR | Address on file | | | | | |
| 1540821 | FREEMAN F. GOSDEN ET AL 3/7TH | Address on file | | | | | |
| 1533212 | FREEMAN, BRIAN | Address on file | | | | | |
| 1537520 | FREEPORT MCMORAN OIL & GAS LLC | ATTN: PAULA TIERNEY | 1615 PYDRAS STREET | | NEW ORLEANS | LA | 70112 |
| 1214728 | FREEPORT MCMORAN OIL AND GAS COMPANY | 333 N. CENTRAL AVE | | | PHOENIX | AZ | 85004 |
| 1214729 | FREEPORT OIL COMPANY | P.O. BOX F-42458 | | | FREEPORT, GRAND BAHAMA | | BAHAMAS |
| 1214631 | Freeport-McMoRan Oil & Gas | 333 N. Central Ave. | | | Phoenix | AZ | 85004 |
| 1537521 | FREEPORT MCMORAN OIL & GAS CO | 1615 POYDRAS ST | | | NEW ORLEANS | LA | 70112 |
| 1533988 | FREEPORT MCMORAN OIL & GAS LLC | 700 MILAM STREET SUITE 3100 | | | HOUSTON | TX | 77002-2815 |
| 1214615 | FREEPORT-MCMORAN RESOURCE PARTNERS | 3333 Campus Drive | Suite S-400 | | Plymouth | MN | 55441 |
| 1533213 | FREERSON, OLIVER | Address on file | | | | | |
| 1537522 | FRITZ D. FARRAR | Address on file | | | | | |
| 1540822 | FROBLICH FAMILY LIVING TRUST | Address on file | | | | | |
| 1537523 | FROBISCH, WHILEY | Address on file | | | | | |
| 1537524 | FRUGE, JASON | Address on file | | | | | |
| 1537525 | FRUGE, ROBIN | Address on file | | | | | |
| 1533214 | FUEGER, MICHAEL | Address on file | | | | | |
| 1537526 | FUGRO GEOSERVICES, INC. | 200 DULLES DRIVE | | | LAFAYETTE | LA | 70506 |
| 1537527 | FUGRO GEOSPATIAL INC | ATTN: CHONTELLE GRAY | 7320 EXECUTIVE WAY | | FREDERICK | MD | 21704-8322 |
| 1213643 | FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT | | | HOUSTON | TX | 77081 |
| 1537529 | FUGRO MARINE GEOSERVICES, INC. | ATTN: SARAH/FRENCH | 6100 HILLCROFT | | HOUSTON | TX | 77081 |
| 1537528 | FUGRO USA MARINE, INC. | 200 DULLES DRIVE | | | LAFAYETTE | LA | 70506 |
| 1537532 | FULLER, DEREK | Address on file | | | | | |
| 1533223 | FULLER, JAMES | Address on file | | | | | |
| 1538564 | FWE | 1615 POYDRAS ST #830 | | | NEW ORLEANS | LA | 70112 |
| 1540923 | G LANCE MOORE | Address on file | | | | | |
| 1533956 | G. M. MCCARROLL | Address on file | | | | | |
| 1537531 | G. MATT MCCARROLL | Address on file | | | | | |
| 1540924 | G.D. JARRAT | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1909932 G.E.O. Heat Exchanger's, LLC | 3850 Cypress Ave | | | St. Gabriel | LA | 70776 |
| 1537534 GABOURIE, BARRY | Address on file | | | | | |
| 1537527 GABRIEL, A FORTIER III | Address on file | | | | | |
| 1537535 GABRIEL, JERMAINE | Address on file | | | | | |
| 1537536 GAIA EARTH SCIENCES LIMITED | ATTN: LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | ELGIN | | IV30 5XZ | UNITED KINGDOM |
| 1218065 GAIA EARTH SCIENCES LIMITED | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | | IV30 5XZ | United Kingdom |
| 1540920 GAIL G BARBER | Address on file | | | | | |
| 1537539 GAIL MARIE YOUNG HUTCHISON | Address on file | | | | | |
| 1540926 GALLAGHER HEADQUARTERS | 3111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 |
| 1537540 GALLANT BUILDERS LLC | ATTN: VAL PINZ | 8860 PORTWEST DRIVE | SUITE 170 | HOUSTON | TX | 77024 |
| 1537541 GALLOWAY, JAMES | Address on file | | | | | |
| 1182024 GALMORE, JEREMIAH | Address on file | | | | | |
| 1908061 GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| 1908061 GALVESTON COUNTY | PO BOX 1169 | | | GALVESTON | TX | 77553-1169 |
| 1537543 GALVESTON COUNTY CLERK OF COURTS | 174 CALDER ROAD | ROOM 149 | | LEAGUE CITY | TX | 77573 |
| 1537545 GALVESTON COUNTY TAX ASSESSOR-COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | GALVESTON | TX | 77550 |
| 1537547 GALVOTEC CORROSION SVCS | 3712 S 36TH ST | | | MCALLEN | TX | 78503 |
| 1180216 GARALDEEN KILLIAN BACON | Address on file | | | | | |
| 1183072 GARCIA, ARNULFO | Address on file | | | | | |
| 1183724 GARCIA, ARNULFO | Address on file | | | | | |
| 1183225 GARCIA, HECTOR | Address on file | | | | | |
| 1537549 GARCIA, JUAN | Address on file | | | | | |
| 1537550 GARCIA, KIMBERLY | Address on file | | | | | |
| 1537551 GARDERE WYNNE SEWELL LLP | ATTN: KIM KAPELOS | 2021 MCKINNEY AVENUE STE 1600 | | DALLAS | TX | 75201-3340 |
| 1537552 GARDINER, CHRISTOPHER | Address on file | | | | | |
| 1214189 GARDNER OFFSHORE CORPORATION, | 1950 SMITH ST | | | HOUSTON | TX | 77002 |
| 1537553 GARDNER, SHARON | Address on file | | | | | |
| 1533334 GARDNER, TAYLOR | Address on file | | | | | |
| 1537554 GARNER-LEWIS, JOANNETTE | Address on file | | | | | |
| 1537555 GARRETT, CLINTON | Address on file | | | | | |
| 1537556 GARTNER, RICHARD | Address on file | | | | | |
| 1533989 GARUDA HOLDINGS LLC | ATTN: TOM CABE | 8114 YOLANDA LN | | DALLAS | TX | 75229-6432 |
| 1184927 GARY A HUMMEL | Address on file | | | | | |
| 1540829 GARY ANTHONY FREDERICK | Address on file | | | | | |
| 1537557 GARY CRONE | Address on file | | | | | |
| 1535216 GARY E PRINCE & DARLENE K PRINCE | Address on file | | | | | |
| 1533556 GARY G. JANIK | Address on file | | | | | |
| 1537558 GARY HEARN | Address on file | | | | | |
| 1537559 GARY JANIK | Address on file | | | | | |
| 1540829 GARY M PEDLAR | Address on file | | | | | |
| 1537561 GARY MITCHELL | Address on file | | | | | |
| 1540010 GARY SCANNELL | Address on file | | | | | |
| 1184001 GARY SMITH | Address on file | | | | | |
| 1537561 GARY WAYNE CONLEY | Address on file | | | | | |
| 1540002 GARY WHETSTINE | Address on file | | | | | |
| 1537562 GARY'S BODY AND PAINT SHOP | ATTN: GARY SUTTEN | 107 PINEHURST ST | | LAFAYETTE | LA | 70506 |
| 1537563 GARZA, JARRETT | Address on file | | | | | |
| 1533227 GASPARD, ALLEN | Address on file | | | | | |
| 1214726 GASTEX OFFSHORE, INC. | 333 CLAY ST | STE 3000 | | HOUSTON | TX | 77002 |
| 1218066 GATE | 9601 WILSHIRE BLVD., 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 |
| 1532042 GATE | ATTN: GRANT GIBSON, CEO | 16360 PARK TEN PLACE, SUITE 206 | | HOUSTON | TX | 77084 |
| 1537565 GATE | ATTN: MARK MYHRE | 16360 PARK TEN PLACE | SUITE 206 | HOUSTON | TX | 77084 |
| 1537566 GATLIN, MATTHEW | Address on file | | | | | |
| 1537568 GATOR EQUIPMENT RENTALS LLC | PO BOX 3298 | | | HOUMA | LA | 70361 |
| 1537569 GAUGHT, DEWAYNE | Address on file | | | | | |
| 1537570 GAUGINGS UNLIMITED LLC | 1319 HOA SHAW ROAD | | | NEW IBERIA | LA | 70563 |
| 1537571 GAVIN FONTENOT | Address on file | | | | | |
| 1537573 GAYLE EASTON LANDRY | Address on file | | | | | |
| 1540653 GAYLE LOOKEY AND | Address on file | | | | | |
| 1540654 GAYLE PREEMEYER ROHAN | Address on file | | | | | |
| 1540655 GAYNELLE EDMONDSON & | Address on file | | | | | |
| 1219047 GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD | STE. 300 | | HOUSTON | TX | 77024 |
| 1537575 GB PREMIUM OCTG SERVICES | ATTN: TALLIA ORTIZ | 750 TOWN & COUNTRY BLVD | STE. 300 | HOUSTON | TX | 77024 |
| 1215234 GB Premium OCTG Services LLC | c/o Soham Naik | 750 Town & Country Blvd. | Suite 300 | Houston | TX | 77024 |
| 1218067 GCOR Offshore LLC | 1999 Bryan St STE 900 | | | Dallas | TX | 75201 |
| 1537576 GE INFRASTRUCTURE SENSING, LLC | 1100 TECHNOLOGY PARK DR | | | BILLERICA | MA | 01821 |
| 1537578 GE OIL & GAS COMPRESSION SYSTEMS, LLC | 16250 PORT NORTHWEST | | | HOUSTON | TX | 77041 |
| 1537579 GE OIL & GAS LOGGING SERVICES INC | 1919 E PARK ROW | STE. 100 | | HOUSTON | TX | 77084 |
| 1537581 GE OIL & GAS PRESSURE CONTROL LP | P O BOX 91776 | | | DALLAS | TX | 75391-1776 |
| 1533991 GEB II MARSH ISLAND 92 PROGRAM, LLC | 1927 3RD ST | | | NEW ORLEANS | LA | 70130 |
| 1213659 GEL Offshore Pipeline, LLC | 919 Milam | Suite 2100 | | HOUSTON | TX | 77002 |
| 1213659 Get Offshore Pipeline, LLC (Genesis) | 10601 TX-3 | | | Webster | TX | 77598 |
| 1537584 GEMINI INSURANCE COMPANY | 475 STEAMBOAT RD | | | GREENWICH | CT | 06830 |
| 1537586 GEMINI SOLUTIONS, INC | ATTN: BETTY BUCHWALTE | 702 MORTON ST | | RICHMOND | TX | 77469 |
| 1219027 Gemini Solutions, Inc. | 702 Morton St | | | Richmond | TX | 77469 |
| 1537587 GENA FELICE DAVISON | Address on file | | | | | |
| 1537588 GENE BAYS | Address on file | | | | | |
| 1537590 GENE HITTER JEFFERSON | Address on file | | | | | |
| 1214726 GENERAL LAND OFFICE OF TEXAS | 1700 CONGRESS AVE | | | AUSTIN | TX | 78701-1495 |
| 1537591 GENERAL OFFICE SUPPLY CO, INC. | ATTN: JONATHAN BARBER | 3045 W. PINHOOK | | LAFAYETTE | LA | 70508 |
| 1218671 GENERAL OFFICE SUPPLY CO, INC. | 3045 W. PINHOOK | | | LAFAYETTE | LA | 70508 |
| 1533549 GENERAL ORGANIZATION FOR SOCIAL INSURANCE | 333 S. GRAND AVENUE, 26TH FLOOR | | | LOS ANGELES | CA | 90071 |
| 1533550 GENERAL ORGANIZATION FOR SOCIAL INSURANCE OAKTREE | 333 SO. GRAND AVE, 26TH FLOOR | | | LOS ANGELES | CA | 90071 |
| 1537592 GENERAL POWER LIMITED, INC | ATTN: GABRIEL LOPEZ | 8630 NW 21ST ST | | MIAMI | FL | 33172 |
| 1537594 GENERATION PARK MANAGEMENT DISTRICT | ATTN: MIKE ARTERBURN | 11500 NORTHWEST FREEWAY SUITE 485 | | HOUSTON | TX | 77092 |
| 1213988 GENERATION PARK MGMT DIST | 11500 NW FREEWAY, SUITE 150 | | | HOUSTON | TX | 77092 |
| 1540936 GENE'S EMPORIUM | Address on file | | | | | |
| 1537597 GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 |
| 1540937 GENEVA B GREER AKA | Address on file | | | | | |
| 1537598 GENEVA MONEAUX GRAY | Address on file | | | | | |
| 1537599 GENEVA WILLIAMS HAGGER | Address on file | | | | | |
| 1540938 GENEVIEVE MARIE SANDOVAL | Address on file | | | | | |
| 1540939 GENI V. HUBBARD | Address on file | | | | | |
| 1537600 GENSLER HOUSTON | P.O. BOX 846274 | | | DALLAS | TX | 75284-6274 |
| 1213837 GEO HEAT EXCHANGERS LLC | 3850 CYPRESS AVENUE | | | SAINT GABRIEL | LA | 70776 |
| 1537602 GEO HEAT EXCHANGERS LLC | ATTN: KRISTI GUIDRY | 3850 CYPRESS AVENUE | | SAINT GABRIEL | LA | 70776 |
| 1537603 GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 | | | HOUSTON | TX | 77079 |
| 1540940 GEOIL, LLC | 5750 SIGNAL PARKWAY | | | SIGNAL HILL | CA | 90806 |
| 1218651 GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | 19707 IVORY BROOK DRIVE | | | HOUSTON | TX | 77094 |
| 1537604 GEOLOGICAL & GEOPHYSICAL INTEGRATED MODELING | ATTN: TIM MATAVA | 19707 IVORY BROOK DRIVE | | HOUSTON | TX | 77094 |
| 1537605 GEOLOGIK LIMITED | ATTN: KATHRYN CUTIS | ROSEBERY COURT | ST ANDREWS BUSINESS PARK | NORWICH | | NR7 0HS | UNITED KINGDOM |
| 1540941 GEORGE & MARY ANN HAYDUKE | Address on file | | | | | |
| 1540942 GEORGE & NANCY NEMETZ MGMT TRUST | Address on file | | | | | |
| 1540943 GEORGE BAILEY AUTY, JR. | Address on file | | | | | |
| 1535265 GEORGE CANJAR | Address on file | | | | | |
| 1540944 GEORGE DENNIS ETIE | Address on file | | | | | |
| 1182995 GEORGE E BROWER | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1546945 GEORGE E BUCKMINSTER | Address on file | | | | | | |
| 1540948 GEORGE E NEMETZ | Address on file | | | | | | |
| 1540947 GEORGE E TAYLOR | Address on file | | | | | | |
| 1536197 GEORGE EARL CLORE | Address on file | | | | | | |
| 1537958 GEORGE FUCIK | Address on file | | | | | | |
| 1537937 GEORGE HITTER II | Address on file | | | | | | |
| 1540940 GEORGE J BUYAJIAN | Address on file | | | | | | |
| 1535199 GEORGE LAWRENCE JACKSON | Address on file | | | | | | |
| 1540943 GEORGE M CALLAGHAN | Address on file | | | | | | |
| 1540950 GEORGE MCRAE NOE | Address on file | | | | | | |
| 1540951 GEORGE MERRITT KING IV | Address on file | | | | | | |
| 1537935 GEORGE MORRIS KIRBY | Address on file | | | | | | |
| 1535191 GEORGE THEODORE EHRMANN | Address on file | | | | | | |
| 1537939 GEORGIA MUNIZA KRENEK KINCER | Address on file | | | | | | |
| 1537910 GEOSCIENCE EARTH & MARINE SERVICES | ATTN: DANIEL LANIER | 15810 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 |
| 1540952 GERALD A SLAUGHTER | Address on file | | | | | | |
| 1537911 GERALD COSSE JR | Address on file | | | | | | |
| 1540953 GERALD DENNIS BOURRET ESTATE | Address on file | | | | | | |
| 1540954 GERALD E COLLINS | Address on file | | | | | | |
| 1535194 GERALD R MCCANN | Address on file | | | | | | |
| 1540955 GERALDINE J HARKETT DECEASED | Address on file | | | | | | |
| 1540956 GERALDINE M VONDENSTEIN | Address on file | | | | | | |
| 1540957 GERALDINE OIL, LLC | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 |
| 1537912 GERARD PATRICK KRENEK | Address on file | | | | | | |
| 1537913 GERDSEN, STEPHANIE | Address on file | | | | | | |
| 1537914 GERMAIN, MICHAEL | Address on file | | | | | | |
| 1540958 GERTRUDE R OBENHAUS | Address on file | | | | | | |
| 1535209 GETSCHOW, WILLIAM | Address on file | | | | | | |
| 1213872 GGM Inc | 15707 Ivory Brook Drive | | | | Houston | TX | 77094 |
| 1533197 GHOLSON, KERRY | Address on file | | | | | | |
| 1537916 GHX INDUSTRIAL LLC | 12511 LOCKWOOD RD | | | | HOUSTON | TX | 77044 |
| 1213874 GHX INDUSTRIAL LLC | 3440 SOUTH SAM HOUSTON PARKWAY EAST | SUITE 300 | | | HOUSTON | TX | 77047 |
| 1533725 Gi 147 | BSEE | KEVIN STERLING REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 1537919 GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | ATTN: MARK MYHRE | 15360 PARK TEN PLACE, SUITE 206 | | | HOUSTON | TX | 77084 |
| 1533726 GIBSON, GLENN | Address on file | | | | | | |
| 1533727 GIBSON, GLENN | Address on file | | | | | | |
| 1533198 GIBSON, RICHARD | Address on file | | | | | | |
| 1537919 GIEGER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 |
| 1540959 GIL RESOURCES INC | P O BOX 6744 | | | | HOUSTON | TX | 77265 |
| 1540960 GILBERT GREER WRIGHT, IV | Address on file | | | | | | |
| 1540961 GILDA GLASSCOCK WILSON | Address on file | | | | | | |
| 1537920 GILKHAN, AMY | Address on file | | | | | | |
| 1535199 GINA M KLEIN | Address on file | | | | | | |
| 1540962 GINGER LEA HUTCHISON TRUST | Address on file | | | | | | |
| 1213941 GIR SOLUTIONS LLC | 110 WEST GREENHILL CIRCLE | | | | BROUSSARD | LA | 70518 |
| 1537922 GIR SOLUTIONS LLC | ATTN: DAVID CHURCH | 110 WEST GREENHILL CIRCLE | | | BROUSSARD | LA | 70518 |
| 1537923 GIRL SCOUTS OF SAN JACINTO COUNCIL | ATTN: EMILY KELLEY | 3100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77098 |
| 1533199 GIROUARD, MARGOT | Address on file | | | | | | |
| 1537924 GIROUARD, ROBIN | Address on file | | | | | | |
| 1537925 GL NOBLE DENTON INTERNATIONAL INC | 13850 CROSSROADS PARK DRIVE | | | | HOUSTON | TX | 77065-3416 |
| 1540963 GLADYS J AVERILL ESTATE | Address on file | | | | | | |
| 1540964 GLADYS MEYER MIKULA | Address on file | | | | | | |
| 1537926 GLADYS GIZANNE LOWRY ESTATE | Address on file | | | | | | |
| 1540965 GLADYS SIMON FAMILY TRUST | Address on file | | | | | | |
| 1537927 GLASSDOOR, INC | ATTN: ALLISON SHIMER | 100 SHORELINE HWY | BLDG A | | MILL VALLEY | CA | 94941 |
| 1537928 GLEN DALE LINZER | Address on file | | | | | | |
| 1537929 GLEN DIXON MEMORIAL FOUNDATION | 820 GESSNER RD, SUITE 1375 | | | | HOUSTON | TX | 77024 |
| 1540966 GLEN M BRIDGES | Address on file | | | | | | |
| 1540967 GLENN A MORTIMER III | Address on file | | | | | | |
| 1540968 GLENN H COFFEY | Address on file | | | | | | |
| 1540969 GLENN NORVICK AND | Address on file | | | | | | |
| 1540970 GLENNON M DILLON | Address on file | | | | | | |
| 1533701 GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | | HOUSTON | TX | 77041 |
| 1537932 GLOBAL VESSEL & TANK, LLC | ATTN: KAREN BORGUE | | PO BOX 90455 | | LAFAYETTE | LA | 70598 |
| 1213875 GLOBAL VESSEL & TANK, LLC | PO BOX 90455 | | | | LAFAYETTE | LA | 70508 |
| 1540971 GLORIA JEAN DUPUY | Address on file | | | | | | |
| 1537933 GLORIA WASHINGTON BLOUNT | Address on file | | | | | | |
| 1537934 GLOSTER LEE JR | Address on file | | | | | | |
| 1533200 GLUCKMAN, SYLVIA | Address on file | | | | | | |
| 1533201 GLUTH, PAUL | Address on file | | | | | | |
| 1537936 GLYTECH SERVICES INC | P O BOX 1265 | | | | HARVEY | LA | 70059 |
| 1540972 GMT EXPLORATION CO TEXAS LLC | 20303 ST HWY 249 STE 460 | | | | HOUSTON | TX | 77070 |
| 1214726 GMT EXPLORATION COMPANY, LLC | 1660 BROADWAY | SUITE 2000 | | | DENVER | CO | 80202 |
| 1537937 GODCHAUX, SCOTT | Address on file | | | | | | |
| 1540972 GODFREY TRAHAN | Address on file | | | | | | |
| 1537938 GOLDEN NUGGET LAKE CHARLES | ATTN: KAYLA HARVILLE | 2550 GOLDEN NUGGET BLVD | | | LAKE CHARLES | LA | 70601 |
| 1533202 GOLDING, MELISA | Address on file | | | | | | |
| 1540972 GOLDKING ENERGY PARTNERS LLP | P O BOX 671289 | | | | DALLAS | TX | 75367-1289 |
| 1213979 GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | 1/INSON & ELKINS LLP | ATTN: WILLIAM L WALLANDER, BRADLEY R. FOXMAN | & MATTHEW J. PYEATT | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 |
| 1537939 GOLDMAN SACHS SPECIALTY LENDING HOLDINGS | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | | NEW YORK | NY | 10282 |
| 1540975 GOLGREN PROPERTIES INC | 7800 OLD HAVEN STREET | | | | HOUSTON | TX | 77024 |
| 1533191 GOLSON, BENJAMIN | Address on file | | | | | | |
| 1214574 GOM Energy Venture I, LLC | 270 Bering Dr | Ste 620 | | | HOUSTON | TX | 77057 |
| 1537940 GOM OFFSHORE EXPLORATION I LLC | 919 57TH ST FL 39 | | | | NEW YORK | NY | 10019-2701 |
| 1214570 GOM Offshore Exploration I, LLC | 9 W 57th St | FL 13 | | | New York | NY | 10019 |
| 1214728 GOM OFFSHORE EXPLORATION I, LLC | 9 WEST 57TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10019 |
| 1213872 GOMS 1271 LLC | 333 Clay St | | | | HOUSTON | TX | 77002 |
| 1533765 GOMS 1271 LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 |
| 1213870 GOMS 1271 LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 |
| 1533791 GOMS 1271 LLC | ATTENTION: MR. JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | | HOUSTON | TX | 77002 |
| 1533761 GOMEZ DE TORRES, ROSSANNA | Address on file | | | | | | |
| 1540977 GONZALO ROMERO INC, PC | PROFIT SHARING PLAN | 12052 CREEKBEND DR | | | RESTON | VA | 20194 |
| 1540978 GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | | HOUSTON | TX | 77056-1809 |
| 1540979 GORDON B MCLENDON JR TRUST | Address on file | | | | | | |
| 1540980 GORDON BARTON MCLENDON JR | Address on file | | | | | | |
| 1540981 GORDON HARRINGTON | Address on file | | | | | | |
| 1540982 GORDON L JORDAN | Address on file | | | | | | |
| 1537942 GOTTE, BOBBIE | Address on file | | | | | | |
| 1533950 GOVERNMENT OF GUAM RETIREMENT FUND | 726 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 |
| 1533952 GOVERNMENT OF GUAM RETIREMENT FUND | C/O HOTCHKIS &WILEY CAPITAL MANAGEMENT | 601 S FIGUEROA ST SUITE 3900 | | | LOS ANGELES | CA | 90017 |
| 1537944 GOVERNOR CONTROL SYSTEM, INC | 3101 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 |
| 1564647 Governor Control Systems, Inc. | 5101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 |
| 1533745 GRADDY III, RICHARD | Address on file | | | | | | |
| 1537945 GRADNEY, JOHN | Address on file | | | | | | |
| 1537917 GRAHAM, GEORGE | Address on file | | | | | | |
| 1213833 GRANGER | 100 GRANGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 |
| 1533870 GRANGER | ATTN: KANDI REUTER | 100 GRANGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 |

Exhibit B
Master Mailing List
Served via first class mail

| | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1533192 | GRAISHE, MICHAEL | Address on file | | | | | | | |
| 1533728 | GRAND ISLE 41 | BSEE | | | | NEW ORLEANS | LA | 70123 | |
| 1533717 | GRAND ISLE 43 | U.S ATTORNEY'S OFFICE | | BRRD LATSAS ASSISTANT US ATTORNEY | SO LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |
| 1533718 | GRAND ISLE 43 | U.S DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 1533719 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | CHRISTOPHER SCHARO SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 1533720 | GRAND ISLE 43 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | TIMOTHY PIKAS SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 1213690 | GRAND ISLE SHIPYARD, LLC (F/K/A) GRAND ISLE S | PO BOX 820 | | | | GALLIANO | LA | 70354 | |
| 1537591 | GRANGER, JOSEPH | Address on file | | | | | | | |
| 1537692 | GRANGER, RANGAL | Address on file | | | | | | | |
| 1537653 | GRANGER, STACY | Address on file | | | | | | | |
| 1533981 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| 1537654 | GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 1540863 | GRANT A GUSEMAN TRUST | Address on file | | | | | | | |
| 1540984 | GRANT ANTHONY GUSEMAN | Address on file | | | | | | | |
| 1537693 | GRANT M GREBILLON | Address on file | | | | | | | |
| 1537657 | GRAVACAF INC | PO BOX 4012 | | | | HOUSTON | TX | 77210 | |
| 1176724 | Gravcap, Inc. | Attn: Karin Callard | 12810 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 1540983 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | 8 GREENBRIER RIDGE | | | | BIRMINGHAM | AL | 35242 | |
| 1533193 | GRAY, BUREN | Address on file | | | | | | | |
| 1533194 | GRAY, KENNETH | Address on file | | | | | | | |
| 1533721 | GRAY, KEVIN | Address on file | | | | | | | |
| 1537658 | GRAY, KYLE | Address on file | | | | | | | |
| 1555381 | GREAT AMERICAN INSURANCE GROUP | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| 1540985 | GREAT HOBBES, L.L.C. | Address on file | | | | | | | |
| 1537659 | GREATER HOUSTON WOMEN'S CHAMBER OF COMMERCE | 2201 KIRBY DRIVE, SUITE 400 | | | | HOUSTON | TX | 77098 | |
| 1540987 | GREATER NEW ORLEANS FOUNDATION | 919 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 1533195 | GREEN, KEVIN | Address on file | | | | | | | |
| 1537660 | GREENS'S ENERGY GROUP, LLC | 1610 ST. ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 1537661 | GREENS'S HOLDING CORPORATION | 1610 ST ETIENNE ROAD | | | | BROUSSARD | LA | 70518 | |
| 1213787 | GREENS PARKWAY M.U.D. | 11500 NW FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77092 | |
| 1533196 | GREENSPOON, MICHAEL | Address on file | | | | | | | |
| 1533160 | GREER, STACY | Address on file | | | | | | | |
| 1537664 | GREG KALDIS | Address on file | | | | | | | |
| 1540988 | GREGG JAMES DAVIS | Address on file | | | | | | | |
| 1537665 | GREGORY ANDREW DAVISON | Address on file | | | | | | | |
| 1540989 | GREGORY CARTER HAWLESS | Address on file | | | | | | | |
| 1537667 | GREGORY CHUSTZ | Address on file | | | | | | | |
| 1540850 | GREGORY D JEWETT | Address on file | | | | | | | |
| 1540851 | GREGORY E YUHR | Address on file | | | | | | | |
| 1537668 | GREGORY LABOVE | Address on file | | | | | | | |
| 1537669 | GREGORY MONTET | Address on file | | | | | | | |
| 1540852 | GREGORY P. PIPKIN | Address on file | | | | | | | |
| 1536173 | GREGORY T SMITH | Address on file | | | | | | | |
| 1535159 | GREGORY V ZINGLER AND | Address on file | | | | | | | |
| 1537683 | GREGORY MINDY | Address on file | | | | | | | |
| 1533186 | GRENADIER, SHELLY | Address on file | | | | | | | |
| 1533160 | GRETCHEN ANN MENDEZ | Address on file | | | | | | | |
| 1533570 | GRIESBACH, STEPHEN | Address on file | | | | | | | |
| 1533727 | GRIFFIN, COBY | Address on file | | | | | | | |
| 1532972 | GROQUIP | ATTN: ANDREA JOHNSON | 17630 PERKINS ROAD WEST SUITE | | | BATON ROUGE | LA | 70810 | |
| 1540853 | GROS VENTRE HOLDINGS, LLC | 3465 N PINES WAY, STE 164-201 | | | | WILSON | WY | 83014 | |
| 1214294 | GRYPHON EXPLORATION COMPANY | 5151 SAN FELIPE ST | | STE 1200 | | HOUSTON | TX | 77056 | |
| 1213899 | GS E&R | 508 Nonhyeon-ro, Gangnam-gu, | | | | Seoul | | 6141 | Korea |
| 1214635 | GS E&R America Offshore | 206 E 9th St | | Ste 1300 | | Austin | TX | 78701 | |
| 1214638 | GS E&R America Offshore, LLC | 206 E 9th St | | Ste 1300 | | Austin | TX | 78701 | |
| 1540894 | GTH HOLDINGS LLC | 8505 KINGSBURY | | | | AMARILLO | TX | 79108 | |
| 1214726 | GTM OFFSHORE OPERATING COMPANY, LLC | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| 1537673 | GUIDRY, KC | Address on file | | | | | | | |
| 1537674 | GUIDRY, MELISSA | Address on file | | | | | | | |
| 1537675 | GUIDRY, TERRY | Address on file | | | | | | | |
| 1537676 | GUILLORY, DAVID | Address on file | | | | | | | |
| 1537677 | GUILLORY, JR., GLENN | Address on file | | | | | | | |
| 1533197 | GUILLORY, SR., GLENN | Address on file | | | | | | | |
| 1537678 | GUILLOT, KEVIN | Address on file | | | | | | | |
| 1537680 | GULF COAST CHEMICAL INC | 200 JACQULYN STREET | | | | ABBEVILLE | LA | 70510 | |
| 1537682 | GULF COAST MANUFACTURING, LLC | 5822 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 1565458 | Gulf Coast Manufacturing, LLC | Darrell J Hohensee | 3522 West Main St | | | Gray | LA | 70359 | |
| 1565608 | Gulf Coast Manufacturing, LLC | P.O. Box 1030 | | | | Gray | LA | 70359 | |
| 1213633 | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 | |
| 1213639 | Gulf Coast Training Technologies, LLC | 7800 Hwy 90 W | | | | IBERIA | LA | 70552 | |
| 1537683 | GULF COAST TRAINING TECHNOLOGIES, LLC | ATTN: JENNIFER ANGELL | 7800 HWY 90 W | | | NEW IBERIA | LA | 70552 | |
| 1533202 | GULF CRANE SERVICES, INC. | ATTN: CHARLES BOLLINGER, CEO | 73410 BOLLIFIELD DR | | | COVINGTON | LA | 70434 | |
| 1537684 | GULF CRANE SERVICES, INC. | Gulf Coast Bank & Trust Company | P.O. Box 731152 | | | Dallas | TX | 75373-1152 | |
| 1537687 | GULF CRANE SERVICES, INC. | P.O. BOX 1843 | | | | COVINGTON | LA | 70434-1843 | |
| 1213652 | GULF ISLAND FABRICATION, INC. | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 1537688 | GULF ISLAND SERVICES, LLC | 16225 PARK TEN PLACE SUITE 300 | | | | HOUSTON | TX | 77084 | |
| 1537693 | GULF LAND STRUCTURES LLC | 4100 CAMERON ST | | | | LAFAYETTE | LA | 70505 | |
| 1214289 | Gulf Land Structures, LLC | 4100 Cameron Street | | | | Lafayette | LA | 70505 | |
| 1537694 | GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 911 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 1537693 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70508 | |
| 1565164 | Gulf Offshore Rentals, LLC | P.O. Box 80998 | | | | Lafayette | LA | 70598 | |
| 1565164 | Gulf Offshore Rentals, LLC | Steven Burke, Executive Vice President | 448 Industrial Parkway | | | Lafayette | LA | 70508 | |
| 1214726 | GULF OIL CORPORATION | 80 WILLIAM STREET | SUITE 400 | | | WELLESLEY | MA | 02481 | |
| 1540896 | GULF ROYALTY INTERESTS INC | 3803 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 | |
| 1537694 | GULF SOUTH PIPELINE CO | PO BOX 700000 | | | | DALLAS | TX | 75373 | |
| 1213690 | GULF SOUTH SERVICES INC | P.O. BOX 1229 | | | | IMELDA | LA | 70340 | |
| 1537695 | GULF SOUTH SERVICES INC | ATTN: TERRY PANGLE | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | TAMPA | FL | 33606 | |
| 1540867 | GULF STANDARD ENERGY CO, LLC | C/O W. ANDREW KRUSEN, JR | 1414 W. SWANN AVE, STE 100 | | | TAMPA | FL | 33606 | |
| 1540868 | GULF STANDARD PRODUCTION LLC | 7414 SWANN AVE | SUITE 100 | | | TAMPA | FL | 33606 | |
| 1537698 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 1174660 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 1533750 | GULFSANDS PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | | LONDON | WC1B 5HJ | UNITED KINGDOM | |
| 1214726 | GULFSANDS PETROLEUM USA, INC. | 3200 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 1213694 | GULFSTAR ONE LLC | BILLED THRU JIB | | 9100 Dauphine Island Pkwy | | Theodore | AL | 36582 | |
| 1537702 | GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 1214727 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| 1214729 | GULFSTREAM ENERGY SERVICES, INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 1537702 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 1214729 | GULFTERRA FIELD SERVICES LLC (NOW MANTA RAY GTHERING COMPANY LLC) | 1100 LA STREET | 48000 | | | HOUSTON | TX | 77002 | |
| 1537693 | GURROLA REPROGRAPHICS, INC | ATTN: DIANNA GURROLA | 8161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| 1540896 | GUS A PRIMOS | Address on file | | | | | | | |
| 1541000 | GUS E CRANZ III | Address on file | | | | | | | |
| 1541001 | GUSEMAN FAMILY TRUST | Address on file | | | | | | | |
| 1541002 | GUY F STOVALL TRUSTS | Address on file | | | | | | | |
| 1541003 | GUY MILTON MOORE | Address on file | | | | | | | |
| 1535156 | GUY W GARWICK | Address on file | | | | | | | |
| 1541004 | GWENDOLYN LISE GUSEMAN | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1537704 | GHRODATA, INC | 20000 NORTHWEST LAKE DR | | | COVINGTON | LA | 70435 | |
| 1541005 | H DEARING COMPANY | 135 RIVERWOOD DRIVE | | | COVINGTON | LA | 70433 | |
| 1541006 | H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | METAIRIE | LA | 70001 | |
| 1533993 | H HAL MCKINNEY | Address on file | | | | | | |
| 1541007 | H KEITH SUSBERRY TRUST | Address on file | | | | | | |
| 1541008 | H L YATES | Address on file | | | | | | |
| 1541009 | H M S & B LTD | 301 BELIN MANOR DR | | | HOUSTON | TX | 77024 | |
| 1541010 | H N SCHWARTZ TRUST F/B/O PAULA STEIN | Address on file | | | | | | |
| 1541011 | H R RESOURCES, INC | P O BOX 219647 | | | HOUSTON | TX | 77218 | |
| 1537705 | H. DEWAYNE CORLEY REGISTERED PROFESSIONAL GEO | ATTN: DEWAYNE CORLEY | 5714 DELORD LANE | | LAKE CHARLES | LA | 70605 | |
| 1213856 | H. DeWayne Corley Registered Professional Geologist, Inc. | 5714 Delord Lane | | | Lake Charles | LA | 70605 | |
| 1535152 | H.M. BETTIS, INC. | PO BOX 1240 | | | GRAHAM | TX | 76450 | |
| 1537706 | H.O.I.S.T. | 310 MORTON ST #204 | | | RICHMOND | TX | 77469-3119 | |
| 1537707 | H2NR | N100 N SAM HOUSTON PKWY W STE 280 | | | HOUSTON | TX | 77086 | |
| 1534101 | HAB HESS PROPERTIES LLC | 900 PIERREMONT ROAD | SUITE 117 | | SHREVEPORT | LA | 71106 | |
| 1537709 | HACKETT, TRISHA | Address on file | | | | | | |
| 1213832 | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| 1537710 | HADLEY ENERGY SERVICES LLC | ATTN: ROY DOYLE | 1113-A RIDGE ROAD | | DUSON | LA | 70529 | |
| 1533166 | HADLEY, JAMES | Address on file | | | | | | |
| 1534101 | HAIL G KUNTZ ESTATE | Address on file | | | | | | |
| 1533554 | HALCYON FWE DE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533543 | HALCYON FWE DE LLC | C/O MATT SELTZER | 477 MADISON AVE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533546 | HALCYON FWE LLC | C/O HALCYON ASSET MANAGEMENT LP | 477 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533547 | HALCYON FWE LLC | C/O MATT SELTZER | 477 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533537 | HALCYON LOAN TRADING FUND LLC | C/O MATT SELTZER | 477 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533538 | HALCYON LOAN TRADING FUND LLC | ATTN HALCYON LOAN MANAGEMENT LLC | 477 MADISON AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 1533166 | HALES, WESLEY | Address on file | | | | | | |
| 1541014 | HALEY RENEE WILLIAMS | Address on file | | | | | | |
| 1547280 | HALL-HOUSTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2100 | | HOUSTON | TX | 77002 | |
| 1213695 | Hall-Houston Exploration II, L.P. | 4605 Post Oak Place, Suite 100 | | | Houston | TX | 77027 | |
| 1214635 | Hall-Houston Exploration III L.P. | 2800 Meadow Lake Ln | | | Houston | TX | 77027 | |
| 1534101 | HALL-HOUSTON EXPLORATION III LP | 10833 SHADOW WOOD DR | | | HOUSTON | TX | 77043-2825 | |
| 1541016 | HALL-HOUSTON EXPLORATION IV LP | 4605 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 | |
| 1537711 | HALL-HOUSTON EXPLORATION IV, L.P. | 10833 SHADOW WOOD DR | | | HOUSTON | TX | 77043-2825 | |
| 1214635 | Hall-Houston IV, L.P. | 2800 Meadow Lake Ln | | | Houston | TX | 77027 | |
| 1214286 | Hall-Houston IV, L.P. | 2800 Meadow Lake Ln | | | Houston | TX | 77027 | |
| 1541017 | HALLIBURTON ENERGY SERV INC | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| 1533263 | HALLIBURTON ENERGY SERVICES | ATTN: MS. ELBA PARRA, REGION MANAGER | 3000 NORTH SAM HOUSTON PARKWAY EAST | | HOUSTON | TX | 77032 | |
| 1537712 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| 1533947 | HAMILTON (HAMILTON INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | PEMBROKE | HM08 | BERMUDA | |
| 1533948 | HAMILTON / HAMILTON INSURANCE DAC 4000 AT LLOYD'S | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | PEMBROKE | HM08 | BERMUDA | |
| 1535753 | HAMILTON ENGINEERING INC | PO BOX 4669 | DEPT. 416 | | HOUSTON | TX | 77210 | |
| 1541019 | HANCE V MYERS III | Address on file | | | | | | |
| 1541019 | HANLEY B COX | Address on file | | | | | | |
| 1535703 | HANNAH ALEXANDER | Address on file | | | | | | |
| 1535706 | HANO LUTHER | Address on file | | | | | | |
| 1541020 | HANS L KRAUS | Address on file | | | | | | |
| 1535757 | HAPL | C/O JOE CHANEY | TWO ALLEN CENTER | 1200 SMITH ST SUITE 2400 | HOUSTON | TX | 77046 | |
| 1535758 | HARALSON, RICHARD | Address on file | | | | | | |
| 1541021 | HARDY MINERAL & ROYALTIES LTD | PO BOX 484 | | | SAN ANTONIO | TX | 78295-0484 | |
| 1535759 | HARDY OILFIELD SERVICE LLC | ATTN: MARK HARDY | P.O. BOX 527 | | ARNAUDVILLE | LA | 70512 | |
| 1213698 | HARDY OILFIELD SERVICES LLC | P.O. BOX 527 | | | ARNAUDVILLE | LA | 70512 | |
| 1533192 | HARGRAVE, ANTHONY | Address on file | | | | | | |
| 1541022 | HARLEY COX | Address on file | | | | | | |
| 1541023 | HARMON E WYNNE | Address on file | | | | | | |
| 1538137 | HARMON FAMILY REV LIVING TRUST | Address on file | | | | | | |
| 1535138 | HAROLD & DEBORAH SEIDLER | Address on file | | | | | | |
| 1535760 | HAROLD C DIETERI | Address on file | | | | | | |
| 1541024 | HAROLD LEE BLACK | Address on file | | | | | | |
| 1541025 | HAROLD LEMAIRE | Address on file | | | | | | |
| 1535761 | HAROLD WILLARD PARKER | Address on file | | | | | | |
| 1213808 | Harper, Loree Glenn | Address on file | | | | | | |
| 1541026 | HARRIET DUNCAN TAFT TRUST | Address on file | | | | | | |
| 1214782 | HARRIGAN ENERGY PARTNERS, INC. | 10821 BUCCANEER LN | | | HOUSTON | TX | 77058 | |
| 1533179 | HARRINGTON, BENNETT | Address on file | | | | | | |
| 1906654 | Harris County et al. | John P. Dillman/Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 1906654 | Harris County et al. | PO Box 3547 | | | Houston | TX | 77253-3547 | |
| 1535765 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| 1535762 | HARRIS, BRIDGET | Address on file | | | | | | |
| 1533763 | HARRIS, CHERYL | Address on file | | | | | | |
| 1535764 | HARRIS, ELGIN | Address on file | | | | | | |
| 1541027 | HARRISON 2011 DESCENDANT | Address on file | | | | | | |
| 1535766 | HARRISON EDELMAN | Address on file | | | | | | |
| 1535767 | HARRY BERNARD III | Address on file | | | | | | |
| 1541026 | HARRY E MACH III | Address on file | | | | | | |
| 1535768 | HARRY GOUDEAU FAMILY PARTNERSHIP | PO BOX 1 | | | HUNGERFORD | TX | 77448 | |
| 1906653 | Hart Energy Publishing, LLC | 1616 S. VOSS ROAD STE#1000 | | | Dallas | TX | 75057 | |
| 1535770 | HART ENERGY PUBLISHING LLP | 1616 S VOSS ROAD STE#1000 | | | HOUSTON | TX | 77057 | |
| 1535769 | HART, MICHAEL | Address on file | | | | | | |
| 1178363 | Hartline Barger LLP | 8750 North Central Expressway | Suite 1600 | | Dallas | TX | 75231 | |
| 1213967 | HARTLINE DACUS BARGER DREYER LLP | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | DALLAS | TX | 75231 | |
| 1535771 | HARTLINE DACUS BARGER DREYER LLP | ATTN: SANDRA MEZA | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | DALLAS | TX | 75231 | |
| 1213697 | Harvest Midstream Company | 1111 Travis | | | Houston | TX | 77002 | |
| 1533974 | HARVEST OIL & GAS LLC | 6720 INDUSTRY LANE | | | COVINGTON | LA | 70433 | |
| 1535772 | HARVEST PIPELINE CO | 1111 TRAVIS STREET | | | HOUSTON | TX | 77002 | |
| 1213656 | HARVEST PIPELINE COMPANY | P.O. BOX 61529 | | | Houston | TX | 77208-1529 | |
| 1541029 | HARVEY DUBOIS | Address on file | | | | | | |
| 1541073 | HARVEY HEBERT | Address on file | | | | | | |
| 1541030 | HARVEY L & PATRICIA C MONTGOMERY REV TST | Address on file | | | | | | |
| 1541031 | HARVEY L WINGATE AND | Address on file | | | | | | |
| 1535772 | HARVEY, MICHAEL | Address on file | | | | | | |
| 1541032 | HASAN KOKA | Address on file | | | | | | |
| 1541033 | HATTIE LEE DANS | Address on file | | | | | | |
| 1541034 | HATTIE MAE S BROWN | Address on file | | | | | | |
| 1541035 | HATTON W SUMNERS FOUNDATION | Address on file | | | | | | |
| 1535774 | HAWKINS, JONTHUN | Address on file | | | | | | |
| 1541036 | HAYES MINERALS LLC | PO BOX 1903 | | | LAKE CHARLES | LA | 70602-1903 | |
| 1535134 | HAYMAKER HOLDING COMPANY, LLC | 4901 WASHINGTON AVE, STE 220 | | | HOUSTON | TX | 77007 | |
| 1535775 | HAYNES AND BOONE, LLP | 2323 VICTORY AVE, STE. 700 | | | DALLAS | TX | 75219 | |
| 1533180 | HAYNES, ASHLEY | Address on file | | | | | | |
| 1541037 | HAZEL LYNN CONLEY GOOCH | Address on file | | | | | | |
| 1535124 | HAZEL M SEDITA | Address on file | | | | | | |
| 1541038 | HAZEL MARIE FOREMAN BICKHAM | Address on file | | | | | | |
| 1535739 | HAZELTINE ADVISORS, LLC | ATTN: CHAD SPENCER | 2817 BISSONNET ST, SUITE 420 | | HOUSTON | TX | 77005 | |
| 1213870 | HB RENTALS LC | 5813 Highway 90 East | | | Broussard | LA | 70518 | |
| 1535776 | HB RENTALS LC | PO BOX 122131 | DEPT 2131 | | DALLAS | TX | 75312-2131 | |
| 1213580 | HCC International Insurance Company PLC | Fitzwilliam | Reamilo | | Leicester | LE74FY | United Kingdom | |

Exhibit B
Master Mailing List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1103999 HCC INTERNATIONAL INSURANCE COMPANY PLC #141 AT LLOYD'S | TOKIO MARINE HCC GROUPS | 13403 NORTHWEST FREEWAY | | | | | |
| 1153579 HCC INTERNATIONAL INSURANCE COMPANY, PLC | ONE ALDGATE | | | LONDON | | EC3A 3DE | UNITED KINGDOM |
| 1103760 HCL MECHANICAL SERVICES, LLC | PO BOX 284 | | | HOUSTON | TX | 77001 | |
| 1103882 HCI GLOBAL SPECIALTY SE, HANNOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | CHICAGO | IL | 60601 | |
| 1103761 HEAD OFFSHORE LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | HOUSTON | TX | 77002 | |
| 1153128 HEADINGTON OIL COMPANY LLC | 17001 N REDBUD BLVD STE 400 | | | MCKINNEY | TX | 75069 | |
| 1218091 Health Care Service Corp | 1001 East Lookout Drive | | | Richardson | TX | 75082 | |
| 1103761 HEALTH CARE SERVICE CORP | ATTN: BELINDA HARRING | 1001 EAST LOOKOUT DRIVE | | RICHARDSON | TX | 75082 | |
| 1105762 HEARN, GARY | Address on file | | | | | | |
| 1103764 HEARTLAND COMPRESSION SERVICES | 5799 W AIRLINE HWY | | | RESERVE | LA | 70084 | |
| 1105765 HEAT TRANSFER SYSTEM, INC. | ATTN: PETER KNONG | 8100 POLK STREET | | ST LOUIS | MO | 63111 | |
| 1173353 Heat Transfer Systems, Inc. | 8100 Polk Street | | | Saint Louis | MO | 63111 | |
| 1103767 HEATHER ELIZABETH DELCAMBRE | Address on file | | | | | | |
| 1104166 HEATHER HUME WRIGHT JEFFERSON BANK TRUST | Address on file | | | | | | |
| 1103191 HEBERT, ALBERT | Address on file | | | | | | |
| 1103769 HEBERT, CHRISTOPHER | Address on file | | | | | | |
| 1103192 HEBERT, COLE | Address on file | | | | | | |
| 1103769 HEBERT, DARRELL | Address on file | | | | | | |
| 1105792 HEBERT, DAVID | Address on file | | | | | | |
| 1103193 HEBERT, HARVEY | Address on file | | | | | | |
| 1103194 HEBERT, JAKE | Address on file | | | | | | |
| 1153217 HEBERT, JAYSON | Address on file | | | | | | |
| 1214721 HED | 1325 NORTH ANAHEIM BOULEVARD | | | ANAHEIM | CA | 92801 | |
| 1214628 HEDV King Cole | 1200 Smith St | Ste 2400 | c/o Tim Allen | Houston | TX | 77002 | |
| 1153782 HEDV KING CAKE, LLC | 738 HIGHWAY 6 SOUTH, SUITE 800 | | | HOUSTON | TX | 77079 | |
| 1214727 HEDV X, LLC | 1200 SMITH ST | STE 2400 | C/O TIM ALLEN | HOUSTON | TX | 77002 | |
| 1154104 HELEN C BLANCHARD | Address on file | | | | | | |
| 1104104 HELEN ELIZABETH BITTSON | Address on file | | | | | | |
| 1104104 HELEN JANIK | Address on file | | | | | | |
| 1153761 HELEN JOHNSON SMITH | Address on file | | | | | | |
| 1104104 HELEN LEMARE HERNANDEZ | Address on file | | | | | | |
| 1154104 HELEN LEMARE MARCEAUX | Address on file | | | | | | |
| 1154104 HELEN M BURDETT | Address on file | | | | | | |
| 1154104 HELEN MARIK HARTMANN | Address on file | | | | | | |
| 1154104 HELEN REEVES SCHULO DECEASED | Address on file | | | | | | |
| 1153783 HELEN THOMPSON WATKINS CHILDS | Address on file | | | | | | |
| 1103976 HELIS OIL & GAS CO | 1415 LOUSIANA STE 2150 | | | HOUSTON | TX | 77002 | |
| 1103764 HELIS OIL & GAS COMPANY LLC | 201 ST CHARLES AVE | STE 2600 | | NEW ORLEANS | LA | 70170-2600 | |
| 1103117 HELIS OIL & GAS COMPANY LLC | 228 ST CHARLES SUITE 912 | | | NEW ORLEANS | LA | 70130-2685 | |
| 1214727 HELIS OIL & GAS COMPANY, L.L.C. | 201 SAINT CHARLES AVE | STE 2600 | | NEW ORLEANS | LA | 70170-3100 | |
| 1214727 HELIS OIL & GAS COMPANY, L.L.C. ET AL | 228 ST. CHARLES AVENUE SUITE 912 | | | NEW ORLEANS | LA | 70130 | |
| 1213696 Helis Oil and Gas Company LLC | 228 St. Charles Avenue Suite 912 | | | New Orleans | LA | 70130 | |
| 1213696 HELIX ENERGY SOLUTIONS GROUP INC | 3505 WEST SAM HOUSTON PKWY N STE 400 | | | HOUSTON | TX | 77043 | |
| 1153765 HELIX ENERGY SOLUTIONS GROUP INC | ATTN: CHRIS MICHEL | 3505 WEST SAM HOUSTON PKWY N STE 400 | | HOUSTON | TX | 77043 | |
| 1105766 HELMERICH & PAYNE INTL DRILLING CO | DEPT 41109 | P O BOX 65923 | | DALLAS | TX | 75265 | |
| 1218890 Hmdershot, Paul G | Address on file | | | | | | |
| 1213697 Hendershott, Paul G. | Address on file | | | | | | |
| 1153767 HENRIETTA RAE RICHARD | Address on file | | | | | | |
| 1103769 HENRY ANDREW GRIFFEN | Address on file | | | | | | |
| 1154102 HENRY GARZA DECEASED | Address on file | | | | | | |
| 1153119 HENRY H DYPTAK | Address on file | | | | | | |
| 1103900 HENRY MATULICH | Address on file | | | | | | |
| 1104181 HENRY MICHAEL BENNETT | Address on file | | | | | | |
| 1104102 HENRY P MASSEY TRUST | Address on file | | | | | | |
| 1104102 HENRY P HARRISON | Address on file | | | | | | |
| 1104104 HENRY W PFEFFER JR | Address on file | | | | | | |
| 1104100 HENRY W VOLK JR | Address on file | | | | | | |
| 1105766 HENRY, JAMES | Address on file | | | | | | |
| 1104104 HERBERT A SHARPE JR | Address on file | | | | | | |
| 1104104 HERBERT A SHARPE SR LIFE ESTATE | Address on file | | | | | | |
| 1153581 HERBERT ALBERT WILSON | Address on file | | | | | | |
| 1103952 HERBERT WILTZ JR | Address on file | | | | | | |
| 1104104 HERITAGE RESOURCES | Address on file | | | | | | |
| 1154100 HERMAN AUBREY WHITE III | Address on file | | | | | | |
| 1154100 HERMAN C SCHIMA | Address on file | | | | | | |
| 1153583 HERMAN MITCHELL SR. | Address on file | | | | | | |
| 1153584 HERMAN RAY BOUE | Address on file | | | | | | |
| 1153585 HERRIN, SHAWN | Address on file | | | | | | |
| 1103113 HESS CORPORATION | 1501 MCKINNEY ST | | | HOUSTON | TX | 77010-4010 | |
| 1214631 HESS CORPORATION, FIELDWOOD ENERGY LLC | 1185 Avenue of the Americas | 40th Floor | | New York | NY | 10036 | |
| 1214632 HESS GOM EXPLORATION | 160 Allen Rd | | | Basking Ridge | NJ | 07920 | |
| 1153900 HESS TRADING CORPORATION | ATTN: CARSON PAINTER | 1501 MCKINNEY ST | | HOUSTON | TX | 77070 | |
| 1103927 HESTER, BRIAN | Address on file | | | | | | |
| 1103928 HFRO SUB, LLC | 300 CRESCENT CT | SUITE 700 | | DALLAS | TX | 75201 | |
| 1153826 HGC CONSULTING | 26 SUNRISE WAY | | | PRGGIS | AB | T0L 1W0 | CANADA |
| 1153929 HGI CONSULTING LLC | 1413 LAUREL LEAF LN | | | PEARLAND | TX | 77581 | |
| 1214725 HHE ENERGY COMPANY | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 | |
| 1153910 HICKS DAVIS WYNN, P C | 3555 TIMMONS LN STE 1000 | | | HOUSTON | TX | 77027-6465 | |
| 1103174 HICKS, BENJAMIN | Address on file | | | | | | |
| 1154181 HIEU MINH NGUYEN | Address on file | | | | | | |
| 1153912 HIGH ISLAND OFFSHORE SYSTEM LLC | ATTN: ROBERT SOU | 919 MILAM STE 2100 | | HOUSTON | TX | 77002 | |
| 1214633 High Island Pipeline System | 919 Milam | Ste. 2100 | | Houston | TX | 77002 | |
| 1214629 High Point Gas Gathering | 2103 Cityfest Blvd | Bldg #4 | | Houston | TX | 77042 | |
| 1153915 HIGH POINT GAS GATHERING LLC | ATTN: ERIKA SCOTT | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | HOUSTON | TX | 77042 | |
| 1153915 HIGH POINT GAS GATHERING, LLC | 2103 CITYWEST BLVD | BUILDING 4, STE 800 | | HOUSTON | TX | 77042 | |
| 1214629 High Point Gas Transmission | 2103 Cityfest Blvd | Bldg #4 | | Houston | TX | 77042 | |
| 1153917 HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BLVD | BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 | |
| 1153560 HIGHLAND CLO FUNDING, LTD | 300 CRESCENT CT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 1153912 HIGHLAND FLOATING RATE OPPORTUNITIES FUND | 300 CRESCENT CT | SUITE 700 | | DALLAS | TX | 75201 | |
| 1213697 HILCORP ENERGY 1 LP | BILLED THRU JIB | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| 1154100 HILCORP ENERGY 1 LP | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 1214629 HILCORP ENERGY COMPANY | 1111 Travis Street | | | Houston | TX | 77002 | |
| 1153919 HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | HOUSTON | TX | 77210-4346 | |
| 1214629 Hilcorp Energy I, L.P. | 1111 Travis Street | | | Houston | TX | 77002 | |
| 1214629 Hilcorp GOM, Inc | 3050 Post Oak Blvd | Ste 1700 | | Houston | TX | 77056 | |
| 1213698 Hilda M Crain Tralee John F Crain QTIP Tr/of H Neri Randall | Address on file | | | | | | |
| 1103920 HILDA MAE VILLERE MARTIN | Address on file | | | | | | |
| 1213997 HILL AND KNOWLTON STRATEGIES LLC | 466 LEXINGTON AVENUE 4th FLOOR | | | NEW YORK | NY | 10017 | |
| 1208049 Hill and Knowlton Strategies LLC | Attn: Chris Herin | 500 West 5th Street | Suite 1000 | Austin | TX | 78701 | |
| 1160531 Hill and Knowlton Strategies LLC | Attn: Chris Herin | 500 West 5th Street | Suite 100 | Austin | TX | 78701 | |
| 1160531 Hill and Knowlton Strategies LLC | Matthew Platt | 466 Lexington Avenue | | New York | NY | 10017 | |
| 1208049 Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel | 466 Lexington Avenue | | New York | NY | 10017 | |
| 1153922 HILL AND KNOWLTON STRATEGIES LLC | ATTN: MICHAEL KEHS | 466 LEXINGTON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| 1153921 HILL, JAMES | Address on file | | | | | | |
| 1153175 HILL, JR, RICKEY | Address on file | | | | | | |
| 1154183 HILLCREST GOM, INC | 3050 POST OAK SUITE 1700 | | | HOUSTON | TX | 77056 | |
| 1154184 HILLCREST GOM INC | 3050 POST OAK BLVD STE 1700 | | | HOUSTON | TX | 77056 | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153176 | HILLIARD, RONICA | Address on file | | | | | | |
| 1153923 | HILTON HOUSTON WESTCHASE | ATTN: JAMES CAUNDER | 9999 WESTHEIMER RD | | HOUSTON | TX | 77042 | |
| 1153924 | HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | LAFAYETTE | LA | 70503 | |
| 12146286 | HIOS | 7750 Spruce Haven Dr | | | Houston | TX | 77095-1608 | |
| 1153925 | HIPPLER, STEVE | Address on file | | | | | | |
| 11541564 | HIRSH N SCHWARTZ ESTATE | Address on file | | | | | | |
| 1150387 | HISCOX SYNDICATES 0030 AT LLOYD'S | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 1153926 | HI-TECH ELECTRIC INC | 1116 W LITTLE YORK | BLDG 6 | | HOUSTON | TX | 77041 | |
| 1153177 | HITTER, GEORGE | Address on file | | | | | | |
| 1153928 | HLP ENGINEERING INC | PO BOX 52605 | | | LAFAYETTE | LA | 70505 | |
| 12137966 | Hoactzin Partners | PLAINTIFF'S COUNSEL: LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | HOUSTON | TX | 77002 | |
| 1153930 | HOACTZIN PARTNERS LP | ATTN: KELLI SMITH | P.O. BOX 16807 | | FERNANDINA BEACH | FL | 32035 | |
| 12138099 | Hoactzin Partners, LP | 1706 Seamist Dr. Ste 590 | | | HOUSTON | TX | 77008 | |
| 1153172 | HOACTZIN PARTNERS, LP | LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | HOUSTON | TX | 77002 | |
| 1153171 | HOACTZIN PARTNERS, L P | QUILLING, SELANDER, LOWNDS, ET AL. | HUDSON M. JOBE | 2001 BRYAN STREET, SUITE 1800 | DALLAS | TX | 75201 | |
| 11535116 | HOANG TRUONG AND | Address on file | | | | | | |
| 1153931 | HOCUTT, JOHN | Address on file | | | | | | |
| 1153932 | HODGE, MICHAEL | Address on file | | | | | | |
| 1153933 | HODSON, LINDSEY | Address on file | | | | | | |
| 1153934 | HOFFMAN, LINDA | Address on file | | | | | | |
| 1153178 | HOGAN, BARBARA | Address on file | | | | | | |
| 1154190 | HOLBROOK F. DORN | Address on file | | | | | | |
| 1153924 | HOLE OPENER CORP | PO BOX 82055 | | | LAFAYETTE | LA | 70598 | |
| 1153935 | HOLLAND & KNIGHT | P.O. BOX 864084 | | | ORLANDO | FL | 32886-4046 | |
| 1153936 | HOLLINGSWORTH, FELICINA | Address on file | | | | | | |
| 1153518 | HOLLIS A BAUGH | Address on file | | | | | | |
| 1153938 | HOLLOWAY HOUSTON | 5833 ARMOUR DR | | | HOUSTON | TX | 77020 | |
| 1154180 | HOLLY ANN OLIPHANT | Address on file | | | | | | |
| 1154167 | HOLLY JO MASSA | Address on file | | | | | | |
| 1153518 | HOLLY RAE ELLERMAN | Address on file | | | | | | |
| 11785364 | Holman Fenwick Willan USA LLP | 5151 San Felipe | Suite 400 | | Houston | TX | 77056 | |
| 1153940 | HOLY, CLAYTON | Address on file | | | | | | |
| 1154188 | HOMER ED BAROUSSE JR | Address on file | | | | | | |
| 1153941 | HOMEWOOD SUITES BY HILTON | ATTN: ERIN CLEMENT | 201 KALISTE SALOOM ROAD | | LAFAYETTE | LA | 70508 | |
| 1153942 | HONGLIU H ZENG | Address on file | | | | | | |
| 1253937 | HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 1153944 | HOOVER OFFSHORE, LLC | ATTN: LAURA PELLERIN | 4308 W ADMIRAL DOYLE DRIVE | | NEW IBERIA | LA | 70560 | |
| 1153943 | HORTENSE GARRETT | Address on file | | | | | | |
| 11541900 | HORVATH MANAGEMENT CO, LLC | PO BOX 2887 | | | HIGHLANDS | NC | 28741 | |
| 1153947 | HOSE SPECIALTY & SUPPLY | 13311 LOCKWOOD RD | | | HOUSTON | TX | 77044 | |
| 1153948 | HOT SHOT DELIVERY INC | PO BOX 701188 | | | HOUSTON | TX | 77270-1188 | |
| 1153949 | HOTARD, CHARLES | Address on file | | | | | | |
| 1153950 | HOTARD, MARK | Address on file | | | | | | |
| 1153542 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 1153551 | HOTCHKIS AND WILEY CAPITAL INCOME FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 801 S FIGUEROA ST SUITE 3900 | | LOS ANGELES | CA | 90017 | |
| 1153532 | HOTCHKIS AND WILEY HIGH YIELD FUND | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 1153533 | HOTCHKIS AND WILEY HIGH YIELD FUND | C/O HOTCHKIS AND WILEY CAPITAL MGMT | 801 S FIGUEROA ST SUITE 3900 | | LOS ANGELES | CA | 90017 | |
| 1153951 | HOUGH, TRAVIS | Address on file | | | | | | |
| 1153952 | HOULIHAN LOKEY CAPITAL, INC | 10250 CONSTELLATION BLVD | 5TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1153953 | HOUMA ARMATURE WORKS & SUPPLY | 2534 CUMMINS RD | | | HOUMA | LA | 70363 | |
| 1153110 | HOUSAN GENE HARRILL AND | Address on file | | | | | | |
| 1153167 | HOUSE, DEBBIE | Address on file | | | | | | |
| 1153954 | HOUSTON ASSOCIATION OF PROFESSIONAL LANDMEN | ATTN: LINDSAY | 800 BERING DRIVE, SUITE 120 | | HOUSTON | TX | 77057 | |
| 1153715 | HOUSTON CASUALTY COMPANY - UK BRANCH | 40 LIME STREET | | | LONDON | | EC3M 7AW | UNITED KINGDOM |
| 1153955 | HOUSTON DELYEA | Address on file | | | | | | |
| 1154107 | HOUSTON ENERGY DEEPWATER Ventures I | 1200 SMITH ST | SUITE 2400 | | HOUSTON | TX | 77002 | |
| 1150810 | Houston Energy Deepwater Ventures V | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | Houston | TX | 77002 | |
| 1214620 | Houston Energy Deepwater Ventures V, LLC | 1200 Smith Street | Suite 2400 | | HOUSTON | TX | 77002 | |
| 1213796 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | 1501 KATY FWY | STE 800 | | HOUSTON | TX | 77094 | |
| 1153954 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | ATTN: KANDICE ROWLAND | 1501 KATY FWY | STE 800 | HOUSTON | TX | 77094 | |
| 1214628 | Houston Energy Deepwater Ventures XV, LLC | Two Allen Center | 1200 Smith | Suite 2400 | Houston | TX | 77002 | |
| 1214629 | Houston Energy Deepwater Ventures XV, LLC | 10363 Woodeau Suite 610 | | | Houston | TX | 77042 | |
| 1154107 | HOUSTON ENERGY HOLDINGS, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | |
| 1213900 | Houston Energy LP | 1200 Smith ste #2400 | | | Houston | TX | 77002 | |
| 1153957 | HOUSTON ENERGY LP | ATTN: STACEY LENAHAN | TWO ALLEN CENTER 1200 SMITH STREET | SUITE 2400 | HOUSTON | TX | 77002 | |
| 1153102 | HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH, SUITE 2400 | | HOUSTON | TX | 77002 | |
| 1214376 | HOUSTON ENERGY, LP, ET AL | 1200 SMITH STE #2400 | | | HOUSTON | TX | 77002 | |
| 1153959 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | HOUSTON | TX | 77002 | |
| 1153958 | HOUSTON METHODIST HOSPITAL | 6565 FANNIN | | | HOUSTON | TX | 77030 | |
| 1153105 | HOWARD D SEWELL AND | Address on file | | | | | | |
| 11541072 | HOWARD W WHITE | Address on file | | | | | | |
| 1153960 | HOWARD RISK ADVISORS LLC | 201 WEST VERMILION | | | LAFAYETTE | LA | 70501 | |
| 1153959 | HOWARD, CURTIS | Address on file | | | | | | |
| 1153158 | HOWARD, JARED | Address on file | | | | | | |
| 1153159 | HOWARD, SUSAN | Address on file | | | | | | |
| 1153961 | HOWELL GROUP, LTD. | 0777 ALLEN PKWY STE 1100 | | | HOUSTON | TX | 77019 | |
| 1153961 | HOYA OPTICAL LABS OF AMERICA INC | ATTN: EDWARD MCCREADY | 801 E. CORPORATE DRIVE | | LEWISVILLE | TX | 75057 | |
| 12146291 | HTX Consultants, Inc. and its affiliate companies | 650 Geary Road | Suite 125 | | Houston | TX | 77067 | |
| 1153962 | HUB INTERNATIONAL GULF SOUTH LIMITED | 2810 N. CAUSEWAY BLVD | SUITE # 300 | | METAIRIE | LA | 70002 | |
| 1153963 | HUBERT S & JUDY S ASHLEY | Address on file | | | | | | |
| 1154101 | HUBERT LEJEUNE | Address on file | | | | | | |
| 1154102 | HUBERT TETT | Address on file | | | | | | |
| 1213936 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 | |
| 1153964 | HUDSON SERVICES INC | ATTN: LAQUANCA CAMPNE | 42391 SOUTH AIRPORT RD | | HAMMOND | LA | 70403 | |
| 1214728 | HUFFCO PETROLEUM | 1100 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1214728 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1153170 | HUGHES, CECELIA | Address on file | | | | | | |
| 1153165 | HUGO C ARTIME | Address on file | | | | | | |
| 1153965 | HUGO RODRIGUEZ | Address on file | | | | | | |
| 1153966 | HULIN, MATTHEW | Address on file | | | | | | |
| 1153171 | HUNSUCKER, JOSHUA | Address on file | | | | | | |
| 1214729 | HUNT INDUSTRIES | 5420 PERIMETER RD | | | VALDOSTA | GA | 31601 | |
| 1153972 | HUNT OIL COMPANY | 1900 N. AKARD ST | | | DALLAS | TX | 75201 | |
| 1214281 | HUNT OIL COMPANY | 1900 North Akard Street | | | Dallas | TX | 75201-2300 | |
| 1153974 | HUNT OIL COMPANY | PO BOX 840722 | | | DALLAS | TX | 75284-0722 | |
| 1214729 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 | |
| 1214728 | HUNT PETROLEUM (AEC), INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 | |
| 1214728 | HUNT PETROLEUM CORPORATION, ET AL. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 | |
| 1153172 | HUNT, DONNA | Address on file | | | | | | |
| 1153967 | HUNT, DURWOOD | Address on file | | | | | | |
| 1153968 | HUNT, JOY | Address on file | | | | | | |
| 1153969 | HUNT, KANDYCE | Address on file | | | | | | |
| 11541075 | HUNTER REVOCABLE TRUST | Address on file | | | | | | |
| 1213601 | HUNTING ENERGY SERVICES | 1717 HWY 311 | | | SCHRIEVER | LA | 70395 | |
| 1153971 | HUNTING ENERGY SERVICES, LLC | ATTN: CHARMAINE C. | P.O BOX 301690 | | DALLAS | TX | 75303 | |
| 1213673 | Hunting Titan Inc | 11785 Hwy 152 | | | Pampa | TX | 79065 | |
| 1213674 | Hunting Titan Inc | PO Box 2316 | | | Pampa | TX | 79066 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1213600 | HUNTING TITAN, INC. | 11795 HWY 52 | | | PAMPA | TX 79065 |
| 1153514 | HUNTING TITAN, INC. | ATTN: JONI EVERSON | 11795 HWY 52 | | PAMPA | TX 79065 |
| 1153670 | HURST, AARON | Address on file | | | | |
| 1153974 | HUSE, PATRICK | Address on file | | | | |
| 1153977 | HUTCHERSON, WILLIAM | Address on file | | | | |
| 1153679 | HWO G LLC | ATTN: MIKE NOEL | 1885 ST. JAMES PLACE | SUITE 790 | HOUSTON | TX 77056 |
| 1153679 | HYATT REGENCY LOST PINES RESORT AND SPA | 575 HYATT LOST PINES ROAD | | | LOST PINES | TX 78612 |
| 1214720 | HYDRO GULF OF MEXICO, LLC | 3703 CITYWEST BLVD. | SUITE 800 | | HOUSTON | TX 77042 |
| 1153580 | HYDROCARBON DATA SYSTEMS, INC. | 13801 NORTHWEST FREEWAY | SUITE 316 | | HOUSTON | TX 77040 |
| 1153577 | IBERIA DOME LLC | 1501 OCHSNER BLVD STE 200 | | | COVINGTON | LA 70433-8152 |
| 1153582 | IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | NEW IBERIA | LA 70560 |
| 1153581 | IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | NEW IBERIA | LA 70562 |
| 1153582 | IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | NEW IBERIA | LA 70562-0200 |
| 1153581 | IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | NEW IBERIA | LA 70560 |
| 1153586 | ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | ATLANTA | GA 30328 |
| 1213662 | ICoNS, Inc | 101 Crawfords Corner Rd | Suite 3-100 | | Holmdel | NJ 07733 |
| 1153687 | ICWS, INC | ATTN: ANDREA AUGUSTO | 101 CRAWFORDS CORNER RD | SUITE 3-100 | HOLMDEL | NJ 07733 |
| 1153588 | IDEAL ENERGY SOLUTIONS LLC | P O BOX 51520 | | | LAFAYETTE | LA 70505 |
| 1153691 | IGNITION SYSTEM & CONTROLS INC | ATTN: LORI TATE | PO BOX 841876 | | DALLAS | TX 75284-1876 |
| 1213511 | IGNITION SYSTEM & CONTROLS INC | PO BOX 841876 | | | DALLAS | TX 75284-1876 |
| 1217324 | Ignition Systems & Controls, Inc. | c/o Christian Metre, Director of Credit Services | PO Box 60852 | | Midland | TX 79711 |
| 1217324 | Ignition Systems & Controls, Inc. | c/o Rafael Rodriguez | 3800 E. 42nd Street, Suite 409 | | Odessa | TX 79762 |
| 1153602 | IHS GLOBAL INC | PO BOX 847193 | | | DALLAS | TX 75284-7193 |
| 1214620 | IILK | Riverstone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Banques | St. Peter Port, Guernsey | GY1 4HY | Channel Islands |
| 1153662 | ILK PROSPECT ALFA/A SOUTH, LLC | C/O REDWOOD ENERGY | 14 PHILIPS PARKWAY | | MONTVALE | NJ 07645 |
| 1214724 | ILK PROSPECT DANTZLER, LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANQUES | ST. PETER PORT, GUERNSEY | GY1 4HY | CHANNEL ISLANDS |
| 1213603 | ILK PROSPECT KATINA LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | Houston | TX 77077 |
| 1153583 | ILK PROSPECT KATINA LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 19TH FLOOR | NEW YORK | NY 10019 |
| 1153790 | ILK PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | GY1 4HY | CHANNEL ISLANDS |
| 1213707 | IMAGINET CONSULTING LLC | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK 73102 |
| 1153583 | IMAGINET CONSULTING LLC | ATTN: KIM SAVAGE | 913 NORTH BROADWAY AVE | | OKLAHOMA CITY | OK 73102 |
| 1153375 | IMAGINET CONSULTING, LLC | 913 North Broadway Avenue | | | Oklahoma City | OK 73102 |
| 1213604 | ImaginNet Consulting, LLC | 913 North Broadway Avenue | | | Oklahoma City | OK 73102 |
| 1213603 | IMMI TURBINES, INC. | 1410 S. Frazier Street | | | Conroe | TX 77301 |
| 1153596 | IMOGENE RASMUSSEN | Address on file | | | | |
| 1153597 | IMPACT SELECTOR INC | PO BOX 2499 | | | ROCKWALL | TX 75087 |
| 1154127 | INA P CHERRY | Address on file | | | | |
| 1153737 | INDEMCO - HCC | 777 POST OAK BLVD | SUITE 330 | | HOUSTON | TX 77056 |
| 1153736 | INDEMCO - IRONSHORE | 777 POST OAK BLVD | SUITE 330 | | HOUSTON | TX 77056 |
| 1153736 | INDEMCO - LEXON | 777 POST OAK BLVD | SUITE 330 | | HOUSTON | TX 77056 |
| 1153740 | INDEMCO - SWISS RE | 777 POST OAK BLVD | SUITE 330 | | HOUSTON | TX 77056 |
| 1153688 | INDEMCO LP | 777 POST OAK BLVD | SUITE 4 100 | | HOUSTON | TX 77056 |
| 1153589 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE. 300 | | WASHINGTON | DC 20005 |
| 1153600 | IN-DEPTH GEOPHYSICAL, INC | ATTN: ZHAOBO JOE MENG | 1990 TOWNHURST DRIVE | SUITE A | HOUSTON | TX 77043 |
| 1213605 | In-Depth Geophysical, Inc | 1990 Townhurst Drive | Suite A | | Houston | TX 77043 |
| 1153564 | INDIAN EXPLORATION, INC. | P.O. BOX 5121 | | | LAFAYETTE | LA 70505-1371 |
| 1153562 | INDUSTRIAL & OILFIELD SERVICES, INC. | ATTN: EARL LANDRY | PO BOX 247 | | ERATH | LA 70533 |
| 1213032 | Industrial & Oilfield Services, Inc. | Po Box 247 | | | Erath | LA 70533 |
| 1213607 | INDUSTRIAL SOLUTIONS GROUP LLC | P O BOX 842008 | | | BOSTON | MA 02284-2008 |
| 1213610 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | BROUSSARD | LA 70518 |
| 1153604 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | ATTN: TRACY BAXTER | 125 THRUWAY PARK | | BROUSSARD | LA 70518 |
| 1153606 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | BROUSSARD | LA 70518 |
| 1153605 | INFINITY VALVE & SUPPLY | 301 GRIFFIN ROAD | | | YOUNGSVILLE | LA 70592 |
| 1154127 | INGRID BAKKE | Address on file | | | | |
| 1213608 | INJECT-TECH & SUPPLY, LLC | 19571 HWY 90 | | | CROWLEY | LA 70526 |
| 1213608 | INNOVEX DOWNHOLE SOLUTIONS, INC | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | HOUSTON | TX 77032 |
| 1153589 | INNOVEX DOWNHOLE SOLUTIONS, INC | ATTN: PAMELA STEIN | 4310 NORTH SAM HOUSTON PARKWAY EAST | | HOUSTON | TX 77032 |
| 1214724 | INORCON EXPLORER, LLC | 330 WESTLAKE PK BLVD | | | HOUSTON | TX 77079 |
| 1153583 | INPEX AMERICAS, INC. | 2800 POST OAK BLVD STE 2450 | | | HOUSTON | TX 77056 |
| 1213669 | Instaseal Inc | 1501 Se Walton Blvd | Suite 207 | | Bentonville | AR 72712 |
| 1153910 | INSTANEXT INC | ATTN: H. KULASZEWSKI | 1501 SE WALTON BLVD | SUITE 207 | BENTONVILLE | AR 72712 |
| 1161674 | Instasheet Inc. | Address on file | | | | |
| 1213608 | INSULATION TECHNOLOGIES, INC | P O BOX 98 | | | HARVEY | LA 70059 |
| 1153611 | INSULATION TECHNOLOGIES, INC | P O BOX 98 | | | HARVEY | LA 70059 |
| 1153612 | INTEGEOS, LLC | ATTN: SHISHOMEN JIN | 421 BULKOCK RD | | HOUSTON | TX 77084 |
| 1213610 | Integeos LLC | 421 Bulock Rd | | | Houston | TX 77084 |
| 1214726 | INTERACTIVE EXPLORATION SOLUTIONS INC | JPMORGAN CHASE TOWER | 600 TRAVIS ST | #6161 | HOUSTON | TX 77002 |
| 1153614 | INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC 20220 |
| 1161076 | INTERNAL REVENUE SERVICE(US) | 2970 MARKET STREET | | | PHILADELPHIA | PA 19104-5002 |
| 1153591 | INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | ATTN: T.C. BASTIN | 303 W. MADISON | SUITE 925 | CHICAGO | IL 60606 |
| 1153917 | INTERNATIONAL PAINT LLC | 9420 NOBEL COATINGS INC. | P O BOX 847202 | | DALLAS | TX 75284-7202 |
| 1213601 | INTERNATIONAL SNUBBING SERVICES LLC | 190 INDUSTRIES LANE | | | ARNAUDVILLE | LA 70512 |
| 1153591 | INTERNATIONAL SNUBBING SERVICES LLC | ATTN: LEEANN BREAUX | 190 INDUSTRIES LANE | | ARNAUDVILLE | LA 70512 |
| 1214043 | International Training Services dba Well Control School | Karon DeHart | 8032 Main St | | Houma | LA 70360 |
| 1153502 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1538 | | | MORGAN CITY | LA 70381 |
| 1153591 | INTERTEK TECHNICAL SERVICES INC | ATTN: DONNA DUET | 237 STUART ROAD | P.O. BOX 1289 | AMELIA | LA 70340 |
| 1213587 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 | | | HOUSTON | TX 77079 |
| 1153563 | INTERTEK USA, INC. | ATTN: SHARON BOUDREAU | 200 WESTLAKE PARK BLVD, STE 400 | | HOUSTON | TX 77079 |
| 1213612 | INTERWELL US LLC | 8802 BOURGEOIS DRIVE | | | HOUSTON | TX 77489 |
| 1153504 | INTERWELL US LLC | ATTN: CHARLENE BURMAN | 8802 BOURGEOIS DRIVE | | HOUSTON | TX 77489 |
| 1161075 | INTERZONE ENERGY INC | 5401 E DAKOTA AVE | UNIT 12 | | DENVER | CO 80246 |
| 1153500 | INTRACOASTAL LIQUID MUD INC | ATTN: SCOTT TAUDIREAUX | PO BOX 51769 | | LAFAYETTE | LA 70505 |
| 1174712 | Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | Lafayette | LA 70598 |
| 1174712 | Intracoastal Liquid Mud, Inc. | PO Box 51769 | | | Lafayette | LA 70505 |
| 1154134 | Intrado Enterprise Collaboration, Inc. | 11808 Miracle Hills Drive | | | Omaha | NE 68154 |
| 1153567 | INTRADO ENTERPRISE COLLABORATION, INC. | ATTN: RACHELLE EVANS | 11808 MIRACLE HILLS DRIVE | | OMAHA | NE 68154 |
| 1153324 | INVESCO BL FUND, LTD | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153525 | INVESCO BL FUND, LTD. | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY 10036 |
| 1153526 | INVESCO CREDIT PARTNERS CAPITAL AL | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | NEW YORK | NY 10036 |
| 1153525 | INVESCO CREDIT PARTNERS FUND A LP | C/O INVESCO PRIVATE CAPITAL INC | 1166 AVENUE OF THE AMERICAS | 26TH FL | NEW YORK | NY 10036 |
| 1153526 | INVESCO CREDIT PARTNERS FUND-A-LP | 26TH FL | | | NEW YORK | NY 10036 |
| 1153527 | INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY 10036 |
| 1153524 | INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153529 | INVESCO FLOATING RATE FUND | 11 GREENWAY PLAZA, STE 1000 | | | HOUSTON | TX 77046 |
| 1153530 | INVESCO FLOATING RATE FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153519 | INVESCO FLOATING RATE INCOME FUND | 5140 YONGE STREET, SUITE 800 | | | TORONTO | ON M2N 6L7 | CANADA |
| 1153522 | INVESCO FLOATING RATE INCOME FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153523 | INVESCO GEMINI US LOAN FUND LLC | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY 10036 |
| 1153522 | INVESCO GEMINI US LOAN FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153522 | INVESCO SENIOR INCOME TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153524 | INVESCO SENIOR INCOME TRUST | TWO PEACHTREE POINTE | 1555 PEACHTREE STREET, N.E. | | ATLANTA | GA 30309 |
| 1153323 | INVESCO SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153524 | INVESCO SENIOR LOAN FUND | TWO PEACHTREE POINTE | 1555 PEACHTREE, SUITE 1800 | | ATLANTA | GA 30309 |
| 1153515 | INVESCO SSL FUND LLC | 1755A LAUREL PARK DRIVE | | | NORTH LIVONIA | MI 48152 |
| 1153517 | INVESCO SSL FUND LLC | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153917 | INVESCO WLR CREDIT PARTNERS FUN-A LP | C/O ESTERA TRUST (CAYMAN) LIMITED | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL 60515-5456 |
| 1153517 | INVESCO WLR CREDIT PARTNERS FUND-A-LP | 1166 AVE OF THE AMERICAS | 26TH FLOOR | | NEW YORK | NY 10036 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1533507 | INVESCO HIGH CREDIT PARTNERS FUND, LP | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 1533508 | INVESCO HIGH CREDIT PARTNERS FUND-A LP | 15 FORT STREET | PO BOX 1350 | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 1533509 | INVESCO ZODIAC FUNDS | INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| 1533510 | INVESCO ZODIAC FUNDS | INVESCO GLOBAL SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | DOWNERS GROVE | IL | 60515-5456 | |
| 1533511 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | PRESIDENT'S BUILDING | 37A AVENUE JF KENNEDY | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| 1533512 | INVESCO ZODIAC FUNDS - INVESCO GLOBAL SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 1533501 | INVESCO ZODIAC FUNDS INVESCO US SENIOR LOAN FUND | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 | |
| 1533502 | INVESCO ZODIAC FUNDS-INVESCO US SENIOR LOAN FUND | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 | |
| 12137906 | IPREO DATA INC | 401 FAYETTEVILLE ST. SUITE 900 | | | RALEIGH | NC | 27601 | |
| 1538928 | IPREO DATA INC | ATTN: ZAYANN ARENO | 401 FAYETTEVILLE ST. SUITE 900 | | RALEIGH | NC | 27601 | |
| 12138913 | IPT GLOBAL LLC | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 | |
| 1533929 | IPT GLOBAL, LLC | ATTN: ROSS VICKERS | 16200 PARK ROW | SUITE 350 | | HOUSTON | TX | 77084 | |
| 1541080 | IRENE HONSINGER | Address on file | | | | | | |
| 1541081 | IRENE LEMAIRE HEBERT | Address on file | | | | | | |
| 1535930 | IRWIN JAN VILLERE BOURGEOIS | Address on file | | | | | | |
| 1535931 | IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | | | BOSTON | MA | 02110 | |
| 1535932 | IRONGATE RENTAL SERVICES LLC | P O BOX 204427 | | | DALLAS | TX | 75320-4427 | |
| 1535933 | IRONGATE TUBULAR SERVICES, LLC | 19500 STATE HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 | |
| 1553682 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY ST | | | BOSTON | MA | 02116 | |
| 1541082 | ISAAC J LOWE | Address on file | | | | | | |
| 1535688 | ISABEL FRIEDMAN | Address on file | | | | | | |
| 1541083 | ISABELLE RICHARD | Address on file | | | | | | |
| 12139290 | ISMIS LLC | 860 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 | |
| 1535935 | ISMIS LLC | ATTN: JABUCHNELL | 860 TOWN AND COUNTRY LANE | SUITE 303 | | HOUSTON | TX | 77024 | |
| 1535937 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | LOCK BOX PO BOX 27783 | | HOUSTON | TX | 77227-7783 | |
| 12138014 | ISLAND OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | HOUSTON | TX | 77227-7783 | |
| 1533936 | ISLAND OPERATING COMPANY INC | ATTN: GREGG & KIMBERLY FALGOUT | 108 ZACHARY DR. | | SCOTT | LA | 70583 | |
| 1541084 | ISLER DR, LP | PO BOX 5414 | | | KINGWOOD | TX | 77325 | |
| 1535938 | ISMAEL ALCARAZ JR | Address on file | | | | | | |
| 1535939 | ISN SOFTWARE CORPORATION | PO BOX 841926 | | | DALLAS | TX | 75284-1926 | |
| 12138615 | ISOTECH LABORATORIES INC | 1308 PARKLAND COURT | | | CHAMPAIGN | IL | 61821-1826 | |
| 1535940 | ISTRE, BLANE | Address on file | | | | | | |
| 1533161 | ISTRE, DAN | Address on file | | | | | | |
| 1533162 | ISTRE, ERIC | Address on file | | | | | | |
| 1533941 | ITC GLOBAL | ATTN: RAPHAEL MARINHO | 29200 ENTERPRISE WAY | ITC GLOBAL FINANCE BUILDING 5 | 2ND FLOOR | LAKE FOREST | CA | 92630 | |
| 12085258 | ITT C Treat | 140 Fall Street | | | Seneca Falls | NY | 13148 | |
| 12085256 | ITT C Treat | 26935 Network Place | | | Chicago | IL | 60673 | |
| 12138254 | ITT C TREAT LLC | 309 BRIAR ROCK RD | | | THE WOODLANDS | TX | 77380 | |
| 1533942 | ITT C TREAT LLC | ATTN: RAY DUENFER | 309 BRIAR ROCK RD | | THE WOODLANDS | TX | 77380 | |
| 1541085 | IVY H WALDEN INDIVIDUAL | Address on file | | | | | | |
| 1533939 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 1535940 | J & J MARINE PEST SOLUTIONS, LLC | 104 IMARR'VILLE DRIVE | | | LAFAYETTE | LA | 70503 | |
| 1533947 | J ARON & COMPANY LLC | ATTN: DOLLY CHANG | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | NEW YORK | NY | 10282 | |
| 1541086 | J B LAMAR | Address on file | | | | | | |
| 1535943 | J CARLYLE BOURGEOIS JR 2 LLC | 3842 GREEN TREE PLACE | | | JACKSON | MS | 39211 | |
| 1541087 | J CLEO THOMPSON SR & JAMES CLEO THOMPSON JR | Address on file | | | | | | |
| 1541089 | J D HARDY SR | Address on file | | | | | | |
| 1541088 | J D PAGE | Address on file | | | | | | |
| 1541090 | J DAVID BROWN | Address on file | | | | | | |
| 1541091 | J DAVID NABORS | Address on file | | | | | | |
| 1541092 | J EUGENE MARIK | Address on file | | | | | | |
| 1535951 | J MARK FANNING | Address on file | | | | | | |
| 1541063 | J MARK SMITH & ASSOCIATES INC | 2915 TOCCOA ST | | | BEAUMONT | TX | 77703-4863 | |
| 1535973 | J MONTGOMERY SCHUTH | Address on file | | | | | | |
| 1541094 | J R IMBER JR | Address on file | | | | | | |
| 1533951 | J RPAD CONSULTING LLC | 6002 ROGERDALE ROAD | SUITE 600 | | HOUSTON | TX | 77072 | |
| 1541095 | J S OSHMAN | Address on file | | | | | | |
| 1533953 | J SCHNEIDER AND ASSOCIATES LTD | 125 INDUSTRIAL PKWY | | | LAFAYETTE | LA | 70508 | |
| 1541096 | J TULLY WEISS | Address on file | | | | | | |
| 1546015 | J. ARON & COMPANY LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: BRANDON M. HAMMER | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| 1535954 | J. BOONE KOONCE | Address on file | | | | | | |
| 1533955 | J. CLAY RIVERS & GIULIANA C. RIVERS | Address on file | | | | | | |
| 1905010 | J. CONNOR CONSULTING INC | 15619 KATY FREEWAY SUITE 200 | | | HOUSTON | TX | 77094 | |
| 1535956 | J. PAULIN DUHE L.L.C. | Address on file | | | | | | |
| 1533968 | J.C. WALTER III | Address on file | | | | | | |
| 12138016 | J4B ENERGY SOLUTIONS II LLC | 282 N. SAM HOUSTON PKWY EAST | SUITE 230 | | HOUSTON | TX | 77060 | |
| 1533957 | J4B ENERGY SOLUTIONS II LLC | ATTN: BRENT BOUDREAUX | 282 N. SAM HOUSTON PKWY EAST | SUITE 230 | | HOUSTON | TX | 77060 | |
| 1535958 | JACE BADDOCK | Address on file | | | | | | |
| 1541097 | JACK B CAMPBELL | Address on file | | | | | | |
| 1541098 | JACK BELL | Address on file | | | | | | |
| 1541100 | JACK C. DEFFINGER | Address on file | | | | | | |
| 1533567 | JACK J. HORTON, JR | Address on file | | | | | | |
| 1541101 | JACK LAWTON JR | Address on file | | | | | | |
| 1541102 | JACK M MCCARSON TRUST | Address on file | | | | | | |
| 1541103 | JACK MODISETT JR | Address on file | | | | | | |
| 1535560 | JACK P DREHER & MARY JO L | Address on file | | | | | | |
| 1535960 | JACK SHELLEDY | Address on file | | | | | | |
| 1541104 | JACK SUTTON | Address on file | | | | | | |
| 1535070 | JACK VERNE HORNE | Address on file | | | | | | |
| 1535969 | JACK, TIMOTHY | Address on file | | | | | | |
| 1533961 | JACKSON ELECTRIC COOP INC | 2925 STATE HIGHWAY 111 SOUTH | | | EDNA | TX | 77957-1189 | |
| 1533962 | JACKSON ELECTRIC COOP INC | PO BOX 1189 | | | EDNA | TX | 77957-1189 | |
| 1532164 | JACKSON JR, LONNIE | Address on file | | | | | | |
| 1170830 | Jackson Lewis PC | 1133 Westchester Avenue | Suite S125 | | West Harrison | NY | 10604 | |
| 1535964 | JACKSON SPENCER LAW, PLLC | 13221 MERIT DRIVE, SUITE 160 | | | DALLAS | TX | 75251 | |
| 1533165 | JACKSON SR, JOHN | Address on file | | | | | | |
| 1535965 | JACKSON WALKER LLP | 2323 ROSS AVE SUITE 600 | | | DALLAS | TX | 75201 | |
| 1535961 | JACKSON, JARVIS | Address on file | | | | | | |
| 1533163 | JACKSON, KENNETH | Address on file | | | | | | |
| 1535971 | JACOB H LASSETER AND | Address on file | | | | | | |
| 1541105 | JACOB R DIDION JR | Address on file | | | | | | |
| 1533166 | JACOB, JORDAN | Address on file | | | | | | |
| 1535966 | JACQUELINE GRIFFEN KEYES | Address on file | | | | | | |
| 1535967 | JACQUELYN FRANCIS MALONE | Address on file | | | | | | |
| 1535968 | JACQUELYN SCHEXNAYDER BASTIAN | Address on file | | | | | | |
| 1533159 | JADICK, MICHAEL | Address on file | | | | | | |
| 1535969 | JAMES "MIKE" HILL | Address on file | | | | | | |
| 1535970 | JAMES A CROCKER | Address on file | | | | | | |
| 1535971 | JAMES A DUKE | Address on file | | | | | | |
| 1541106 | JAMES A HALL & ASSOC INC | PO BOX 68637 | | | TUCSON | AZ | 85737 | |
| 1541107 | JAMES A NOE III | Address on file | | | | | | |
| 12147292 | JAMES A. BIBBY | Address on file | | | | | | |
| 1535971 | JAMES ADAMS | Address on file | | | | | | |
| 1535972 | JAMES BRLYNNICK | Address on file | | | | | | |
| 1535973 | JAMES BRYSCH | Address on file | | | | | | |
| 1535994 | JAMES C EDWARDS AND | Address on file | | | | | | |
| 1541108 | JAMES C HERRING | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1541110 | JAMES C WYNNE III | Address on file | | | | | | |
| 1541111 | JAMES C. JACKSON | Address on file | | | | | | |
| 1535974 | JAMES CONNER | Address on file | | | | | | |
| 1535975 | JAMES CROCKER III | Address on file | | | | | | |
| 1541112 | JAMES D BLANCHARD | Address on file | | | | | | |
| 1541113 | JAMES D CHALMERS | Address on file | | | | | | |
| 1541114 | JAMES D DAVIS | Address on file | | | | | | |
| 1535067 | JAMES D FULMER JR AND | Address on file | | | | | | |
| 1535066 | JAMES D PALLAN AND CAROL PALLAN | Address on file | | | | | | |
| 1541115 | JAMES DAVID KAUFHOLD | Address on file | | | | | | |
| 1213780 | James Derrick, III | Address on file | | | | | | |
| 1535976 | JAMES DININNS ROBINSON JR TRUST | Address on file | | | | | | |
| 1535977 | JAMES DININNS ROBINSON TRUST | Address on file | | | | | | |
| 1535978 | JAMES DOBBS | Address on file | | | | | | |
| 1535979 | JAMES DONALD RICHARD | Address on file | | | | | | |
| 1535980 | JAMES DWIGHT MITCHELL | Address on file | | | | | | |
| 1541116 | JAMES E FISHER JR TRUST | Address on file | | | | | | |
| 1541117 | JAMES E RUDY | Address on file | | | | | | |
| 1541118 | JAMES E SEIMON | Address on file | | | | | | |
| 1541119 | JAMES E STEVENS | Address on file | | | | | | |
| 1535062 | JAMES EDWARD AND DONNA S BOTTERA | Address on file | | | | | | |
| 1541120 | JAMES EDWARD BRIMER | Address on file | | | | | | |
| 1541121 | JAMES F HOFMANN | Address on file | | | | | | |
| 1535052 | JAMES F STAFFORD AND | Address on file | | | | | | |
| 1213801 | JAMES FISHER SUBSEA EXCAVATION INC | 6421 CUNNIGHAM ROAD | | | | | HOUSTON | TX | 77041 |
| 1535981 | JAMES FISHER SUBSEA EXCAVATION INC | ATTN: STEVE KALB | 6421 CUNNIGHAM ROAD | | | | HOUSTON | TX | 77041 |
| 1535982 | JAMES GALLOWAY | Address on file | | | | | | |
| 1535983 | JAMES GRAY JR | Address on file | | | | | | |
| 1541122 | JAMES H SUGG JR | Address on file | | | | | | |
| 1541123 | JAMES H SUITS JR | Address on file | | | | | | |
| 1535957 | JAMES H. DICK | Address on file | | | | | | |
| 1535984 | JAMES H. PAINTER | Address on file | | | | | | |
| 1535985 | JAMES HENRY | Address on file | | | | | | |
| 1535055 | JAMES KAUFMAN | Address on file | | | | | | |
| 1535056 | JAMES KINGCAID AND SHARON KINGCAID | Address on file | | | | | | |
| 1535986 | JAMES KYZAR | Address on file | | | | | | |
| 1541124 | JAMES L DUKE & FLODINE L DUKE | Address on file | | | | | | |
| 1535045 | JAMES LAY AND LETITIA LAY H/W | Address on file | | | | | | |
| 1535047 | JAMES LEE WORTHINGTON | Address on file | | | | | | |
| 1535046 | JAMES M FITZPATRICK III | Address on file | | | | | | |
| 1535045 | JAMES M GREGG | Address on file | | | | | | |
| 1541125 | JAMES M HEITZ | Address on file | | | | | | |
| 1541126 | JAMES P MONTGOMERY | Address on file | | | | | | |
| 1541127 | JAMES P SHIRREFFS | Address on file | | | | | | |
| 1541128 | JAMES PAINTER | Address on file | | | | | | |
| 1535987 | JAMES PENA | Address on file | | | | | | |
| 1535988 | JAMES PRATT JR | Address on file | | | | | | |
| 1541129 | JAMES R BROWN | Address on file | | | | | | |
| 1541130 | JAMES R PERVIS | Address on file | | | | | | |
| 1541131 | JAMES R POWELL | Address on file | | | | | | |
| 1535989 | JAMES R. HAMBY | Address on file | | | | | | |
| 1541132 | JAMES S DEAN | Address on file | | | | | | |
| 1535043 | JAMES S MILTON | Address on file | | | | | | |
| 1541133 | JAMES SCHNEIDER | Address on file | | | | | | |
| 1535003 | JAMES SMITH AND DEBRA SNOW | Address on file | | | | | | |
| 1535990 | JAMES SOHAIER | Address on file | | | | | | |
| 1541134 | JAMES T CONLEY | Address on file | | | | | | |
| 1541135 | JAMES T STEPHENS | Address on file | | | | | | |
| 1535991 | JAMES VINES | Address on file | | | | | | |
| 1541136 | JAMES W & MARION L FISHER | Address on file | | | | | | |
| 1541137 | JAMES W ANDERSON | Address on file | | | | | | |
| 1541138 | JAMES W YELDELL JR | Address on file | | | | | | |
| 1541139 | JAMES WYNNE TOMFORDE | Address on file | | | | | | |
| 1535992 | JAMES ZERNIQUE | Address on file | | | | | | |
| 1535993 | JAMEY SEAWARD | Address on file | | | | | | |
| 1541140 | JAMIE AYO CHOO | Address on file | | | | | | |
| 1535994 | JAMIE LAFAYE BOUIE | Address on file | | | | | | |
| 1541161 | JAMIE SPINKS | Address on file | | | | | | |
| 1535995 | JAMILA RIKATTA BOUIE | Address on file | | | | | | |
| 1541162 | JAN J. TOMANEK | Address on file | | | | | | |
| 1535026 | JAN ZIECHE | Address on file | | | | | | |
| 1541163 | JANE CHRISTENBERRY BAILEY | Address on file | | | | | | |
| 1541164 | JANE D. MILLER TRUST | Address on file | | | | | | |
| 1541165 | JANE ERIN NOE MAY PROPERTIES, L.L.C. | 6960 CRESTWICK DR | | | | | DALLAS | TX | 75238 |
| 1541166 | JANE GAGE JENKINS OLIVER | Address on file | | | | | | |
| 1541167 | JANE MCLASON ADAMS | Address on file | | | | | | |
| 1541168 | JANE MULLALLY CROSS - N/R | Address on file | | | | | | |
| 1541169 | JANE RODGERS | Address on file | | | | | | |
| 1541150 | JANE STONEHAM GOEDEN | Address on file | | | | | | |
| 1541151 | JANE W STOUT | Address on file | | | | | | |
| 1535024 | JANET B & JAMES H KEPNER | Address on file | | | | | | |
| 1535996 | JANET DOKELL MORGAN | Address on file | | | | | | |
| 1541152 | JANET IRENE SKOGG | Address on file | | | | | | |
| 1535997 | JANET LOVETT AUGUST | Address on file | | | | | | |
| 1535998 | JANET MARIE P CORNAY | Address on file | | | | | | |
| 1541153 | JANET MCMILLAN WOOMER | Address on file | | | | | | |
| 1541154 | JANET S. BUMP | Address on file | | | | | | |
| 1541155 | JANET SCHAEFER | Address on file | | | | | | |
| 1541157 | JANETTE MCLENDON MOSS TRUST | Address on file | | | | | | |
| 1535999 | JANIC DIRECTIONAL SURVEY INC | ATTN: MELINDA RICHARD | P.O. BOX 91650 | | | | LAFAYETTE | LA | 70509 |
| 1213821 | JANIC DIRECTIONAL SURVEY INC | P.O. BOX 91650 | | | | | LAFAYETTE | LA | 70509 |
| 1541158 | JANICE FAYE WILLIS | Address on file | | | | | | |
| 1536000 | JANIK, GARY | Address on file | | | | | | |
| 1541159 | JANIS BARNARD | Address on file | | | | | | |
| 1535016 | JANIS LYNN ALLEN | Address on file | | | | | | |
| 1541160 | JAPEX (US) CORP | 5051 WESTHEIMER SUITE 425 | | | | | HOUSTON | TX | 77056 |
| 1541161 | JAQUELINE IRENE NOVOSAD | Address on file | | | | | | |
| 1536001 | JARED BERGERON | Address on file | | | | | | |
| 1536002 | JARRETT LEVESH | Address on file | | | | | | |
| 1541162 | JARRETT W LAPEZE TRUST | Address on file | | | | | | |
| 1536003 | JARRIN BUSH, AMADA | Address on file | | | | | | |
| 1536004 | JARROD BOLOREAUX | Address on file | | | | | | |
| 1213972 | Jarvis J. Grayson | Address on file | | | | | | |
| 1536005 | JASON BRANTLEY | Address on file | | | | | | |
| 1541163 | JASON J KING | Address on file | | | | | | |
| 1536006 | JASON JINRIGHT | Address on file | | | | | | |
| 1541164 | JASPER P. PRUGE | Address on file | | | | | | |

In re: FieldwoodEnergy LLC, et al.
Case No. 20-33948 (MI)

Page 35 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| Num | Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1536006 | JASON TARVER | Address on file | | | | | |
| 1541164 | JASPER C MARINO | Address on file | | | | | |
| 1536009 | JAVELER MARINE SERVICES, LLC | 119 IDA RD | | | BROUSSARD | LA | 70518 |
| 1541165 | JAY BIRD LAWSON INTER VIVOS TRUST | Address on file | | | | | |
| 1535013 | JAY D ATKINS | Address on file | | | | | |
| 1541166 | JAY DEE BLACK DECO | Address on file | | | | | |
| 1536010 | JAY HORNE | Address on file | | | | | |
| 1541167 | JAY D GALLAGHER | Address on file | | | | | |
| 1541168 | JAY R ENDICOTT JR | Address on file | | | | | |
| 1541169 | JAY SCOTT FIKES | Address on file | | | | | |
| 1541170 | JBL & ASSOCIATES INC | 2160 FM 1960 RD | | | GARWOOD | TX | 77442 |
| 1536011 | JD RUSH CORPORATION | 2 NORTHPOINT DRIVE, STE. 150 | | | HOUSTON | TX | 77060 |
| 1541171 | JDMI LLC | P O BOX 1540 | | | CORPUS CHRISTI | TX | 78403-1540 |
| 1541172 | JEAN CHRISTINE THOMPSON TRUST2 | Address on file | | | | | |
| 1541173 | JEAN KING WHITE | Address on file | | | | | |
| 1541174 | JEAN L LOFGREN | Address on file | | | | | |
| 1541175 | JEAN LITTLE MONDOUR | Address on file | | | | | |
| 1541176 | JEAN N NEMETH | Address on file | | | | | |
| 1541177 | JEAN SCHWARTZ BURKE FAMILY TRUST | Address on file | | | | | |
| 1536012 | JEANA BERRY | Address on file | | | | | |
| 1541178 | JEANA RAE WEISS | Address on file | | | | | |
| 1536013 | JEANE D MCEACHERN IND EXE | Address on file | | | | | |
| 1536014 | JEANE LOWELL | Address on file | | | | | |
| 1536016 | JEANERETTE MINERALS LLC | 600 POYDRAS STREET, SUITE 2125 | | | NEW ORLEANS | LA | 70130 |
| 1541179 | JEANETTE CAROL JACKSON | Address on file | | | | | |
| 1536017 | JEANETTE M DIETLEIN | Address on file | | | | | |
| 1536018 | JEANNE CARLYLE BOURGEOIS ROANE | Address on file | | | | | |
| 1536019 | JEANNE MITHCELL LOPEZ | Address on file | | | | | |
| 1541181 | JEANNE V PARKER | Address on file | | | | | |
| 1536020 | JEFF LOWE | Address on file | | | | | |
| 1536021 | JEFF NELSON | Address on file | | | | | |
| 1536022 | JEFF NUTTER | Address on file | | | | | |
| 1532004 | JEFFERIES LLC | 101 HUDSON ST 11TH FLOOR | | | JERSEY CITY | NJ | 07302 |
| 1536023 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | BEAUMONT | TX | 77701 |
| 1536026 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | BEAUMONT | TX | 77704 |
| 1536027 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | 900 N LAKE ARTHUR AVENUE | | JENNINGS | LA | 70546-1229 |
| 1536025 | JEFFERSON DAVIS PARISH | CLERK OF COURT | 300 N STATE ST | | JENNINGS | LA | 70546 |
| 1536028 | JEFFERSON DAVIS PARISH | IVY J. WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | JENNINGS | LA | 70546-0863 |
| 1213780 | JEFFERSON PARISH | CLERK OF COURT, 3RD FLOOR | BOX 10 | | GRETNA | LA | 70054 |
| 1536032 | JEFFERSON PARISH | SHERIFF EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | TAMPA | FL | 33630 |
| 1536024 | JEFFERSON PARISH DEPARTMENT OF WATE | 1221 ELMWOOD PARK BLVD, SUITE 103 | | | JEFFERSON | LA | 70123 |
| 1536034 | JEFFERSON PARISH DEPARTMENT OF WATE | P O BOX 10007 | | | JEFFERSON | LA | 70181-0007 |
| 1536035 | JEFFERSON PARISH POOLED CASH | JEFFERSON PARISH FIRE DEPT, HAZMAT | 200 DERBIGNY STREET | | GRETNA | LA | 70054 |
| 1541182 | JEFFERY WALTER | Address on file | | | | | |
| 1536036 | JEFFERY WASHINGTON | Address on file | | | | | |
| 1541183 | JEFFREY D ANDERSON DONNA E ANDERSON TRUST | Address on file | | | | | |
| 1541184 | JEFFREY E FISHER TRUST | Address on file | | | | | |
| 1536082 | JEFFREY JACK KAUAN | Address on file | | | | | |
| 1541185 | JEFFREY MARK FLEMING | Address on file | | | | | |
| 1534064 | JEFFREY R SELPH | Address on file | | | | | |
| 1541186 | JEFFREY W. MILLER | Address on file | | | | | |
| 1533069 | JEK MARSH LLC | 650 POYDRAS ST STE 2600 | | | NEW ORLEANS | LA | 70130-7206 |
| 1536037 | JENERO MONICA MONIQUE DELCAMBRE MILTON | Address on file | | | | | |
| 1536038 | JENKINS, JOSEPH | Address on file | | | | | |
| 1534066 | JENNIE D BERRIER | Address on file | | | | | |
| 1541187 | JENNIFER H DAVID | Address on file | | | | | |
| 1541188 | JENNIFER JACKSON JASPER | Address on file | | | | | |
| 1541189 | JENNIFER VICTORIA MITCHELL | Address on file | | | | | |
| 1536040 | JENNIFER VINCENT | Address on file | | | | | |
| 1536041 | JENSEN, GINA | Address on file | | | | | |
| 1536042 | JERAD BLOOM | Address on file | | | | | |
| 1541190 | JERALD DALE OBENHAUS TRUST | Address on file | | | | | |
| 1536043 | JEREMIAH KENDALE WASHINGTON | Address on file | | | | | |
| 1536044 | JEREMY DUGAS | Address on file | | | | | |
| 1536045 | JEREMY JACK SANDERS | Address on file | | | | | |
| 1541192 | JEREMY JACK SANDERS 1987 TRUST | Address on file | | | | | |
| 1536046 | JEREMY KING | Address on file | | | | | |
| 1536047 | JEREMY SWANZY | Address on file | | | | | |
| 1536048 | JEROLYN FONTENETTE | Address on file | | | | | |
| 1541193 | JEROME A BOUDREAUX | Address on file | | | | | |
| 1541194 | JEROME C TEBO | Address on file | | | | | |
| 1541195 | JEROME HENRI ALCATORE JR DECEASED | Address on file | | | | | |
| 1541196 | JEROME JOSEPH BUCEK FAMILY TST | Address on file | | | | | |
| 1536049 | JEROME THOMAS MACKEY | Address on file | | | | | |
| 1536050 | JERRIE LEE JACOBS | Address on file | | | | | |
| 1541197 | JERRY A & JUDY A BERARD | Address on file | | | | | |
| 1541198 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | |
| 1541199 | JERRY A KING, LLC | 70 S FREMONT RIDGE LOOP | | | SPRING | TX | 77389-5128 |
| 1541200 | JERRY DUHON | Address on file | | | | | |
| 1534981 | JERRY EUGENE & HELEN C ETIE | Address on file | | | | | |
| 1541201 | JERRY F BRASHER | Address on file | | | | | |
| 1541202 | JERRY J KING JR | Address on file | | | | | |
| 1536052 | JERRY J LARPENTER SHERIFF AND TAX COLLECTOR | ATTN: DINA ELLENDER | PARISH OF TERREBONNE | 7856 MAIN ST, SUITE 121 | HOUMA | LA | 70360 |
| 1213782 | JERRY J LARPENTER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST, SUITE 121 | | HOUMA | LA | 70360 |
| 1541203 | JERRY JAMES KING | Address on file | | | | | |
| 1541204 | JERRY L SHEETS | Address on file | | | | | |
| 1541205 | JERRY LYNN BUSBY | Address on file | | | | | |
| 1541206 | JESSE B MCCLARD AND | Address on file | | | | | |
| 1541207 | JESSE DUCKETT | Address on file | | | | | |
| 1536053 | JESSE LYONS | Address on file | | | | | |
| 1541208 | JESSE M TANNER AND | Address on file | | | | | |
| 1536054 | JESSE SHAW | Address on file | | | | | |
| 1536055 | JESSICA DESIREE JOHNSON | Address on file | | | | | |
| 1541209 | JESSICA ESTELLA MASK | Address on file | | | | | |
| 1533192 | JESSUP BENJAMIN | Address on file | | | | | |
| 1536056 | JET LINX AVIATION LLC | 13030 PIERCE STREET | SUITE 100 | | OMAHA | NE | 68144 |
| 1541210 | JETTEX RESOURCES | Address on file | | | | | |
| 1541211 | JEWEL J DUNN | Address on file | | | | | |
| 1536057 | JEWELENE FAYETTE GORDON-CRAWFORD | Address on file | | | | | |
| 1541212 | JILL JENKINS LUEDERS | Address on file | | | | | |
| 1541213 | JILL LEDEBUR WILLS, TRUSTEE | Address on file | | | | | |
| 1536059 | JIM CAMEL SALES | P O BOX 90014 | | | LAFAYETTE | LA | 70509 |
| 1536058 | JIM CHURCHES | Address on file | | | | | |
| 1541214 | JIM R MCREYNOLDS | Address on file | | | | | |
| 1541215 | JIMMIE C CORONA AND | Address on file | | | | | |
| 1536060 | JIMMIE JONES JR. | Address on file | | | | | |
| 1536061 | JIMMIE WALKER AND | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1153497 | JIMMY J. JONES | Address on file | | | | |
| 1153061 | JINKS, MELISSA | Address on file | | | | |
| 1530052 | JJKRIGHT, JASON | Address on file | | | | |
| 1541217 | JLAS LLC | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 |
| 1533555 | JLP CREDIT OPP EOF SERIES INTERESTS OF THE SALI MULTI-SERIES FUND LP | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 |
| 1533556 | JLP CREDIT OPPORTUNITY EOF SERIES INT OF THE SALI MULTI-SERIES FD, L.P. | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 |
| 1533465 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | C/O PHOENIX INVESTMENT ADVISER LLC | 420 LEXINGTON AVENUE, SUITE 2040 | | NEW YORK | NY | 10170 |
| 1533468 | JLP CREDIT OPPORTUNITY MASTER FUND LTD | ATTN: ROBERT BECKSMAN SETTLEMENTS | 420 LEXINGTON AVENUE SUITE 2040 | | NEW YORK | NY | 10170 |
| 1530491 | JLS OIL & GAS INC | 5719 WILDING DR | | | SUGARLAND | TX | 77479-6054 |
| 1530063 | JLT SPECIALTY INSURANCE SERVICES INC | 22 CENTURY HILL DRIVE | SUITE 102 (ACCOUNTING OFFICE) | | LATHAM | NY | 12110 |
| 1541216 | JM LONDOT SPA FLORENCE | Address on file | | | | |
| 1530064 | JMS CONSULTANTS LP | ATTN: JOHN SHAUGHNESS | 111 LAKE OAKS BLVD | | COLDSPRING | TX | 77331 |
| 1533497 | JNL BLACKROCK GLOBAL ALLOCATION FUND | 225 W WACKER DR | SUITE 1000 | | CHICAGO | IL | 60606 |
| 1533468 | JNL BLACKROCK GLOBAL ALLOCATION FUND | ATTN: ARIANA BERRY | 7 UNIV SQUARE DR | MAIL STOP: PRG-4N-C | PRINCETON | NJ | 08540 |
| 1530065 | JO ANN HARRIS | Address on file | | | | |
| 1530090 | JO ANNA BOUIE DECLOUET | Address on file | | | | |
| 1541219 | JO ELLEN PICKRY ALLEN | Address on file | | | | |
| 1541220 | JOAN AYO BRINTON | Address on file | | | | |
| 1541221 | JOAN BONIN MEDINE | Address on file | | | | |
| 1541222 | JOAN CLEMENS BONNEN | Address on file | | | | |
| 1541223 | JOAN GANTT | Address on file | | | | |
| 1530064 | JOAN GANTT | Address on file | | | | |
| 1541224 | JOAN MCILVAON COUCH | Address on file | | | | |
| 1530067 | JOAN YVETTE MOORE THOMAS | Address on file | | | | |
| 1541225 | JOANIE CORRELL | Address on file | | | | |
| 1214197 | JOC VENTURE | THE JOURNAL OF COMMERCE | 400 WEST 33RD ST, 5TH FL | | NEW YORK | NY | 10001 |
| 1530068 | JOCELYN PERROUX | Address on file | | | | |
| 1541226 | JOCK S JOPLIN AND | Address on file | | | | |
| 1530069 | JODI BRAHAM | Address on file | | | | |
| 1541227 | JODI FAITH WILLIAMS | Address on file | | | | |
| 1541228 | JODI LYNN PARKER | Address on file | | | | |
| 1541229 | JOE AND MARY PARKER INVESTMENTS LLC | 1524 HIGH POINTE DR | | | KERRVILLE | TX | 78028-9225 |
| 1530070 | JOE BRUCE HANCOCK JR | Address on file | | | | |
| 1541230 | JOE C MARIK | Address on file | | | | |
| 1214829 | Joe D. Price LLC | 11625 S HUDSON CT | | | TULSA | OK | 74137 |
| 1541231 | JOE D. PRICE LLC | PO BOX 1111 | | | BARTLESVILLE | OK | 74005-1111 |
| 1541292 | JOE E ALLEN | Address on file | | | | |
| 1541293 | JOE E EDKEW JR | Address on file | | | | |
| 1153021 | JOE HAMILTON KOONCE | Address on file | | | | |
| 1534958 | JOE JESSE VARGAS | Address on file | | | | |
| 1541234 | JOE LETKO | Address on file | | | | |
| 1541235 | JOE OZMENT | Address on file | | | | |
| 1541236 | JOE P MARR | Address on file | | | | |
| 1534949 | JOE P PRITCHETT | Address on file | | | | |
| 1534952 | JOE P PRITCHETT ESTATE | Address on file | | | | |
| 1541238 | JOE T DOKE | Address on file | | | | |
| 1530072 | JOEL DAVENPORT | Address on file | | | | |
| 1541239 | JOEL FRED BURGUNIER | Address on file | | | | |
| 1530074 | JOES SEPTIC CONTRACTORS INC | P O BOX 338 | | | CUT OFF | LA | 70345 |
| 1214728 | JOG VENTURE | 62 RUE AMPERE | | | PARIS | | 75017   FRANCE |
| 1765354 | John & Hangone | 1629 K St NW Ste 402 | | | Washington | DC | 20006-1633 |
| 1536073 | JOHN & H ENGERER | 1720 RHODE ISLAND AVENUE, N.W., SUITE 600 | | | WASHINGTON | TX | 20036-3116 |
| 1541240 | JOHN A CLAYTON | Address on file | | | | |
| 1541242 | JOHN A KELLY JR | Address on file | | | | |
| 1541241 | JOHN A SANSBURY JR | Address on file | | | | |
| 1541242 | JOHN A WORTHEN | Address on file | | | | |
| 1530070 | JOHN ALLEN MITCHELL JR | Address on file | | | | |
| 1536077 | JOHN ANDREW LOOMIS | Address on file | | | | |
| 1541243 | JOHN BEDFORD SWANSON | Address on file | | | | |
| 1534945 | JOHN C BURGER | Address on file | | | | |
| 1541244 | JOHN C MILLER | Address on file | | | | |
| 1153047 | JOHN C. AUBREY | Address on file | | | | |
| 1541245 | JOHN C. DORN, TRUSTEE | Address on file | | | | |
| 1930747 | John C. Healy, Jr. Consulting, LLC | John C. Healy, Jr. | P/O Box 270539 | | Houston | TX | 77277 |
| 1655923 | John C. Healy, Jr. Consulting, LLC | P/O Box 270539 | | | Houston | TX | 77277 |
| 1530080 | JOHN CHANCE LAND SURVEYS INC | PO BOX 301301 | | | DALLAS | TX | 75303-1301 |
| 1541246 | JOHN CHAUNCEY NEWSHAM TRUST | Address on file | | | | |
| 1541247 | JOHN CHRISTENBERRY | Address on file | | | | |
| 1541248 | JOHN CHRISTOPHER MICHAEL FELCMAN | Address on file | | | | |
| 1534956 | JOHN D MCCANN | Address on file | | | | |
| 1541249 | JOHN D PIKE | Address on file | | | | |
| 1541250 | JOHN D WARNER | Address on file | | | | |
| 1541251 | JOHN D. ASH | Address on file | | | | |
| 1530081 | JOHN DECK | Address on file | | | | |
| 1541252 | JOHN DOUGLAS DERQUSIN | Address on file | | | | |
| 1530082 | JOHN DWYER | Address on file | | | | |
| 1541253 | JOHN E & GAIL DONNELLAN | Address on file | | | | |
| 1541254 | JOHN E BENESTANTE | Address on file | | | | |
| 1534903 | JOHN E MATTHEWS AND | Address on file | | | | |
| 1541255 | JOHN E WIMBERLY JR AND | Address on file | | | | |
| 1541256 | JOHN EDWARD PELTIER | Address on file | | | | |
| 1541257 | JOHN EDWARD WELLS | Address on file | | | | |
| 1541258 | JOHN F RUOY II | Address on file | | | | |
| 1541259 | JOHN F. DORN | Address on file | | | | |
| 1530083 | JOHN FITZGERALD WILTZ | Address on file | | | | |
| 1541260 | JOHN FORNEY RUDY, II FAMILY TRUST | Address on file | | | | |
| 1530084 | JOHN GILLIAM SR. | Address on file | | | | |
| 1530085 | JOHN H AND JUDY SCOTT | Address on file | | | | |
| 1530086 | JOHN H CARTER CO, INC. | 17630 PERKINS ROAD | | | BATON ROUGE | LA | 70810 |
| 1990771 | John H. Carter Co., Inc. | JHC, Attn: Missy Fisher | 17630 Perkins Rd | | Baton Rouge | LA | 70810 |
| 1153457 | JOHN H. SMITH | Address on file | | | | |
| 1530087 | JOHN HOCLITT | Address on file | | | | |
| 1534957 | JOHN HOLLINS | Address on file | | | | |
| 1541261 | JOHN J CALLAHAN | Address on file | | | | |
| 1541262 | JOHN J FODDICK ESCHEAT | Address on file | | | | |
| 1534929 | JOHN J LANGFORD AND | Address on file | | | | |
| 1530088 | JOHN L BROUSSARD III | Address on file | | | | |
| 1530089 | JOHN LAFLEUR | Address on file | | | | |
| 1541263 | JOHN LOYCIE HEBERT | Address on file | | | | |
| 1541264 | JOHN MARK FISHER TRUST | Address on file | | | | |
| 1530090 | JOHN MARLER | Address on file | | | | |
| 1541265 | JOHN MARSHALL OR MARTHA MARSHALL | Address on file | | | | |
| 1541266 | JOHN MERTA JR | Address on file | | | | |
| 1530073 | JOHN NORMAN LABRY | Address on file | | | | |
| 1536076 | JOHN P BLANCHARD | Address on file | | | | |
| 1530091 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | Address on file | | | | |
| 1534935 | JOHN P. ALLEN | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1538777 | JOHN P. KJELMYR | Address on file | | | | | |
| 1538776 | JOHN P. RANDLE | Address on file | | | | | |
| 1533502 | JOHN P. SEEGER | Address on file | | | | | |
| 1538779 | JOHN PATRICK DUPLEIX | Address on file | | | | | |
| 1536062 | JOHN PENTON | Address on file | | | | | |
| 1536063 | JOHN POOLE | Address on file | | | | | |
| 1536064 | JOHN POLINCY | Address on file | | | | | |
| 1534021 | JOHN PRESTON LEY | Address on file | | | | | |
| 1536065 | JOHN PRICE | Address on file | | | | | |
| 1536066 | JOHN PRITCHETT | Address on file | | | | | |
| 1536067 | JOHN QUALIA | Address on file | | | | | |
| 1535750 | JOHN R BRIMER SR | Address on file | | | | | |
| 1538781 | JOHN R HOWARD | Address on file | | | | | |
| 1536068 | JOHN R SANFORD (JACK) | Address on file | | | | | |
| 1536069 | JOHN RANEY MITCHELL | Address on file | | | | | |
| 1536100 | JOHN RILEY | Address on file | | | | | |
| 1533101 | JOHN SEEGER | Address on file | | | | | |
| 1536102 | JOHN SMITH | Address on file | | | | | |
| 1536762 | JOHN STERN | Address on file | | | | | |
| 1536763 | JOHN SWETLICK | Address on file | | | | | |
| 1536912 | JOHN T ACCRACKEN AND | Address on file | | | | | |
| 1536764 | JOHN TAUTANHHAIN | Address on file | | | | | |
| 1536104 | JOHN W STONE OIL DISTRIBUTOR LLC | PO BOX 4889 | DEPT 322 | | | HOUSTON | TX | 77210-4889 |
| 1536105 | JOHNATON JAMES MCZEAL | Address on file | | | | | |
| 1534915 | JOHNDBELLE LINE | Address on file | | | | | |
| 1536765 | JOHNETTE P BRANNER | Address on file | | | | | |
| 1536106 | JOHNITHAN COOK | Address on file | | | | | |
| 1536766 | JOHNNIE C KIRBY JR | Address on file | | | | | |
| 1538767 | JOHNNIE D WILLIAMS | Address on file | | | | | |
| 1538768 | JOHNNIE WAYLAND BEASLEY JR | Address on file | | | | | |
| 1536107 | JOHNNY GRAY | Address on file | | | | | |
| 1533157 | JOHNSON, ELMER | Address on file | | | | | |
| 1536108 | JOHNSON, MARK | Address on file | | | | | |
| 1536109 | JOHNSON, RAYMOND | Address on file | | | | | |
| 1536769 | JON PHILIP CHILDRESS | Address on file | | | | | |
| 1536110 | JONCADE THOMAS CLEMONS | Address on file | | | | | |
| 1534968 | JONES MOUND LP | PO BOX 14202 | | | | | |
| 1536114 | JONES WALKER LLP | ATTN: SANDRA MIDDENDO | 201 ST. CHARLES AVE., 50TH FLOOR | | | NEW ORLEANS | LA | 70170-5100 |
| 1533158 | JONES, DAVID | Address on file | | | | | |
| 1536115 | JONES, JR., WALTER | Address on file | | | | | |
| 1536111 | JONES, KAYLYN | Address on file | | | | | |
| 1536112 | JONES, LAUREN | Address on file | | | | | |
| 1536113 | JONES, TERRANCE | Address on file | | | | | |
| 1536116 | JOSEPH ANTHONY JEFFERSON | Address on file | | | | | |
| 1536117 | JOSEPH ANTHONY MOORE | Address on file | | | | | |
| 1536118 | JOSEPH BRONSON | Address on file | | | | | |
| 1536119 | JOSEPH CRAIG SANDERS | Address on file | | | | | |
| 1536760 | JOSEPH CRAIG SANDERS 1997 TRUST | Address on file | | | | | |
| 1536791 | JOSEPH E BLANCHARD III | Address on file | | | | | |
| 1536792 | JOSEPH FOREMAN | Address on file | | | | | |
| 1536120 | JOSEPH GILLIAM | Address on file | | | | | |
| 1536121 | JOSEPH GRANGER | Address on file | | | | | |
| 1536793 | JOSEPH J LARRIVIERE | Address on file | | | | | |
| 1536794 | JOSEPH NIKLAS | Address on file | | | | | |
| 1536122 | JOSEPH PORCHE | Address on file | | | | | |
| 1536795 | JOSEPH PUTNAM III & MARY ANN PUTNAM | Address on file | | | | | |
| 1536796 | JOSEPH R CHRISTMAN | Address on file | | | | | |
| 1534912 | JOSEPH T DOKE | Address on file | | | | | |
| 1536797 | JOSEPH VITABLE & CYNTHIA VITABLE | Address on file | | | | | |
| 1536798 | JOSEPH WIGGINS | Address on file | | | | | |
| 1536799 | JOSEPHINE M BROWN & THOMAS F BROWN SR | Address on file | | | | | |
| 1536800 | JOSEPHINE P MEYERS | Address on file | | | | | |
| 1536123 | JOSHUA BENOIT | Address on file | | | | | |
| 1536124 | JOSHUA HUNSUCKER | Address on file | | | | | |
| 1536125 | JOSHUA MITCHELL | Address on file | | | | | |
| 1536126 | JOSHUA RYAN HANCOCK | Address on file | | | | | |
| 1536127 | JOUBAN, CHRISTOPHER | Address on file | | | | | |
| 1536128 | JOUBERT, AL TREVION | Address on file | | | | | |
| 1536801 | JOY PARTNERS LTD | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 |
| 1534903 | JOYCE A HATFIELD | Address on file | | | | | |
| 1536129 | JOYCE ELAINE CONLEY SLOAN | Address on file | | | | | |
| 1536802 | JOYCE REEVES CLEARY | Address on file | | | | | |
| 1536802 | JP COLEMAN MONEY PURCHASE | 9 SANDHILL CRANE | | | | HILTON HEAD | SC | 29928 |
| 1536130 | JP MORGAN CHASE BANK NA | 4855 GLOBAL FEE BILLING | PO BOX 26040 | | | NEW YORK | NY | 10087-6040 |
| 1536152 | JPMORGAN CHASE BANK, N.A. | 131 SOUTH DEARBORN, 5TH FLOOR | MAIL CODE IL1-0236 | | | CHICAGO | IL | 60603-5506 |
| 1536131 | JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | 14TH FLOOR NORTH | | HOUSTON | TX | 77002 |
| 1535804 | JSC MANAGEMENT LLC | 360 WALKER ST | | | | NEW ORLEANS | LA | 70124 |
| 1535805 | JUANITA D FRANTZEN | Address on file | | | | | |
| 1535806 | JUANITA NESBIT METZ | Address on file | | | | | |
| 1535807 | JUDD EDWARD CULLERS | Address on file | | | | | |
| 1535808 | JUDITH ANN DELCAMBRE COLE | Address on file | | | | | |
| 1535809 | JUDITH ANN LEE COLE | Address on file | | | | | |
| 1535810 | JUDITH ANN MCREYNOLDS | Address on file | | | | | |
| 1535811 | JUDITH B JACKSON | Address on file | | | | | |
| 1535812 | JUDITH BISHOP AND | Address on file | | | | | |
| 1535813 | JUDITH VICCERA ROSENTRETER | Address on file | | | | | |
| 1535814 | JUDY A MORFVANT ROBICHEAUX | Address on file | | | | | |
| 1535815 | JUDY LYNN BERTRAND | Address on file | | | | | |
| 1535816 | JUKARY HOLDINGS LLC | PO BOX 715 | | | | EVERGREEN | CO | 80437 |
| 1535818 | JULIA ANN TONIFORDE MCNABB | Address on file | | | | | |
| 1535819 | JULIA PAPENECHISE | Address on file | | | | | |
| 1535820 | JULIA SCANNELL FUND | Address on file | | | | | |
| 1535821 | JULIANNE HANSLIP FRISHE | Address on file | | | | | |
| 1534960 | JULIE E HALL | Address on file | | | | | |
| 1535822 | JULIE M BLANCHARD | Address on file | | | | | |
| 1535823 | JULIET DELCAMBRE COWAN | Address on file | | | | | |
| 1535822 | JULIUS F MCILLWAIN | Address on file | | | | | |
| 1536134 | JUNE BROUSSARD RICHARD | Address on file | | | | | |
| 1535824 | JUNE ELLEN VINCENT GAUTREAU | 5114 KINNESAW | | | | BATON ROUGE | LA | 70817 |
| 1535825 | JUNE M CRAWFORD | Address on file | | | | | |
| 1214029 | JUNEAU OIL & GAS LLC | 3700 Buffalo Speedway | Suite 925 | | | Houston | TX | 77098 |
| 1213623 | Juniper Exploration, L.L.C. | 5721 Locke Ln | | | | Houston | TX | 77027 |
| 1536135 | JURLEAN GARRETT HILL | Address on file | | | | | |
| 1536136 | JUSTIN ROMERO | Address on file | | | | | |
| 1535827 | JUSTINE M TOUMA | Address on file | | | | | |
| 1536137 | JUSTON TUCKER | Address on file | | | | | |
| 1214633 | JV Napier Oil Exploration (U.S.A.) | 3000 Post Oak Blvd | | | | Houston | TX | 77056 |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1536136 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ATTN: ELIZABETH WOODS | 5840 POST OAK BLVD, STE 1600 | | | HOUSTON | TX | 77056 |
| 1553673 | JX NIPPON OIL EXPLORATION (USA) LIMITED | 5840 POST OAK BOULEVARD, SUITE 1600 | | | | HOUSTON | TX | 77056 |
| 1535628 | JX NIPPON OIL EXPLORATION USA LTD | 5840 POST OAK BLVD | STE 1600 | | | HOUSTON | TX | 77056 |
| 1536139 | K CAMP & ASSOCIATES INC | 06910 STEPAN ROAD | | | | HEMPSTEAD | TX | 77445 |
| 1535625 | K P TRUST | Address on file | | | | | |
| 1535140 | K&B INDUSTRIES | 208 REBECCA'S POND ROAD | | | | SCHRIEVER | LA | 70395 |
| 1534860 | KAB ACQUISITION LLP - VI | 010 17TH ST. STE 1101 | | | | DENVER | CO | 80202 |
| 1532466 | KAISER FOUNDATION HOSPITALS | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 1532461 | KAISER FOUNDATION HOSPITALS | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 |
| 1532462 | KAISER PERMANENTE GROUP TRUST | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | | NEW YORK | NY | 10036 |
| 1532463 | KAISER PERMANENTE GROUP TRUST | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 |
| 1536141 | KAISER, MARIE | Address on file | | | | | |
| 1536142 | KAITLYN SMITH | Address on file | | | | | |
| 1536143 | KALEB, MICHAEL | Address on file | | | | | |
| 1536144 | KALISA JUNICE PERKINS | Address on file | | | | | |
| 1532464 | KAPITAAL FORENINGEN INVESTIN PRO US LEVERAGED LOANS I | 1166 AVE OF AMERICAS 26TH FL | | | | NEW YORK | NY | 10036 |
| 1532465 | KAPITALFORENINGEN INVESTIN PRO. US LEVERAGED LOANS I | ATTN: MATT CARLSON | 3500 LACEY ROAD STE 700 | | | DOWNERS GROVE | IL | 60515-5456 |
| 1536853 | KARA MARIE PALAMOUNTAIN | Address on file | | | | | |
| 1536821 | KAREN A GEST | Address on file | | | | | |
| 1536852 | KAREN G KING | Address on file | | | | | |
| 1536803 | KAREN JEAN DUPLEX MINNICH | Address on file | | | | | |
| 1534988 | KAREN KAY MENDEZ | Address on file | | | | | |
| 1536804 | KAREN TROYLYN KARNAKY | Address on file | | | | | |
| 1536805 | KARI ELLEN ROUSE | Address on file | | | | | |
| 1536145 | KARIN ANN JOHNSON | Address on file | | | | | |
| 1536146 | KARL CASTILLE JR. | Address on file | | | | | |
| 1534987 | KARL JOSEPH DELL | Address on file | | | | | |
| 1536806 | KARL JUDE HENSGENS | Address on file | | | | | |
| 1536147 | KARSTEN INTERIOR SERVICES | ATTN: SUSAN | 1711 TOMAHURST DRIVE | | | HOUSTON | TX | 77043 |
| 1536148 | KASEY SONNIER | Address on file | | | | | |
| 1536807 | KATHARINE A GRELLA CHILDRENS TRUST | Address on file | | | | | |
| 1536808 | KATHERINE A MONTGOMERY AND | Address on file | | | | | |
| 1536809 | KATHERINE ANN LEBEOUF ELLIOTT | Address on file | | | | | |
| 1536840 | KATHERINE BONIN MORRIS | Address on file | | | | | |
| 1536841 | KATHERINE H LONG | Address on file | | | | | |
| 1536842 | KATHERINE L NEWTON | Address on file | | | | | |
| 1536843 | KATHERINE MCDONALD BOURG | Address on file | | | | | |
| 1536844 | KATHERINE PELTIER JOFFRION | Address on file | | | | | |
| 1536845 | KATHLEEN IMBER SCHULLER | Address on file | | | | | |
| 1534981 | KATHLEEN LEY ELLSWORTH | Address on file | | | | | |
| 1534982 | KATHLEEN NELDAS JONES | Address on file | | | | | |
| 1534987 | KATHLEEN TAYLOR | Address on file | | | | | |
| 1536847 | KATHRYN ANN KRENEK LIFE ESTATE | Address on file | | | | | |
| 1536849 | KATHRYN B MCNEIL | Address on file | | | | | |
| 1536849 | KATHRYN CHRISTINE PALAMOUNTAIN | Address on file | | | | | |
| 1536850 | KATHRYN M DUPUIS | Address on file | | | | | |
| 1536149 | KATHRYN MANGUM | Address on file | | | | | |
| 1536150 | KATHRYN SUE DOZIER | Address on file | | | | | |
| 1536872 | KATHY HUDGINS WRIGHT | Address on file | | | | | |
| 1536151 | KATHY MARIE DEROUEN KEY | Address on file | | | | | |
| 1536873 | KATHY RAY HENSON | Address on file | | | | | |
| 1536152 | KATINA YOUNG | Address on file | | | | | |
| 1536153 | KATTEN MUCHIN ROSENMAN LLP | ATTN: VALERIE SANCHEZ | 525 WEST MONROE STREET | SUITE #1900 | | CHICAGO | IL | 60661-3693 |
| 1536154 | KAYLA JANAE WASHINGTON | Address on file | | | | | |
| 1536155 | KAYLA MARSHALL ESCHETE | Address on file | | | | | |
| 1536156 | KAYLA RENEE JOHNSON | Address on file | | | | | |
| 1535885 | KAYLEE TYLER MARTIN | Address on file | | | | | |
| 1536157 | KAYLYN JONES | Address on file | | | | | |
| 1213634 | KBC Advanced Technologies, Inc. | 15021 Katy Freeway, Suite 600 | | | | Houston | TX | 77094 |
| 1535852 | KCE OIL AND GAS LP | 5080 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | | DALLAS | TX | 75204 |
| 1214134 | KCS RESOURCES, INC. | 7130 S LEWIS AVE # 700 | | | | TULSA | OK | 74136-5499 |
| 1535862 | KEEGEL CARTER HENDERSON | Address on file | | | | | |
| 1536159 | KEITH A PROVOST | Address on file | | | | | |
| 1534974 | KEITH S RATERINK AND | Address on file | | | | | |
| 1535160 | KEITH SIMS | Address on file | | | | | |
| 1535761 | KELLER AND HECKMAN LLP | 1001 G STREET NW | STE 500 WEST | | | WASHINGTON | DC | 20001 |
| 1214029 | KELLER OILFIELD SERVICES COMPANY INC. | 226 St Charles Ave | 902 WHITNEY BLDG | | | NEW ORLEANS | LA | 70130 |
| 1533159 | KELLER, CARDELL | Address on file | | | | | |
| 1214724 | KELLEY OIL CORPORATION | 601 JEFFERSON STREET | SUITE 1100 | | | HOUSTON | TX | 77002 |
| 1532160 | KELLEY, JACOB | Address on file | | | | | |
| 1536162 | KELLEY, ROBERT | Address on file | | | | | |
| 1534073 | KELLIE D BAYER | Address on file | | | | | |
| 1536163 | KELLY BEATTY | Address on file | | | | | |
| 1534975 | KELLY BRAUTIGAM | Address on file | | | | | |
| 1536164 | KELLY FRAZIER | Address on file | | | | | |
| 1536166 | KELLY J VINCENT | Address on file | | | | | |
| 1536167 | KELLY MORRIS KIRBY SR. | Address on file | | | | | |
| 1536168 | KELSEY PAULK | Address on file | | | | | |
| 1536169 | KEN BRAMLETT | Address on file | | | | | |
| 1535864 | KEN MCDONALD | Address on file | | | | | |
| 1535865 | KEN W GRIFFIN | Address on file | | | | | |
| 1536171 | KENAN AVIATION, LLC | 15904 CHENEAU ROAD | | | | KAPLAN | LA | 70548 |
| 1536172 | KENDALL HARLAN JOHNSON | Address on file | | | | | |
| 1535869 | KENNEDY REVOCABLE TRUST | Address on file | | | | | |
| 1536867 | KENNETH D WHITESIDE | Address on file | | | | | |
| 1536868 | KENNETH DAN KRENEK | Address on file | | | | | |
| 1536869 | KENNETH DRORFEK | Address on file | | | | | |
| 1536173 | KENNETH FAULK | Address on file | | | | | |
| 1534970 | KENNETH G MCCANN | Address on file | | | | | |
| 1536174 | KENNETH GRAY | Address on file | | | | | |
| 1535860 | KENNETH H BEER | Address on file | | | | | |
| 1535861 | KENNETH J HUFFMAN | Address on file | | | | | |
| 1536175 | KENNETH JAMES SABINE | Address on file | | | | | |
| 1534861 | KENNETH M HUCHERSON AND | Address on file | | | | | |
| 1536177 | KENNETH MICHAEL JOHN SPILLER | Address on file | | | | | |
| 1536862 | KENNETH ROMERO | Address on file | | | | | |
| 1535863 | KENNETH SUGG | Address on file | | | | | |
| 1534864 | KENNETH W SMITH | Address on file | | | | | |
| 1535866 | KENNETH WAYNE TIPPS | Address on file | | | | | |
| 1536178 | KENNETH YOUNG | Address on file | | | | | |
| 1535866 | KENNITH YOUNG | Address on file | | | | | |
| 1536867 | KENNITH JOSEPH BONIN | Address on file | | | | | |
| 1535865 | KENNON WALTHALL | Address on file | | | | | |
| 1536179 | KENNY LANE FONTENETTE | Address on file | | | | | |
| 1535869 | KENT K BERKINGHAM | Address on file | | | | | |
| 1535857 | KENT PRODUCTION LLC | PO BOX 131524 | | | | HOUSTON | TX | 77219-1524 |
| 1536871 | KENYA KNOTT | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1153667 KERLEY LIVING TRUST | Address on file | | | | | |
| 1538180 KERNER, ROBERT | Address on file | | | | | |
| 1538181 KERNEY HAMMOND JOHNSON | Address on file | | | | | |
| 1214726 KERR-MCGEE | KERR-MCGEE CENTER | 123 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK 73102 |
| 1214725 KERR-MCGEE OIL & GAS CORPORATION | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX 77380 |
| 1153667 KERRY DAVID SCHRADER | Address on file | | | | | |
| 1153149 KERRY JR., KENNETH | Address on file | | | | | |
| 1153714 KERSEY SPECIALTY LIMITED | 541 LIME STREET | | | | LONDON | EC3M 7AT UNITED KINGDOM |
| 1538182 KEVEN LEE SMITH | Address on file | | | | | |
| 1538874 KEVIN A SHARPE | Address on file | | | | | |
| 1538873 KEVIN A SMALL | Address on file | | | | | |
| 1538183 KEVIN BRUCE | Address on file | | | | | |
| 1538184 KEVIN FONTENOT | Address on file | | | | | |
| 1213760 Kevin Gray | Address on file | | | | | |
| 1214628 Kevin Gros Consulting & Marine Services, Inc. | 13080 West Main St. | | | | Larose | LA 70373 |
| 1538185 KEVIN GUILLOT | Address on file | | | | | |
| 1538876 KEVIN HALE | Address on file | | | | | |
| 1538186 KEVIN LINIER JOHNSON | Address on file | | | | | |
| 1538187 KEVIN RACCA | Address on file | | | | | |
| 1538877 KEVIN STUMP | Address on file | | | | | |
| 1538878 KEVIN TALLEY | Address on file | | | | | |
| 1538188 KEVIN TROY THOMPSON | Address on file | | | | | |
| 1153681 KEY INDUSTRIAL SPECIALISTS INC | 105 16TH ST | | | | SAN LEON | TX 77539 |
| 1538189 KEY OPERATING AND PRODUCTION COMPANY LLC | ATTN: BILL GUIDRY | PO BOX 52902 | | | LAFAYETTE | LA 70505 |
| 1214252 KEY PRODUCTION COMPANY | 1700 N LINCOLN ST | STE 1900 | | | DENVER | CO 80203-4518 |
| 1214724 KEY PRODUCTION COMPANY, INC. | 1700 N LINCOLN ST | STE 1900 | | | DENVER | CO 80203-4518 |
| 1538190 KHARUMA YOUNGBLOOD | Address on file | | | | | |
| 1533150 KIBODEAUX, ULYSSE | Address on file | | | | | |
| 1538191 KIDGER, LEE | Address on file | | | | | |
| 1538193 KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE | BLDG. 6 | | | LAFAYETTE | LA 70508 |
| 1153557 KILGORE MARINE SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULLIEU DRIVE, BLDG. 6 | | | LAFAYETTE | LA 70508 |
| 1538879 KILLBUCK CREEK OIL CO LLC | PO BOX 472 | | | | HOUSTON | OH 44691 |
| 1538194 KILMER CROSBY & QUADROS PLLC | ATTN: DIANA CRANE | 712 MAIN STREET | SUITE 1100 | | HOUSTON | TX 77002 |
| 1214250 Kilroy Company of TX, et al | 6700 BUFFALO SPEEDWAY | | | | Houston | TX 77098 |
| 1538195 KIM BERNARD | Address on file | | | | | |
| 1538196 KIM MARELLA LINZER JOHNSON | Address on file | | | | | |
| 1538197 KIM METTES | Address on file | | | | | |
| 1538198 KIMBERLEY MICHELLE VILLERE EUGENE | Address on file | | | | | |
| 1538880 KIMBERLY A GRANTHAM | Address on file | | | | | |
| 1538199 KIMBERLY DENISE JOHNSON | Address on file | | | | | |
| 1538200 KIMBERLY JOYCE YOUNG | Address on file | | | | | |
| 1538881 KIMBERLY P FONTENOT | Address on file | | | | | |
| 1538882 KIMBERLY WATTS GAMMON | Address on file | | | | | |
| 1533151 KIMBLE, KRISTEN | Address on file | | | | | |
| 1538201 KIMBRELL, GLENN | Address on file | | | | | |
| 1538202 KINDER MORGAN OPERATING LP "A" | KINDER MORGAN TREATING LP | DEPT. 3010 P.O. BOX 201607 | | | DALLAS | TX 75320-1607 |
| 1538204 KINETICA DEEPWATER EXPRESS, LLC | ATTN: JOSE PARRA | 1001 MCKINNEY STREET | SUITE #900 | | HOUSTON | TX 77002 |
| 1213803 KINETICA DEEPWATER EXPRESS, LLC | 1001 McKinney Street | Suite 900 | | | Houston | TX 77002 |
| 1538205 KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY | SUITE 900 | | | HOUSTON | TX 77002 |
| 1538207 KINETICA GATOR ENERGY LLC | ATTN: NICOLE BLOW | 1001 MCKINNEY | SUITE 900 | | HOUSTON | TX 77002 |
| 1538209 KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY | SUITE # 900 | | | HOUSTON | TX 77002 |
| 1213802 Kinetica Partners LLC | 1001 McKinney, Suite 900 | | | | Houston | TX 77002 |
| 1538210 KINETICA PARTNERS LLC | C/O KURT CHERAMIE | 224 AVIATION RD | | | HOUMA | LA 70363 |
| 1746356 King & Jurgens LLC | 201 St Charles Avenue | 45th Floor | | | New Orleans | LA 70170 |
| 1538213 KING KREBS & JURGENS | 201 ST CHARLES AVENUE | 45TH FLOOR | | | NEW ORLEANS | LA 70170 |
| 1538883 KING MINERALS LLC | P O BOX 2093 | | | | LAKE CHARLES | LA 70602 |
| 1538884 KING PRIVATE EQUITY FUND INC | 5142 CAMPBELL ROAD | | | | DALLAS | TX 75248 |
| 1538885 KING ROYALTY CENTURION PROPERTY INC | 5142 CAMPBELL ROAD | | | | DALLAS | TX 75248 |
| 1538886 KING ROYALTY STERLING PROPERTY INC | 5142 CAMPBELL RD | | | | DALLAS | TX 75248 |
| 1538211 KING, MICHAEL | Address on file | | | | | |
| 1538212 KING, ROBBY | Address on file | | | | | |
| 1538214 KINZEL, MICHAEL | Address on file | | | | | |
| 1538215 KIRA DEBUS | Address on file | | | | | |
| 1538887 KIRK DEAN MASIK | Address on file | | | | | |
| 1538216 KIRK MORRIS KIRBY | Address on file | | | | | |
| 1153152 KIRKLAND, BENJAMIN | Address on file | | | | | |
| 1533153 KITTRELL, STEVEN | Address on file | | | | | |
| 1538218 IN-JON, INC | ATTN: MARGIE KEENEY | P.O. BOX 19013 | | | LAKE CHARLES | LA 70616-9013 |
| 1538219 KLEIN-ISD | 7200 SPRING-CYPRESS ROAD | | | | KLEIN | TX 77379 |
| 1538220 KNIEPPER, DALE | Address on file | | | | | |
| 1538222 KNIGHT OIL TOOLS | ATTN: SADIE HOLLIER | 18500 STATE HIGHWAY 249 | SUITE 600 | | Houston | TX 77070 |
| 1214521 Knight Resource Ltd | 125 Commerce Dr | | | | Hauppauge | NY 11788-3902 |
| 1153776 KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | | THE WOODLANDS | TX 77380 |
| 1153777 KNIGHT RESOURCES, LLC | P O BOX 52688 | | | | LAFAYETTE | LA 70505-2688 |
| 1153623 KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W, SUITE 100 | | | | DALLAS | TX 75220 |
| 1213827 Knight Security Systems LLC | 500 Century Plaza Drive | Suite 120 | | | Houston | TX 77073 |
| 1538225 KNIGHTEN INDUSTRIES | ATTN: DEBRA JOHNSTON | P.O. BOX 12587 | | | ODESSA | TX 79768 |
| 1213826 KNIGHTEN INDUSTRIES | P.O. BOX 12587 | | | | ODESSA | TX 79768 |
| 1538886 KNOWLES & O'DRAWKELL | Address on file | | | | | |
| 1214520 KOA Energy LP | CORPORATION TRUST CENTER | 1209 ORANGE ST, WILMINGTON | | | New Castle | DE 19801 |
| 1538890 KONA LTD | 1302 WEST AVENUE | | | | AUSTIN | TX 78701 |
| 1214253 Kosmos Energy GOM Op | 8176 Park Lane | Suite 500 | | | Dallas | TX 75231 |
| 1213790 KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 500 | | | HOUSTON | TX 75231 |
| 1538896 KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FWY STE 800 | | | | HOUSTON | TX 77094-0011 |
| 1214524 KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 500 | | | Dallas | TX 75231 |
| 1538226 KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | ATTN: KANDICE ROWLAND | 15011 KATY FREEWAY | SUITE 800 | | HOUSTON | TX 77094 |
| 1153154 KOUASSI, JEAN-PHILIPPE | Address on file | | | | | |
| 1538227 KPMG LLP | 3 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ 07645 |
| 1538228 KRAMER-SHOWS OILFIELD SERVICES, LLC | 116 BOARD ROAD | | | | LAFAYETTE | LA 70508 |
| 1153143 KRANTZ, STEVEN | Address on file | | | | | |
| 1153144 KRATZER, CHAD | Address on file | | | | | |
| 1538229 KRAUTER & COMPANY LLC | 1330 AVENUE OF THE AMERICAS | 18TH FLOOR | | | NEW YORK | NY 10019 |
| 1538230 KRESNEK FAMILY TRUST | Address on file | | | | | |
| 1538891 KRIS CARL DROSCHE | Address on file | | | | | |
| 1538231 KRISTEN JANEA JONES | Address on file | | | | | |
| 1153408 KRISTEN LEY KLABONSKI | Address on file | | | | | |
| 1538892 KRISTEN M MCLENDON TRUST | Address on file | | | | | |
| 1538893 KRISTEN MARGARET MCLENDON | Address on file | | | | | |
| 1538894 KRISTIAN BAKKE | Address on file | | | | | |
| 1538895 KRISTINE SARA KARNAKY | Address on file | | | | | |
| 1538232 KRONOS | PO BOX 845748 | | | | BOSTON | MA 02284-5748 |
| 1213767 KRONOS SAASHR, INC | 900 CHELMSFORD STREET | | | | LOWELL | MA 01851 |
| 1538233 KRONOS SAASHR, INC. | ATTN: MIRIAM PANTOJAS | 900 CHELMSFORD STREET | | | LOWELL | MA 01851 |
| 1538896 KRYSTAL BARNER | Address on file | | | | | |
| 1538234 KUBERA, ERIC | Address on file | | | | | |
| 1538235 KUHN, PATRICK | Address on file | | | | | |
| 1538236 KUGLE, JEFFREY | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1216235 | KUNTRY KAR KARE | 72000 Highway 146 | | | | | Bacliff | TX | 77518 | |
| 1153527 | KURT ANTHONY BOLIE SR. | Address on file | | | | | | | | |
| 1153997 | KURT G SOMMER | Address on file | | | | | | | | |
| 1154238 | KURTIS MELCHER | Address on file | | | | | | | | |
| 1536202 | KYLE "JAMES" LAFLEUR | Address on file | | | | | | | | |
| 1153540 | KYLE GRAY | Address on file | | | | | | | | |
| 1153541 | KYLE MILLER | Address on file | | | | | | | | |
| 1536243 | KYOAR, JAMES | Address on file | | | | | | | | |
| 1153543 | L & M BOTRUC RENTAL INC | ATTN: PAT PITRE | 18892 W MAIN STREET | | | | GALLIANO | LA | 70354-3908 | |
| 1153988 | L & R HARVEY REALTY LLC | 139 LARK STREET | | | | | NEW ORLEANS | LA | 70124 | |
| 1153999 | L E JONES PRODUCTION COMPANY | PO BOX 1165 | | | | | DUNCAN | OK | 73534-1165 | |
| 1153600 | L FRANK HERBERT ESTATE | Address on file | | | | | | | | |
| 1153601 | L J REEVES | Address on file | | | | | | | | |
| 1153602 | L L BENEDETTO JR | Address on file | | | | | | | | |
| 1153603 | L L FAMILY TRUST | Address on file | | | | | | | | |
| 1153604 | L M ATKINS JR | Address on file | | | | | | | | |
| 1213603 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | | | HOUSTON | TX | 77032 | |
| 1153634 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | ATTN: CARL BOWEN | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | | HOUSTON | TX | 77032 | |
| 1214726 | L S HOLDING COMPANY | 3190 DRONINGENS GADE | STE 3 | | | | ST THOMAS | VI | 00802-6563 | |
| 1153900 | L&J HOLDINGS | Address on file | | | | | | | | |
| 1153924 | LA 1 COALITION, INC | P.O. BOX 2068NSU | | | | | THIBODAUX | LA | 70310 | |
| 1536247 | LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | | BATON ROUGE | LA | 70896 | |
| 1153624 | LA ENERGY SERVICES OF IBERIA, LLC | ATTN: LAUREN BARTHELE | P.O. BOX 9897 | | | | NEW IBERIA | LA | 70562 | |
| 1213929 | LA ENERGY SERVICES OF IBERIA, LLC | P.O. BOX 9897 | | | | | NEW IBERIA | LA | 70562 | |
| 1153145 | LABAUVE, JEREMY | Address on file | | | | | | | | |
| 1536248 | LABAUVE, SHANNAVON | Address on file | | | | | | | | |
| 1153146 | LABORDE, HARON | Address on file | | | | | | | | |
| 1536250 | LABOVE, GREGORY | Address on file | | | | | | | | |
| 1213602 | LaChance, James J. | Address on file | | | | | | | | |
| 1153631 | LACHICO, ROGER | Address on file | | | | | | | | |
| 1153147 | LACOMBE, JOBY | Address on file | | | | | | | | |
| 1153625 | LACY CLARK | Address on file | | | | | | | | |
| 1153626 | LACY ROBERTS | Address on file | | | | | | | | |
| 1153927 | LADENA A CARR | Address on file | | | | | | | | |
| 1153989 | LAFAYETTE ASPHALT INC | P.O. BOX 510 | | | | | BROUSSARD | LA | 70518 | |
| 1536253 | LAFAYETTE DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | | LAFAYETTE | LA | 70501 | |
| 1536255 | LAFAYETTE PARISH LA | PO BOX 91010 | | | | | BATON ROUGE | LA | 70821 | |
| 1213766 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR 301 WEST MAIN | | | | | LAFAYETTE | LA | 70501 | |
| 1153627 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH-TAX COLLECTOR | 301 WEST MAIN | | | | LAFAYETTE | LA | 70501 | |
| 1536258 | LAFAYETTE UTILITIES SYSTEM | ATTN: BILLING | 2701 MOSS ST | | | | LAFAYETTE | LA | 70501 | |
| 1213913 | Lafayette Utilities System | Lisa F. Chiasson | 1875 W Pinhook Rd #B | | | | Lafayette | LA | 70508 | |
| 1213661 | Lafayette Utilites System | PO Box 4024-C | | | | | Lafayette | LA | 70502 | |
| 1153148 | LAFLEUR, JAMES | Address on file | | | | | | | | |
| 1536254 | LAFLEUR, JOHN | Address on file | | | | | | | | |
| 1536262 | LAFLEUR, PAUL | Address on file | | | | | | | | |
| 1153631 | LAFLEUR, RANDALL | Address on file | | | | | | | | |
| 1536262 | LAFLEUR'S FLORIST & GIFTS | 1239 COOLIDGE BLVD | | | | | LAFAYETTE | LA | 70503 | |
| 1153137 | LAFOUR, LINDA | Address on file | | | | | | | | |
| 1153633 | LAFOURCHE PARISH | 805 E 7TH STREET | | | | | THIBODAUX | LA | 70301 | |
| 1153928 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | | THIBODAUX | LA | 70301 | |
| 1536266 | LAFOURCHE PARISH SCHOOL BOARD | ATTN: NICOLE THERIOT | PO BOX 997 | | | | THIBODAUX | LA | 70302-0997 | |
| 1536268 | LAFOURCHE PARISH SHERIFF'S OFFICE | ATTN: DEE FALGOUT | 200 CANAL BLVD | | | | THIBODAUX | LA | 70301 | |
| 1536269 | LAFOURCHE PARISH SHERIFF'S OFFICE | P.O. BOX 679538 | | | | | DALLAS | TX | 75267-9538 | |
| 1536270 | LAGCOE | P.O. BOX 53627 | | | | | LAFAYETTE | LA | 70505 | |
| 1536271 | LAHAIE, DEBRA | Address on file | | | | | | | | |
| 1153990 | LAINCLIFE ASSOCIATES | PO BOX 844209 | | | | | DALLAS | TX | 75284-4209 | |
| 1536272 | LAKEYTA CHARELL MOORE | Address on file | | | | | | | | |
| 1536273 | LALONDE, DUSTIN | Address on file | | | | | | | | |
| 1214724 | LAMAR HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 | | | | | DALLAS | TX | 75201 | |
| 1153773 | LAMAR HUNT TRUST ESTATE | PO BOX 95229 | | | | | GRAPEVINE | TX | 76099-9752 | |
| 1213825 | Lamarr Hunt Trust Estate | 1601 Elm Street Suite 4000 | | | | | Dallas | TX | 75201 | |
| 1536274 | LAMINE, THOMAS | Address on file | | | | | | | | |
| 1153991 | LANA E JONES ELLIOTT | Address on file | | | | | | | | |
| 1536275 | LANA SABINE | Address on file | | | | | | | | |
| 1153719 | LANCASHIRE INSURANCE COMPANY 3010 AT LLOYD'S | 20 FENCHURCH STREET | | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 1153652 | LANCE E JONES | Address on file | | | | | | | | |
| 1153629 | LANCON, JOSEPH | Address on file | | | | | | | | |
| 1153627 | LANDA MOBILE SYSTEMS | 4209 SOUTH JACKSON AVE. | | | | | TULSA | OK | 74107 | |
| 1536730 | LANDMARK GRAPHICS CORP | PO BOX 203143 | | | | | HOUSTON | TX | 77216-3143 | |
| 1536740 | LANDON "SAM" DYRY | Address on file | | | | | | | | |
| 1153821 | LANDRY, BRANDON | Address on file | | | | | | | | |
| 1536762 | LANDRY, DAVID | Address on file | | | | | | | | |
| 1536763 | LANDRY, JOHN | Address on file | | | | | | | | |
| 1153138 | LANDRY, PAUL | Address on file | | | | | | | | |
| 1536764 | LANDRY, RON | Address on file | | | | | | | | |
| 1536765 | LANDRY, STACEY | Address on file | | | | | | | | |
| 1536825 | LANE 5845 | Address on file | | | | | | | | |
| 1536766 | LANGE, CASEY | Address on file | | | | | | | | |
| 1153139 | LANGHETEE IL EDMOND | Address on file | | | | | | | | |
| 1536747 | LANGLINAIS TRACTOR INC | 3912 VETERANS MEMORIAL DRIVE | | | | | ABBEVILLE | LA | 70510 | |
| 1536748 | LANGUAGE DIRECT INC | ATTN: JYLAN MALOY | 13777 WESTHEIMER RD STE 1100 | | | | HOUSTON | TX | 77042 | |
| 1536749 | LANZA, ERIC | Address on file | | | | | | | | |
| 1536750 | LAPOINT, ANDY | Address on file | | | | | | | | |
| 1213766 | LAQUINTA INN BY WYNDHAM #9897-53303 | 1402 SEAWALL BLVD | | | | | GALVESTON | TX | 77550 | |
| 1536751 | LAQUINTA INN BY WYNDHAM #9897-53303 | ATTN: MARY MARTINEZ | 1402 SEAWALL BLVD | | | | GALVESTON | TX | 77554 | |
| 1536813 | LARA CAPITAL CORP | 6410 VIRGIN ISLAND DRIVE | | | | | SUGAR LAND | TX | 77479-2143 | |
| 1469767 | LAREDO CONSTRUCTION, INC. | 13385 MURPHY RD | | | | | STAFFORD | TX | 77477 | |
| 1213027 | LAREDO OFFSHORE SERVICES, INC | 13385 MURPHY RD | | | | | STAFFORD | TX | 77477 | |
| 1536765 | LAREDO OFFSHORE SERVICES, INC | ATTN: LORRAINE PERRIN | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 1536758 | LARISSA BROWN | Address on file | | | | | | | | |
| 1153691 | LARRY C LEDBEUR | Address on file | | | | | | | | |
| 1536757 | LARRY C TETOR | Address on file | | | | | | | | |
| 1153893 | LARRY CAUSEY AND DENISE CAUSEY | Address on file | | | | | | | | |
| 1536758 | LARRY CLARK | Address on file | | | | | | | | |
| 1536759 | LARRY D CORBIN | Address on file | | | | | | | | |
| 1153997 | LARRY DAVID WILLIAMS | Address on file | | | | | | | | |
| 1536762 | LARRY DORON, LLC | ATTN: LARRY DORON | PO BOX 1640 | | | | MORGAN CITY | LA | 70381 | |
| 1213574 | LARRY DORON, LLC | PO BOX 1640 | | | | | MORGAN CITY | LA | 70381 | |
| 1536910 | LARRY DON SANDERS | Address on file | | | | | | | | |
| 1536916 | LARRY E MCHAUFFEY | Address on file | | | | | | | | |
| 1536921 | LARRY HUBBARD | Address on file | | | | | | | | |
| 1536771 | LARRY JAMES FONTENETTE SR | Address on file | | | | | | | | |
| 1536914 | LARRY L BOBBITT AND | Address on file | | | | | | | | |
| 1536762 | LARRY LOUGON | Address on file | | | | | | | | |
| 1536921 | LARRY MAREK | Address on file | | | | | | | | |
| 1536765 | LARRY NICHOLS | Address on file | | | | | | | | |
| 1536763 | LARSON SOFTWARE TECHNOLOGY, INC | 1601 S. GARY ASHFORD | SUITE 425 | | | | HOUSTON | TX | 77077 | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| LARSON, ERIC | Address on file | | | | | |
| LAST CHANCE FOREVER BY AND | P O BOX 460983 | | | SAN ANTONIO | TX | 78246-0983 |
| LATHAM & WATKINS LLP | 555 11TH STREET NW | SUITE 1000 | | WASHINGTON | DC | 20004 |
| LATIMER, KELLY | Address on file | | | | | |
| LATONYA FALLS | Address on file | | | | | |
| LATRICE ROSE MCNEIL | Address on file | | | | | |
| LAURA ANN DEROUEN | Address on file | | | | | |
| LAURA KAY ETHETTON | Address on file | | | | | |
| LAURA L KRIEUTZFEUDT & STEVE | Address on file | | | | | |
| LAURA LONG LUBIN | Address on file | | | | | |
| LAURA LONG LUBIN COMPANY LLC | C/O ARGENT TRUST COMPANY, NA | P O BOX 1410 | | RUSTON | LA | 71273 |
| LAURA ROMANO | Address on file | | | | | |
| LAURA ROSS BIGGERS MORGAN | Address on file | | | | | |
| LAUREN JONES | Address on file | | | | | |
| LAUREN LYNETTE BRANAM | Address on file | | | | | |
| LAURENCE A MCNEIL MARITAL TRUST FOR | Address on file | | | | | |
| LAURENCE TAYLOR VINNIER | Address on file | | | | | |
| LAURIE SHAW | Address on file | | | | | |
| LAVACA COUNTY | DEBORAH A. BEVCIK | TAX ASSESSOR-COLLECTOR 404 N. TEXANA | | HALLETTSVILLE | TX | 77964 |
| LAVACA COUNTY | DEBORAH A. BEVCIK, TAX ASSESSOR/COLLECTOR | P.O. BOX 293 | | HALLETTSVILLE | TX | 77964 |
| LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760 |
| LAVEDA WINGATE MULLIS | Address on file | | | | | |
| LAVIES ENTERPRISES | 244 WESTWOOD DRIVE | | | MANDEVILLE | LA | 70471 |
| LAW 360 | 111 WEST 19TH STREET 5TH FL | | | NEW YORK | NY | 10011 |
| LAW OFFICE OF KEVIN M SWEENEY | 1625 K, STREET NW SUITE 1100 | | | WASHINGTON | DC | 20006 |
| LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | 1625 K, STREET NW SUITE 1100 | | WASHINGTON | DC | 20006 |
| LAWANNA MARIE JOHNSON STOKES | Address on file | | | | | |
| LAWRENCE EDWARD HUTCHIN | Address on file | | | | | |
| LAWRENCE F GUSEMAN III TRUST | Address on file | | | | | |
| LAWRENCE FRANK GUSEMAN III | Address on file | | | | | |
| LAWRENCE J. CERNOSEK | Address on file | | | | | |
| LAWRENCE N BOURGEOIS S LLC | 11708 OLD JEANERETTE ROAD | | | JEANERETTE | LA | 70544 |
| LAWRIN LORRAINE DEAN AKA | Address on file | | | | | |
| LAWSON, MARK | Address on file | | | | | |
| LAYMAN B SALTZ AND PATRICIA K SALTZ | Address on file | | | | | |
| LEACH, WARREN | Address on file | | | | | |
| LEAH ANGELLE ARMSTRONG | Address on file | | | | | |
| LEANNA LENAIRE BOURQUE | Address on file | | | | | |
| LeaseQuery, LLC | 3 Ravinia Drive Ne | Suite Pt | | Atlanta | GA | 30346 |
| LEASEQUERY, LLC | ATTN: MICHAEL MORTON | 3 RAVINIA DRIVE NE | SUITE PT | ATLANTA | GA | 30346 |
| LEBA, INVESTMENTS | P O BOX 1563 | | | ADA | OK | 74820 |
| LEBLANC, DANIEL | Address on file | | | | | |
| LEBLANC, JAMES | Address on file | | | | | |
| LEBLANC, MICHAEL | Address on file | | | | | |
| LEBLANC, NEAL | Address on file | | | | | |
| LEBLANC, RAYMOND | Address on file | | | | | |
| LEBLANC, SHANE | Address on file | | | | | |
| LEBLANC, SHELBY | Address on file | | | | | |
| LEBLANC, SONJA | Address on file | | | | | |
| LEBOEUF, JASON | Address on file | | | | | |
| LEBOEUF, KEVIN | Address on file | | | | | |
| LEBOUEF, CLAYTON | Address on file | | | | | |
| LEDET, JOHN | Address on file | | | | | |
| LEDOUX, ALLEN | Address on file | | | | | |
| LEDOUX, CHRISTOPHER | Address on file | | | | | |
| LEE & DELORES THOMAS | Address on file | | | | | |
| LEE ANGELINE ROBINSON | Address on file | | | | | |
| LEE BROTHERS OIL CO | 7800 POST OAK BLVD STE 6130 | | | HOUSTON | TX | 77056 |
| LEE F BURSON | Address on file | | | | | |
| LEE GRAPHICS | 5849 WESTVIEW DRIVE | | | HOUSTON | TX | 77055 |
| LEE HECHT HARRISON LLC | 1201 LUCIEN WAY SUITE 325 | | | MAITLAND | FL | 32751 |
| LEE LEMAIRE | Address on file | | | | | |
| LEE, YONG | Address on file | | | | | |
| LEEZY, JACK | Address on file | | | | | |
| LEGER, BRENDON | Address on file | | | | | |
| LEGER, TROY | Address on file | | | | | |
| LEGROS, BRANDON | Address on file | | | | | |
| LEGROS, DARRIN | Address on file | | | | | |
| LEGROS, JEREMY | Address on file | | | | | |
| LEGROS, PATRICK | Address on file | | | | | |
| LEI Inc | Preston Martin Quinn | 11441 Fontana Lane | | Independence | LA | 70443 |
| LEI Inc. | PO Box 350 | | | Independence | LA | 70443 |
| LEIGER SILVA | Address on file | | | | | |
| LEJEUNE BROTHERS LLC | 1409 HUBERVILLE RD | | | JEANERETTA | LA | 70544 |
| LEJEUNE, ALLEN | Address on file | | | | | |
| LEJEUNE, BLAINE | Address on file | | | | | |
| LEJEUNE, BRODIE | Address on file | | | | | |
| LEJEUNE, DANNY | Address on file | | | | | |
| LEJEUNE, FRANCIS | Address on file | | | | | |
| LEKI TRUST | Address on file | | | | | |
| LELAND FALCON | SHERIFF & EX-OFFICIO TAX COLLECTOR | PARISH OF ASSUMPTION | P.O. BOX 69 | NAPOLEONVILLE | LA | 70390-0069 |
| LELAND FALCON, SHERIFF & EX OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | NAPOLEONVILLE | LA | 70390-0069 |
| LEMAIRE, LEE | Address on file | | | | | |
| LEMMON, WREN | Address on file | | | | | |
| LENNET MARIE JOHNSON DARBY | Address on file | | | | | |
| LEO GORDON | Address on file | | | | | |
| LEO J MROK SR ESTATE | Address on file | | | | | |
| LEON M PAYNE SR TRUST | Address on file | | | | | |
| LEON M PAYNE SR TRUST | Address on file | | | | | |
| LEONARD C TALLERINE JR | Address on file | | | | | |
| LEONARD MITCHELL | Address on file | | | | | |
| LEONI, SONNY | Address on file | | | | | |
| LEOVIGAD & INEZ SELPH TRUST | Address on file | | | | | |
| LEROYAL TILLMAN | Address on file | | | | | |
| LESLIE D. YOUNG | Address on file | | | | | |
| LESLIE E HOWARD SMITH | Address on file | | | | | |
| LESLIE MALTBERGER | Address on file | | | | | |
| LESLIE MCGREEN DECD | Address on file | | | | | |
| LESLIE ROSE MEAUX | Address on file | | | | | |
| LESLIE ROSENBERG | Address on file | | | | | |
| LESLIE S DOPPS | Address on file | | | | | |
| LESLIE W DUNN FAMILY TRUST | Address on file | | | | | |
| LESLIE W HUDGINS | Address on file | | | | | |
| LESTOR CARR DECEASED | Address on file | | | | | |
| LESTER E CLARK JR | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1538810 | LESTER FRANCIS | Address on file | | | | | |
| 1538667 | LESTER TYRA JR | Address on file | | | | | |
| 1538920 | LETHA GRAY | Address on file | | | | | |
| 1538998 | LETTIE B REED | Address on file | | | | | |
| 1538921 | LEVEAH JARRETT | Address on file | | | | | |
| 1553130 | LEVI JOSHUA | Address on file | | | | | |
| 1538922 | LEVICK STRATEGIC COMMUNICATIONS | 1900 M. STREET | NW SUITE # 400 | | | WASHINGTON | DC 20036 |
| 1538923 | LEWIS JANIQUA | Address on file | | | | | |
| 1538924 | LEWIS JEREMY | Address on file | | | | | |
| 1538925 | LEWIS LEO | Address on file | | | | | |
| 1538926 | LEWIS MIRANDA | Address on file | | | | | |
| 1538927 | LEXCO DATA SYSTEMS, LP | 19921 HEREFORD ROAD | | | | TOMBALL | TX 77377 |
| 1210317 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12860 Lebanon Road | | | | Mt. Juliet | TN 37122 |
| 1214451 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12860 Lebanon Road | | | | Mt. Juliet | TN 37122 |
| 1214045 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY 13202 |
| 1214751 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY 13202 |
| 1538929 | LEXY SANFORD | Address on file | | | | | |
| 1538930 | LIBERTY COMMERCIAL FINANCE LLC | ATTN: RYAN DUNMAN | 18302 IRVINE BLVD. | SUITE 300 | | TUSTIN | CA 92780 |
| 1538932 | Liberty Mutual Insurance Company | 2200 Renaissance Blvd | Suite 400 | | | King of Prussia | PA 19406 |
| 1553716 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | | LONDON | EC3M 3AW UNITED KINGDOM |
| 1553883 | LIBERTY MUTUAL INSURANCE EUROPE SE 4472 AT LLOYD'S | 175 BERKELEY STREET | | | | BOSTON | MA 02116 |
| 1538933 | LIFE SAVING EQUIPMENT REPAIR CO. LLC | ATTN: KRISTI GASPARD | 105 RODERICK STREET | | | MORGAN CITY | LA 70380 |
| 1538934 | LIGHT CAHILL ROYALTIES | PO BOX 680082 | | | | DALLAS | TX 75268-0082 |
| 1538953 | LIL OPPIE | Address on file | | | | | |
| 1538961 | LILA LLC | MARY V MILLER | 414 W PHILLIPS STREET | SUITE 102 | | CONROE | TX 77301 |
| 1538931 | LILLIAN L. ARCENEAUX | Address on file | | | | | |
| 1538962 | LILLIAN LEE KING HARFST | Address on file | | | | | |
| 1538932 | LILLIAN PATOUT HOLLEMAN | Address on file | | | | | |
| 1538963 | LILLIAN VECERA TALAFUSE | Address on file | | | | | |
| 1538964 | LILLIE MAE BAKER | Address on file | | | | | |
| 1538965 | LINDA ANN COLLINS GARD | Address on file | | | | | |
| 1538966 | LINDA DARLENE BACLE | Address on file | | | | | |
| 1538967 | LINDA E SCHRADER FAMILY TRUST DTD 6/10/10 | Address on file | | | | | |
| 1538933 | LINDA FAUBION | Address on file | | | | | |
| 1538968 | LINDA G FERST | Address on file | | | | | |
| 1534779 | LINDA G PATTEN | Address on file | | | | | |
| 1538969 | LINDA GUSEMAN MASIK | Address on file | | | | | |
| 1534780 | LINDA JEAN DANIEL | Address on file | | | | | |
| 1538970 | LINDA KAY DELCAMBRE MCGRESH | Address on file | | | | | |
| 1538971 | LINDA L DROST | Address on file | | | | | |
| 1538934 | LINDA LANDRETH | Address on file | | | | | |
| 1538972 | LINDA NELL STNDORK | Address on file | | | | | |
| 1538973 | LINDA S STUTTS | Address on file | | | | | |
| 1538974 | LINDA SUE VERNIG | Address on file | | | | | |
| 1538975 | LINDA T GORDON | Address on file | | | | | |
| 1538976 | LINDA THARPE CANN | Address on file | | | | | |
| 1534781 | LINDA WEBB BEVERLY | Address on file | | | | | |
| 1538835 | LINDEN INTERESTS LLC | 10801 EAST LINDEN ROAD | | | | JEANERETTE | LA 70544 |
| 1538838 | LINDER OIL CO, A PARTNERSHIP | ATTN: GAYNELL MELANSO | 1900 CAROL SUE AVENUE | SUITE 4 | | GRETNA | LA 70056 |
| 1538835 | LINEAR CONTROLS INC | 107 1/2 COMMISSION BLVD | | | | LAFAYETTE | LA 70508 |
| 1553205 | LINEAR CONTROLS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 107 1/2 COMMISSION BLVD. | | | LAFAYETTE | LA 70508 |
| 1538977 | LINNARD R LOOMER | Address on file | | | | | |
| 1538843 | LINSIL GILLIAM | Address on file | | | | | |
| 1534765 | LISA & BYRON DALE POPE | Address on file | | | | | |
| 1538978 | LISA A. TAYLOR SUPPLEMENTAL NEEDS TRUST | Address on file | | | | | |
| 1538841 | LISA BONIN | Address on file | | | | | |
| 1538842 | LISA K BONE | Address on file | | | | | |
| 1538979 | LISA KAY YARBROUGH | Address on file | | | | | |
| 1538980 | LISA MARIE STEINBERG | Address on file | | | | | |
| 1538981 | LISA MICHE LONDOT TRUST | Address on file | | | | | |
| 1538843 | LISA PATOUT MORRIS | Address on file | | | | | |
| 1538982 | LISA S. JOHNSON | Address on file | | | | | |
| 1538983 | Lisa Sinders | Address on file | | | | | |
| 1190398 | Liskow & Lewis | 701 Poydras St. | Suite 5000 | | | New Orleans | LA 70139 |
| 1538844 | LISKOW & LEWIS APLC | 701 POYDRAS ST SUITE 5000 | | | | NEW ORLEANS | LA 70139 |
| 1538845 | LITTLE PRAIRIE PROPERTIES LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | | | | KAPLAN | LA 70548 |
| 1553125 | LITTLE, GARY | Address on file | | | | | |
| 1538801 | LITTLE, NIMAK | Address on file | | | | | |
| 1538846 | LITTLE, TAD | Address on file | | | | | |
| 1178424 | Live Oak CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX 78760 |
| 1213790 | LIVE OAK COUNTY APPRAISAL DISTRICT | 205 BOWIE STREET, P.O. BOX 2370 | | | | GEORGE WEST | TX 78022 |
| 1538850 | LIVE OAK COUNTY TX | COUNTY APPRAISAL DISTRICT | PO BOX 2370 | | | GEORGE WEST | TX 78022 |
| 1214249 | LLOG Bluewater Holdings, L.L.C. | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA 70433-8152 |
| 1553779 | LLLOG BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | | COVINGTON | LA 70433 |
| 1553760 | LLOG ENERGY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA 70508 |
| 1214726 | LLOG EXPLORATION AND PRODUCTION COMPANY | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA 70433-8152 |
| 1553390 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA 70433 |
| 1538852 | LLOG EXPLORATION COMPANY L.L.C. | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA 70433 |
| 1553769 | LLOG EXPLORATION COMPANY, L.L.C. | 202 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA 70508 |
| 1214029 | LLOG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA 70433-8152 |
| 1214728 | LLOG EXPLORATION OFFSHORE, INC. | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA 70433-8152 |
| 1553377 | LLOG EXPLORATION OFFSHORE, L.L.C. | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA 70433 |
| 1533771 | LLOG EXPLORATION OFFSHORE, LLC | 1700 KATY FREEWAY, SUITE 285 | | | | HOUSTON | TX 77079 |
| 1533770 | LLOG EXPLORATION OFFSHORE, LLC | 842 W SAM HOUSTON PKWY N | STE 600 | | | HOUSTON | TX 77024 |
| 1214029 | LLOG Exploration Offshore, LLC | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA 70433-8152 |
| 1214424 | LLOG, L.L.C. | 1001 OCHSNER BLVD | Ste A | | | Covington | LA 70433-8153 |
| 1538853 | LLOX, LLC | 1001 OCHSNER BLVD | SUITE # A | | | COVINGTON | LA 70433 |
| 1534758 | LLOYD B QUINBY II | Address on file | | | | | |
| 1538964 | LLOYD G BROUSSARD | Address on file | | | | | |
| 1538854 | LLOYD WARWICK INTERNATIONAL (HOUSTON) INC. | ATTN: TERESA SCHMIDT | 11401 KATY FREEWAY | SUITE 600 | | HOUSTON | TX 77079-2001 |
| 1538855 | LLOYD WILLARD LEE | Address on file | | | | | |
| 1213026 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | | | | HOUSTON | TX 77077 |
| 1538857 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | ATTN: MARILA THOMAS | 1330 ENCLAVE PARKWAY, SUITE 200 | | | HOUSTON | TX 77077 |
| 1538858 | LLP PROPERTY MANAGEMENT INC | 601 marine dr unit 106 | | | | Galveston | TX 77550 |
| 1538859 | LLP PROPERTY MANAGEMENT INC | ATTN: CHRIS PETERSON | 2018 STONE GATE CT. | | | TOMBALL | TX 77377 |
| 1538860 | LNK RESOURCES INC | 8061 NORTH COURSE DRIVE STE#300 | | | | HOUSTON | TX 77002 |
| 1213035 | LOADMASTER INDUSTRIES | 1084 CRUSE AVE | | | | BROUSSARD | LA 70518 |
| 1538861 | LOADMASTER INDUSTRIES | ATTN: BRYAN SELLERS | 1084 CRUSE AVE | | | BROUSSARD | LA 70518 |
| 1553591 | LOBO OPERATING INC | 87201 INDUSTRY LANE | | | | COVINGTON | LA 70433 |
| 1538862 | LOBO OPERATING INC | ATTN: MOLLY SCOTT | 202 RUE IBERVILLE, SUITE 101 | | | COVINGTON | LA 70508 |
| 1213036 | LocalLevel.com | 1000 N Water St | Suite 1100 | | | Milwaukee | WI 53202 |
| 1538863 | LOCALJOB NETWORK.COM | ATTN: TIFFANY SCHRIER | 1000 N WATER ST | SUITE 1100 | | MILWAUKEE | WI 53202 |
| 1538864 | LOCITON COMPANIES LLC | DEPT 3096 | PO BOX 123696 | | | DALLAS | TX 75312-3696 |
| 1538865 | LOCUST STREET GROUP | ATTN: ANDY DIXON | 2008 HILLYER PL NW | | | WASHINGTON | DC 20009 |
| 1538866 | LOFTON SECURITY SERVICES | P.O. BOX 52081 | | | | LAFAYETTE | LA 70505-2081 |
| 1538905 | LOGAN ISBETT | Address on file | | | | | |
| 1538880 | LOGAN PRUITT | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1153126 | LOGAN, BRIAN | Address on file | | | | | | |
| 1161054 | Logix Fiber Networks | 2950 N Loop West 10th Floor | | | Houston | TX | 77092 | |
| 12136270 | Logix Fiber Networks | 2950 N Loop West | 9TH Floor | | Houston | TX | 77092 | |
| 11538907 | LOGIX FIBER NETWORKS | ATTN: CUSTOMER CARE | 2950 N LOOP WEST | 9TH FLOOR | HOUSTON | TX | 77092 | |
| 11538868 | LOGNORMAL SOLUTIONS INC | ATTN: LEIGH CRENSHAW | P O BOX 3406 | | PFLUGERVILLE | TX | 78691 | |
| 11539067 | LOIS H SIMON | Address on file | | | | | | |
| 11538869 | LOISE MARIE CONLEY OWENS | Address on file | | | | | | |
| 11539668 | LON E HEINZE | Address on file | | | | | | |
| 11538870 | LONE STAR NGL LLC | 800 E SONTERRA BLVD | SUITE # 400 | | SAN ANTONIO | TX | 78258 | |
| 11538886 | LONG PROPERTIES LLC | PO BOX 849 | | | ALEXANDRIA | VA | 22313 | |
| 12136259 | Long View Systems Corp | 555 17TH Street Suite 1600 | | | Denver | CO | 80202 | |
| 11538872 | LONG VIEW SYSTEMS CORP | ATTN: KAYDA LAVERICK | 555 17TH STREET SUITE 1600 | | DENVER | CO | 80202 | |
| 12136507 | Long View Systems Corporation (USA) | 555 17Th Street Suite 1600 | | | Denver | CO | 80202 | |
| 11851378 | Long View Systems Corporations (USA) | 555 17th Street, Suite 600 | | | Denver | CO | 80202 | |
| 11538873 | LONGE, OLUSOLA | Address on file | | | | | | |
| 11538874 | LONGNECKER & ASSOCIATES, INC | ATTN: CONNIE SIMMONS | 11011 JONES RD. SUITE 200 | | HOUSTON | TX | 77070 | |
| 11538875 | LONIE JOHNSON JR. | Address on file | | | | | | |
| 11538876 | LONNIE GLENN HARPER | Address on file | | | | | | |
| 11538877 | LOOMIS, JOHN | Address on file | | | | | | |
| 11538878 | LORAINE MORRIS KIRBY SEALES | Address on file | | | | | | |
| 11538879 | LOREN BROWN | Address on file | | | | | | |
| 11538880 | LORETTA MILLS | Address on file | | | | | | |
| 11538881 | LORI A PRICE | Address on file | | | | | | |
| 11538883 | LORI MALLEY | Address on file | | | | | | |
| 11538887 | LORSEL BROWN | Address on file | | | | | | |
| 11533127 | LORMAND, DONALD | Address on file | | | | | | |
| 11538882 | LORNA ARANGO | Address on file | | | | | | |
| 11538663 | LORRAINE ANN JACKSON KNIGHT | Address on file | | | | | | |
| 11538884 | LORRAINE HEBERT ROY | Address on file | | | | | | |
| 11538885 | LORRAINE MARIA POLINSKI | Address on file | | | | | | |
| 11538886 | LOSTON J BOURQUE SR | Address on file | | | | | | |
| 11538887 | LOU ANNA SIMON CONNER | Address on file | | | | | | |
| 11538888 | LOUANGE LEMAREE LEBLANC | Address on file | | | | | | |
| 11538889 | LOUANN CLARK GALLAGHER | Address on file | | | | | | |
| 11538662 | LOUGON, LARRY | Address on file | | | | | | |
| 11538663 | LOUGON, PERCY | Address on file | | | | | | |
| 11540083 | LOUIS BELLVIEW AND | Address on file | | | | | | |
| 11538664 | LOUIS G MUNIZA JR | Address on file | | | | | | |
| 11538885 | LOUIS GILBERT & ASSOCIATES INC | ATTN: ANN GILBERT | 3636 N CAUSEWAY BLVD SUITE 204 | | METAIRIE | LA | 70002 | |
| 11540081 | LOUIS K BRANDT | Address on file | | | | | | |
| 11533443 | LOUIS NUNEZ | Address on file | | | | | | |
| 11540083 | LOUIS WILLIAM KALIFHOLD | Address on file | | | | | | |
| 11538868 | LOUISE LABRUYERE | Address on file | | | | | | |
| 11538868 | LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | | | RESERVE | LA | 70084 | |
| 11538893 | LOUISIANA CITIZENS FOR JOB CREATORS, INC | 143 RIDGEWAY ST | SUITE 214 | | LAFAYETTE | LA | 70503 | |
| 12137061 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| 11538880 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 | |
| 11538891 | LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | BATON ROUGE | LA | 70821-0201 | |
| 11538892 | LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES | 2000 QUAIL DR | | | BATON ROUGE | LA | 70808 | |
| 11538893 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | BATON ROUGE | LA | 70802 | |
| 11538894 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | BATON ROUGE | LA | 70898 | |
| 11538895 | LOUISIANA DEPT. OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION 617 N 3RD ST | STE #1046 | | BATON ROUGE | LA | 70802 | |
| 1161091 | Louisiana Environmental Monitoring, Inc. | 301 Turn Row | | | Lafayette | LA | 70508 | |
| 11538898 | LOUISIANA EXPLOSIVE TRAINING LLC | ATTN: HARLAN BAUDET | P O BOX 1006 | | BROUSSARD | LA | 70518 | |
| 11538899 | LOUISIANA JORDAN OIL COMPANY, INC | P.O. BOX 1803 | | | LAKE CHARLES | LA | 70602 | |
| 12147237 | LOUISIANA LAND AND EXPLORATION COMPANY | 800 N CARY ASHFORD RD | | | HOUSTON | TX | 77079-1100 | |
| 11538899 | LOUISIANA LEGACY POLICY SOLUTIONS, INC | ATTN: HEATHER LARRISO | 242 LAFAYETTE ST | | BATON ROUGE | LA | 70801 | |
| 12146243 | LOUISIANA MACHINERY COMPANY LLC | 3799 West Airline Highway | | | Reserve Reserve | LA | 70084 | |
| 11538901 | LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | 730 NORTH BOULEVARD | | | BATON ROUGE | LA | 70802 | |
| 11538878 | LOUISIANA OFFICE OF CONSERVATION | 617 NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | BATON ROUGE | LA | 70802 | |
| 11538902 | LOUISIANA OFFICE OF MINERAL RESOURCES | 617 N. THIRD STREET 8TH FLOOR | | | BATON ROUGE | LA | 70802 | |
| 11538902 | LOUISIANA OFFSHORE VENTURES | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | HOUSTON | TX | 77002 | |
| 11538903 | LOUISIANA OIL & GAS ASSOCIATION | PO BOX 4069 | | | BATON ROUGE | LA | 70821 | |
| 11538904 | LOUISIANA ONE CALL SYSTEM, INC | ATTN: | 3210 W BOARDWALK DR | | BATON ROUGE | LA | 70816 | |
| 11538905 | LOUISIANA ONE CALL SYSTEM, INC | P.O. BOX 40710 | | | BATON ROUGE | LA | 70835-0715 | |
| 11538907 | LOUISIANA SAFETY SYSTEMS INC. | ATTN: TAYLOR LARIVIER | 2200 CAMERON STREET | | LAFAYETTE | LA | 70506 | |
| 11538908 | LOUISIANA SCRAP PROCESSORS | ATTN: SONYA BOUDREAUX | 5201 N. THIRD STE Q-100 | | BATON ROUGE | LA | 70805 | |
| 11538910 | LOUISIANA STATE LAND OFFICE | P.O. BOX 810 | | | BATON ROUGE | LA | 70802 | |
| 11538911 | LOUISIANA VALVE SOURCE, LLC | | | | YOUNGSVILLE | LA | 70592 | |
| 11538912 | LOUPE, CURRI | Address on file | | | | | | |
| 11538913 | LOUVENIA KIRBY MCGRIFF | Address on file | | | | | | |
| 11538914 | LOWE, JEFF | Address on file | | | | | | |
| 12138305 | LOYENS & LOEFF | F.RED. ROESKESTRAAT 100 | | | 1D AMSTERDAM | | 1076 ED | NETHERLANDS |
| 11538915 | LOYENS & LOEFF | F.RED. ROESKESTRAAT 100 | | | 1D AMSTERDAM | | 1076 | NETHERLANDS |
| 11533126 | LOZANO, CRISTINA | Address on file | | | | | | |
| 11538916 | LQ MANAGEMENT LLC | ATTN: JESSICA ASHLEY | 909 HIDDEN RIDGE SUITE 600 | | IRVING | TX | 75038 | |
| 12136301 | LQT INDUSTRIES, LLC | 8163 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| 11538918 | LQT INDUSTRIES, LLC | ATTN: STEPHANIE FAULK | 8163 HWY 182 E | | MORGAN CITY | LA | 70380 | |
| 12138308 | LSB CRANE AND TRANSPORTATION | PO BOX 299 | | | SCOTT | LA | 70583 | |
| 11538919 | LSB CRANE AND TRANSPORTATION | ATTN: APRIL THOMPSON | PO BOX 299 | | SCOTT | LA | 70583 | |
| 11538921 | LSU FOUNDATION | ATTN: MICHELLE BOULU | 3796 NICHOLSON DRIVE | | BATON ROUGE | LA | 70802 | |
| 11538922 | LUBRIPORT LABORATORIES, INC | ATTN: EVONNE NESBIT | 1600 AIRLINE DRIVE | | KENNER | LA | 70062-5941 | |
| 11534747 | LUCETTA RODERICK BAKINI | Address on file | | | | | | |
| 1154030 | LUCETTA RODERICK MANION DECEASED | Address on file | | | | | | |
| 11538923 | LUCILE B RANOL HURS LLC | 225 BILTMORE WAY | | | LAFAYETTE | LA | 70508 | |
| 1154031 | LUCILE C TUTHLER | Address on file | | | | | | |
| 1154033 | LUCINDA LYNN STANFORD | Address on file | | | | | | |
| 1154030 | LULA BELLE MCMURREY TRUSTS | Address on file | | | | | | |
| 11538925 | LUMPKIN, CARLO | Address on file | | | | | | |
| 11538926 | LUNN, STUART | Address on file | | | | | | |
| 11538930 | LUQUETTE, ROGER | Address on file | | | | | | |
| 11538927 | LUTHER E COPELAND | Address on file | | | | | | |
| 11538929 | LUTHER HANO | Address on file | | | | | | |
| 11538928 | LUTRICIA LYNETTE DAVIS | Address on file | | | | | | |
| 11533409 | LVIP BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK ADVISORS LLC | ATTN: DAVID CLAYTON & ARDANA BERRY | 1 UNIVERSITY SQUARE | | PRINCETON | NJ | 08540 | |
| 11538931 | LYDIA ALEXANDER MATTHEWS | Address on file | | | | | | |
| 1154027 | LYDIA M BLANCHARD | Address on file | | | | | | |
| 11540008 | LYNDA PATZKE | Address on file | | | | | | |
| 11540003 | LYNDA RINKS | Address on file | | | | | | |
| 1154037 | LYNEVA CAROL ALLEN | Address on file | | | | | | |
| 1154001 | LYNN S BELCHER | Address on file | | | | | | |
| 11538933 | LYNN VINCENT | 1808 LUMAS ROAD | | | DERIDDER | LA | 70634 | |
| 11531202 | LYON, TRAVIS | Address on file | | | | | | |
| 11538932 | LYONS, JESSE | Address on file | | | | | | |
| 11538933 | LYONS, WADE | Address on file | | | | | | |
| 12136291 | M & A SAFETY SERVICES LLC | 512 VAULET RROUX | 512 VAULET ROAD | | YOUNGSVILLE | LA | 70592 | |
| 11538935 | M & A SAFETY SERVICES, LLC | ATTN: CINDY FRIOUX | | | YOUNGSVILLE | LA | 70592 | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1538688 | M & H ENTERPRISES INC | 19650 HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 |
| 1538841 | M & J VALVE SERVICES INC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 |
| 1534742 | M & M BAYSHORE LTD | PO BOX 11300 | | | KEMAH | TX | 77565-1130 |
| 1544012 | M O & R LORA J DUGGAN REV TRT TR Q | Address on file | | | | | |
| 1534744 | M D ZAMORA | Address on file | | | | | |
| 1544013 | M J R INVESTMENTS LTD | PO BOX 1434 | | | EDINBURG | TX | 78540 |
| 1544014 | M S ALSPAUGH | Address on file | | | | | |
| 1213869 | M&H ENERGY SERVICES | 19650 HIGHWAY 249 | SUITE 600 | | HOUSTON | TX | 77070 |
| 1213879? | M&H Enterprises, Inc. | John H. Pink | 1052 Augusta, Suite 380 | | Houston | TX | 77057 |
| 1213970 | M&H Enterprises, Inc. | Lisa Costello | 8319 Thora Lane, Hangar A2 | | Spring | TX | 77379 |
| 1213632 | M&R MANAGEMENT, LLC | 104 EASTPARK DR | | | EUNICE | LA | 70535 |
| 1538943 | M&R MANAGEMENT, LLC | ATTN: SHIRLEY THIBODE | 704 EASTPARK DR | | CHARLOTTE | TX | 78011 |
| 1533773 | M2W LLC | 3321 MAIN STE 2526 | | | HOUSTON | TX | 77002 |
| 1538940 | M2W, LLC | 1021 MAIN ST. STE. 2626 | | | HOUSTON | TX | 77002 |
| 1544015 | MABEL PHILLIPS | Address on file | | | | | |
| 1538947 | MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTEREY DRIVE | | | BATON ROUGE | LA | 70814 |
| 1533729 | MACAFEE, DOUGLAS | Address on file | | | | | |
| 1538948 | MACCORMAC OFFSHORE DIVISIONS | P.O. BOX 200952 | | | DALLAS | TX | 75320-3952 |
| 1538949 | MACK, BRYAN | Address on file | | | | | |
| 1538950 | MACQUARIE CORPORATE & ASSET DUNDING, INC | ATTN: SAVANNAH MARION | 125 WEST 55TH STREET | LEVEL 22 | NEW YORK | NY | 10019 |
| 1213840 | Macquarie Corporate and Asset Funding Inc. | 5100 West End Avenue | Suite 325 | | Nashville | TN | 37203 |
| 1538952 | MADCON CORPORATION | 8337A OLD MILITARY RD | | | PEARL RIVER | LA | 70452 |
| 1538953 | MADDENS CABLE SERVICE INC. | 148 CUIDENNENING RD. (HOUMA AIRBASE) | | | HOUMA | LA | 70363 |
| 1544016 | MADELINE FORET BRUNE | Address on file | | | | | |
| 1538954 | MADELINE WASHINGTON | Address on file | | | | | |
| 1544017 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | MADISON | WI | 53719 |
| 1538955 | MADISON TIGERS LLC | 900 SOUTH LEWIS STREET | SUITE 202 | | NEW IBERIA | LA | 70560 |
| 1544018 | MADISON WOODWARD III | Address on file | | | | | |
| 1213841 | Maersk Training, Inc. | 15862 DipSLomatic Place Dr | Suite 100 | | Houston | TX | 77032 |
| 1564726 | Maersk Training, Inc. | Attn: Jesper Kristensen | 15862 Diplomatic Plaza Drive | Suite #100 | Houston | TX | 77032 |
| 1538959 | MAGDALENE JOHNSON ARMISTEAD | Address on file | | | | | |
| 1538960 | MAGEE, DARRYL | Address on file | | | | | |
| 1538961 | MAGEE, VON | Address on file | | | | | |
| 1538962 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | METAIRIE | LA | 70002 |
| 1544019 | MAGGIE TATUM CAMPBELL DECD | Address on file | | | | | |
| 1538963 | MAGNER, MARK | Address on file | | | | | |
| 1544020 | MAGNOLIA LLC | PO BOX 51555 | | | MIDLAND | TX | 79710-1555 |
| 1538965 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | SCOTT | LA | 70583-0206 |
| 1214729 | MAGNUM HUNTER PRODUCTION, INC. | 202 S CHEYENNE AVE STE 1000 | | | TULSA | OK | 74103-3001 |
| 1538967 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | HOUMA | LA | 70361-4258 |
| 1214668 | Magnum Mud Equipment Co., Inc. | Starwood R. Dural | 101 Wilson Avenue | | Houma | LA | 70364 |
| 1544022 | MAGNUM PETROLEUM INC | P O BOX 54712 | | | OKLAHOMA CITY | OK | 73154 |
| 1533110 | MAHANDIOHNA, HERDI | Address on file | | | | | |
| 1538969 | MAIN PASS OIL GATHERING LLC | ATTN: LIZ JOHNSON | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | HOUSTON | TX | 77042 |
| 1538971 | MAJOR EQUIPMENT & REMEDIATION SERVICES | ATTN: MICHELLE HARTMA | PO BOX 3816 | | MORGAN CITY | LA | 70381 |
| 1213024? | MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3816 | | | MORGAN CITY | LA | 70381 |
| 1538970 | MAJOR EQUIPMENT & REMEDIATION SERVICES, INC. | C/O JONI CLEMENTS | PO BOX 3816 | | MORGAN CITY | LA | 70381 |
| 1538972 | MAJORIE N. WALLACE MGMNT TRUST | Address on file | | | | | |
| 1538973 | MAKISICHA LEE | Address on file | | | | | |
| 1214224 | Maki Offshore Exploration Inc. | Jan van Ganenstraat 56 | | | Schiedam | | 3115 JG | Netherlands |
| 1544023 | MALCOLM D MORGAN | Address on file | | | | | |
| 1544024 | MALCOLM G BAKER JR TRUSTEE | Address on file | | | | | |
| 1544025 | MAMIE COLDWATER | Address on file | | | | | |
| 1538974 | MANGUM, KATHRYN | Address on file | | | | | |
| 1538975 | MANN, MATTHEW | Address on file | | | | | |
| 1538976 | MANSON CONSTRUCTION CO. | ATTN: JENNIFER JACCUZ | 5209 E MARGINAL WAY SOUTH | | SEATTLE | WA | 98134 |
| 1538977 | MANSON GULF | PO BOX 2917 | | | HOUMA | LA | 70361-2917 |
| 1533120 | MANSOORI, ESFANDIAR | Address on file | | | | | |
| 1214726 | MANTA RAY GATHERING COMPANY, LLC | 1100 LOUISIANA | SUITE 3300 | | HOUSTON | TX | 77002 |
| 1533065 | MANTA RAY OFFSHORE GATHERING | 1100 LOUISIANA 40300 | KIM TRAN | | HOUSTON | TX | 77002 |
| 1213842 | Manta Ray Offshore Gathering Co., LLC | 1100 Louisiana | Suite 3300 | | Houston | TX | 77002 |
| 1538979 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | ATTN: TREYNEERBOTT | 1100 LOUISIANA STREET | SUITE 3300 | HOUSTON | TX | 77002 |
| 1544026 | MANTI EXPLORATION & PRODUCTION INC | 800 N SHORELINE BLVD | STE 900S | | CORPUS CHRISTI | TX | 78401 |
| 1544027 | MANUEL G PENA AND | Address on file | | | | | |
| 1538980 | MANUEL, ALLEN | Address on file | | | | | |
| 1538981 | MANUEL, BRANDON | Address on file | | | | | |
| 1533121 | MANUEL, DEAN | Address on file | | | | | |
| 1534725 | MAPIMA-NET | C/O MINERAL ACQUISITIONS PARTNERS INC | PO BOX 268947 | | OKLAHOMA CITY | OK | 73126-8947 |
| 1538982 | MAPP, TAMECCA | Address on file | | | | | |
| 1214729 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 |
| 1538963 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 |
| 1544028 | MARATHON OIL COMPANY | 5555 SAN FELIPE ST | | | HOUSTON | TX | 77056-2701 |
| 1213843 | MARATHON OIL COMPANY | BILLED THRU JIB | 5555 SAN FELIPE ST | | HOUSTON | TX | 77056-2701 |
| 1214721 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 |
| 1213844 | Marathon Petroleum Company LP | 539 S. Main Street | | | Findlay | OH | 45840 |
| 1538984 | MARCANTEL, BURGESS | Address on file | | | | | |
| 1533122 | MARCANTEL, DAVID | Address on file | | | | | |
| 1534731 | MARCEL J DURONSLET AND | Address on file | | | | | |
| 1534732 | MARCELLA B BRADLY | Address on file | | | | | |
| 1544029 | MARCUS EDWIN CHEEK | Address on file | | | | | |
| 1538985 | MARCUS J SPACEK & ELEANOR SPACEK | Address on file | | | | | |
| 1538986 | MARCUS KEITH LEE | Address on file | | | | | |
| 1538987 | MARCUS MEAUX | Address on file | | | | | |
| 1544030 | MARGARET C SAVOY | Address on file | | | | | |
| 1544031 | MARGARET COLLETTA DECEASED | Address on file | | | | | |
| 1534722 | MARGARET MAST ALNA | Address on file | | | | | |
| 1544032 | MARGARET R LEBLANC | Address on file | | | | | |
| 1544033 | MARGARET REEVE BOUDREAUX | Address on file | | | | | |
| 1544034 | MARGIE K EDMONDS | Address on file | | | | | |
| 1538988 | MARIAN ELIZABETH TURNER DAVIS | Address on file | | | | | |
| 1538989 | MARICELA VAZQUEZ-CANO | Address on file | | | | | |
| 1538990 | MARIE DIANE MILLER, L.L.C. | P.O. BOX 6209 | | | METAIRIE | LA | 70009-6209 |
| 1534725 | MARIE M CRIBBS | Address on file | | | | | |
| 1544035 | MARIE MILLS AND | Address on file | | | | | |
| 1544036 | MARIE REEVES GILL | Address on file | | | | | |
| 1544037 | MARIE S PONTON | Address on file | | | | | |
| 1544038 | MARIE WALSH SHARPE ART FOUNDATION | 735 N TEJON ST | | | COLORADO SPRINGS | CO | 80903 |
| 1544039 | MARIE-FRANCE BALUSEK | Address on file | | | | | |
| 1544040 | MARIETTA WYNNE SCOTT | Address on file | | | | | |
| 1534716 | MARIJANE HILL | Address on file | | | | | |
| 1544041 | MARILOU WRIGHT | Address on file | | | | | |
| 1544042 | MARILYN DENISE BURNS | Address on file | | | | | |
| 1544043 | MARILYN G LIPTON REV TRUST DTD 12/5/1986 | Address on file | | | | | |
| 1544044 | MARILYN H SACKETT AND | Address on file | | | | | |
| 1538991 | MARINE CHEMIST OF LOUISIANA, LLC | ATTN: CHRISTOPHER SCO | P O BOX 9064 | | BRIDGE CITY | LA | 70096 |
| 1538992 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | | | ALEXANDRIA | VA | 22314 |

Exhibit B
Master Mailing List
Served via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1540045 | MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | | PO BOX 676284 | DALLAS | TX | 75267-6284 | |
| 1540046 | MARINE PETROLEUM TRUST | Address on file | | | | | | |
| 1530860 | MARINE PRESERVATION ASSOCIATION | ATTN: BRETT DREWRY | 5415 E HIGH STREET, SUITE 111 | | PHOENIX | AZ | 85054 | |
| 1214723 | MARINER ENERGY RESOURCES, INC. | 2000 WEST SAM HOUSTON PARKWAY SOUTH | | | HOUSTON | TX | 77042 | |
| 1214702 | MARINER ENERGY, INC. | 2000 POST OAK BLVD | SUITE 100 | | HOUSTON | TX | 77056 | |
| 1534710 | MARION CHILDERS | Address on file | | | | | | |
| 1534711 | MARION E. GODOIN RESIDUARY TRUST | Address on file | | | | | | |
| 1540047 | MARION L MCMILLON DECEASED | Address on file | | | | | | |
| 1534713 | MARITA LYNNE HOFFMAN, INDEPENDENT | Address on file | | | | | | |
| 1214724 | MARITECH | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 1533763 | MARITECH RESOURCES INC | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 1538994 | MARITECH RESOURCES INC | ATTN: LONNIEWHITFIELD | 1060 ELDRIDGE PARKWAY 15TH FLOOR | | HOUSTON | TX | 77077 | |
| 1540048 | MARJORIE CALLAHAN DAVISON | Address on file | | | | | | |
| 1540049 | MARJORIE LE NELSON | Address on file | | | | | | |
| 1540050 | MARJORIE N WALLACE | Address on file | | | | | | |
| 1540051 | MARJORIE WAHLIN | Address on file | | | | | | |
| 1540052 | MARK A GANNAWAY | Address on file | | | | | | |
| 1540053 | MARK A STEPHENS | Address on file | | | | | | |
| 1534706 | MARK ALAN HOLLAND | Address on file | | | | | | |
| 1540054 | MARK ALLEN JACKSON | Address on file | | | | | | |
| 1538985 | MARK ANTHONY KRISINEK | Address on file | | | | | | |
| 1534708 | MARK APPLEBY | Address on file | | | | | | |
| 1538986 | MARK BOYADJIAN | Address on file | | | | | | |
| 1540055 | MARK C PYE | Address on file | | | | | | |
| 1540056 | MARK GRACE | Address on file | | | | | | |
| 1538987 | MARK GRAY SR. | Address on file | | | | | | |
| 1540057 | MARK H GILLESPIE | Address on file | | | | | | |
| 1538988 | MARK J RICHARD | Address on file | | | | | | |
| 1540058 | MARK L & MITZI SHOLER | Address on file | | | | | | |
| 1538989 | MARK MAGNER | Address on file | | | | | | |
| 1539000 | MARK MOZELL | Address on file | | | | | | |
| 1530601 | MARK PLEASANT | Address on file | | | | | | |
| 1533487 | MARK R. MOZELL | Address on file | | | | | | |
| 1540059 | MARK WEST | Address on file | | | | | | |
| 1539002 | MARK WILSON | Address on file | | | | | | |
| 1530603 | MARKEITH STERLING | Address on file | | | | | | |
| 1533723 | MARKEL INSURANCE AND SYNDICATE 3000 AT LLOYD'S | 49 LEADENHALL STREET | | | LONDON | | EC3A 2EA | UNITED KINGDOM |
| 1538934 | MARKERSON, SIMONE | Address on file | | | | | | |
| 1538935 | MARLA BAUGH | Address on file | | | | | | |
| 1540080 | MARLA SHARP STEWART | Address on file | | | | | | |
| 1540061 | MARLENE ROTH-FRIEDMAN | Address on file | | | | | | |
| 1530606 | MARLER, JOHN | Address on file | | | | | | |
| 1530607 | MARLIN OILFIELD DIVERS INC. | ATTN: CARRIE BURAS | PO BOX 4317 | | HOUMA | LA | 70361 | |
| 1213847 | MARLIN OILFIELD DIVERS INC. | PO BOX 4317 | | | HOUMA | LA | 70361 | |
| 1540062 | MARLYN MICHELL TURKINGTON | Address on file | | | | | | |
| 1539009 | MARS OFFSHORE TECHNOLOGY INC | ATTN: SCOTT WARREN | 3803 FROSTMEADOW CT | | KATY | TX | 77450 | |
| 1213846 | Mars Offshore Technology Inc. | 3803 Frostmeadow Ct | | | Katy | TX | 77450 | |
| 1533123 | MARS, BILLIE | Address on file | | | | | | |
| 1533946 | MARSH ISLAND ENERGY LLC | 501 POYDRAS ST #2625 | | | NEW ORLEANS | LA | 70130-6020 | |
| 1533947 | MARSH ISLAND, L.P. | 2711 N. HASKELL AVENUE | SUITE 2900 | | DALLAS | TX | 75204 | |
| 1533610 | MARSH USA INC | ATTN: YVONNE TURNEY | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1540063 | MARSHA M BUOZ | Address on file | | | | | | |
| 1540064 | MARSHA D TURNER | Address on file | | | | | | |
| 1530612 | MARSHALL BRANTLEY IV | Address on file | | | | | | |
| 1530613 | MARSHALL W GUIDRY | Address on file | | | | | | |
| 1530611 | MARSHALL, KENNETH | Address on file | | | | | | |
| 1540065 | MARTA BAKKE-BENSON | Address on file | | | | | | |
| 1540066 | MARTEX ENERGY CORPORATION | P O BOX 6332 | | | CORPUS CHRISTI | TX | 78466-6332 | |
| 1540067 | MARTHA C EFFLER | Address on file | | | | | | |
| 1534666 | MARTHA FRANCES LOE | Address on file | | | | | | |
| 1540068 | MARTHA GRIERSON | Address on file | | | | | | |
| 1540069 | MARTHA JANE BROUSSARD | Address on file | | | | | | |
| 1540070 | MARTHA L AYO BAUDOIN | Address on file | | | | | | |
| 1540071 | MARTIN BROWN | Address on file | | | | | | |
| 1530610 | MARTIN ENERGY SERVICES LLC | P O BOX 95063 | | | GRAPEVINE | TX | 76099-9753 | |
| 1540072 | MARTIN F KAMINSKY | Address on file | | | | | | |
| 1213029 | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 1213030 | Martin Holdings, LLC | Attn: Jane Barrilleaux | 16201 E Main St | | Cut Off | LA | 70345 | |
| 1530618 | MARTIN HOLDINGS, LLC | ATTN: MIKE CALLAIS | 16201 EAST MAIN STREET | | CUT OFF | LA | 70345 | |
| 1533622 | MARTIN INTERNATIONAL INC OF LOUISIANA | ATTN: GAIL BERGERON | 100 WOODLAND DR | | LA PLACE | LA | 70068 | |
| 1213849 | Martin International, Inc. | 110 Woodland Dr | | | La Place | LA | 70068 | |
| 1533621 | MARTIN NOEL | Address on file | | | | | | |
| 1214228 | MARTIN O MILLER II LLC ETAL | 215 Metairie Rd | Ste 202 | | Metairie | LA | 70005-4207 | |
| 1213850 | Martin O, Miller, II, LLC | 215 Metairie Road, Suite 202 | | | Metairie | LA | 70005 | |
| 1533622 | MARTIN O. MILLER II, L.L.C. | P.O. BOX 5006 | | | METAIRIE | LA | 70055-5006 | |
| 1530624 | MARTIN TRAHAN | Address on file | | | | | | |
| 1538814 | MARTIN, WESLEY | Address on file | | | | | | |
| 1533124 | MARTINEZ, MONIQUE | Address on file | | | | | | |
| 1530628 | MARTIN'S AIRBOAT PIPELINE Patrol Inc | 1990 Irish Bend Rd | | | Franklin | LA | 70538 | |
| 1530629 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | ATTN: EDDIE MARTIN | 1990 IRISH BEND ROAD | | FRANKLIN | LA | 70538 | |
| 1530628 | MARUBENI OIL & GAS (USA) INC | ATTN: MARY E NETTLES | 945 BUNKER HILL RD., SUITE 700 | | HOUSTON | TX | 77024 | |
| 1213851 | MARUBENI OIL & GAS (USA) LLC | 777 N Eldridge Parkway | Suite 270 | | Houston | TX | 77079 | |
| 1533486 | MARUBENI OIL & GAS (USA) LLC | 945 BUNKER HILL RD | STE 700 | | HOUSTON | TX | 77024 | |
| 1214723 | MARUBENI OIL AND GAS (USA) INC | 777 N ELDRIDGE PARKWAY | SUITE 270 | | HOUSTON | TX | 77073 | |
| 1530825 | MARVANDA LEE SENGAL | Address on file | | | | | | |
| 1540073 | MARVIN H MCMURREY TRUSTS | Address on file | | | | | | |
| 1540074 | MARVIN L SHAPIRO | Address on file | | | | | | |
| 1540075 | MARVIN SUSBERRY | Address on file | | | | | | |
| 1540076 | MARWELL PETROLEUM INC | 7770 ST JAMES PLACE | STE 406 | | HOUSTON | TX | 77056 | |
| 1540077 | MARY A POWELL | Address on file | | | | | | |
| 1540078 | MARY ANN BURST | Address on file | | | | | | |
| 1530830 | MARY ANN CONQUES | Address on file | | | | | | |
| 1530831 | MARY ANN GANT | Address on file | | | | | | |
| 1530832 | MARY ANN GORDON NARCISSE | Address on file | | | | | | |
| 1540079 | MARY ANN L TONEY | Address on file | | | | | | |
| 1534899 | MARY ANN STAUDT | Address on file | | | | | | |
| 1530833 | MARY ANN WILSON | Address on file | | | | | | |
| 1540081 | MARY B. CONNER | Address on file | | | | | | |
| 1540082 | MARY BETH DELCAMBRE DEMAHY | Address on file | | | | | | |
| 1540083 | MARY C SHADDOCK | Address on file | | | | | | |
| 1540084 | MARY COLEEN DEVINNEY | Address on file | | | | | | |
| 1539034 | MARY DUDLEY ROGER ALFONSO | Address on file | | | | | | |
| 1540085 | MARY E LEWIS | Address on file | | | | | | |
| 1540086 | MARY E WESTMORELAND | Address on file | | | | | | |
| 1540087 | MARY E WOOSLEY | Address on file | | | | | | |
| 1540088 | MARY ELISA NICE DEANE | Address on file | | | | | | |
| 1534899 | MARY ELIZABETH HENNEBENS HETZEL | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1540090 | MARY ELIZABETH REEVES | Address on file | | | | | | |
| 1540091 | MARY F. CLARK SURVIVOR'S TRUST | Address on file | | | | | | |
| 1540092 | MARY FLY CLARK | Address on file | | | | | | |
| 1539638 | MARY FRAN COMER | Address on file | | | | | | |
| 1539097 | MARY FRANCES GILBERT KELLY | Address on file | | | | | | |
| 1540093 | MARY H. CATON ADMIN TRUST | Address on file | | | | | | |
| 1539638 | MARY HANCOCK POST | Address on file | | | | | | |
| 1540094 | MARY JANE CEBULA | Address on file | | | | | | |
| 1540095 | MARY JANE W GAMBLE | Address on file | | | | | | |
| 1539040 | MARY JOAN SPILLER WILSON | Address on file | | | | | | |
| 1539041 | MARY KAISER | Address on file | | | | | | |
| 1540096 | MARY KING DODWELL | Address on file | | | | | | |
| 1539876 | MARY KIRCHENWITZ | Address on file | | | | | | |
| 1540097 | MARY L. CHRISTOPHER | Address on file | | | | | | |
| 1553468 | MARY L KAISER | Address on file | | | | | | |
| 1540098 | MARY LONG ESTATE | Address on file | | | | | | |
| 1539489 | MARY LOU FOREMAN | Address on file | | | | | | |
| 1540099 | MARY LOU HILL | Address on file | | | | | | |
| 1539042 | MARY LOUISE KRENEK | Address on file | | | | | | |
| 1540100 | MARY LUE HUDGINS DECEASED | Address on file | | | | | | |
| 1540101 | MARY M CREECH | Address on file | | | | | | |
| 1540102 | MARY M HAWKINS DUFRENE | Address on file | | | | | | |
| 1540103 | MARY N WALKER | Address on file | | | | | | |
| 1539672 | MARY NASH STODDARD | Address on file | | | | | | |
| 1540104 | MARY NELL FILPSKI | Address on file | | | | | | |
| 1539043 | MARY ODESSA JOHNSON BUTLER | Address on file | | | | | | |
| 1539460 | MARY PAMELA BUONGIORNO | Address on file | | | | | | |
| 1540105 | MARY PAMELA NAQUIN PELTIER | Address on file | | | | | | |
| 1539044 | MARY R BOUL | Address on file | | | | | | |
| 1540107 | MARY ROBICHAUX BOUDREAUX | Address on file | | | | | | |
| 1540108 | MARY SUSAN AYO | Address on file | | | | | | |
| 1540109 | MARY TUCKER PAYNE ESTATE | Address on file | | | | | | |
| 1540110 | MARY UNDERWOOD | Address on file | | | | | | |
| 1539455 | MARY WINGATE | Address on file | | | | | | |
| 1539045 | MASCO OPERATORS INC | P O BOX 3026 | | | | FREEPORT | TX | 77542 |
| 1553113 | MASONER, JAY | Address on file | | | | | | |
| 1213952 | Massachusetts Bay Insurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653 |
| 1553477 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | 300 S. TRYON STREET, SUITE 2920 | | | | CHARLOTTE | NC | 28202 |
| 1553479 | MASSMUTUAL PREMIER FUNDS ON BEHALF OF MASSMUTUAL PREMIER HIGH YIELD FUND | 300 S. TRYON STREET, SUITE 2920 | | | | CHARLOTTE | NC | 28202 |
| 1553479 | MASSMUTUAL PREMIER HIGH YIELD FUND | ATTN: KIMBERLY A'TKINSON | 300 S. TRYON STREET, SUITE 2920 | | | CHARLOTTE | NC | 28202 |
| 1553480 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 |
| 1553481 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | 1 UNIV SQUARE DR | MAIL STOP: PR2-6N-C | | | PRINCETON | NJ | 08540 |
| 1213953 | MASTER FLO VALVE (USA) INC | 8726 FALLBROOK DRIVE | | | | HOUSTON | TX | 77064 |
| 1536940 | MASTER FLO VALVE (USA) INC. | ATTN: JOHN HAVEY | 8726 FALLBROOK DRIVE | | | HOUSTON | TX | 77064 |
| 1213951 | Master Valve & Wellhead Service, Inc. | Daniel P Crete | 28 Weldon Road | | | Houma | LA | 70363 |
| 1213951 | Master Valve & Wellhead Service, Inc. | Attn: Daniel P Crete | 5016 Spedale Ct #364 | | | Spring Hill | TX | 37174 |
| 1213951 | Master Valve & Wellhead Service, Inc. | PO Box 41047 | | | | Baton Rouge | LA | 70835 |
| 1536946 | MASTER VALVE AND WELLHEAD SERVICE, INC. | 55 WELDON ROAD | | | | HOUMA | LA | 70363 |
| 1553647 | MATA, CHRISTOPHER | Address on file | | | | | | |
| 1174001 | Matagorda County | 1700 7th St, Rm 203 | | | | Bay City | TX | 77414-5091 |
| 1174001 | Matagorda County | Lineberger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 1536948 | MATAGORDA COUNTY CLERK | 1700 7TH ST RM 202 | | | | BAY CITY | TX | 77414 |
| 1536950 | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | 1700 7TH STREET | ROOM #203 | | | BAY CITY | TX | 77414 |
| 1553712 | MATAGORDA ISLAND 686 | 686E | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 |
| 1536954 | MATHERNE INSTRUMENTATION SPECIALISTS INC | 131 CAPITAL BLVD | | | | HOUMA | LA | 70360 |
| 1539052 | MATHERNE, JAMES | Address on file | | | | | | |
| 1554011 | MATT G CHIASSON | Address on file | | | | | | |
| 1539053 | MATT, TOBY | Address on file | | | | | | |
| 1539056 | MATTHEW ALAN NEWPORT | Address on file | | | | | | |
| 1554011 | MATTHEW ALLEN HERRING | Address on file | | | | | | |
| 1534687 | MATTHEW EDWIN MCCRACKEN | Address on file | | | | | | |
| 1153657 | MATTHEW FORD | Address on file | | | | | | |
| 1539058 | MATTHEW FORST | Address on file | | | | | | |
| 1539059 | MATTHEW GATLIN | Address on file | | | | | | |
| 1539060 | MATTHEW MANN | Address on file | | | | | | |
| 1154011 | MATTHEW WAYNE SOUTHALL | Address on file | | | | | | |
| 1539061 | MATTHEWS, AUBREY | Address on file | | | | | | |
| 1212585 | MatthewsGanser | 4044 Post Oak Place, Suite 160 | | | | Houston | TX | 77027 |
| 1213641 | MATTHEWS-DANIEL COMPANY | 4044 POST OAK PLACE | SUITE 160 | | | HOUSTON | TX | 77027 |
| 1536963 | MATTHEWS-DANIEL COMPANY | ATTN: CHRIS BOWMAN | 4044 POST OAK PLACE | SUITE 160 | | HOUSTON | TX | 77027 |
| 1546114 | MATTIE RICHARD | Address on file | | | | | | |
| 1539063 | MATULICH, HENRY | Address on file | | | | | | |
| 1540115 | MAURICE DICK BELL | Address on file | | | | | | |
| 1540118 | MAURIE LYNN HAAS | Address on file | | | | | | |
| 1553114 | MAXLEY, LORI | Address on file | | | | | | |
| 1539064 | MAVERICK ENERGY SOLUTIONS, LLC | 247 BRIGHTON LOOP | | | | HOUMA | LA | 70360 |
| 1546117 | MAX E NORMAN | Address on file | | | | | | |
| 1539060 | MAXIE BARONABKE | Address on file | | | | | | |
| 1540118 | MAXIE P LABRY | Address on file | | | | | | |
| 1214021 | MAXIM SILENCERS INC | 6345 N Eldridge Pkwy | | | | Houston | TX | 77041 |
| 1153666 | MAXWELL, TERRY | Address on file | | | | | | |
| 1553115 | MAYEAUX, DAVID | Address on file | | | | | | |
| 1153667 | MAYER BROWN, LLP | 230 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60604-1404 |
| 1178348 | Mayer Brown, LLP | 71 South Wacker Drive | | | | Chicago | IL | 60606 |
| 1539068 | MAYRONNE, BRYSON | Address on file | | | | | | |
| 1540119 | MAZIE PHARR | Address on file | | | | | | |
| 1153116 | MAZIEL, RODNEY | Address on file | | | | | | |
| 1153117 | MCBRIDE, DAVID | Address on file | | | | | | |
| 1539069 | MCBROOM, VANCE | Address on file | | | | | | |
| 1213676 | McCarroll, G.M. | Address on file | | | | | | |
| 1553118 | MCCARROLL, GEORGE | Address on file | | | | | | |
| 1153670 | MCCAULEY, MARY | Address on file | | | | | | |
| 1153157 | MCCLAIN, MATTHEW | Address on file | | | | | | |
| 1153158 | MCCLELLAND, ANDREW | Address on file | | | | | | |
| 1153159 | MCCLOUGHT, CHUNTEL | Address on file | | | | | | |
| 1153671 | MCCOMB, CHRISTINE | Address on file | | | | | | |
| 1153672 | MCCOY, MARY | Address on file | | | | | | |
| 1153119 | MCCOY, RICHARD | Address on file | | | | | | |
| 1153311 | MCCRAY, KIMBERLY | Address on file | | | | | | |
| 1153312 | MCCULLOUGH, TOBY | Address on file | | | | | | |
| 1153671 | MCCURRY, CURTIS | Address on file | | | | | | |
| 1546120 | MCDAY OIL & GAS INC | 5848 MILTON ST STE 710 | | | | DALLAS | TX | 75206-3935 |
| 1546121 | MCDERMOTT FAMILY TRUST LILLIAN C MCDERMOTT | Address on file | | | | | | |
| 1213855 | MCDERMOTT INC | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 |
| 1536974 | MCDERMOTT INC. | ATTN: GABRIEL MEJIA | 757 N ELDRIDGE PKWY | | | HOUSTON | TX | 77079 |
| 1153101 | MCDONALD, PATRICIA | Address on file | | | | | | |
| 1536935 | MCGINNIS LOCHRIDGE LLP | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1153152 | MCGOWAN, DE'ANTHONY | Address on file | | | | | |
| 1153679 | MCGRIFF INSURANCE SERVICES | ATTN: RENE FONTENOT | 3605 GLENWOOD AVENUE, SUITE 201 | | RALEIGH | NC | 27612 |
| 1153677 | MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC. | 818 TOWN AND COUNTRY BLVD | SUITE 500 | | HOUSTON | TX | 77042 |
| 1795350 | McGuire Woods LLP | 600 Travis Street | Suite 7500 | | Houston | TX | 77002-2906 |
| 1153103 | MCGULLON, LITTLE | Address on file | | | | | |
| 1153104 | MCKINLEY, MICHAEL | Address on file | | | | | |
| 1153678 | MCKINNEY & COMPANY INC | 740 FOUNTAIN PARKWAY NORTH | | | ST. PETERSBURG | FL | 33716 |
| 1214724 | MCMORAN OIL & | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 |
| 1213640 | McMoRan Oil & Gas LLC | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 |
| 1213669 | MCMORAN OIL & GAS LLC | BILLED THRU JIB | 700 MILAM STE 3100 | | HOUSTON | TX | 77002 |
| 1153679 | MCMORAN OIL & GAS LLC | ATTN: DONNA KINNEMAN | 1615 POYDRAS STREET | | NEW ORLEANS | LA | 70112 |
| 1214725 | MCMORAN OIL & GAS LLC, ET AL | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 |
| 1153674 | MCMORAN OIL & GAS, LLC | 1615 POYDRAS | | | NEW ORLEANS | LA | 70112 |
| 1164012 | MCMURREY COOK MINERALS LTD | 5611 MAPLE GLEN DR | | | DALLAS | TX | 75231 |
| 1153100 | MCNEIL, GEORGE | Address on file | | | | | |
| 1181674 | McZeal, Johnston | Address on file | | | | | |
| 1153680 | MD ANDERSON CANCER CENTER | ATTN: PETE JONES | 1515 HOLCOMBE BOULEVARD | | HOUSTON | TX | 77030 |
| 1153559 | MEAGHER ENERGY COMPANY LLC | P O BOX 4762 | | | ENGLEWOOD | CO | 80155-4762 |
| 1214798 | Measurement Technologies Inc. | Attn: Kay B Porche, Accounting Manager | 121 Capital Blvd | | Houma | LA | 70360 |
| 1214796 | Measurement Technologies Inc. | P.O. Box 4413 | | | Houma | LA | 70361 |
| 1153106 | MEAUX, JEREMY | Address on file | | | | | |
| 1153680 | MEAUX, MARCUS | Address on file | | | | | |
| 1218857 | MECHANICAL & PERFORMANCE ANALYSIS | 14 Peddle Point | | | LUMBERTON | MS | 39455 |
| 1153680 | MECHANICAL & PERFORMANCE ANALYSIS | 31 CROSS KEY | | | LUMBERTON | MS | 39455 |
| 1153696 | MECHE, DWAYNE | Address on file | | | | | |
| 1153395 | MECHE, SEDRICK | Address on file | | | | | |
| 1153687 | MECH-TECH ENGINEERING, LLC | ATTN: BRANDY MUSEMECH | 1116 PETROLEUM PKWY | | BROUSSARD | LA | 70518 |
| 1153699 | MEDRANO, AIDA | Address on file | | | | | |
| 1153396 | MELANCON, CHASE | Address on file | | | | | |
| 1153397 | MELANCON, JACQUELINE | Address on file | | | | | |
| 1218858 | MELANCON'S WELDING & REPAIR, LLC | 7302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 |
| 1153689 | MELANCON'S WELDING & REPAIR, LLC | ATTN: IAN MELANCON | 7302 LA RUE DE BROUSSARD | | NEW IBERIA | LA | 70560 |
| 1153690 | MELANIE BAIRD BURNETT | Address on file | | | | | |
| 1153692 | MELANIE NAQUIN MAYBERRY | Address on file | | | | | |
| 1153693 | MELBA MONEAUX EDWARDS | Address on file | | | | | |
| 1164124 | MELBA R OLHON | Address on file | | | | | |
| 1153460 | MELBA S & ROBERT O RASMUSSEN | Address on file | | | | | |
| 1153694 | MELBA TRAHAN | Address on file | | | | | |
| 1153696 | MELCHER, KURTIS | Address on file | | | | | |
| 1164125 | MELINDA S YOUNGBLOOD | Address on file | | | | | |
| 1153695 | MELISSA ANN GRAY | Address on file | | | | | |
| 1164126 | MELISSA F POPE | Address on file | | | | | |
| 1153696 | MELISSA GUIDRY | Address on file | | | | | |
| 1153697 | MELISSA JANEK | Address on file | | | | | |
| 1153698 | MELISSA MARIE JACQUET-OLIVIER | Address on file | | | | | |
| 1164127 | MELISSA WHITE HARPER | Address on file | | | | | |
| 1153699 | MELTON YOUNG JR. | Address on file | | | | | |
| 1153399 | MELTON, STEVEN | Address on file | | | | | |
| 1153464 | MELVIN & JOY HAVIS TRUST | Address on file | | | | | |
| 1153462 | MENARD INC | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 |
| 1153110 | MENARD, DOMINIC | Address on file | | | | | |
| 1153541 | MENARD, INC. | ATTN: JAMES KIM | 555 CALIFORNIA AVENUE, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 1153100 | MENDEZ, VANESSA | Address on file | | | | | |
| 1153701 | MERCER ( US ) INC | P O BOX 730212 | | | DALLAS | TX | 75373 |
| 1153473 | MERCER GIF FUND PLC | ATTN: JASON MUDRICK | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| 1153474 | MERCER GIF FUND PLC - MERCER INVESTMENT FUND 1 | 420 LEXINGTON AVENUE SUITE 2040 | | | NEW YORK | NY | 10170 |
| 1153552 | MEREDITH, BART | Address on file | | | | | |
| 1153703 | MERIDIAN COMPENSATION PARTNERS LLC | ATTN: KIMBERLY LILLY | 100 FIELD DRIVE , SUITE 300 | | LAKE FOREST | IL | 60045 |
| 1153640 | MERIDIAN RESOURCE & EXPLORATION LLC | ATTN: REVENUE DEPT | 5500 KATY FREEWAY STE 400 | | HOUSTON | TX | 77004 |
| 1214726 | MERIT ENERGY COMPANY | 13727 NOEL ROAD | SUITE 1200, TOWER 2 | | DALLAS | TX | 75240 |
| 1214521 | Mermentau Mineral & Land Company | 228 SAINT CHARLES AVE | # 1024 | | NEW ORLEANS | LA | 70130 |
| 1153089 | MERRILL, CLAYTON | Address on file | | | | | |
| 1153504 | MERRITT, TORI | Address on file | | | | | |
| 1164128 | MERVIN L REEVES | Address on file | | | | | |
| 1214728 | MESA PETROLEUM | 1840 C STREET, NW | | | WASHINGTON | DC | 20240 |
| 1153466 | METCALFE MINERALS LP | Address on file | | | | | |
| 1153396 | METTES, KIM | Address on file | | | | | |
| 1153475 | MFP PARTNERS, L.P. | 909 3RD AVE FL 33 | | | NEW YORK | NY | 10022-4892 |
| 1156166 | M I SWACO | P O BOX 732155 | | | DALLAS | TX | 75373-2155 |
| 1214622 | Miami Corporation | 720 Anderson Ferry Rd. | | | Cincinnati | OH | 45238 |
| 1153707 | MICAH FABACHER | Address on file | | | | | |
| 1164129 | MICHAEL A & MARILYN PAMELEK | Address on file | | | | | |
| 1164130 | MICHAEL A JORDAN | Address on file | | | | | |
| 1164131 | MICHAEL A PAMELEK | Address on file | | | | | |
| 1214727 | MICHAEL A SCHERRER | Address on file | | | | | |
| 1164133 | MICHAEL ANTHONY SOUZA | Address on file | | | | | |
| 1164134 | MICHAEL BARRATT | Address on file | | | | | |
| 1153518 | MICHAEL BARRE | Address on file | | | | | |
| 1164135 | MICHAEL BLAIR KIRKPATRICK | Address on file | | | | | |
| 1164136 | MICHAEL BLAIR KIRKPATRICK TRUST | Address on file | | | | | |
| 1153519 | MICHAEL BREAUX | Address on file | | | | | |
| 1164137 | MICHAEL C. HARRIS | Address on file | | | | | |
| 1153470 | MICHAEL CLARK | Address on file | | | | | |
| 1153810 | MICHAEL CLARK | Address on file | | | | | |
| 1164138 | MICHAEL D PEDLEY AND | Address on file | | | | | |
| 1153465 | MICHAEL DANE | Address on file | | | | | |
| 1164139 | MICHAEL E CORBIN | Address on file | | | | | |
| 1164140 | MICHAEL E MCCRORY TRUSTEE | Address on file | | | | | |
| 1153452 | MICHAEL G DUNN SR | Address on file | | | | | |
| 1164141 | MICHAEL G REEVES | Address on file | | | | | |
| 1164142 | MICHAEL G WYATT | Address on file | | | | | |
| 1164143 | MICHAEL GLENN GIBBON | Address on file | | | | | |
| 1153811 | MICHAEL GRANT | Address on file | | | | | |
| 1153812 | MICHAEL GRAY JR. | Address on file | | | | | |
| 1153812 | MICHAEL GREENSPOON | Address on file | | | | | |
| 1164144 | MICHAEL H CLARK | Address on file | | | | | |
| 1153814 | MICHAEL HART | Address on file | | | | | |
| 1153403 | MICHAEL J CALLAHAN AND | Address on file | | | | | |
| 1164145 | MICHAEL J PELTIER | Address on file | | | | | |
| 1153406 | MICHAEL J SMITH AND | Address on file | | | | | |
| 1153818 | MICHAEL JAMES LEE | Address on file | | | | | |
| 1153817 | MICHAEL KING | Address on file | | | | | |
| 1153818 | MICHAEL KINZEL | Address on file | | | | | |
| 1153819 | MICHAEL L PROVOST | Address on file | | | | | |
| 1153120 | MICHAEL LOUIS CONLEY | Address on file | | | | | |
| 1164146 | MICHAEL PATRICK CONNELLY | Address on file | | | | | |
| 1153821 | MICHAEL PHAM | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1154147 | MICHAEL R CHRISTENSEN | Address on file | | | | | |
| 1154148 | MICHAEL R STEWART | Address on file | | | | | |
| 1153512 | MICHAEL REEVES | Address on file | | | | | |
| 1154149 | MICHAEL SCANNELL | Address on file | | | | | |
| 1153513 | MICHAEL SEAN LEBLANC | Address on file | | | | | |
| 1153514 | MICHAEL SEGHERS | Address on file | | | | | |
| 1154150 | MICHAEL STACY CONNELLY | Address on file | | | | | |
| 1154151 | MICHAEL T GIBSON | Address on file | | | | | |
| 1534829 | MICHAEL T MCCANN | Address on file | | | | | |
| 1153403 | MICHAEL WENGLERT | Address on file | | | | | |
| 1154152 | MICHAEL W WIENEFEE | Address on file | | | | | |
| 1153401 | MICHAEL W STRICKLER | Address on file | | | | | |
| 1546153 | MICHAEL W. HALEY | Address on file | | | | | |
| 1153625 | MICHAEL WAYNE ROMAN | Address on file | | | | | |
| 1153128 | MICHAEL WOMBACHER | Address on file | | | | | |
| 1153127 | MICHAEL YEARICK | Address on file | | | | | |
| 1154154 | MICHAEL YOUNG GOUDEAU | Address on file | | | | | |
| 1154155 | MICHE LONDOT TRUST | Address on file | | | | | |
| 1153129 | MICHEL A FORTIER | Address on file | | | | | |
| 1154156 | MICHELLE HENDERSON | Address on file | | | | | |
| 1154157 | MICHELLE BUSBY KELLER | Address on file | | | | | |
| 1154158 | MICHELLE COLE HAMILTON | Address on file | | | | | |
| 1154159 | MICHELLE KEMP BAILEY | Address on file | | | | | |
| 1153130 | MICHELLE R REPPOND | Address on file | | | | | |
| 1153131 | MICHION DENISE SCHOENHOFER BYNUM | Address on file | | | | | |
| 1153132 | MICROSOFT LICENSING, GP | C/O RAYMOND CONNOLLY | 6100 NEIL RD. | | RENO | NV | 89511 |
| 1153133 | MICULYN JOAN BERRY | Address on file | | | | | |
| 1154160 | MID-CONTINENT ENERGY INC | C/O J GERALD KNOL, CPA | 3900 S BLVD STE 3D | | EDMOND | OK | 73013-0417 |
| 1153081 | MIDDLEBROOKS, ERA | Address on file | | | | | |
| 1153082 | MIDDLEBROOKS, TRAVIS | Address on file | | | | | |
| 1153089 | MIDEX OIL & GAS LP | 300 NORTH SHORELINE | SUITE 322 | | CORPUS CHRISTI | TX | 78471 |
| 1153134 | MID-SOUTH CONTROL LINE, LLC | ATTN: RYAN LORE | 3216 TARAVELLA ROAD | | MARRERO | LA | 70072 |
| 1154161 | MIG A HOWARD AND JACQUELYN B | Address on file | | | | | |
| 1153135 | MIKE AND MARIE JOHNSTON | Address on file | | | | | |
| 1153404 | MIKE JEWELL | Address on file | | | | | |
| 1153136 | MIKE SULLIVAN | Address on file | | | | | |
| 1213780 | MIKE SULLIVAN, TAX ASSESSOR- COLLECTOR | TAX ASSESSOR-COLLECTOR 1001 PRESTON ST. | | | HOUSTON | TX | 77002 |
| 1153138 | MINELL WINDHAM | Address on file | | | | | |
| 1154162 | MILAGRO PRODUCING LLC | 1301 MCKINNEY SUITE 500 | | | HOUSTON | TX | 77010 |
| 1154163 | MILDRED B HESKETT | Address on file | | | | | |
| 1154164 | MILDRED SAVOIE STURLESE | Address on file | | | | | |
| 1154165 | MILDRED LITZ ESTATE | Address on file | | | | | |
| 1154166 | MILES LONDOT TRUST | Address on file | | | | | |
| 1154167 | MILES R LILLY | Address on file | | | | | |
| 1153083 | MILES, WALTER | Address on file | | | | | |
| 1153140 | MILLARD HARLAN SPILLER | Address on file | | | | | |
| 1214523 | MILLENNIAL ENERGY MANAGEMENT, LLC | 333 Clay Street | 3 Allen Center, Suite 2800 | | Houston | TX | 77002 |
| 1178331 | Miller & Chevalier Chartered | 900 16th Street NW | | | Washington | DC | 20006 |
| 1530144 | MILLER CONSULTING INC | 1000 WEST AVENUE | | | AUSTIN | TX | 78701-2019 |
| 1153541 | MILLER, KYLE | Address on file | | | | | |
| 1153084 | MILLER, LINDA | Address on file | | | | | |
| 1153140 | MILLER, NOLAN | Address on file | | | | | |
| 1153142 | MILLER, RYAN | Address on file | | | | | |
| 1153143 | MILLER-GREEN LIMITED PARTNERSHIP | 100 N S. SEELEY AVE | | | CHICAGO | IL | 60643 |
| 1154168 | MILLIE FAYE B BOWMAN | Address on file | | | | | |
| 1154169 | MILLIE M THOMPSON | Address on file | | | | | |
| 1213769 | Milorad Racenec | Address on file | | | | | |
| 1154170 | MILTON R. SEIM | Address on file | | | | | |
| 1213646 | MINERAL TECH LLC | P.O. BOX 1027 | | | HIGHLANDS | TX | 77562 |
| 1153647 | MINERAL TECH LLC | ATTN: REBEKAH RICHOUX | 3480 C STREET, NW | P.O. BOX 1027 | HIGHLANDS | TX | 77562 |
| 1214218 | MINERALS MANAGEMENT SERVICE | 3480 C STREET, NW | | | WASHINGTON | DC | 20240 |
| 1153648 | MINICK, RYAN | Address on file | | | | | |
| 1153849 | MINUTEMAN PRESS NORTHWEST | 17466 NW FWWY | | | HOUSTON | TX | 77040 |
| 1153650 | MINUTEMAN PRESS WEST CHASE | 3711 BRIARPARK DRIVE | SUITE 395 | | HOUSTON | TX | 77042 |
| 1153091 | MIQUELA RHYMES | Address on file | | | | | |
| 1153932 | MIRANDA JAY MONCRIEFFE SR | Address on file | | | | | |
| 1154071 | MIRANDA JOE COURVILLE | Address on file | | | | | |
| 1153092 | MIRANDA LEWIS | Address on file | | | | | |
| 1153934 | MIRE, TRAVIS | Address on file | | | | | |
| 1153933 | MIREX AQUAPURE SOLUTIONS | 1005 SILBER ROAD | SUITE 101 | | HOUSTON | TX | 77055 |
| 1153072 | MIRIAM GRACE TURNER CANCARO | Address on file | | | | | |
| 1154173 | MIRIAN B MUHHOLLAND | Address on file | | | | | |
| 1153401 | MIRUM DIANA HUBBARD IND & EXEC | Address on file | | | | | |
| 1165952 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | Jackson | MS | 39225-2808 |
| 1153972 | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | JACKSON | MS | 39225-3191 |
| 1153658 | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | JACKSON | MS | 39201 |
| 1153159 | MISSOURI FOX TROT MINERALS, LLC | ATTN: JEREMY PATE | 16520 BARKER SPRINGS RD STE 521 | | HOUSTON | TX | 77084-5040 |
| 1153161 | MISTRAS GROUP, INC. | ATTN: JOSH GRIFFIN | 195 CLARKSVILLE ROAD | | PRINCETON JUNCTION | NJ | 08550 |
| 1165576 | Mistras Group, Inc. | 195 Clarksville Rd | | | Princeton Junction | NJ | 08550 |
| 1154174 | MISTY MACH HIGHS | Address on file | | | | | |
| 1153162 | MIT INTERNATIONAL OF LA, INC. | 1017 QCP PARK DRIVE | | | BROUSSARD | LA | 70518 |
| 1153164 | MITCHEL KELLEY | Address on file | | | | | |
| 1153167 | MITCHELL VEH JR. | Address on file | | | | | |
| 1153165 | MITCHELL, GARY | Address on file | | | | | |
| 1153166 | MITCHELL, RANDALL | Address on file | | | | | |
| 1153394 | MITCHELL, ROYCE | Address on file | | | | | |
| 1153818 | MJ SYSTEMS, LLC | 302 N 6TH STREET | | | LA PORTE | TX | 77571 |
| 1153167 | MLK ASSET MANAGEMENT LLC | 12 EAST 49TH STREET 38F | | | NEW YORK | NY | 10017 |
| 1530940 | MMGJ SOUTH TEXAS, LLC | 13737 NOEL RD | STE 500 | | DALLAS | TX | 75240 |
| 1153469 | MML SERIES INVESTMENT FUND II | ATTN: KIMBERLY ATKINSON | 300 S TRYON STREET STE 2500 | | CHARLOTTE | NC | 28202 |
| 1153469 | MML SERIES INVESTMENT FUND II ON BEHALF OF MML HIGH YIELD FUND | 300 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1214720 | MOBIL EXPLORATION & PRODUCING U.S. INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214721 | MOBIL OIL EXPLORA | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214722 | MOBIL OIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214721 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214722 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1546175 | MOBIL OIL EXPLORATION AND | PO BOX 951027 | | | DALLAS | TX | 75395-1027 |
| 1214723 | MOBIL OIL EXPLORATION SOPRODUCING/GSO | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1214724 | MOBIL ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 |
| 1153658 | MOBILIS RISK GROUP LLC | 5947 SAN FELIPE | SUITE # 2502 | | HOUSTON | TX | 77057 |
| 1153970 | MODERN AMERICAN RECYCLING SERVICES INC. | PO BOX 1160 | | | AMELIA | LA | 70340 |
| 1153917 | MOD SPACE | ATTN: JON JONES | 1200 SWEDESFORD ROAD | | BERWYN | PA | 19312 |
| 1153972 | MOHAMMAD MADALMAH | Address on file | | | | | |
| 1153173 | MOKRY, JASON | Address on file | | | | | |
| 1153174 | MOKRY, SHANE | Address on file | | | | | |
| 1153075 | MOLAISON, BRYAN | Address on file | | | | | |
| 1153176 | MOLINA, JENNIFER | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| MONA STURLESE TURNER | Address on file | | | | | |
| MONCLA WORKOVER & DRILLING OPERATIONS, LLC | 2107 CAMEL DRIVE | | | LAFAYETTE | LA | 70505 |
| MONCLA WORKOVER & DRILLING OPPERATIONS, LLC | 2107 CAMEL DRIVE | | | LAFAYETTE | LA | 70505 |
| MONFORTE EXPLORATION LLC | 5200 SOUTHWEST FWY STE 3300 | | | HOUSTON | TX | 77027 |
| MONFORTE EXPLORATION LLC | 3200 SOUTHWEST PWY | STE 3200 | | HOUSTON | TX | 77007 |
| MONIQUE MITCHELL YOUNG | Address on file | | | | | |
| MONTALVO, BRENDA | Address on file | | | | | |
| MONTCO OFFSHORE INC | PO BOX 850 | | | GALLIANO | LA | 70354 |
| MONTCO OILFIELD CONTRACTORS LLC | P O BOX 850 | | | GALLIANO | LA | 70354 |
| MONTE, GREGORY | Address on file | | | | | |
| MONTET, DARLENE | Address on file | | | | | |
| MONTY KUPER | Address on file | | | | | |
| MONTY R STONE | Address on file | | | | | |
| MONZA ENERGY LLC | 9 Greenway Plz | Suite #300 | | HOUSTON | TX | 77046-0908 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | | ATLANTA | GA | 30368-2597 |
| MOODYS OIL CORPORATION | PO BOX 160889 | | | SAN ANTONIO | TX | 78280-2889 |
| MOON, MEGAN | Address on file | | | | | |
| MOORE & MOORE LLP | 2500 VIRGINIA | | | HOUSTON | TX | 77098 |
| MOORE, ERIC | Address on file | | | | | |
| MOORE, KRYSTAL | Address on file | | | | | |
| MOORE, ROBERT | Address on file | | | | | |
| Moores Pump & Services Inc | PO Box 746 | 1187 Hwy 90 E | | Broussard | LA | 70518 |
| MOORES PUMP & SERVICES, INC | 1187 Hwy 90 E | P O Box 746 | | Broussard | LA | 70518 |
| MOORES PUMP & SERVICES, INC | PO BOX 746 | | | BROUSSARD | LA | 70518 |
| MORA, BENNY | Address on file | | | | | |
| MORALEC, DAVID | Address on file | | | | | |
| MORENO OFFSHORE RESOURCES, L.L.C. | 400 POYDRAS STREET | SUITE 1900 | | NEW ORLEANS | LA | 70130 |
| MORGAN CITY RENTALS | 135 MCCARTY STREET | | | HOUSTON | TX | 77029 |
| MORGAN, TIMOTHY | Address on file | | | | | |
| MOSES & SINGER | 405 LEXINGTON AVENUE | | | NEW YORK | NY | 10174 |
| Motion Industries | 1605 Alton Road | | | Irondale | AL | 35210 |
| MOTTY, JOSEPH | Address on file | | | | | |
| MOUSSET, JENNIFER | Address on file | | | | | |
| MOULTON, SHANNON | Address on file | | | | | |
| MOZELL, MARK | Address on file | | | | | |
| MP 310 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST, STE 1600 | NEW ORLEANS | LA | 70130 |
| MP GULF OF MEXICO LLC | ATTN: JOHN RASUL | 9805 KATY FREEWAY, STE G-200 | | HOUSTON | TX | 77024 |
| MP GULF OF MEXICO, LLC | BILLED THRU JIB | 9805 KATY FREEWAY | STE G-200 | HOUSTON | TX | 77024 |
| MPH PRODUCTION COMPANY | PO BOX 2955 | | | VICTORIA | TX | 77902-2955 |
| MPS GROUP INC | 18700 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 |
| MPS GROUP, INC. | ATTN: KAREN HEBERT | 36700 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 |
| MS AMLIN UNDERWRITING LIMITED 2001 AT LLOYD'S | ST. HELEN'S, 1 UNDERSHAFT | | | LONDON | EC3A 6ND | UNITED KINGDOM |
| MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 |
| MS DEPARTMENT OF REVENUE | PO BOX 23075 | | | JACKSON | MS | 39225 |
| MSM LLC | Address on file | | | | | |
| MUDDY INVESTMENTS PARTNERSHIP | 11302 SPRING GLEN DR | | | HOUSTON | TX | 77077 |
| MUDRICK CAPITAL MANAGEMENT, LP | ATTN: CARTER MANN | 527 MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10022 |
| MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 |
| MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND, LP | 527 MADISON AVE 6TH FL | | | NEW YORK | NY | 10022 |
| MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 |
| MUDRICK DISTRESSED OPPORTUNITY SPECIALTY FUND LP | 527 MADISON AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 |
| MULLINS, APRIL | Address on file | | | | | |
| MULLINS, CHRISTOPHER | Address on file | | | | | |
| MUNICH RE - SYNDICATE 457 AT LLOYD'S | ST. HELEN'S | 1 UNDERSHAFT | | LONDON | EC3A 6ND | UNITED KINGDOM |
| MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| MUNICIPAL EMPLOYEES ANNUITY AND BENEFIT FUND OF CHICAGO | 321 NORTH CLARK STREET, SUITE 700 | | | CHICAGO | IL | 60654 |
| MUNSEY, FRANK | Address on file | | | | | |
| MURPHY | 9805 KATY FREEWAY | SUITE G200 | | Houston | TX | 77024-1269 |
| Murphy E&P USA | 9805 Katy Fwy | Ste G200 | | Houston | TX | 77024-1269 |
| MURPHY EXPLORATION & PRODUCTION CO - USA | PO BOX 7000 | C/O MURPHY OIL CORP | | EL DORADO | AR | 71731-7000 |
| MURPHY EXPLORATION & PRODUCTION CO. - USA | 9805 Katy Fwy | Ste G200 | | Houston | TX | 77024-1269 |
| MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY, SUITE G200 | | | HOUSTON | TX | 77024 |
| MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | 9805 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 |
| MURPHY EXPLORATION AND PRODUCTION COMPANY | 9805 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 |
| MURPHY OIL CORPORATION | ATTN: SUSANNAH BREWER | 300 EAST PEACH STREET | | EL DORADO | AR | 71730 |
| MURPHY, STEPHANIE | Address on file | | | | | |
| MURRAY, KEIL | Address on file | | | | | |
| MURRAY, MEGHAN | Address on file | | | | | |
| MUSCHUG, SANDRA | Address on file | | | | | |
| MUSCULAR DYSTROPHY ASSOCIATION | 1000 EAST SUNRISE DRIVE | | | TUCSON | AZ | 85718 |
| Mustang Minerals, LLC | 230 Marshall St | Ste #1200 | | Shreveport | LA | 71101 |
| MYERS NAME, LLC | 617 WEST COLLEGE STREET | | | LAKE CHARLES | LA | 70605 |
| MYERS, KEITH | Address on file | | | | | |
| MYLES ALFRED BUSBY | Address on file | | | | | |
| MYRA MITCHELL ZENO | Address on file | | | | | |
| MYRA ROBICHAUX BLANCHARD | Address on file | | | | | |
| MYRIAM SUE ROBINSON | Address on file | | | | | |
| MYRNA FAYE MITCHELL PENNINGTON | Address on file | | | | | |
| MYRTLE RUTH MITCHELL BATISTE | Address on file | | | | | |
| N Darlene Walker & Associates | 1425 Bulloch Road | Suite #200 | | Houston | TX | 77055 |
| N DARLENE WALKER & ASSOCIATES | ATTN: DARLENE WALKER | 1425 BULLOCH ROAD | SUITE #200 | HOUSTON | TX | 77055 |
| N EUGENE SWICK | Address on file | | | | | |
| NABORS OFFSHORE CORPORATION | 515 W. GREENS ROAD | | | HOUSTON | TX | 77067 |
| NADINE KING | Address on file | | | | | |
| NALCO CHAMPION | AN ECOLAB COMPANY | 7801 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563-0130 |
| NALCO COMPANY | REF 10292340 | PO BOX 730005 | | DALLAS | TX | 75373-0005 |
| NALLE ROYALTY TRUST | Address on file | | | | | |
| NAN GARRETT | Address on file | | | | | |
| NANCY A PERRY | Address on file | | | | | |
| NANCY A TISDALE & ROBERT TISDALE | Address on file | | | | | |
| NANCY CORNELSON RYAN | Address on file | | | | | |
| NANCY D MOORE | Address on file | | | | | |
| NANCY E SHADDOCK CLEMENTS | Address on file | | | | | |
| NANCY G HYDE | Address on file | | | | | |
| NANCY HANCOCK SANDERS | Address on file | | | | | |
| NANCY JEAN PARKER MILLER | Address on file | | | | | |
| NANCY LOVICK READ | Address on file | | | | | |
| NANCY MARIA BOSBANGER | Address on file | | | | | |
| NANCY MOORE BLAYLOCK | Address on file | | | | | |
| NANCY N. DORN | Address on file | | | | | |
| NANCY POLLARD WERNER | Address on file | | | | | |
| NANCY R TERRY | Address on file | | | | | |
| NANCY ROSE KUMMER | Address on file | | | | | |
| NANETTE NOLAND | Address on file | | | | | |
| NANNIE A KUNTZ | Address on file | | | | | |
| NAQUIN, BRYANT | Address on file | | | | | |
| NAQUIN, KEVIN | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address | | | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1539228 NATASHA PREVOST | Address on file | | | | | | | |
| 1542201 NATHAN JACK JACOBSON | Address on file | | | | | | | |
| 1539229 NATHAN RAY PRESTON | Address on file | | | | | | | |
| 1540204 NATHAN SCOTT COURVILLE | Address on file | | | | | | | |
| 1539230 NATHAN SWYANGWE | Address on file | | | | | | | |
| 1539232 NATHANIEL JOHNSON | Address on file | | | | | | | |
| 1539233 NATIONAL ASSOC OF LEASE AND TITLE ANALYSTS | POST OFFICE BOX 2805 | | | | HOUSTON | TX | 77252 | |
| 1553364 NATIONAL ELEVATOR INDUSTRY PENSION PLAN | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 1238888 National Indemnity Company | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| 1213888 National Liability & Fire Insurance Company | 100 Federal Street | 20th Floor | | | Boston | MA | 02110 | |
| 1539234 NATIONAL OCEAN INDUSTRIES ASSOCIATION | 1120 G ST NW SUITE 900 | | | | WASHINGTON | DC | 20005 | |
| 1539236 NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | | | | HOUSTON | TX | 77036 | |
| 1213234 NATIONAL RESPONSE CORPORATION | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | | GREAT RIVER | NY | 11635 | |
| 1539238 NATIONAL RESPONSE CORPORATION | ATTN: DEBORAH WICK | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | GREAT RIVER | NY | 11635 | |
| 1540205 NATURAL GAS FUTURES, INC | 17 COLLETON RIVER DRIVE | | | | BLUFFTON | SC | 29910 | |
| 1539239 NAUM & MARGARITA TSELEBN JTWROS | Address on file | | | | | | | |
| 1218210 Nautilus Pipeline Company | 3400 Westheimer Court | | | | Houston | TX | 77056 | |
| 1539240 NAUTILUS PIPELINE COMPANY, LLC | 1150 LOUISIANA ST | SUITE # 3300 | | | HOUSTON | TX | 77002 | |
| 1218219 Navstad Petroleum LLC | 109 Southampton Rd | | | | Natchez | MS | 39120-5254 | |
| 1553709 NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 6 MINISTER COURT | MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 1553475 NAZMUL CHOWDHURY | Address on file | | | | | | | |
| 1564614 NCAL Inc. | 99 Clyde Loop | | | | Roane | LA | 70578 | |
| 1540207 NEAL 2010 FAMILY TRUST | Address on file | | | | | | | |
| 1539241 NEIGHBORS, JAMES | Address on file | | | | | | | |
| 1540206 NELDA PRIME | Address on file | | | | | | | |
| 1540210 NELLEN LEMAIRE | Address on file | | | | | | | |
| 1540211 NELLIE KUMMER | Address on file | | | | | | | |
| 1539242 NELSON, JEFF | Address on file | | | | | | | |
| 1539243 NEMO GATHERING COMPANY LLC | PO BOX 4748 | | | | HOUSTON | TX | 77210 | |
| 1539244 NEO PRODUCTS | 1301 DEALERS AVENUE | | | | HARAHAN | LA | 70123 | |
| 1540212 NEUHAUS FAMILY PARTNERSHIP | PO BOX 197 | | | | DODGE | TX | 77334-0197 | |
| 1213887 Neuralog Lp | 4800 Sugar Grove Blvd | Suite # 200 | | | Stafford | TX | 77477 | |
| 1539245 NEURALOG LP | ATTN: LORI PATRICK | 4800 SUGAR GROVE BLVD | SUITE # 200 | | STAFFORD | TX | 77477 | |
| 1539246 NEW CENTURY FABRICATORS INC | PO BOX 730480 | | | | DALLAS | TX | 75373-0480 | |
| 1539247 NEW ORLEANS AIRPORT LESSEE, LLC | ATTN: BRANDIE JASMIN | 1600 TYSON BOULEVARD | SUITE 1000 | | MCLEAN | VA | 22102 | |
| 1539371 NEW SALEM BAPTIST CHURCH BY | 7563 FM 911 | | | | CENTERVILLE | TX | 75833 | |
| 1539248 NEW TECH GLOBAL VENTURES LLC | P O BOX 4724 | | | | MISC 800 | | HOUSTON | TX | 77210 | |
| 1214208 NEW ZEALAND OIL & GAS | 36 Tennyson St | Level 1 | | | Te Aro, WLG | | 8011 | New Zealand |
| 1214208 NEWFIELD | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 1214210 NEWFIELD EXPLORATION CO AND | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 1214190 NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| 1213869 NEXKUN RENTAL-REPAIR & SUPPLIES INC | 1200 ELM STREET | | | | MORGAN CITY | LA | 70380 | |
| 1539249 NEXKUN RENTAL-REPAIR & SUPPLIES INC | ATTN: RANDY NEXKUN | 2200 ELM STREET | | | MORGAN CITY | LA | 70380 | |
| 1539250 NEXMAN CRANE SERVICE INC | ATTN: MELISSA NEXMANN | PO BOX 550 | | | BELLE CHASSE | LA | 70037 | |
| 1213868 NEXMAN CRANE SERVICE INC | PO BOX 550 | | | | BELLE CHASSE | LA | 70037 | |
| 1539252 NEXPARK DRILLING FLUIDS LLC | P.O. BOX 972457 | | | | DALLAS | TX | 75397-2457 | |
| 1214720 NEXPORT MINERALS LTD | 700 HACIENDA ROAD | | | | EVERGREEN | CO | 80439 | |
| 1213870 NEXEN ENERGY MARKETING U.S.A. INC. | 945 Bunker Hill Road | Suite 1000 | | | Houston | TX | 77024 | |
| 1214721 NEXEN PETROLEUM OFFSHORE USA INC. | 945 BUNKER HILL ROAD | SUITE 1400 | | | HOUSTON | TX | 77024 | |
| 1214316 NEXPOINT CREDIT STRATEGIES FUND | ATTN: HUNTER COVITZ | 300 CRESCENT COURT, SUITE 700 | | | DALLAS | TX | 75201 | |
| 1539253 NEYLON, JERRY | Address on file | | | | | | | |
| 1553382 NGUYEN, STACEY | Address on file | | | | | | | |
| 1553554 NGUYEN, TUYETRAN | Address on file | | | | | | | |
| 1213927 NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 1539256 NI WELDING SUPPLY LLC | ATTN: JAN HOTARD | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 | |
| 1213763 Nicholas Verdin | Address on file | | | | | | | |
| 1533071 NICHOLAS KERRY | Address on file | | | | | | | |
| 1539257 NICHOLE SIMON | Address on file | | | | | | | |
| 1539372 NICHOLS, LARRY | Address on file | | | | | | | |
| 1539373 NICHOLSON, GABRIEL | Address on file | | | | | | | |
| 1533074 NICHOLSON, JOHN | Address on file | | | | | | | |
| 1539258 NICOLLE PATOUT | Address on file | | | | | | | |
| 1214722 NICOR EXPLORATION COMPANY | 1887 COLE BLVD | | | | GOLDEN | CO | 80401 | |
| 1539259 NIKOLAUS M HAIDER 2011 TRUST | Address on file | | | | | | | |
| 1540214 NILA BARKER | Address on file | | | | | | | |
| 1214724 NIPPON OIL EXPLORATION U.S.A. LIMITED, ET AL. | 1 RIVERWAY | STE 1600 | | | HOUSTON | TX | 77056 | |
| 1214723 NIPPON OIL EXPLORATION U.S.A. LIMITED. | 1 RIVERWAY | STE 1600 | | | HOUSTON | TX | 77056 | |
| 1164215 NKO AMERICAN BREAKER CO INC | 7236 VARINA AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 1553710 NOA 3682 AT LLOYD'S | ARK SYNDICATE MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 1214720 NOBLE | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 1214620 Noble Energy | 1001 Noble Energy Way | | | | Houston | TX | 77070 | |
| 1214194 NOBLE ENERGY INC | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77002 | |
| 1153715 NOBLE ENERGY, INC. | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 1214196 NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD) | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 1214195 NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| 1540217 NOBLE ROYALTIES ACCESS FUND IV LP | P O BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 1540218 NOBLE ROYALTIES ACCESS FUND V LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 1540219 NOBLE ROYALTIES ACCESS FUND III LP | P O BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 1540220 NOBLE ROYALTIES INC | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| 1533716 NOEL, JR., LOUIS | Address on file | | | | | | | |
| 1164221 NOEMIE ELISABETH ECHEVERRIA | Address on file | | | | | | | |
| 1540222 NOEMONEY LLC | 845 MYRTLE ST NE | | | | ATLANTA | GA | 30309 | |
| 1153719 NOLAN POWER GROUP LLC | 21440 MARION LANE | | | | MANDEVILLE | LA | 70471 | |
| 1153720 NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 | 2440 WEST PARK AVE | | | GRAY | LA | 70359 | |
| 1214198 NORCEN EXPLORER, INC. ET AL | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |
| 1214197 NORCEN OFFSHORE PROPERTIE | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |
| 1214727 NORCEN EXPLORER, INC. | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 | |
| 1213920 NORD-SUD SHIPPING, INC | 1940 JEFFERSON HWY | | | | LUTCHER | LA | 70071 | |
| 1153722 NORD-SUD SHIPPING, INC | ATTN: COLE G | 1940 JEFFERSON HWY | | | LUTCHER | LA | 70071 | |
| 1214179 Norch Sud Shipping, Inc | Attn: Dustin Benford | 1940 Jefferson Hwy | | | Lutcher | LA | 70071 | |
| 1539366 NORMA DELONG | Address on file | | | | | | | |
| 1164223 NORPHLET PRODUCTION CO | 1804 TIKI DRIVE - TIKI ISLAND | | | | GALVESTON | TX | 77554 | |
| 1164224 NORRIS BANKS | Address on file | | | | | | | |
| 1153733 NORSAFE MARINE & OFFSHORE SERVICES LLC | ATTN: COURTNEY | 888 DISTRIBUTORS ROW, SUITE D | | | JEFFERSON | LA | 70123 | |
| 1213867 NORSAFE MARINE AND OFFSHORE SERVICES LLC | 888 DISTRIBUTORS ROW, SUITE D | | | | JEFFERSON | LA | 70123 | |
| 1214725 NORSK HYDRO E&P AMERICAS INC. | 200 RIVIERA BLVD | | | | ST. AUGUSTINE | FL | 32086 | |
| 1214195 NORSK HYDRO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | | ST. AUGUSTINE | FL | 32086 | |
| 1153724 NORTHERN NATURAL GAS COMPANY | PO BOX 3330 | | | | OMAHA | NE | 68103-0330 | |
| 1214197 NORTHSTAR GULFSANDS | 1616 S. VOSS ROAD | SUITE 1000 | | | HOUSTON | TX | 77057 | |
| 1214192 NORTHSTAR GULFSANDS, LLC | 1616 S. VOSS ROAD | SUITE 1000 | | | HOUSTON | TX | 77057 | |
| 1153682 NORTHSTAR INTERESTS L.P. | 11 GREENWAY PLAZA STE 2626 | | | | HOUSTON | TX | 77046 | |
| 1214192 NORTHSTAR INTERESTS, L.C. | 11 GREENWAY PLZ | STE 2600 | | | HOUSTON | TX | 77046-1110 | |
| 1214192 NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA #2600 | | | | HOUSTON | TX | 77046 | |
| 1213672 Northstar Offshore Group, LLC | 11 GREENWAY PLAZA #2600 | | | | HOUSTON | TX | 77046 | |
| 1539673 Northstar Offshore Group, LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 | |
| 1213863 Northstar Offshore Ventures LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 | |
| 1153787 NORTHWESTERN MUTUAL LIFE | ATTN: BOB761 | | | | MILWAUKEE | WI | 53202-4797 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Attn / Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1153950 | NORTHWESTERN MUTUAL LIFE | ATTN: REAL ESTATE OPERATIONS, N17SW | 720 E WISCONSIN AVE | | MILWAUKEE | WI | 53202 |
| 1246217 | Northwestern Mutual Life Ins. Co. | 720 East Wisconsin Ave | | | Milwaukee | WI | 53202 |
| 1153720 | NORTHWESTERN PIPELINE, INC. | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 |
| 1537727 | NOV PROCESS & FLOW TECHNOLOGIES US, INC. | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 |
| 1537728 | NOV RIGSYSTEMS | ATTN: LISA ALLENDORPH | 7909 PARKWOOD CIRCLE | | HOUSTON | TX | 77036 |
| 1533671 | NOWELL, CRAIG | Address on file | | | | | |
| 1537729 | NS LIFTING AMERICA INC. | 1254 ENCLAVE PKWY SUITE 625 | | | HOUSTON | TX | 77077 |
| 1173490 | NSI Fracturing, LLC | 7030 S Yale, Ste 502 | | | Tulsa | OK | 74136 |
| 1215788 | NUECES COUNTY CLERK | NUECES COUNTY COURTHOUSE 901 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 |
| 1153733 | NUECES COUNTY CLERK | PO BOX 2627 | | | CORPUS CHRISTI | TX | 78403 |
| 1535976 | NUGENT, CHARLES | Address on file | | | | | |
| 1546526 | NUNN JEAN TRAHAN | Address on file | | | | | |
| 1213897 | NU-TEC INC. | 4800 HWY 90 E | | | LAKE CHARLES | LA | 70615 |
| 1153735 | NU-TEC, INC. | ATTN: BRIAN WILLIAMS | 4800 HWY 90 E | | LAKE CHARLES | LA | 70615 |
| 1153736 | NUTTER, JEFFREY | Address on file | | | | | |
| 1153457 | NUVEEN CREDIT STRATEGIES INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153458 | NUVEEN CREDIT STRATEGIES INCOME FUND | ATTN: JAMES KIM | 333 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 1153447 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153448 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | 333 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153449 | NUVEEN FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153450 | NUVEEN FLOATING RATE INCOME FUND | ATTN: JAMES KIM | 333 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 1153451 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153452 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | 333 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153441 | NUVEEN SENIOR INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153442 | NUVEEN SENIOR INCOME FUND | ATTN: JAMES KIM | 333 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 |
| 1153443 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153444 | NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND | 333 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153445 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153446 | NUVEEN SYMPHONY CREDIT OPPORTUNITIES FUND | 333 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153435 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1153436 | NUVEEN SYMPHONY FLOATING RATE INCOME FUND | 333 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153437 | NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1153438 | NUVEEN TAX ADVANTAGED TOTAL RETURN STRATEGY FUND | 333 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 |
| 1214623 | NW Pipeline, Inc. | 2520 Briarpark Drive | Suite 135 | | Houston | TX | 77042 |
| 1153737 | NW PIPELINE, INC. | 720 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| 1533654 | NWP PARTNERS LLC | 1347 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 |
| 1153738 | NYSE MARKET INC. | BOX 22886 | | | PITTSBURGH | PA | 15251-2686 |
| 1154227 | OAKVILLE MISSIONARY BAPTIST CHURCH | 1552 HANGING MOSS LANE | | | GRETNA | LA | 70056 |
| 1537730 | O'BRIEN'S RESPONSE MANAGEMENT | PO BOX 55887 | | | ATLANTA | GA | 30353-4987 |
| 1238676 | OCC-MID OF LAFAYETTE | 606 VEROT SCHOOL RD | SUITE # F | | LAFAYETTE | LA | 70508 |
| 1153740 | OCC-MID OF LAFAYETTE | ATTN: HANNAH HOFFPAUI | 606 VEROT SCHOOL RD | SUITE # F | LAFAYETTE | LA | 70508 |
| 1213921 | OCEAN EDGE SERVICES INC | 6720 THSALL RD | | | HOUSTON | TX | 77088 |
| 1153742 | OCEAN EDGE SERVICES, INC | ATTN: TINA PAGE | 6720 THSALL RD | | HOUSTON | TX | 77088 |
| 1214134 | OCEAN ENERGY, INC. | 1001 FANNIN ST | STE 1600 | | HOUSTON | TX | 77002 |
| 1213927 | OCEAN FLOW INTERNATIONAL LLC | 2100 WEST LOOP S | SUITE 500 | | HOUSTON | TX | 77027 |
| 1153743 | OCEAN FLOW INTERNATIONAL LLC | ATTN: LISA RIELAG | 2100 WEST LOOP S | SUITE 500 | HOUSTON | TX | 77027 |
| 1214160 | OCEAN OIL AND GAS COMPANY | 11 ARNHEM DRIVE | | NEW ADDINGTON | LONDON | | CR0 0ED UNITED KINGDOM |
| 1153745 | OCEANEERING INTERNATIONAL INC | PO BOX 731943 | | | DALLAS | TX | 75373-1943 |
| 1153267 | OCEANEERING INTERNATIONAL INC. | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 11011 FM 529 | | HOUSTON | TX | 77041 |
| 1213675 | OCEANWEATHER, INC | 550 BEDFORD STREET | SUITE 404 | | STAMFORD | CT | 06901 |
| 1153746 | OCEANWEATHER, INC. | ATTN: ERIN HARRIS | 550 BEDFORD STREET | SUITE 404 | STAMFORD | CT | 06901 |
| 1153747 | OCS ADVISORY BOARD | ATTN: CHERYL SAHA | 10350 RICHMOND AVE., SUITE 1400 | | HOUSTON | TX | 77079 |
| 1537748 | OEG OFFSHORE, INC. | 711 GARBER ST | | | CAMERON | LA | 70631 |
| 1537749 | OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | | BOCA DE RATON | FL | 33496 |
| 1153750 | OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD 85, DENVER FEDERAL CNTR | | DENVER | CO | 80225-0165 |
| 1546228 | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | DENVER | CO | 80225-0627 |
| 1153751 | OFFICE OF NATURAL RESOURCES REVENUE - ONRR | 6TH AVE & KIPLING PKWY BLD 85 | | | DENVER | CO | 80225-0165 |
| 1153752 | OFFICE PAVILION- HOUSTON | ATTN: MONIKA PATEL | 10030 BENT OAK DR. | | HOUSTON | TX | 77040 |
| 1153753 | OFFSHORE AIR & REFRIGERATION, INC | 124 TRAHAN ST | | | LAFAYETTE | LA | 70508 |
| 1153755 | OFFSHORE CLEANING SYSTEMS | 0903 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5328 |
| 1153757 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | | | LAFAYETTE | LA | 70505 |
| 1153269 | OFFSHORE ENERGY SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5900 US HWY 90 E | | BROUSSARD | LA | 70518 |
| 1174895 | Offshore Energy Services, LLC | P.O. Box 53508 | | | Lafayette | LA | 70505 |
| 1174896 | Offshore Energy Services, LLC | Thomas Michael Dupont | 5900 Highway 90 East | | Broussard | LA | 70518 |
| 1153759 | OFFSHORE EQUIPMENT SOLUTIONS | ATTN: FRANK ALQUIST | P.O. BOX 186 | | SLIDELL | LA | 70459 |
| 1169393 | OFFSHORE EQUIPMENT SOLUTIONS | ELLEN COAST BANK & TRUST | P.O. BOX 731152-1152 | | DALLAS | TX | 75373-1152 |
| 1165292 | OFFSHORE EQUIPMENT SOLUTIONS | PO BOX 186 | | | SLIDELL | LA | 70459 |
| 1154222 | OFFSHORE INVESTMENT CO | DBA JOC VENTURE, AGENCY | 1241 R HIGHLAND AVENUE | | NEEDHAM | MA | 02492 |
| 1213910 | OFFSHORE LIFTBOATS, LLC | 16182 WEST MAIN STREET | P.O. BOX 388 | | CUT OFF | LA | 70345 |
| 1214703 | Offshore Liftboats, LLC | Vanessa Matancon Pierce | 16182 West Main St. | | Cut Off | LA | 70345 |
| 1153761 | OFFSHORE LIFTBOATS, LLC | ATTN: VANESSA PIERCE | 16182 WEST MAIN STREET | P.O. BOX 388 | CUT OFF | LA | 70345 |
| 1153762 | OFFSHORE OIL SCOUTS ASSOCIATION | ATTN: RD | 3200 VETERANS BLVD, SUITE 214 | | KENNER | LA | 70062 |
| 1153763 | OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 N CAUSEWAY BLVD | SUITE 700 | METAIRIE | LA | 70002 |
| 1153764 | OFFSHORE PROCESS SERVICES, CO. | 1306 PARK DR. | SUITE 200 | | MANDEVILLE | LA | 70471 |
| 1153765 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF | 1005 N BERTRAND DRIVE | | LAFAYETTE | LA | 70506 |
| 1153766 | OFFSHORE SERVICES OF ACADIANA LLC | P.O. BOX 61565 | | | LAFAYETTE | LA | 70596-1565 |
| 1153767 | OFFSHORE SERVICES OF ACADIANA, LLC | JEFF MILLER MONCRIEF | 1005 N BERTRAND DRIVE | | LAFAYETTE | LA | 70506-0000 |
| 1153768 | OFFSHORE STAFFING SVCS OF ACADIANA | ATTN: NETTIE LEE | 225 ROUSSEAU RD | | YOUNGSVILLE | LA | 70592 |
| 1153769 | OFFSHORE SUPPORT SERVICES LLC | ATTN: JULIE CALLAIS | 16201 EAST MAIN ST | | CUT OFF | LA | 70345 |
| 1918708 | Offshore Technical Compliance LLC | 1596 Ochsner Blvd., Ste. 100 | Attn: William Sheffield | | Covington | LA | 70433 |
| 1213920 | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD | SUITE 100 | | COVINGTON | LA | 70433 |
| 1153771 | OFFSHORE TECHNICAL COMPLIANCE, LLC | ATTN: LAURA HAVRYLIUOF | 1598 OCHSNER BLVD | SUITE 100 | COVINGTON | LA | 70433 |
| 1153773 | OFFSHORE TECHNICAL SOLUTIONS LLC | 896 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 |
| 1153774 | OFFSHORE TECHNOLOGY CONFERENCE, INC. | 222 PALISADES CREEK DRIVE | | | RICHARDSON | TX | 75080 |
| 1153080 | OGBURN, LORETTA | Address on file | | | | | |
| 1213937 | OGC'S AMERICAS INC | 1498 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 |
| 1153775 | OGC'S AMERICAS INC | ATTN: ED COMISKEY | 1498 CAMPBELL RD | STE 250 | HOUSTON | TX | 77055 |
| 1213807 | OIL & GAS EVALUATIONS AND CONSULTING LLC | 7312 LOUETTA ROAD | SUITE 8116, #602 | | SPRING | TX | 77379 |
| 1153777 | OIL & GAS EVALUATIONS AND CONSULTING LLC | ATTN: GREW HALL | 7312 LOUETTA ROAD | SUITE 8116, #602 | SPRING | TX | 77379 |
| 1213888 | Oil & Gas Information Systems, Inc. (OGIFS) | 5801 Edwards Ranch Rd | Suite 200 | | Fort Worth | TX | 76109 |
| 1153779 | OIL & GAS INFORMATIONS SYSTEMS, INC. | ATTN: HARRIETT DUBOSE | 5801 EDWARDS RANCH RD | SUITE 200 | HAMILTON | GA | 76109 |
| 1155940 | OIL CASUALTY INSURANCE, LTD. | P.O. BOX HM 1751 | | | HAMILTON | | HM GX BERMUDA |
| 1537776 | OIL CENTER RESEARCH | P.O. BOX 80010 | | | LAFAYETTE | LA | 70598-0010 |
| 1537781 | OIL DISTRIBUTION SERVICES INC | PO BOX 7547-6266 | | | PHILADELPHIA | PA | 19170-6266 |
| 1537782 | OIL PRICE INFORMATION SERVICE, LLC | 9737 WASHINGTON BLVD, SUITE 200 | | | GAITHERSBURG | MD | 20878 |
| 1236608 | OIL STATES ENERGY SERVICES | PO BOX 203957 | | | DALLAS | TX | 75320-3957 |
| 1153784 | OIL STATES ENERGY SERVICES | ATTN: TORONDA COPELAN | PO BOX 203957 | | DALLAS | TX | 75320-3957 |
| 1537783 | OIL STATES QCS | A DIVISION OF OIL STATES INDUSTRIES, INC | 7250 W 43RD STREET - SUITE 100 | | HOUSTON | TX | 77092 |
| 1537787 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | NEW ORLEANS | LA | 70154-4983 |
| 1537788 | OILFIELD INSTRUMENTATION USA | ATTN: HALEY WHITNEY | PO BOX 51902 | | LAFAYETTE | LA | 70505-1902 |
| 1214926 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 |
| 1537789 | OILFIELD PIPE OF TEXAS LLC | ATTN: MATT STURM | SUITE J | | HOUSTON | TX | 77032 |
| 1537784 | OKEANOS GAS GATHERING CO LLC | ATTN: MATT STURM | P.O. BOX 1027 | | HOUSTON | TX | 77036 |
| 1537790 | OKEANOS GAS GATHERING COMPANY | ATTN: LORRAINE GETTYS | 307 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60601 |
| 1153082 | OLA MAE LEE HENNINGS | Address on file | | | | | |
| 1155965 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60601 |
| 1214624 | Olna Consulting Group, LLC | 850 N Marion Pkwy | | | Denver | CO | 80208 |
| 1153787 | OLNA CONSULTING GROUP, LLC | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1213982 | OLIVER INTERNATIONAL, LLC | 227 CLENDENNING RD | | SUITE 100 | | | HOUMA | LA | 70363 |
| 1153790 | OLIVER INTERNATIONAL, LLC | ATTN: RHONDA DAIGLE | 227 CLENDENNING RD | SUITE 100 | | | HOUMA | LA | 70363 |
| 1532766 | OLLIE GRAY | Address on file | | | | | | | |
| 1153797 | OLMSTED, DANIEL | Address on file | | | | | | | |
| 1153758 | OLTEAN, MONICA | Address on file | | | | | | | |
| 1153778 | O'MELVENY & MYERS LLP | ATTN: RANDY A DAVIS | 400 SOUTH HOPE STREET | 18TH FLOOR | | | LOS ANGELES | CA | 90071 |
| 1218225 | OMI ENVIRONMENTAL SOLUTIONS | 731 Keating Drive | | | | | | | |
| 1153761 | OMI ENVIRONMENTAL SOLUTIONS | ATTN: THERESA GOINS | 731 KEATING DR | | | | BELLE CHASSE | LA | 70037 |
| 1153782 | OMIMEX RESOURCES INC | ATTN: CLARK P. STORMS | 7950 JOHN T WHITE RD | | | | FORT WORTH | TX | 76120-3806 |
| 1532783 | ONE CALL NOW | 6450 POE AVENUE | | SUITE 500 | | | DAYTON | OH | 45414 |
| 1153765 | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | | | HOUSTON | TX | 77041 |
| 1153266 | ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | 4646 W. SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 |
| 1154223 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | | | SPRING | TX | 77382 |
| 1154232 | ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1100 | | | | | NEW ORLEANS | LA | 70130 |
| 1153768 | OPAL FAYE JOHNSON LEE | Address on file | | | | | | | |
| 1153300 | OPILA, RAYMOND | Address on file | | | | | | | |
| 1213983 | Opportune, LLP | 711 Louisiana Street | Suite #3100 | | | | Houston | TX | 77002 |
| 1153783 | OPPIY, LANDON | Address on file | | | | | | | |
| 1153784 | OPTIMIZED PROCESS FURNACES INC | PO BOX 706 | | | | | CHARLITE | MS | 66720 |
| 1213797 | OQSCO | 2301 E LAMAR BLVD STE 250 | | | | | ARLINGTON | TX | 76006 |
| 1153791 | OQSCO | ATTN: ANNETT JONES | 2301 E LAMAR BLVD STE 250 | | | | ARLINGTON | TX | 76006 |
| 1214027 | Orinoco Natural Resources, LLC | 15 Appledore Lane | | | | | Natural Bridge | VA | 24578 |
| 1153505 | ORION RESOURCES INC | 2340 STONECROP WAY | | | | | EDGEWOOD | CO | 80401-8525 |
| 1153781 | ORKIN LLC | 200 SAUL DR | | | | | SCOTT | LA | 70583 |
| 1174880 | Orkin Pest Control | 200 Saul Dr | | | | | Scott | LA | 70583 |
| 1153792 | ORLANDO GOMEZ | Address on file | | | | | | | |
| 1214779 | ORRI | 2385 PERRY DRIVE | | | | | WATERFORD | MI | 48329 |
| 1153793 | ORTEGO, CHARLES | Address on file | | | | | | | |
| 1153067 | ORTEGO, PETER | Address on file | | | | | | | |
| 1153068 | ORTEGO, SPENCER | Address on file | | | | | | | |
| 1153069 | ORTHMEIER, TIFFANY | Address on file | | | | | | | |
| 1154223 | ORVIL R JONES | Address on file | | | | | | | |
| 1214579 | OS2X Exploration, Inc. | 400 Poydras St | Ste 1100 | | | | New Orleans | LA | 70130-3264 |
| 1153781 | OSCAR VASQUEZ, RITA | P.O. BOX 3289 | | | | | ROMA | TX | 78584 |
| 1154024 | OSCAR WINTERS | Address on file | | | | | | | |
| 1153791 | OSISOFT LLC | 1600 ALVARADO STREET | | | | | SAN LEANDRO | CA | 94577 |
| 1153791 | OSPREY PETROLEUM PARTNERS LP | PO BOX 189 | | | | | MANVEL | TX | 77578-0189 |
| 1173127 | OSSIA, LLC | Attn: Nettie Lee | 255 Rousseau Rd | | | | Youngsville | LA | 70592 |
| 1173131 | OSSIA, LLC | Prosperity Funding, Inc. | P.O. Box 601859 | | | | Charlotte | NC | 28260 |
| 1214619 | OTTO ENERGY (GULF ONE) LLC | Two Allen Center | Suite 1060 | 1200 Smith Street | | | Houston | TX | 77002 |
| 1154226 | OTTO TIM BONIN | Address on file | | | | | | | |
| 1206174 | Outlook Data Services, Inc. | 14198 WESTFAIR EAST DRIVE | | | | | HOUSTON | TX | 77041 |
| 1154227 | OVIE RAY REEVES JR | Address on file | | | | | | | |
| 1153791 | OWEN OIL TOOLS LP | ATTN: BEVERLY BASSETT | P O BOX 840241 | | | | DALLAS | TX | 75284 |
| 1213922 | OWEN OIL TOOLS LP | P O BOX 840241 | | | | | DALLAS | TX | 75284 |
| 1214177 | OXY USA INC. | 5 GREENWAY PLAZA, SUITE 110 | | | | | HOUSTON | TX | 77046-0521 |
| 1153793 | OZEN, EVANS | Address on file | | | | | | | |
| 1153782 | P & M USA LLC | ATTN: EMMA CORNAE | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 |
| 1154228 | P S K ROYALTY & INVESTMENTS LLC | P O BOX 2234 | | | | | ARDMORE | OK | 73402 |
| 1154229 | P J ENOCHSON | Address on file | | | | | | | |
| 1154246 | P MARK LANKFORD | Address on file | | | | | | | |
| 1153782 | P2 ENERGY SOLUTIONS | 1670 BROADWAY | | SUITE 2800 | | | DENVER | CO | 80202 |
| 1154241 | PACIFIC MINERALS LLC | 3200 COTSWOLD SQ | | | | | NORMAN | OK | 73072-4700 |
| 1153764 | PADILLA, JUAN | Address on file | | | | | | | |
| 1213618 | Painter, James H. | Address on file | | | | | | | |
| 1153765 | PAINTWIRE LLC | ATTN: GARY ACHEE | 7233 WEST LOOP SOUTH, SUITE 1800 | | | | HOUSTON | TX | 77027 |
| 1213884 | Paintwire, LLC | 1233 West Loop South, Suite 1800 | | | | | Houston | TX | 77027 |
| 1153782 | PALACIOS ISD TAX ASSESSOR-COLLECTOR | 1206 12TH ST | | | | | PALACIOS | TX | 77465 |
| 1153762 | PALEO DATA | 6619 FLEUR DE LIS DRIVE | | | | | NEW ORLEANS | LA | 70124 |
| 1153785 | PALFINGER MARINE USA INC | ATTN: DONAVAN OLIVER | 912 HWY 90 EAST | | | | NEW IBERIA | LA | 70560 |
| 1734996 | Palfinger Marine USA Inc. | 912 Hwy 90 East | | | | | New Iberia | LA | 70560 |
| 1153757 | PALM ENERGY OFFSHORE LLC | 740 FAIRWAY DRIVE | | | | | NEW ORLEANS | LA | 70124 |
| 1154243 | PALMER LONG COMPANY LLC | P O BOX 919 | | | | | PLACIDA | FL | 33946 |
| 1154243 | PALMER R LONG JR | Address on file | | | | | | | |
| 1153781 | PALONIA ENERGY CONSULTANTS | ATTN: LINDA UMBERSON | 14405 BROWN ROAD | | | | TOMBALL | TX | 77377 |
| 1213895 | Paloma Pipe Line Company | 601 Poydras Street, Suite 1725 | | | | | New Orleans | LA | 70130 |
| 1153782 | PAMELA ANDERSON | Address on file | | | | | | | |
| 1153783 | PAMELA BERNARD DAVIS | Address on file | | | | | | | |
| 1154244 | PAMELA J LITTLES | Address on file | | | | | | | |
| 1154245 | PAMELA M CARROLL | Address on file | | | | | | | |
| 1153457 | PAMELA POLSON | Address on file | | | | | | | |
| 1153658 | PAMELA R YURICK | Address on file | | | | | | | |
| 1154246 | PAMELA VUOSO | Address on file | | | | | | | |
| 1153647 | PAMELA VUOSO | Address on file | | | | | | | |
| 1154247 | PAN XTAOYAN | Address on file | | | | | | | |
| 1214178 | PANACO, INC. | 11500 LOUISIANA | | SUITE 5100 | | | HOUSTON | TX | 77002 |
| 1213916 | Pandell Technology Usa Corporation | 2120 Hayes Rd | | Suite 288 | | | Houston | TX | 77082 |
| 1153784 | PANDELL TECHNOLOGY USA CORPORATION | ATTN: COREY O'KEEFE | 2120 HAYES RD | SUITE 288 | | | HOUSTON | TX | 77082 |
| 1213890 | Panther as Contract Operator for Venice Gathering System | 700000 Bluebriar Airline Rd | | Suite 420 | | | Spring | TX | 77379 |
| 1213897 | PANTHER AS CONTRACT OPERATOR FOR VENICE GATHERING SYSTEM | 1600. Bluebriar Arrline Rd | | | | | Spring | TX | 77379 |
| 1153506 | PANTHER BAYOU ENERGY LLC | C/O BLACK POOL ENERGY | 20445 STATE HWY 249 #450 | | | | HOUSTON | TX | 77070 |
| 1153507 | PANTHER BAYOU MARSH ISLAND INTEREST II, LLC | 20445 STATE HWY 249 #450 | | | | | HOUSTON | TX | 44070 |
| 1153765 | PANTHER INTERSTATE PIPELINE ENERGY LLC | ATTN: PAM CLIFT | 16000 STUEBNER AIRLINE | SUITE 200 | | | SPRING | TX | 77379 |
| 1153757 | PANTHER OPERATING COMPANY, LLC (HIPS) | ATTN: ALISON MC GILL | 2103 CITY WST BLVD, BUILDING4A | SUITE 800 | | | HOUSTON | TX | 77042 |
| 1213888 | Panther Operating Company, LLC (Third Coast Midstream) | 7601 McKinney, Suite 800 | | | | | Houston | TX | 77010 |
| 1153768 | PANTHER PIPELINE LLC | ATTN: JESSICA | 16000 STUEBNER AIRLINE RD, STE. 420 | | | | SPRING | TX | 77379 |
| 1213883 | Panther Pipeline, LLC | 7305 Loop 197 S | | | | | Texas City | TX | 77590 |
| 1153784 | PARADIGM | P.O. BOX 6123 | | | | | WICHITA | KS | 67277 |
| 1153070 | PARHAM, CASSIDY | Address on file | | | | | | | |
| 1153766 | PARNE, CHRISTOPHER | Address on file | | | | | | | |
| 1153761 | PARNE, CORRY | Address on file | | | | | | | |
| 1214708 | PARKER HANNIFIN | 6035 PARKLAND BLVD | | | | | Cleveland | OH | 44124-4141 |
| 1153762 | PARKER HANNIFIN CORPORATION | ATTN: ABBY ROWE | 11001 OUTLOOK | SUITE 100 | | | OVERLAND PARK | KS | 66211 |
| 1153784 | PARNHAM HAULING LLC | 800 TRAVIS, SUITE 660 | | | | | HOUSTON | TX | 77002 |
| 1213896 | PARTCO INC | 11988 N HARRELLS FERRY RD | | | | | BATON ROUGE | LA | 70816 |
| 1153435 | PARTNERS CAPITAL PHOENIX FUND, LP | ATTN: RHETT BOURGEOIS | 11988 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 |
| 1153436 | PARTNERS CAPITAL OSPREY FUND, L.P. HALCYON ENERGY LOAN SERIES | 477 MADISON AVENUE, 9TH FLOOR | | | | | NEW YORK | NY | 10022 |
| 1153440 | PARTNERS CAPITAL PHOENIX FUND II LTD DIVERSIFIED INCOME FUND | 477 MADISON AVENUE, 9TH FLOOR | | | | | NEW YORK | NY | 10022 |
| 1153789 | PARTY CENTRAL | ATTN: CHRISTINA | 408 MAURICE STREET | | | | LAFAYETTE | LA | 70506 |
| 1153787 | PASSCO RAVENEAUX LLC | 14500 CUTTEN RD APT 1102 | | | | | HOUSTON | TX | 77069 |
| 1153766 | PAT MCDONALD | Address on file | | | | | | | |
| 1153784 | PATRICE ROSLYN MCNEIL | Address on file | | | | | | | |
| 1154248 | PATRICIA A C MONTGOMERY | Address on file | | | | | | | |
| 1154249 | PATRICIA A ROGERS | Address on file | | | | | | | |
| 1154249 | PATRICIA A SLAMAN | Address on file | | | | | | | |
| 1154250 | PATRICIA ANN DAVIS | Address on file | | | | | | | |
| 1153783 | PATRICIA ANN ROBINSON | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1153781 | PATRICIA ANNE L. CRAIL | Address on file | | | | | | |
| 1534052 | PATRICIA B COLE | Address on file | | | | | | |
| 1534251 | PATRICIA B PAINE | Address on file | | | | | | |
| 1534250 | PATRICIA DIEBEL FLAUGHER | Address on file | | | | | | |
| 1534252 | PATRICIA DORN TRUST | Address on file | | | | | | |
| 1534254 | PATRICIA DUNN | Address on file | | | | | | |
| 1534255 | PATRICIA E MANN | Address on file | | | | | | |
| 1153782 | PATRICIA G. DUNCAN | Address on file | | | | | | |
| 1534256 | PATRICIA H. INGAHAM | Address on file | | | | | | |
| 1534257 | PATRICIA MCINTYRE JACKSON | Address on file | | | | | | |
| 1534258 | PATRICIA NELSON BARBER | Address on file | | | | | | |
| 1153783 | PATRICIA POWER KOONCE FAMILY TRUST | Address on file | | | | | | |
| 1153783 | PATRICK ISLAND | Address on file | | | | | | |
| 1534536 | PATRICK F TIMMONS JR | Address on file | | | | | | |
| 1153789 | PATRICK HUSE | Address on file | | | | | | |
| 1534259 | PATRICK JOSEPH NELSON | Address on file | | | | | | |
| 1534260 | PATRICK LEMAIRE | Address on file | | | | | | |
| 1534538 | PATRICK TUCKER | Address on file | | | | | | |
| 1153787 | PATRICK WADE UNZER | Address on file | | | | | | |
| 1534261 | PATSY J. JACOBSEN | Address on file | | | | | | |
| 1534540 | PATSY L BARRETT | Address on file | | | | | | |
| 1534262 | PATSY MARIK BLASE | Address on file | | | | | | |
| 1153769 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 8032 MAIN STREET (ADMIN) | | | HOUMA | LA | 70360 | |
| 1153359 | PATTERSON, ASHLEY | Address on file | | | | | | |
| 1153780 | PATTI ORSKO | Address on file | | | | | | |
| 1534263 | PATTI POLLARD LIGHTY | Address on file | | | | | | |
| 1534264 | PATTY JANE DURIO | Address on file | | | | | | |
| 1532926 | PAUL & BETTY JACOBS | Address on file | | | | | | |
| 1153267 | PAUL & CATHY SCHROEDER FAM TR | Address on file | | | | | | |
| 1534531 | PAUL DEE BURDETT | Address on file | | | | | | |
| 1534265 | PAUL DUBOIS | Address on file | | | | | | |
| 1534266 | PAUL E BURTON | Address on file | | | | | | |
| 1534267 | PAUL G HENDERSHOTT | Address on file | | | | | | |
| 1533429 | PAUL GLUTH | Address on file | | | | | | |
| 1534268 | PAUL GREGORY WARNER | Address on file | | | | | | |
| 1153783 | PAUL J FATOUT | Address on file | | | | | | |
| 1153784 | PAUL LANORY | Address on file | | | | | | |
| 1534269 | PAUL PORT | Address on file | | | | | | |
| 1534324 | PAUL R DUNPHY | Address on file | | | | | | |
| 1534270 | PAUL W BULFINS | Address on file | | | | | | |
| 1534271 | PAUL W MERRYMAN | Address on file | | | | | | |
| 1153765 | PAUL WASHINGTON | Address on file | | | | | | |
| 1153433 | PAUL WILEN | Address on file | | | | | | |
| 1153781 | PAUL, SHAWN | Address on file | | | | | | |
| 1153785 | PAULA LYNN PRESTON | Address on file | | | | | | |
| 1534272 | PAULINE AYO BAUGHMAN | Address on file | | | | | | |
| 1534273 | PAULINE D MIRKOVICH | Address on file | | | | | | |
| 1534274 | PAULINE G. HIGE, TRUSTEE | Address on file | | | | | | |
| 1534275 | PAULINE KOUMONDUROS | Address on file | | | | | | |
| 1153787 | PAULK, KELSEY | Address on file | | | | | | |
| 1153788 | PAUL'S INSURANCE SERVICES LLC | P O BOX 1595 | | | GRAY | LA | 70359-1595 | |
| 1153789 | PAULSEN, WILL | Address on file | | | | | | |
| 1213892 | PAWS ENERGY SERVICES INC. | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 | |
| 1153370 | PAWS ENERGY SERVICES INC. | ATTN: BRIDGETTE WILLS | 11333 VETERANS MEMORIAL DRIVE | | ABBEVILLE | LA | 70510 | |
| 1153371 | PAYTON, COREY | Address on file | | | | | | |
| 1213910? | PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 | |
| 1205101? | PDI Solutions, LLC | Dura L. Holmes | 755 Magazine St. | | New Orleans | LA | 70130 | |
| 1205101? | PDI Solutions, LLC | Attn: Leeca Ivar | 7009 Highway 20 | | Schriever | LA | 70395 | |
| 1153787 | PDI SOLUTIONS, LLC | ATTN: RACHAL PUJOL | 7009 HIGHWAY 20 | | SCHRIEVER | LA | 70395 | |
| 1153374 | PEARCE, JR., ROBERT | Address on file | | | | | | |
| 1153375 | PECORARO, JERED | Address on file | | | | | | |
| 1534276 | PEGGY PETTERS | Address on file | | | | | | |
| 1534533 | PEGGY STUART | Address on file | | | | | | |
| 1213893 | PELICAN OILFIELD RENTALS LLC | 110 THRU-WAY PARK RD. | | | LAFAYETTE | LA | 70516 | |
| 1153797 | PELICAN OILFIELD RENTALS, LLC | ATTN: DEVON TERREBONN | 110 THRU-WAY PARK RD. | | LAFAYETTE | LA | 70516 | |
| 1184881? | Pelican Oilfield Rentals, LLC | 110 Thru-Way Parl Rd | | | Broussard | LA | 70518 | |
| 1213916 | PELICAN WASTE AND DEBRIS LLC | 172 N. LACARPE CIRCLE | | | HOUMA | LA | 70360 | |
| 1153795 | PELLEGRIN, STEPHEN | Address on file | | | | | | |
| 1153379 | PELLERIN ENERGY RENTALS LLC | ATTN: BENJAMIN POTIER | 3900 AMBASSADOR CAFFERY | SUITE G-2 | LAFAYETTE | LA | 70503 | |
| 1153780 | PELSTAR LLC | ATTN: DIRK DAILEY | PO BOX 849709 | | HOUSTON | TX | 77284-0887 | |
| 1213918? | PELSTAR LLC | PO BOX 840709 | | | HOUSTON | TX | 77284-0887 | |
| 1214715 | PELTO OIL COMPANY | ONE ALLEN CENTER, STE.1600 500 W. DALLAS STREET | | | HOUSTON | TX | 77002 | |
| 1153780 | PENA, JAMES | Address on file | | | | | | |
| 1153780 | PENINSULA MARINE INC | PO BOX 501 | | | PORT BOLIVAR | TX | 77650-0501 | |
| 1534277 | PENNY LUDECECKE | Address on file | | | | | | |
| 1534278 | PENNY PELTIER TATE | Address on file | | | | | | |
| 1214710 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| 1214749 | PENNZOIL PRODUCING COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | HOUSTON | TX | 77002 | |
| 1534280 | PENROC OIL CORPORATION | ATTN: AGGIE ALEXIEV | P.O.BOX 2769 | | HOBBS | NM | 88241 | |
| 1534280 | PENROC OIL CORPORATION | PO BOX 2769 | | | HOBBS | NM | 88241 | |
| 1153380 | PENRY, TIFFANY | Address on file | | | | | | |
| 1153432 | PENSIONDANMARK PENSIONSFORSIKRINGSAKT8IELSKAB | KANGELINIE ALLE 43 | | | COPENHAGEN | | DK-2100 | DENMARK |
| 1153431 | PENSIONDANMARK PENSIONSFORSIKRINGSAKT8IELSKAB | 350 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | |
| 1153780 | PENTON, JOHN | Address on file | | | | | | |
| 1534281 | PEOPLES BANK | Address on file | | | | | | |
| 1153786 | PERC ENGINEERING LLC | ATTN: CHRISTINE DO | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | HOUSTON | TX | 77077 | |
| 1213884 | PERC ENGINEERING, LLC | 1880 S. DAIRY ASHFORD RD | SUITE # 606 | | HOUSTON | TX | 77077 | |
| 1153788 | PERCY JONES | Address on file | | | | | | |
| 1153789 | PERCY LOUGON | Address on file | | | | | | |
| 1153787 | PERCY, RODNEY | Address on file | | | | | | |
| 1214715 | PEREGRINE O&G | THREE RIVERWAY, SUITE 1750 | | | HOUSTON | TX | 77056 | |
| 1213895 | Peregrine Oil & Gas II, LLC | 0 Riverway #1750 | | | Houston | TX | 77056 | |
| 1153314 | PEREGRINE OIL & GAS II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | NEW ORLEANS | LA | 70130 | |
| 1213897 | Peregrine Oil & Gas, LLC | Three Riverway, Suite 1750 | | | Houston | TX | 77056 | |
| 1153780 | PEREGRINE OIL & GAS, LP | 975 BERING DRIVE, SUITE 620 | | | HOUSTON | TX | 77057-2141 | |
| 1153715 | PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST., STE 2400 | NEW ORLEANS | LA | 70130 | |
| 1213810 | Peregrine Oil & Gas, LP and Peregrine Oil & GAS II, LLC | PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOULEDOUX | 650 POYDRAS ST. SUITE 2400 | NEW ORLEANS | LA | 70130 | |
| 1153783 | PEREGRINE OIL, AND GAS II, LLC | THREE RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | |
| 1153780 | PEREGRINE OIL AND GAS II, LLC | ATTN: DONNA MAH | 975 BERING DRIVE, SUITE 620 | | HOUSTON | TX | 77057-2141 | |
| 1153758 | PEREGRINE OIL AND GAS LP | 0 RIVERWAY SUITE 1750 | | | HOUSTON | TX | 77056 | |
| 1153716 | PEREZ, TOMAS ARCE | Address on file | | | | | | |
| 1153735 | PEREZ, TOMAS ARCE | Address on file | | | | | | |
| 1532081 | PERKINS, RICHARD | Address on file | | | | | | |
| 1153784 | PERNELL WILLIAMS MCKEE | Address on file | | | | | | |
| 1153386 | PERRIN, CLAYTON | Address on file | | | | | | |
| 1153788 | PERROUX, JOCELYN | Address on file | | | | | | |
| 1153787 | PERRY, JAMIE | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address | Address 2 | Address 3 | Address 4 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|
| 1537998 | PERUZZI, TAVE | Address on file | | | | | | | |
| 1546283 | PETE REPE | Address on file | | | | | | | |
| 1537899 | PETER GRAY | Address on file | | | | | | | |
| 1546284 | PETER M COOK | Address on file | | | | | | | |
| 1537900 | PETER ORTEGO | Address on file | | | | | | | |
| 1546285 | PETER W AYO | Address on file | | | | | | | |
| 1537901 | PETERS, FORD | Address on file | | | | | | | |
| 1537902 | PETRA CONSULTANTS, INC. | ATTN: KELLY BREAUX | 201 RUE IBERVILLE | SUITE 400 | | LAFAYETTE | LA | 70508 | |
| 1213698 | PETRAM CONSULTING, LLC. | 406 MAIN STREET | SUITE 533 | | | HOUSTON | TX | 77002 | |
| 1537903 | PETRAM CONSULTING, LLC. | ATTN: TREVOR HURLEY | 406 MAIN STREET | SUITE 533 | | HOUSTON | TX | 77002 | |
| 1537904 | PETRICORE | ATTN: CLINTON LAMBERT | ONE GREENWAY PLAZA, SUITE 1018 | | | HOUSTON | TX | 77046 | |
| 1213699 | PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | | | | HOUSTON | TX | 77079 | |
| 1537905 | PETRO AMIGOS SUPPLY INC | ATTN: TERESA CHERRY | 777 N ELDRIDGE PKWY, SUITE 400 | | | HOUSTON | TX | 77079 | |
| 1546286 | PETRO PARTNERS LIMITED | P O BOX 16664 | | | | ARLINGTON | TX | 76096-0664 | |
| 1537906 | PETRO PULL LLC | ATTN: CHRISTI BERNARD | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| 1213800 | PETRO PULL LLC | P O BOX 545 | | | | BROUSSARD | LA | 70518 | |
| 1213870 | Petrolat Upstream Delta 1, S.A. de C.V. | Calzada Legaria No. 549 | Torre 2 | Piso 14 | | Mexico City | | 11250 | Mexico |
| 1213899 | Petrolat, S.A.P.I De CV | Calzada Legaria No. 549 | Torre 2 | Piso 14 | | Mexico City | | 11250 | Mexico |
| 1214171 | PETROBRAS AMERICA, INC. | 10350 RICHMOND AVE STE 1400 | | | | HOUSTON | TX | 77042 | |
| 1100364 | PETROBRAS AMERICAS INC | 9700 WESTLAKE PARK BOULEVARD, SUITE 1000 | | | | HOUSTON | TX | 77042 | |
| 1537906 | PETROFLOW, INC. | ATTN: GERI GAETHER | 4009 PALMETTO STREET | | | BELLAIRE | TX | 77401 | |
| 1213870 | Petroflow, Inc. | 4009 Palmetto Street | | | | Bellaire | TX | 77401 | |
| 1537910 | PETROLEUM ACCOUNTANTS SOCIETY OF OKC-TULSA CH | P.O. BOX 2552 | | | | TULSA | OK | 74101 | |
| 1537911 | PETROLEUM CLUB OF HOUSTON | 1201 LOUISIANA ST | 35TH FLOOR | | | HOUSTON | TX | 77002 | |
| 1537912 | PETROLEUM CO-ORDINATORS | 219 RUE FONTAINE | | | | LAFAYETTE | LA | 70508 | |
| 1537913 | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 2500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| 1213791 | Petroleum Experts, Inc. | 757 N Eldridge Parkway, Suite 510 | | | | Houston | TX | 77079-4526 | |
| 1537914 | PETROLEUM EXPERTS, INC. | ATTN: AIDA RODRIGUEZ | 757 N ELDRIDGE PARKWAY, SUITE 510 | | | HOUSTON | TX | 77079-4526 | |
| 1537915 | PETROLEUM GEO SERVICES INC | ATTN: CATHLEEN STEERE | WEST MEMORIAL PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | | HOUSTON | TX | 77079 | |
| 1213810 | PETROLEUM HELICOPTERS INC | PO BOX 90808 | | | | LAFAYETTE | LA | 70509-0808 | |
| 1537917 | PETROLEUM HELICOPTERS INC | ATTN: TOMMY BEGNAUD | PO BOX 90808 | | | LAFAYETTE | LA | 70509-0808 | |
| 1537919 | PETROLEUM LABORATORIES INC | 106 CLEVELAND STREET | | | | HOUMA | LA | 70360 | |
| 1537921 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | ATTN: JIM HICKS | 401 AUDUBON BLVD , BLDG. 38B, SUITE 103-A | | | LAFAYETTE | LA | 70503 | |
| 1161039 | Petroleum Solutions International, LLC | 401 Audubon Blvd., Bldg. 38B Suite 103A | | | | Lafayette | LA | 70503 | |
| 1469784 | Petroleum Solutions International, LLC | PO Box 52299 | | | | Lafayette | LA | 70505 | |
| 1538505 | PETROLINO LLC | PO BOX 52162 | | | | TULSA | OK | 74152 | |
| 1213810 | PETROLINK DATA SERVICES, INC. | 3906 MITCHELLDALE ST | | | | HOUSTON | TX | 77092 | |
| 1173270 | Petrolink Data Services, Inc. | Liv/o R Hernandez | 3906 Mitchelldale Street | | | Houston | TX | 77092 | |
| 1173270 | Petrolink Data Services, Inc. | PO Box 924886 | | | | Houston | TX | 77292 | |
| 1537923 | PETROLINK DATA SERVICES, INC. | ATTN: RUSSCE TRUJILLO | 3906 MITCHELLDALE ST. | | | HOUSTON | TX | 77092 | |
| 1537924 | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC. | ATTN: ROBERT SKOPEC | 43 S. GARY GLEN CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| 1218702 | Petrophysical Applications International, Inc. | 43 S. Gary Glen Circle | | | | The Woodlands | TX | 77382 | |
| 1213870 | Petrophysical Solutions, Inc. | 1500 West City Blvd | Suite # 420 | | | Houston | TX | 77042 | |
| 1213916 | Petroplan Usa Llc | 5151 Bryanpark Drive | Suite 1250 | | | Houston | TX | 77042 | |
| 1537927 | PETROPLAN USA LLC | ATTN: HELEN FOWLER | 5151 BRIARPARK DRIVE | SUITE 1250 | | HOUSTON | TX | 77042 | |
| 1533929 | PETROPRO ENERGY PARTNERS | 17515 SPRING CYPRESS RD STE 202 | | | | CYPRESS | TX | 77429 | |
| 1214172 | PETROQUEST ENERGY ONE, L.L.C. | 400 E KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 1214172 | PETROQUEST ENERGY, L.L.C. | PO BOX 53888 | | | | LAFAYETTE | LA | 70502-3888 | |
| 1214621 | PetroQuest Energy, LLC | 400 East Kaliste Saloom Road | Suite 6000 | | | Lafayette | LA | 70508 | |
| 1214174 | PETROQUEST OIL & GAS, L.L.C | 400 E KALISTE SALOOM RD. | | | | LAFAYETTE | LA | 70508 | |
| 1213800 | PETROQUIP | 2975 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 77037 | |
| 1537931 | PETROQUIP | ATTN: JASON CARSON | 1500 MAC ARTHUR AVENUE | | | HARVEY | LA | 70058 | |
| 1213874 | PETROQUIP ENERGY SERVICES LLC | 20520 STOKES ROAD | | | | WALLER | TX | 77484 | |
| 1537932 | PETROQUIP ENERGY SERVICES LLC | ATTN: WILMA TEMPLETON | 20520 STOKES ROAD | | | WALLER | TX | 77484 | |
| 1214616 | PETROQUIP INC | 5813 NW 72nd St | | | | Miami | FL | 33166 | |
| 1537933 | PETROSEISMIC SOFTWARE | 4600 INVERAY ROAD | | | | BLOOMFIELD TWP | MI | 48301 | |
| 1537936 | PETROSTAR SERVICES, LLC | 17115 SAN PEDRO AVE, SUITE 320 | | | | SAN ANTONIO | TX | 78232 | |
| 1537935 | PETROSTAR SERVICES, LLC | ATTN: ISABEL BENITEZ | 4350 LOCKHILL SELMA RD STE 150 | | | SAN ANTONIO | TX | 78249-2163 | |
| 1538175 | PETROSTREAM LP | 1026 DAIRY ASHFORD RD STE 140 | | | | HOUSTON | TX | 77079 | |
| 1537937 | PETROSTREAM LP | ATTN: JANET VECSEY | 1026 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| 1533062 | PETRY, SETH | Address on file | | | | | | | |
| 1537938 | PETSEC ENERGY INC | 501 E. KALISTE SALOOM ROAD | SUITE 300 | | | LAFAYETTE | LA | 70508 | |
| 1537939 | PETSEC ENERGY INC | PO BOX 52671 | | | | LAFAYETTE | LA | 70505-2671 | |
| 1537940 | PFEIFFER, BRYAN | Address on file | | | | | | | |
| 1153063 | PFISTER, DAVID | Address on file | | | | | | | |
| 1533061 | PGF HOLDINGS LLC | 104 TOWNPARK DRIVE | | | | KENNESAW | GA | 30144 | |
| 1537941 | PHAM, MICHAEL | Address on file | | | | | | | |
| 1537942 | PHARMASAFE INDUSTRIAL SERVICES INC | ATTN: DOUG VOISIN | 3839 AMBASSADOR CAFFERY PARKWAY | SUITE 300 | | LAFAYETTE | LA | 70503 | |
| 1213874 | PHARMA-SAFE INDUSTRIAL SERVICES, INC. | 3839 AMBASSADOR CAFFERY PARKWAY | SUITE 300 | | | LAFAYETTE | LA | 70503 | |
| 1534089 | PHEASANT OIL & GAS, INC. | 35111 TOMPKINS | | | | HEMPSTEAD | TX | 77445 | |
| 1213870 | PHI HELIPASS, LLC | 2001 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| 1537944 | PHI HELIPASS, LLC | ATTN: DAVID TREADWAY | 2001 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 1213876 | Philadelphia Indemnity Insurance Company | One Bala Plaza | Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| 1533064 | PHILBECK, SHAWN | Address on file | | | | | | | |
| 1153376 | PHILBECK, SHAWN | Address on file | | | | | | | |
| 1534007 | PHILIP B LUCAS, JR | Address on file | | | | | | | |
| 1546286 | PHILIP PETER NEWSHAM | Address on file | | | | | | | |
| 1537943 | PHILIP SHANE KOONCE | Address on file | | | | | | | |
| 1546280 | PHILLIP KENT ANDERSON | Address on file | | | | | | | |
| 1534009 | PHILLIP THARP III | Address on file | | | | | | | |
| 1153063 | PHILLIPS 66 COMPANY | 215 S JOHNSTONE | 1280 12 PCB | | | BARTLESVILLE | OK | 74004 | |
| 1213870 | Phillips 66 Company | Commercial Contract - E North | P. O. Box 421959 | | | HOUSTON | TX | 77242-1959 | |
| 1247164 | PHILLIPS PETROLEUM COMPANY | 935 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 1247165 | PHILLIPS PETROLEUM ETAL | 935 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 1537940 | PHILLIPS, DAVID | Address on file | | | | | | | |
| 1537947 | PHILOMENA ROBERTA JOHNSON | Address on file | | | | | | | |
| 1214166 | PHOENIX EXPLORATION COMPANY, LP | 2950 POST OAK BLVD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 1537949 | PHOENIX INTERNATIONAL HOLDING, INC. | P O BOX 231374 | | | | CHANTILLY | VA | 20151 | |
| 1537948 | PHYLLIS LABRUYERE TOLEDANO | Address on file | | | | | | | |
| 1537950 | PICCOLO, FRANK | Address on file | | | | | | | |
| 1537951 | PICKENS, TERRY | Address on file | | | | | | | |
| 1537954 | PICKETT, WILLIAM | Address on file | | | | | | | |
| 1533353 | PICOU, GEOFFREY | Address on file | | | | | | | |
| 1537952 | PIERCE, JERROD | Address on file | | | | | | | |
| 1537953 | PIERRE BLAISE VILLERE II | Address on file | | | | | | | |
| 1546282 | PIERRE E CONNER III | Address on file | | | | | | | |
| 1153020 | PIERRE E CONNER, JR, PROPERTIES, LLC | 1137 STATE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 1214610 | PIESCES ENERGY LLC | Green Energy Corporation | 909 Main Street | Suite 3200 | | Houston | TX | 77002 | |
| 1537954 | PIGOTT, JOSEPH | Address on file | | | | | | | |
| 1537955 | PINHOOK TOWER | 206A RONNIE WHITE CUSTOM HOMES | 2814 W PINHOOK RD | STE 600 | | LAFAYETTE | LA | 70508 | |
| 1214166 | Pinnacle Engineering, Inc. | 7980 Woodway, Ste. 350 | | | | Houston | TX | 77063 | |
| 1537956 | PINNACLE PROJECT SERVICES LLC | 7950 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| 1154262 | PIONEER ASSOCIATED LT PTNRSHP | POST OFFICE BOX 15166 | | | | NEW ORLEANS | LA | 70175-5166 | |
| 1537959 | PIONEER COILED TUBING SERVICES LLC | GO CCM, LLC | 1250 NE LOOP 410, SUITE 1000 | | | SAN ANTONIO | TX | 78209 | |
| 1537960 | PIONEER CONTRACT SERVICES INC | DEPT 24 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 1247167 | PIONEER NATURAL RESOURCES USA, INC. | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 1247168 | PIONEER PRODUCTION CORPORATION, ET AL. | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 1537958 | PIONEER WIRELINE SERVICES | P.O.BOX 202567 | | | | DALLAS | TX | 75320-2567 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1537962 | PIPECO SERVICES | PO BOX 842280 | | | DALLAS | TX | 75284-2280 |
| 1537964 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | DOT/MMAC/PHMSA ACCOUNTING | AMA-320/HQ-RM 181 | 6500 S MACARTHUR BOULEVARD | OKLAHOMA CITY | OK | 73169 |
| 1212997 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONRONEY AERONAUTICAL CENTER 6500 SOUTH MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73169 |
| 1164293 | PIQUANT INC | 16940 NORTHCHASE, STE 1500 | | | HOUSTON | TX | 77060-2153 |
| 1213672 | PIQUANT INC | BILLED THRU JIB | 16945 Northchase, Ste 1500 | | HOUSTON | TX | 77060-2153 |
| 1537965 | PIRACLE INC | 6415 SOUTH 3000 EAST | SUITE 150 | | SALT LAKE CITY | UT | 84121 |
| 1537966 | PISCES ENERGY LLC | 3880 N. CAUSEWAY BLVD | STE 1770 | | METAIRIE | LA | 70002 |
| 1212611 | Pisces Energy LLC | 3880 N. Causeway Blvd, Suite 1770 | | | Metairie | LA | 70002 |
| 1537967 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 |
| 1213672 | Pitney Bowes Global Financial Services LLC | P.O. Box 371887 | | | Pittsburgh | PA | 15250 |
| 1537968 | PITNEY BOWES POSTAGE BY PHONE | 1345 E. BRICKYARD RD., STE. 250 | | | SALT LAKE CITY | UT | 84106-4276 |
| 1537969 | PJT PARTNERS LP | ATTN: HOWARD EATON | 280 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10017 |
| 1213673 | Placid Refining Company LLC | 2901 Wilcrest Drive, Suite 250 | | | Houston | TX | 77042 |
| 1533921 | PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | HOUSTON | TX | 77002 |
| 1533705 | PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE 1600 | | | HOUSTON | TX | 77002 |
| 1213674 | Plains Gas Solutions, LLC | 333 Clay St, Suite 1600 | | | Houston | TX | 77002 |
| 1537971 | PLAINS MARKETING LP | PO BOX 4346 | DEPT 327 | | HOUSTON | TX | 77210-4346 |
| 1173696 | PLANNING THRU COMPLETION LLC | 110 TRAVIS ST STE 1390 | | | LAFAYETTE | LA | 70506 |
| 1173696 | PLANNING THRU COMPLETION LLC | DEPT 0121 | PO BOX 120121 | | DALLAS | TX | 75312-0121 |
| 1173696 | PLANNING THRU COMPLETION LLC | Ryan Brink | 22222 TAMINA STE A1 | | MAGNOLIA | TX | 77354 |
| 1163973 | PLANNING THRU COMPLETION LLC | ATTN: RAHEL BAMN | 22222 TAMINA ROAD, A-1 | | MAGNOLIA | TX | 77354 |
| 1533724 | PLANT MACHINERY, INC | ATTN: CATHY V | 1304 LANGHAM CREEK DR, SUIT 454 | | HOUSTON | TX | 77084 |
| 1214102 | PLAQUEMINE PARISH GOVERNMENT | 333 F Edward Hebert Blvd | | | Belle Chasse | LA | 70037 |
| 1214193 | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | 1531 FERN ST | | | New Orleans | LA | 70118-4005 |
| 1213767 | PLAQUEMINES PARISH | J.F. HINGLE JR., SHERIFF 302 MAIN STREET | | | BELLE CHASSE | LA | 70037 |
| 1553797 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | | | BELLE CHASSE | LA | 70037 |
| 1213769 | PLAQUEMINES PARISH GOVERNMENT | 8058 HWY 23, SUITE # 302 | | | BELLE CHASSE | LA | 70037 |
| 1553781 | PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | BELLE CHASSE | LA | 70037 |
| 1533054 | PLAUCHE, JOEL | Address on file | | | | | |
| 1537962 | PLEASANT, MARK | Address on file | | | | | |
| 1537963 | PLS INC | PO BOX 4987 | | | HOUSTON | TX | 77210-4987 |
| 1214157 | PLUMB OFFSHORE, INC. | 1000 SMITH, STE, 1800 | | | HOUSTON | TX | 77002 |
| 1537984 | PLUS SIGNS INC | PO BOX 767 | | | BERWICK | LA | 70342 |
| 1213815 | PNB SAFETY & REGULATORY, INC. | 2701 CHARITY ST | | | ABBEVILLE | LA | 70510 |
| 1537985 | PNK (LAKE CHARLES), LLC | 2980 HOWARD HUGHES PKWY | 2701 CHARITY ST | | ABBEVILLE | LA | 70510 |
| 1537987 | PODNE FAMILY TRUST | Address on file | | | | | LAS VEGAS | NV | 89169 |
| 1214159 | POGO PRODUCING COMPANY | 700 MILAM, SUITE 3100 | | | HOUSTON | TX | 77002 |
| 1213169 | POINT EIGHT POWER INC | 1510 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 |
| 1537989 | POINT EIGHT POWER INC | ATTN: PRESTON CHRISTM | 1510 ENGINEERS RD. | | BELLE CHASSE | LA | 70037 |
| 1537960 | POLITICO LLC | 1000 WILSON BLVD | 8TH FLOOR | | ARLINGTON | VA | 22209 |
| 1164294 | POLLY KAY KREMER OWENS | Address on file | | | | | |
| 1537961 | PONCIK, THOMAS | Address on file | | | | | |
| 1533003 | PONTHIEUX, DARRIS | Address on file | | | | | |
| 1533029 | POOLE, JOHN | Address on file | | | | | |
| 1537962 | POON, KAMUEL | Address on file | | | | | |
| 1533057 | PORCHE, JOSEPH | Address on file | | | | | |
| 1214194 | Pore Pressure Consultants, LLC | 3703-1 Westheimer Road | | | Houston | TX | 77027 |
| 1537964 | POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | HOUSTON | TX | 77002 |
| 1247159 | POSEIDON OIL PIPELINE COMPANY LLC | 919 MILAM, STE. 2100 | | | HOUSTON | TX | 77002 |
| 1214160 | POSEIDON OIL PIPELINE COMPANY LLC | 920 MILAM, STE. 2100 | | | HOUSTON | TX | 77002 |
| 1247161 | POSEIDON OIL PIPELINE COMPANY LLC | 921 MILAM, STE. 2100 | | | HOUSTON | TX | 77004 |
| 1247162 | POSEIDON OIL PIPELINE COMPANY LLC | 922 MILAM, STE. 2100 | | | HOUSTON | TX | 77005 |
| 1164295 | POSITIVE ENERGY LLC | PO BOX 1570 | | | FOLSOM | LA | 70437 |
| 1164206 | POSSE ENERGY LTD | 3663 KATY FWY, STE 500 | | | HOUSTON | TX | 77024-1271 |
| 1537965 | POST & SCHELL, PC | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 |
| 1533006 | POURCIAU, HERB | Address on file | | | | | |
| 1213819 | POWELL ELECTRICAL SYSTEMS INC. | 8050 MOSLEY RD | | | HOUSTON | TX | 77075 |
| 1537967 | POWELL ELECTRICAL SYSTEMS, INC. | ATTN: MATTHEW RICHARD | 8050 MOSLEY RD | | HOUSTON | TX | 77075 |
| 1215543 | Powell Electrical Systems, Inc | Kirt Whipple (Corporate Counsel) | 8050 Mosley Road | | Houston | TX | 77075 |
| 1215542 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc., Service Division | 7232 Airport Blvd - Dock C | | Houston | TX | 77061 |
| 1164297 | POWELL GROUP INC | PO BOX 788 | | | BATON ROUGE | LA | 70821 |
| 1537968 | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | LAFAYETTE | LA | 70508 |
| 1168122 | Power Performance, Inc. | 1115 Hugh Wallis Road South | | | Lafayette | LA | 70508 |
| 1153691 | POWERPRO TEXAS | P O BOX 3459 | | | KNOXBURG | TX | 78540 |
| 1181616 | Powerpro Texas, LLC | Brandi Marsak | PO Box 3459 | | Edinburg | TX | 78540 |
| 1181616 | Powerpro Texas, LLC | Marvin Brad Marsak | 25545 N FM881 | | Edinburg | TX | 78541 |
| 1153692 | PPI QUALITY & ENGINEERING, LLC | 620 MEMORIAL CITY WAY | SUITE 900 | | HOUSTON | TX | 77024 |
| 1538003 | PRAK, DAVID | Address on file | | | | | |
| 1533047 | PRATT, DOUG | Address on file | | | | | |
| 1533004 | PRECISION ENERGY SERVICES, INC | 2000 ST. JAMES PLACE | | | HOUSTON | TX | 77056 |
| 1538008 | PRECISION PUMP & VALVE II, INC | P.O. BOX 5957 | | | LAKE CHARLES | LA | 70606-5957 |
| 1213917 | PRECISION RENTAL SERVICES, LLC | 2103 COTEAU RD | | | HOUMA | LA | 70364 |
| 1538009 | PRECISION RENTAL SERVICES, LLC | ATTN: TROY GUILLOT | 2103 COTEAU RD | | HOUMA | LA | 70364 |
| 1533008 | PRELEJAN, BRADLEY | Address on file | | | | | |
| 1164298 | PREMIER OIL & GAS TRUST | Address on file | | | | | |
| 1538010 | PREMIERE, INC | ATTN: BILL LAHASKY | P.O. BOX 4585 | | HOUSTON | TX | 77210-4585 |
| 1213577 | PREMIERE, INC. | P.O. BOX 4585 | | | HOUSTON | TX | 77210-4585 |
| 1165486 | Premium Oilfield Services, LLC | Alec Holly Hernandez | 4819 Hwy 90 W | | New Iberia | LA | 70560 |
| 1165488 | Premium Oilfield Services, LLC | PO Box 203763 | | | Dallas | TX | 75320-3763 |
| 1533012 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | ATTN: BRENT JAMIER | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | NEW IBERIA | LA | 70560 |
| 1213118 | PREMIUM TOOLS,PREMIUM FISHING SERVICES | 4819 HWY 90 WEST | PREMIUM TOOLS,PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 |
| 1538012 | PRESING & ASSOCIATES LLC | ATTN: YOLANDA | 2825 BRIARPARK DR | SUITE 1111 | HOUSTON | TX | 77042 |
| 1164298 | PRESKY H KALLENBERGER | Address on file | | | | | |
| 1538013 | PRESTON THOMAS LIVELY | Address on file | | | | | |
| 1538016 | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKERS | 6TH FLOOR, 2 MINSTER COURT | MINCING LANE | LONDON | | EC3R 1PD | UNITED KINGDOM |
| 1533014 | PRICE, AMY | Address on file | | | | | |
| 1533049 | PRICE, JOHN | Address on file | | | | | |
| 1533017 | PRICE, REDORICK | Address on file | | | | | |
| 1533018 | PRICE, TOBY | Address on file | | | | | |
| 1213710 | PricewaterhouseCoopers LLP | 1000 Louisiana Street | Suite 5800 | | Houston | TX | 77002 |
| 1538020 | PRICEWATERHOUSECOOPERS LLP | 5109 W CR MLK JR BLVD | | | TAMPA | FL | 33607 |
| 1538021 | PRIDE OIL & GAS PROPERTIES | P.O. BOX 51777 | | | LAFAYETTE | LA | 70505 |
| 1538022 | PRIME CAPITAL INVESTMENT ADVISORS LLC | 6201 COLLEGE BLVD., SUITE 700 | | | OVERLAND PARK | KS | 66211 |
| 1214110 | PRIME OFFSHORE L.L.C. | 9821 KATY FWY, STE 1050 | | | HOUSTON | TX | 77024 |
| 1533024 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | | | BROUSSARD | LA | 70518 |
| 1533091 | PRIME TANK, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 PETROLEUM PARKWAY | | BROUSSARD | LA | 70518 |
| 1164630 | PRIMITIVO MACIAS JR | Address on file | | | | | |
| 1209349 | PRIMO WATER NORTH AMERICA | 3750 DISCOVERY BLVD | | | MABLETON | GA | 30126 |
| 1533049 | PRINCE, RODNEY | Address on file | | | | | |
| 1533450 | PRINCIPAL DIVERSIFIED REAL ASSET CIT | C/O PRINCIPAL GLOBAL INVESTORS TR CO | 1300 SW FIFTH AVE, STE 3300 | | PORTLAND | OR | 97201 |
| 1533434 | PRINCIPAL FUNDS INC - DIVERSIFIED REAL ASSET FUND | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 1533423 | PRINCIPAL FUNDS INC - DIVERSIFIED REAL ASSET FUND | 711 HIGH STREET | | | DES MOINES | IA | 50392 |
| 1213019 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5800 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 |
| 1538026 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | ATTN: JASON RICHARD | 5800 W SAM HOUSTON PKWY N | BUILDING 1 | HOUSTON | TX | 77041 |
| 1538027 | PRITCHETT, JOHN | Address on file | | | | | |
| 1533007 | PRO, HOLDINGS, LLC | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO UNLIMITED INC | 7777 GLADES RD STE 208 | | | | BOCA RATON | FL | 33434 | |
| PRO VALVE SERVICES, INC | 2075 Bayou Blue Road | | | | Houma | LA | 70364 | |
| PROBATE COURT OF MOBILE COUNTY | PO BOX 7 | | | | MOBILE | AL | 36601 | |
| PROBE RESOURCES US LTD | 16280 PARK TEN PLACE SUITE 120 | | | | HOUSTON | TX | 77084 | |
| PROCESS LEVEL TECHNOLOGY, LTD | 388 CLEAR CREEK AVE | | | | LEAGUE CITY | TX | 77573 | |
| PROCESS PIPING MATERIALS INC | ATTN: AUTUMN POMINIER | 7177 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| PROCESS PIPING MATERIALS, INC. | 7177 PETROLEUM PKWY | | | | BROUSSARD | LA | 70518 | |
| PROCESS PIPING MATERIALS, INC. | JOHN A. MOUNTON, III | | PO BOX 82638 | | Lafayette | LA | 70598 | |
| PROCESS SOLUTIONS & PRODUCTS LLC | ATTN: CLAIRE COMEAUX | | PO BOX 12107 | | NEW IBERIA | LA | 70562-2107 | |
| PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | | | | NEW IBERIA | LA | 70562-2107 | |
| PROCOR CHEMICALS INC | PO BOX 80008 | | | | LAFAYETTE | LA | 70598-1906 | |
| PROCOR CHEMICALS INC | PO BOX 81008 | | | | LAFAYETTE | LA | 70598-1006 | |
| PRODUCED WATER SOLUTIONS, LLC | 200 Ben Crest Ave | | | | BROUSSARD | LA | 70518 | |
| Produced Water Solutions, LLC | Benjamin Martin Poche | 200 Ben Crest Ave | | | Broussard | LA | 70518 | |
| PRODUCED WATER SOLUTIONS, LLC | ATTN: LAUREN DEROUEN | 200 BON CREST AVE. | | | BROUSSARD | LA | 70518 | |
| Produced Water Solutions, LLC | PO Box 495 | | | | Broussard | LA | 70518 | |
| PRODUCTION MANAGEMENT INDUSTRIES LLC | 1264 YOUNGS RD | PO Box 734071 | | | Dallas | TX | 75373 | |
| PRODUCTION MANAGEMENT INDUSTRIES LLC | ATTN: LISA GOWAN | 1264 YOUNGS RD | DEPT 2208 | | MORGAN CITY | LA | 70380 | |
| Production Management Industries, LLC | PO Box 2892 | | | | Morgan City | LA | 70381 | |
| Production Management Industries, LLC | PO Box 734071 | | | | Dallas | TX | 75373 | |
| PRODUCTION TECHNOLOGY & SERVICES, INC. | 1463 HWY 6 SOUTH | | | | HOUSTON | TX | 77077 | |
| PRODUCTION TECHNOLOGY & SERVICES, INC. | ATTN: JEFFERSON DRAKE | 1463 HWY 6 SOUTH | | | HOUSTON | TX | 77077 | |
| PROFESSIONAL FLUID SERVICES, LLC | 502 RICHLAND AVENUE | | | | LAFAYETTE | LA | 70508 | |
| PROFESSIONAL FLUID SERVICES, LLC | ATTN: JEFF DYE | 502 RICHLAND AVENUE | | | LAFAYETTE | LA | 70508 | |
| PROFESSIONAL LANDSMENS ASSOCIATION OF NEW ORL | ATTN: MARGARET CHAPETT | P O BOX 51123 | | | NEW ORLEANS | LA | 70151-1123 | |
| PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST | SUITE 140 | | | HOUSTON | TX | 77008 | |
| PROFESSIONAL RENTAL TOOLS LLC | ATTN: NICK JOSEPH | 1111 NORTH LOOP WEST | SUITE 140 | | HOUSTON | TX | 77008 | |
| PROFESSIONAL WIRELINE RENTALS | PO BOX 20140 | | | | DALLAS | TX | 75320-1341 | |
| PROGRESS MACHINE INC | PO BOX 883 | | | | MORGAN CITY | LA | 70381 | |
| Prometi Consulting Services, Inc. | 1000 West Esplanade Avenue South | Suite 500 | | | Metairie | LA | 70002 | |
| PROMETHEAN ENERGY CORPORATION | 708 Main Street | Floor 10 | | | Houston | TX | 77002 | |
| PROMPT INC | ATTN: GILLIAN OECHSLI | PO BOX 420 | | | LEBANON | NH | 03766 | |
| PROSERV OPERATIONS INC | CLARK FACILITY | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| PROSERV OPERATIONS INC | ATTN: THERESA BRITT | CLARK FACILITY | 5510 CLARA RD | | HOUSTON | TX | 77041 | |
| Proserv Operations LLC | 13151 Sommermeyer St | | | | Houston | TX | 77041 | |
| PROSPECTIVE INVESTMENT & TRADING CO | PO BOX 4150 | | | | SCOTTSDALE | AZ | 85261 | |
| PROSPER OPERATORS INC | 2920 WEST PINHOOK ROAD | SUITE 203 | | | LAFAYETTE | LA | 70508 | |
| PROSPER OPERATORS INC | ATTN: JOETTA GUINN | 2920 WEST PINHOOK ROAD | SUITE 203 | | LAFAYETTE | LA | 70508 | |
| PROTEUS OIL PIPELINE COMPANY LLC | ATTN: JOE GUILLEN | ATTN: KIM BRAGG | PO BOX 4749 | | HOUSTON | TX | 77210 | |
| PROTEUS OIL PIPELINE COMPANY LLC | ATTN: KIM BRAGG | | PO BOX 4749 | | HOUSTON | TX | 77210 | |
| PROTEUS OIL PIPELINE COMPANY LLC | 150 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| PROVISIONS ENERGY & MARINE SUPPORT | 204 JARED DR | | | | BROUSSARD | LA | 70518 | |
| PROVISIONS ENERGY & MARINE SUPPORT | ATTN: HAILEY L | 204 JARED DR | | | BROUSSARD | LA | 70518 | |
| PROVOST, JAMES | Address on file | | | | | | | |
| PRUDHOMME, FLOYD | Address on file | | | | | | | |
| Pruet Offshore Company | 217 W CAPITOL ST | | | | Jackson | MS | 39201 | |
| PRUET OFFSHORE COMPANY | ATTN: PAULA WHITE | 217 W CAPITOL STREET | | | JACKSON | MS | 39201 | |
| PRUITT COMPANY LLC | 1401 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| PSC INDUSTRIAL OUTSOURCING LP | 343 RENAUD RD | | | | LAFAYETTE | LA | 70507 | |
| PUFFER SWEIVEN LP | 4230 GREENBRIAR | | | | STAFFORD | TX | 77477 | |
| PURE RESOURCES, L.P | 500 WEST ILLINOIS | | | | MIDLAND | TX | 79701 | |
| PWK TIMBERLAND LLC | 1400 RYAN STREET SUITE B | | | | LAKE CHARLES | LA | 70601 | |
| PYRAMID TUBULAR PRODUCTS LP | PO BOX 301604 | | | | DALLAS | TX | 75303-1604 | |
| QBE ASB AT LLOYD'S | 52 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| Quadrangle, L.L.C. | 345 Seventh Avenue | Suite 1800 | | | New York | NY | 10001 | |
| QUAIL TOOLS LP | ATTN: JONATHAN | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| QUAIL TOOLS LP | PO BOX 10739 | | | | NEW IBERIA | LA | 70562-0739 | |
| QUAIL TOOLS LLC | ATTN: MARK S. LEMAIRE | P.O. BOX 10739 | | | LAFAYETTE | LA | 70505 | |
| QUALIA, JOHN | Address on file | | | | | | | |
| QUALITY CONSTRUCTION & PRODUCTION L | ATTN: DEBBIE ONEILLIO | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| QUALITY CONSTRUCTION & PRODUCTION L | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| QUALITY ENERGY SERVICES, INC. | P O BOX 3190 | | | | HOUMA | LA | 70361 | |
| QUALITY PREHEAT & PRESSURE WASHERS, INC | 38820 BEHRMAN ROAD | | | | SLIDELL | LA | 70458 | |
| QUALITY PROCESS SERVICES LLC | 587 SOUTH HOLLYWOOD ROAD | | | | HOUMA | LA | 70360 | |
| QUALITY PROCESS SERVICES LLC | ATTN: WENDY AGUILLARD | 587 SOUTH HOLLYWOOD ROAD | | | HOUMA | LA | 70360 | |
| QUALITY PRODUCTION MGMT LLC | ATTN: DEBBIE ONEILLO | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| QUALITY PRODUCTION MGMT LLC | P O BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary | 975 Bemp Rd | | | Houma | LA | 70363 | |
| Quality Rental Tools, Inc | P.O. Box 2218 | | | | Houma | LA | 70361 | |
| QUALITY WIRELINE & CABLE INC | WAY 23, 7503 - 35 ST SE | | | | CALGARY | AB | T2C 1V3 | CANADA |
| QUANG SINH & KHANH D PHAM | Address on file | | | | | | | |
| QUANTA ENERGY SERVICES LLC | 2900 POST OAKS BLVD | SUITE# 2600 | | | HOUSTON | TX | 77056 | |
| QUANTA MARINE SERVICE, LLC | 2900 W. SAM HOUSTON PKWY SOUTH | SUITE # 500 | | | HOUSTON | TX | 77042 | |
| QUANT, CHRISTOPHER | Address on file | | | | | | | |
| QUENTIN SCOTT NOBLE | Address on file | | | | | | | |
| QUEST INTEGRITY USA LLC | 19823 58TH PLACE SOUTH, SUITE 100 | | | | KENT | WA | 98032 | |
| QUEST INTEGRITY USA LLC | ATTN: AR DEPT | 19792 CASH ROAD | | | STAFFORD | TX | 77478 | |
| Questar Pipeline Venture | P.O. Box 1779 | | | | Rosyland | TX | 78529 | |
| QUINN, REGINALD | Address on file | | | | | | | |
| QUINTERO, DONALD | Address on file | | | | | | | |
| Quorum Business Solutions (U.S.A.), Inc | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| Quorum Business Solutions (Usa), Inc. | 811 Main St. | Suite 2200 | | | Houston | TX | 77002 | |
| QUORUM BUSINESS SOLUTIONS (USA), INC. | ATTN: INGRID SCHULTZ | 811 MAIN ST | STE 2000 | | HOUSTON | TX | 77002 | |
| Quorum Business Solutions, (USA), Inc. | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | Houston | TX | 77002 | |
| R & R Rig Service, Inc | 7841 Enterprise Drive | | | | Harvey | LA | 70058 | |
| R A STONE | Address on file | | | | | | | |
| R ALENE RABENSBURG | Address on file | | | | | | | |
| R C BLAKEY | Address on file | | | | | | | |
| R H BAILLIO JR | Address on file | | | | | | | |
| R J SIMSTOCK | Address on file | | | | | | | |
| R L BATES | Address on file | | | | | | | |
| R M W CROST | Address on file | | | | | | | |
| R M RAYBURN JR | Address on file | | | | | | | |
| R MICHAEL PETERSON TRUSTEE | Address on file | | | | | | | |
| R PATRICK MURPHY AND | Address on file | | | | | | | |
| R R LONDOT | Address on file | | | | | | | |
| R SCOTT PULLIAM | Address on file | | | | | | | |
| R&R ENERGY SERVICES LLC | 1340 W. TUNNEL BLVD | SUITE 450 | | | HOUMA | LA | 70360 | |
| R360 ENVIRONMENTAL SOLUTIONS LLC | ATTN: DENISE KOZELSKI | P.O. BOX 1497 | | | JENNINGS | LA | 70546 | |
| R360 Environmental Solutions, LLC | Adrienne R. Lopez | 3 Waterway Square Place, Suite 550 | | | The Woodlands | TX | 77380 | |
| R360 Environmental Solutions, LLC | PO Box 1497 | | | | Jennings | LA | 70546 | |
| RABALAIS, EDDIE | Address on file | | | | | | | |
| RABIH L. SUSBERRY TRUST | Address on file | | | | | | | |
| RACCA, KEVIN | Address on file | | | | | | | |
| RACCA, TIMOTHY | Address on file | | | | | | | |
| RACCA, TROY | Address on file | | | | | | | |
| RACHAL, JOHN | Address on file | | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1153691 RACHEL DEMMER | Address on file | | | | | | |
| 1153692 RACHEL DESEANNE MITCHELL | Address on file | | | | | | |
| 1154216 RACHEL E KNELL | Address on file | | | | | | |
| 1154017 RACHEL EARLES BRIAN | Address on file | | | | | | |
| 1153693 RAG-DORCAS SCHEXNAYDER MAYS-STOGLIN | Address on file | | | | | | |
| 1154318 RAENETTE RACHELLE LYONS | Address on file | | | | | | |
| 1154319 RAFFERTY ROYALTY PARTNERS | Address on file | | | | | | |
| 1212998 RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| 1154320 RALPH A COTHRAN | Address on file | | | | | | |
| 1154479 RALPH D AKERMAN | Address on file | | | | | | |
| 1154321 RALPH H BREEDING AND JANET BREEDING | Address on file | | | | | | |
| 1154322 RALPH J DOBBINS | Address on file | | | | | | |
| 1154323 RALPH V ST. JOHN | Address on file | | | | | | |
| 1153042 RAMIREZ MONICA | Address on file | | | | | | |
| 1153470 RAMIRO AMARO AND ROSE AMARO | Address on file | | | | | | |
| 1153696 RAMONA LYNN SIMS TAYLOR | Address on file | | | | | | |
| 1154324 RAMONA MARIE BONIN TRAHAN | Address on file | | | | | | |
| 1153697 RAMSAY, JAMES | Address on file | | | | | | |
| 1153043 RAMSEY JR., ODIS | Address on file | | | | | | |
| 1153698 RANDAL GRANGER | Address on file | | | | | | |
| 1153699 RANDALL BENSON | Address on file | | | | | | |
| 1154325 RANDALL J FLEMING | Address on file | | | | | | |
| 1153700 RANDALL LEWALD BOUIE SR. | Address on file | | | | | | |
| 1154326 RANDALL NICHOLAS MITCHELL | Address on file | | | | | | |
| 1154327 RANDALL P CRENSHAW | Address on file | | | | | | |
| 1154328 RANDALL S RIEPE | Address on file | | | | | | |
| 1153701 RANDAZZO, CATHERINE | Address on file | | | | | | |
| 1154329 RANDOLPH & MORTIMER ROYALTIES LLC | PO BOX 321 | | | KINGMAN | KS | 67068 | |
| 1153484 RANDY E JUDD | Address on file | | | | | | |
| 1214154 RANGE RESOURCES CORPORATION | 100 THROCKMORTON STREET SUITE 1200 | | | FORT WORTH | TX | 76102 | |
| 1214155 RANGER OIL COMPANY | 800 GESSNER, SUITE 1000 | | | HOUSTON | TX | 77024 | |
| 1153702 RANKIN JR., WILLIE | Address on file | | | | | | |
| 1153703 RAPID DRILLING LLC | ATTN: ASHLEY SOLIS | PO BOX 61277 | | LAFAYETTE | LA | 70596 | |
| 1213870 RAPID DRILLING LLC | PO BOX 61277 | | | LAFAYETTE | LA | 70596 | |
| 1154330 RAUL ARAGON AND | Address on file | | | | | | |
| 1153704 RAY ALLEN CLARK | Address on file | | | | | | |
| 1154331 RAY C FISH FOUNDATION | Address on file | | | | | | |
| 1153705 RAY CORNELSON | Address on file | | | | | | |
| 1154332 RAY DONALD CORNELSON | Address on file | | | | | | |
| 1213872 RAY OIL TOOL CO. INC | 401 HWY 98 | | | BROUSSARD | LA | 70518 | |
| 1153706 RAY OIL TOOL CO. INC. | ATTN: ALETA RICHARD | 401 HWY 98 | | BROUSSARD | LA | 70518 | |
| 1213700 Ray Sam | Address on file | | | | | | |
| 1154333 RAYE MONA SHUSTER | Address on file | | | | | | |
| 1153707 RAYFORD ANTHONY GORDON | Address on file | | | | | | |
| 1213768 Raim Boudreaux | Address on file | | | | | | |
| 1153708 RAYMOND ALBERT MUNIZA | Address on file | | | | | | |
| 1154334 RAYMOND L MCBRIDE | Address on file | | | | | | |
| 1154335 RAYMOND LOWRY JR | Address on file | | | | | | |
| 1153936 RAYMOND MITCHELL | Address on file | | | | | | |
| 1154336 RAYMOND P AMANDA S HAAS TR | Address on file | | | | | | |
| 1154337 RAYMOND S BRACH | Address on file | | | | | | |
| 1153810 RAYMOND SABINE JR. | Address on file | | | | | | |
| 1154338 RAYMOND SUSBERRY | Address on file | | | | | | |
| 1154339 RBC DAIN BAUCHOR (Renamed RBC Wealth Management) | Address on file | | | | | | |
| 1213870 RCI Consultants, Inc. | 17314 Hwy 249 | Ste 350 | | Houston | TX | 77064 | |
| 1154458 RCI TX LTD | 777 TAYLOR ST | SUITE 810 | | FORT WORTH | TX | 76102 | |
| 1154340 REAGAN C WILSON | Address on file | | | | | | |
| 1213849 REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| 1153813 REAGAN POWER & COMPRESSION LLC | ATTN: PATRICIA | 2550 BELLE CHASSE HWY | | GRETNA | LA | 70053 | |
| 1154341 REBECCA A MOSES | Address on file | | | | | | |
| 1153814 REBECCA GLADDE | Address on file | | | | | | |
| 1154342 REBECCA LEE DORN | Address on file | | | | | | |
| 1154343 REBECCA OROOYNE ARCENEAUX | Address on file | | | | | | |
| 1154344 REBECCA S PINCKARD ESTATE | WILLIAM EDWARD PINCKARD III INO CO-EXECUTOR | 7045 FM 1340 | | HUNT | TX | 78024-3032 | |
| 1153815 RED DOG SYSTEMS INC. | ATTN: SUSAN WELLS | SUITE 1100, 639 5TH AVENUE SW | | CALGARY | AB | T2P 0M9 | CANADA |
| 1153817 RED FOX ENVIRONMENTAL SERVICE INC | 19138 CHEMIN AGREABLE RD | | | YOUNGSVILLE | LA | 70592 | |
| 1153818 RED PAW TECHNOLOGIES, INC | ATTN: JAY | 9301 CALLA LILY CIRCLE NE | | ALBUQUERQUE | NM | 87111 | |
| 1214159 RED WILLOW | 1410 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1214160 RED WILLOW OFFSHORE | 1410 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1213874 RED WILLOW OFFSHORE LLC | ATTN: LYNN ROCHE | PO BOX 369 | | IGNACIO | CO | 81137 | |
| 1154345 RED WILLOW OFFSHORE LLC | PO BOX 369 | | | IGNACIO | CO | 81137 | |
| 1153762 RED WILLOW OFFSHORE, LLC | 1410 LOUISIANA, STE 4000 | | | HOUSTON | TX | 77002 | |
| 1214148 RED WILLOW OFFSHORE, LLC, ET AL | 1410 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1153816 REDFISH RENTAL OF ORANGE | ALL TEXAS LOCATIONS | 1750 SOUTH HIGHWAY 87 | | ORANGE | TX | 77630 | |
| 1153812 REED, MICHAEL | Address on file | | | | | | |
| 1153044 REEVES, ERIC | Address on file | | | | | | |
| 1153812 REEVES, MICHAEL | Address on file | | | | | | |
| 1153819 REFINITIV US LLC | PO BOX 415983 | | | BOSTON | MA | 02241-5983 | |
| 1153818 REFUGIO COUNTY TAX ASSESSOR-COLLECTOR | 806 COMMERCE RM 109 | | | REFUGIO | TX | 78377 | |
| 1153045 REGAN, GARRETT | Address on file | | | | | | |
| 1154047 REGINA FELAN | Address on file | | | | | | |
| 1153817 REGINALD KEITH BERARD | Address on file | | | | | | |
| 1153819 REGINALD PAUL GREEN | Address on file | | | | | | |
| 1153810 REGINALD QUINN | Address on file | | | | | | |
| 1153818 REGIONS INSURANCE, INC | 405 E. ST. PETER STREET | | | NEW IBERIA | LA | 70560 | |
| 1153707 REGIS SOUTHERN | ERROL L. CORMIER, APLC | ERROL L CORMIER | 1536 WEST PINHOOK ROAD, SUITE 101 | LAFAYETTE | LA | 70503 | |
| 1213708 Regis Southern v. Eaton Oil Tools, Inc., Fieldwood Energy LLC, Fieldwood Offshore, LLC, Fieldwood | PLAINTIFF'S COUNSEL, ERROL L. CORMIER, APLC | ERROL L. CORMIER | 1536 WEST PINHOOK ROAD, SUITE 101 | LAFAYETTE | LA | 70503 | |
| 1188970 Regis Southern, Baker & Associates, Attn: Reese W. Baker | 950 Echo Lane, Suite 300 | | | Houston | TX | 77024 | |
| 1153832 REGULATORY ECONOMICS GROUP LLC | 468 MARKET STREET | SUITE # 2000 | | SAN FRANCISCO | CA | 94105 | |
| 1153833 Regulatory Economics Group, LLC | | | | | | | |
| 1154048 REH FAMILY LTD | PO BOX 56101 | | | HOUSTON | TX | 77256 | |
| 1153453 REID L WALKER AND | Address on file | | | | | | |
| 1153046 REILLY, PATRICK | Address on file | | | | | | |
| 1153434 REL BATAVIA PARTNERSHIP LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 1153435 RELIABLE RES US PARTNERSHIP LP | ATTN: PETER HASKOPOULOS | 712 5TH AVENUE, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 1218480 Relevant Industrial, LLC | 9750 W Sam Houston Pkwy N Ste 190 | | | Houston | TX | 77064 | |
| 1218480 Relevant Industrial, LLC | P.O. Box 95605 | | | Grapevine | TX | 76099 | |
| 1153834 RELUVANT INDUSTRIAL, LLC | ATTN: YOLANDA GRIFFIN | 9750 WEST SAM HOUSTON PARKWAY NORTH | SUITE 190 | HOUSTON | TX | 77064 | |
| 1213835 RELEVANT SOLUTIONS | 9750 WEST SAM HOUSTON PARKWAY NORTH, SUITE 19 | | | HOUSTON | TX | 77064 | |
| 1153836 RELIABLE MACHINE SERVICES INC | ATTN: SHAMILLE SIMON | 908 CAJUNDOME BLVD | | LAFAYETTE | LA | 70506 | |
| 1154308 Reliable Machine Services Inc. | 909 Cajundome Blvd | | | Lafayette | LA | 70506 | |
| 1213876 RELIABLE PACKER SALES & SERVICES TOOLS LLC | 102 ZACHARY DRIVE | | | SCOTT | LA | 70583 | |
| 1153837 RELIABLE PACKER SALES & SERVICES TOOLS LLC | ATTN: TRISHA EBLANC | 102 ZACHARY DRIVE | | SCOTT | LA | 70583 | |
| 1153838 RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 1153840 RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | |
| 1213912 Relyon Operating, LLC | Suite J | 807 Las Cimas Pkwy | Suite 275 | Austin | TX | 78746 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1214747 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | HOUSTON | TX | 77024 |
| 1246180 | Renaissance Offshore, LLC | 920 Memorial City Way | | | Houston | TX | 77024 |
| 1528142 | RENAISSANCE OFFSHORE, LLC | ATTN: BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE # 900 | HOUSTON | TX | 77024 |
| 1538143 | RENARDO GRAY | Address on file | | | | | |
| 1164049 | RENE MARIE HAAS | Address on file | | | | | |
| 1164050 | RENEE BORIN | Address on file | | | | | |
| 1164051 | RENEE LASALLE | Address on file | | | | | |
| 1214101 | Renissance Offshore, LLC | 920 Memorial City Way | | | Houston | TX | 77024 |
| 1538144 | RENTIER INC. | P.O. BOX 1047 | | | ADA | OK | 74820 |
| 1538145 | REORG RESEARCH LIMITED | 11 MADISON SQUARE NORTH | 12TH FLOOR | | NEW YORK | NY | 10010 |
| 1213860 | Respond, Michelle R. | Address on file | | | | | |
| 1214192 | REPSOL E&P USA INC | 2455 Technology Forest Blvd | | | The Woodlands | TX | 77381 |
| 1538146 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 |
| 1538147 | REPUBLIC TITLE OF TEXAS, INC | ATTN: CHASE EVANS | 2701 W. PLANO PARKWAY, SUITE 100 | | PLANO | TX | 75075 |
| 1538148 | RESERVOIR DATA SYSTEMS LLC | 17424 W GRAND PARKWAY SOUTH | SUITE 149 | | SUGAR LAND | TX | 77479 |
| 1538150 | RESMAN AS | ATTN: SCOTT LAVOIE | STRINDF JORDEGEN 1, N-7053 | | RANHEIM | | NORWAY |
| 1213741 | RESMAN AS | STRINDF JORDEGEN 1, N-7053 | | | RANHEIM | | NORWAY |
| 1213673 | RESOURCE RENTAL TOOLS LLC | P.O. BOX 10047 | | | NEW IBERIA | LA | 70562 |
| 1538151 | RESOURCE RENTAL TOOLS LLC | ATTN: STACEY JOLET | P.O. BOX 10047 | | NEW IBERIA | LA | 70562 |
| 1538153 | RETIF OIL & FUEL | 7460 JUTLAND DRIVE | | | HARVEY | LA | 70058 |
| 1538154 | REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | HOUSTON | TX | 77046 |
| 1213912 | Revolutionary Security Llc | 550 Sentry Pkwy, Bldg 670, Suite 201 | | | Blue Bell | PA | 19422 |
| 1538155 | REVOLUTIONARY SECURITY LLC | Attn: Gerald Bradley/Mathis | 8945 Kings Ln. | | Republic | MO | 65738 |
| 1538155 | REVOLUTIONARY SECURITY LLC | ATTN: RICK CLINE | 550 SENTRY PRKWY, BLDG 670, SUITE 201 | | BLUE BELL | PA | 19422 |
| 1538156 | REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| 1533030 | REZAC, MECHELE | Address on file | | | | | |
| 1164352 | RHETA HAAS PAGE | Address on file | | | | | |
| 1164353 | RHETT SCHILDROTH | Address on file | | | | | |
| 1153817 | RHODEN, BENJAMIN | Address on file | | | | | |
| 1164354 | RICE FOUNDATION | Address on file | | | | | |
| 1153816 | RICHARD A LEE & NANCY J LEE | Address on file | | | | | |
| 1164355 | RICHARD ALAN MOLOHON | Address on file | | | | | |
| 1164356 | RICHARD B DORN | Address on file | | | | | |
| 1153446 | RICHARD BARLOW WILKENS IV | Address on file | | | | | |
| 1164357 | RICHARD BARRY DEUEL DECEASED | Address on file | | | | | |
| 1153810 | RICHARD BERARD | Address on file | | | | | |
| 1164358 | RICHARD COOK | Address on file | | | | | |
| 1153812 | RICHARD CRAIN | Address on file | | | | | |
| 1164359 | RICHARD D LONG | Address on file | | | | | |
| 1153816 | RICHARD DUCOTE | Address on file | | | | | |
| 1164360 | RICHARD F & CAROLYN WILLETT | Address on file | | | | | |
| 1164361 | RICHARD F WEBER | Address on file | | | | | |
| 1153426 | RICHARD H. GARTNER | Address on file | | | | | |
| 1538164 | RICHARD HARALSON | Address on file | | | | | |
| 1164362 | RICHARD HUHRA AND | Address on file | | | | | |
| 1164363 | RICHARD J GARDNER | Address on file | | | | | |
| 1164364 | RICHARD JAMES LEBOUEF | Address on file | | | | | |
| 1164365 | RICHARD JENETT | Address on file | | | | | |
| 1538165 | RICHARD JOHNSON | Address on file | | | | | |
| 1164366 | RICHARD K STEVENS | Address on file | | | | | |
| 1164367 | RICHARD K. PIPKIN | Address on file | | | | | |
| 1164368 | RICHARD L SHIVE | Address on file | | | | | |
| 1164369 | RICHARD LEE GUSEMAN | Address on file | | | | | |
| 1164370 | RICHARD LEE GUSEMAN JR | Address on file | | | | | |
| 1538166 | RICHARD LOUIS GANT | Address on file | | | | | |
| 1164372 | RICHARD M STURLESE | Address on file | | | | | |
| 1213761 | Richard Padgett | Address on file | | | | | |
| 1164373 | RICHARD PICARD WEISS | Address on file | | | | | |
| 1164374 | RICHARD R CLARK | Address on file | | | | | |
| 1164375 | RICHARD REEVES | Address on file | | | | | |
| 1164376 | RICHARD RYDELL DROSCHE | Address on file | | | | | |
| 1164377 | RICHARD SCANNELL | Address on file | | | | | |
| 1213678 | Richard Schmidt - Black Elk Litigation Trust and the Black Elk Liquidating Trust | 615 Leopard Street, Suite 635 | | | Corpus Christi | TX | 78401 |
| 1164378 | RICHARD W. SCHELIN | Address on file | | | | | |
| 1164379 | RICHARD WAITS | Address on file | | | | | |
| 1164380 | RICHARD WAYNE MANN | Address on file | | | | | |
| 1153826 | RICHARD, BOB | Address on file | | | | | |
| 1538159 | RICHARD, BRYANT | Address on file | | | | | |
| 1213696 | Richard, Henrietta Rae | Address on file | | | | | |
| 1213807 | Richard, James Donald | Address on file | | | | | |
| 1213822 | Richard, June Broussard | Address on file | | | | | |
| 1213840 | Richard, Mark J | Address on file | | | | | |
| 1153815 | RICHARD, WALT | Address on file | | | | | |
| 1538169 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| 1538170 | RICHARD'S REST/AURANT SUPPLY | ATTN: MICHELE HAMMONS | PO DRAWER 4035 | | HOUMA | LA | 70361 |
| 1538168 | RICHARDS, CAROL ANN | Address on file | | | | | |
| 1214749 | RICHFIELD | A CENTERPOINTE DRIVE | | | LA PALMA | CA | 90623 |
| 1538381 | RICHGOOD CORPORATION | C/O WILLIAM GOODRICH | 14 OFFICE PARK DR, STE 114 | | BIRMINGHAM | AL | 35223 |
| 1214172 | Richmond Exploration & Production LLC | 2200 Schumacher Ln | | | Houston | TX | 77056 |
| 1153007 | RICHTER, BRYAN | Address on file | | | | | |
| 1164382 | RICK D CLARK | Address on file | | | | | |
| 1538171 | RICKY CHAPMAN | Address on file | | | | | |
| 1164383 | RICKY D BREHIER DECEASED | Address on file | | | | | |
| 1538172 | RICKY DEVILLE | Address on file | | | | | |
| 1164384 | RICKY J CORMIER | Address on file | | | | | |
| 1164385 | RICKY L CARROLL | Address on file | | | | | |
| 1538173 | RIDGELAKE ENERGY, INC. | ATTN: LINO POCHE | 3636 N. CAUSEWAY BLVD., SUITE 300 | | METAIRIE | LA | 70002-7216 |
| 1214973 | Ridgewood | 1254 Enclave Pkwy #600 | | | Houston | TX | 77077 |
| 1214750 | RIDGEWOOD | 7254 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 |
| 1533564 | RIDGEWOOD ALFALFA SOUTH, LLC | 125 WORTH AVENUE | | | PALM CITY | FL | 33490 |
| 1214174 | Ridgewood Castle Rock, LLC | 896 McIssac Dr | | | Castle Rock | CO | 80108 |
| 1533925 | RIDGEWOOD CASTLE ROCK, LLC | RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | MONTVALE | NJ | 07645 |
| 1214175 | Ridgewood Oavtzler | 7254 Enclave Pkwy | SUITE 600 | | Houston | TX | 77077 |
| 1533423 | RIDGEWOOD OAVTZLER LLC | 7254 ENCLAVE PKWY | SUITE 600 | | HOUSTON | TX | 77077 |
| 1533424 | RIDGEWOOD ENERGY 1980 II | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 |
| 1533940 | RIDGEWOOD ENERGY 1990 III | 14 PHILIPS PARKWAY | SUITE 600 | | MONTVALE | NJ | 07645-1811 |
| 1213739 | Ridgewood Energy Corporation | 1254 Enclave Pkwy #600 | | | Houston | TX | 77077 |
| 1214740 | RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | MONTVALE | NJ | 07645 |
| 1538175 | RIDGEWOOD ENERGY CORPORATION | 76 TURTLE POINT RD | | | TUXEDO PARK | NY | 10987 |
| 1213815 | RIDGEWOOD ENERGY CORPORATION | BILLED THRU JIB | 14 PHILLIPS PKWY | | MONTVALE | NJ | 07645 |
| 1533915 | RIDGEWOOD ENERGY PARTNERSHIPS | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 |
| 1533916 | RIDGEWOOD ENERGY PARTNERSHIPS | C/O RIDGEWOOD ENERGY CORP | 14 PHILLIPS PKWY | | MONTVALE | NJ | 07645 |
| 1213674 | RIDGEWOOD KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | Houston | TX | 77077 |
| 1533752 | RIDGEWOOD KING CAKE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | HOUSTON | TX | 77077 |
| 1214176 | Ridgewood Rockefeller, LLC | 2711 Centerville Rd | Ste 400 | | Wilmington | DE | 19808 |
| 1214177 | Ridgewood S Santa Cruz | 55 N. Broad Street | | | Ridgewood | NJ | 07450 |
| 1164388 | RIEPE REVOCABLE LIVING TRUST | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1246166 Rig Management Consultants LLC | 700 Ryan Court | | Suite 5 | | PA | 15205 |
| 1213842 RIG QA INTERNATIONAL INC. | 13725 CUDE CEMETERY ROAD | | | WILLIS | TX | 77318 |
| 1508176 RIG QA INTERNATIONAL INC. | ATTN: TAMMY RUSSELL | 13725 CUDE CEMETERY ROAD | | WILLIS | TX | 77318 |
| 1538177 RIGHT HAND OILFIELD ASSOCIATES LLC | 9264 HWY 1 | | | LOCKPORT | LA | 70374-9217 |
| 1538179 RIGNET INC | 15115 PARK ROW BOULEVARD | | STE 300 | HOUSTON | TX | 77084 |
| 1538179 RILEY, JOHN | Address on file | | | | | |
| 1508180 RINO-A&K COMPRESSION, INC | 11604 W. HWY 80 EAST | | | ODESSA | TX | 79765 |
| 1546289 RIO BRAVOS MINERAL COMPANY LLC | PO BOX 2017 | | | GRAHAM | TX | 76450 |
| 1508182 RIO FUEL & SUPPLY | PO BOX 2588 | | | MORGAN CITY | LA | 70381 |
| 1176433 Rio Grande City CISD | Diane W. Sanders | | P.O. Box 17428 | Austin | TX | 78760 |
| 1508183 RIO GRANDE CITY CISD TAX OFFICE | FORT RINGGOLD | | P.O. BOX 61 | RIO GRANDE CITY | TX | 78582 |
| 1508185 RISHER LAND SERVICES INC. | ATTN: PAM RISHER | | 703 ST JOSEPH STREET | LAFAYETTE | LA | 70506 |
| 1508186 RISK MANAGEMENT & ENGINEERING, LTD | P O BOX 2761 | | | ROWLETT | TX | 75030 |
| 1540390 RITA VACKAR | Address on file | | | | | |
| 1540391 RITA WEIMER CONGEMI | Address on file | | | | | |
| 1508187 RITCHEY, SCOTT | Address on file | | | | | |
| 1538190 RITTER FOREST PRODUCTS | PO BOX 1265 | | | NEDERLAND | TX | 77627 |
| 1538419 RIVENDELL ROYALTY CORP | PO BOX 1410 | | | EDMOND | OK | 73083-1410 |
| 1540262 RIVER REALTY LLC | 4919 BARONNE STREET | | | NEW ORLEANS | LA | 70115 |
| 1213918 RIVER RENTAL TOOLS INC | 708 DERRICK RD | | | BELLE CHASSE | LA | 70037 |
| 1538198 RIVER RENTAL TOOLS INC | ATTN: MARIE MIKEDEE | | 708 DERRICK RD | BELLE CHASSE | LA | 70037 |
| 1538191 RIVERA, ENRIQUE | Address on file | | | | | |
| 1538192 RIVERON CONSULTING LLC | ATTN: DAMON KADE | | 2515 MCKINNEY AVE | SUITE 1200 | DALLAS | TX | 75201 |
| 1538193 RIVERS LEE JR AGENT & AF RIVERS LEE III | Address on file | | | | | |
| 1538194 RIVERSTONE CAPITAL SERVICES LLC | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1533428 RIVERSTONE ENERGY V | F/W PARTNERSHIP (CAYMAN) LP | | 712 5TH AVENUE, 19TH FLOOR | NEW YORK | NY | 10019 |
| 1533417 RIVERSTONE ENERGY V F/W II HOLDINGS-D LP | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1533418 RIVERSTONE ENERGY V RCO INVESTMENT PARTNERSHIP LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1533419 RIVERSTONE ENERGY VFW II HOLDINGS, LP | ATTN: PETER HASKOPOULOS | | 712 5TH AVENUE, 19TH FLOOR | NEW YORK | NY | 10019 |
| 1533420 RIVERSTONE FIELDWOOD PARTNERS -B, LP | ATTN: PETER HASKOPOULOS | | 712 5TH AVENUE, 19TH FLOOR | NEW YORK | NY | 10019 |
| 1533421 RIVERSTONE FIELDWOOD PARTNERS LP | ATTN: PETER HASKOPOULOS | | 712 5TH AVENUE, 19TH FLOOR | NEW YORK | NY | 10019 |
| 1533422 RIVERSTONE GLOBAL ENERGY AND POWER FUND V (FT) LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1533411 RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-A LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1533412 RIVERSTONE GLOBAL ENERGY AND POWER FUND V AIV-B LP | 712 5TH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1538195 RIVERSTONE HOLDINGS LLC | 712 FIFTH AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1546383 RIVERSTONE MANAGEMENT LLC | 1250 IH BAYOU PKWY | | | LAFAYETTE | LA | 70503 |
| 1533413 RIVERSTONE V FW CONVEST HOLDINGS LP | 712 FIFTH AVE, 19TH FLOOR | | | NEW YORK | NY | 10019 |
| 1533414 RIVERSTONE V FW HOLDINGS SUB LLC | ATTN: PETER HASKOPOULOS | | 712 5TH AVENUE, 19TH FLOOR | NEW YORK | NY | 10019 |
| 1540384 RML HOLDINGS LLC | 5590 MILLSTONE AVE | | | BATON ROUGE | LA | 70808 |
| 1538197 RLC, LLC | 406 N. EOLA ROAD | | | BROUSSARD | LA | 70518 |
| 1538196 RLC, LLC | c/o Third Coast Commercial Capital | | Dept 181 | P.O. Box 14010 | Houston | TX | 77247-4010 |
| 1546395 RLFASH LTD | 4013 LIVE OAK ST | | | BELLAIRE | TX | 77401 |
| 1553730 RLI | 9025 N. LINDBERGH DRIVE | | | PEORIA | IL | 61615 |
| 1213910 RLI Indemnity Company | 2525 Richmond Avenue | | Suite 1600 | Houston | TX | 77098 |
| 1538199 RLI INSURANCE CO | DEPT 3300 | | PO BOX 844122 | KANSAS CITY | MO | 64184-4122 |
| 1213914 RLI Insurance Company | 2525 Richmond Avenue | | Suite 1600 | Houston | TX | 77098 |
| 1214743 RME PETROLEUM COMPANY | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 |
| 1540398 RN MINERALS LLC | P O BOX 1866 | | | LAKE CHARLES | LA | 70602 |
| 1546397 RNR PRODUCTION, LAND & CATTLE CO, INC. | 14521 HWY 377 S | | | FORT WORTH | TX | 76126 |
| 1538199 ROACH, JAMES | Address on file | | | | | |
| 1538200 ROB PEARCE | Address on file | | | | | |
| 1540398 ROBBIE MAE INTLEHOUSE | Address on file | | | | | |
| 1538201 ROBBINS, PATRICK | Address on file | | | | | |
| 1540399 ROBBY CONRAD ROBINSON | Address on file | | | | | |
| 1540400 ROBERT A GARDNER JR | Address on file | | | | | |
| 1540401 ROBERT A LITTLE | Address on file | | | | | |
| 1538202 ROBERT A SCHROEDER INC | PO BOX 681 | | | MANDEVILLE | LA | 70470-0681 |
| 1540402 ROBERT A. FLY | Address on file | | | | | |
| 1540403 ROBERT ALLEN SMITH | Address on file | | | | | |
| 1540404 ROBERT ALTON BRISCOE | Address on file | | | | | |
| 1540405 ROBERT AUGUST DROSCHE | Address on file | | | | | |
| 1540406 ROBERT B. ELLIOT | Address on file | | | | | |
| 1540407 ROBERT C STRAUSS | Address on file | | | | | |
| 1540408 ROBERT CHRISTENBERRY | Address on file | | | | | |
| 1540409 ROBERT D JOLLY | Address on file | | | | | |
| 1538203 ROBERT D REYNOLDS TRUST | Address on file | | | | | |
| 1538204 ROBERT D. ABELL | Address on file | | | | | |
| 1540410 ROBERT E CHANDLER | Address on file | | | | | |
| 1540411 ROBERT E HENDERSON | Address on file | | | | | |
| 1540412 ROBERT E STALCUP JR | Address on file | | | | | |
| 1540413 ROBERT E. HENDERSON GST-EXEMPT FAMILY TRUST | Address on file | | | | | |
| 1534399 ROBERT E STALCUP AND | Address on file | | | | | |
| 1540414 ROBERT F WOODS | Address on file | | | | | |
| 1540415 ROBERT G PUGH | Address on file | | | | | |
| 1540416 ROBERT GRAYSON LOVICK JR | Address on file | | | | | |
| 1538205 ROBERT HALF TECHNOLOGY | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 |
| 1540417 ROBERT HEDRICK | Address on file | | | | | |
| 1540418 ROBERT J HODGES | Address on file | | | | | |
| 1540419 ROBERT J. ARDELL | Address on file | | | | | |
| 1540420 ROBERT L LARRY | Address on file | | | | | |
| 1540421 ROBERT L WILLIAMS | Address on file | | | | | |
| 1540422 ROBERT L ZINN TRUSTEE | Address on file | | | | | |
| 1538206 ROBERT L. BROUSSARD | Address on file | | | | | |
| 1538208 ROBERT LANCE MUDD | Address on file | | | | | |
| 1540423 ROBERT LEE KINNEY #NO | Address on file | | | | | |
| 1540424 ROBERT M GOLDSMITH | Address on file | | | | | |
| 1538208 ROBERT M GUNTHER JR. | Address on file | | | | | |
| 1540425 ROBERT M MCCABE | Address on file | | | | | |
| 1538208 ROBERT MCGUYTER | Address on file | | | | | |
| 1538210 ROBERT MOORE | Address on file | | | | | |
| 1538211 ROBERT NORMAN CABALLERO | Address on file | | | | | |
| 1540426 ROBERT P BOUDREAUX | Address on file | | | | | |
| 1540427 ROBERT RAY REEVES | Address on file | | | | | |
| 1538212 ROBERT RAY YOUNG | Address on file | | | | | |
| 1540428 ROBERT S GREENBURG ESTATE | Address on file | | | | | |
| 1540429 ROBERT SCANNELL | Address on file | | | | | |
| 1538213 ROBERT SELBY JR | Address on file | | | | | |
| 1538214 ROBERT SERGESNETTER | Address on file | | | | | |
| 1538215 ROBERT SINCLAIR | Address on file | | | | | |
| 1538217 ROBERT VOORHIES SPILLER | Address on file | | | | | |
| 1540430 ROBERT W BICKHAM | Address on file | | | | | |
| 1538218 ROBERT W KRENEK | Address on file | | | | | |
| 1534390 ROBERT WAKE AND JULIA D WAKE | Address on file | | | | | |
| 1538219 ROBERT WAYNE MITCHELL SR. | Address on file | | | | | |
| 1538220 ROBERTA THOMAS BIENVENU | Address on file | | | | | |
| 1540431 ROBIN ELISE BARBER | Address on file | | | | | |
| 1538219 ROBIN G GAGE AND | Address on file | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1538890 | ROBIN GIROUARD | Address on file | | | | |
| 1538892 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | | | LAFAYETTE | LA | 70506 |
| 1804983 | Robin Instrument & Specialty, LLC | 205 N Luke | | | Lafayette | LA | 70506 |
| 1764370 | Robin Instrument & Specialty, LLC | 205 N. Luke St | | | Lafayette | LA | 70506 |
| 1546402 | ROBIN JOHN BALDWIN | Address on file | | | | |
| 1538893 | ROBIN MARIE JOHNSON | Address on file | | | | |
| 1538894 | ROBINSON, BEAU | Address on file | | | | |
| 1533538 | ROBINSON, TYRONE | Address on file | | | | |
| 1546403 | ROBLEY CRAIG DUPLEX | Address on file | | | | |
| 1214517 | ROC OIL PTY LTD | PO Box121496 | Queen Victoria Building | | Sydney NSW | | 1230 | Australia |
| 1553493 | ROCHE U.S. RETIREMENT PLAN MASTER TRUST | 500 S. TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1553490 | ROCHE U.S. RETIREMENT PLANS MASTER TRUST | 500 S TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC | 28202 |
| 1538895 | ROCHE, SEAN | Address on file | | | | |
| 1553347 | ROCK BLUFF STRATEGIC FIXED INCOME PARTNERSHIP LP | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 1538896 | ROCK SOLID IMAGES, INC | ATTN: GARETH TAYLOR | 2600 S. GESSNER, SUITE 650 | | HOUSTON | TX | 77063 |
| 1218749 | Rock Solid Images, Inc. | 2600 S. Gessner, Suite 650 | | | Houston | TX | 77063 |
| 1538897 | ROCKY ROBBINS | Address on file | | | | |
| 1546404 | RODERICK FRANCIS FREDERICK | Address on file | | | | |
| 1212341 | Rodi Marine LLC | PLAINTIFF'S COUNSEL: HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 |
| 1553709 | RODI MARINE, LLC | HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 |
| 1534361 | RODNEY B & SUZANNE J FLOYD | Address on file | | | | |
| 1534382 | RODNEY THORNTON | Address on file | | | | |
| 1534383 | RODOLFO A COMA AND | Address on file | | | | |
| 1538898 | RODON, IGNACIO | Address on file | | | | |
| 1538898 | RODRIGUEZ, HUGO | Address on file | | | | |
| 1538758 | RODRIGUEZ, WILSON | Address on file | | | | |
| 1546405 | ROGER BARESH | Address on file | | | | |
| 1538701 | ROGER LYNN FONTENETTE SR. | Address on file | | | | |
| 1546406 | ROGERS FAMILY PROPERTIES, LLC | P.O. BOX 52150 | | | LAFAYETTE | LA | 70505 |
| 1546407 | ROGERS GREEN | Address on file | | | | |
| 1538702 | ROGERS, STEVE | Address on file | | | | |
| 1538703 | ROGUE INDUSTRIAL GROUP LLC | P.O. BOX 1794 | | | MONTGOMERY | TX | 77356 |
| 1533709 | ROJAS, GILBERTO GOMEZ | Address on file | | | | |
| 1533710 | ROJAS, GILBERTO GOMEZ | Address on file | | | | |
| 1546408 | ROLANO J & GEORGIA MCCABE | Address on file | | | | |
| 1538704 | ROLAND MATTHEW JOHNSON | Address on file | | | | |
| 1534371 | ROLF N. HUFNAGEL REVOCABLE TRUST | Address on file | | | | |
| 1534379 | ROMA BELLE MUNROE ESTATE | Address on file | | | | |
| 1538705 | ROMA INDEPENDENT SCHOOL DISTRICT | ATTN: OSCAR | PO BOX 187 | | ROMA | TX | 78584 |
| 1533539 | ROMERO, JAMEY | Address on file | | | | |
| 1538707 | ROMERO, JORDAN | Address on file | | | | |
| 1538708 | ROMERO, JUSTIN | Address on file | | | | |
| 1538709 | ROMERO, ROCKY | Address on file | | | | |
| 1533040 | ROMERO, TIFFANY | Address on file | | | | |
| 1533917 | RON A. WILSON | Address on file | | | | |
| 1538710 | RON KIRK BERARD | Address on file | | | | |
| 1538711 | RON LANDRY | Address on file | | | | |
| 1546409 | RON P SMILEY AKA RON POTTER SMILEY | Address on file | | | | |
| 1534370 | RONALD A GALLE AND DONNA R GALLE | Address on file | | | | |
| 1534367 | RONALD E BEYLOTTE & JUANITA BEYLOTTE | Address on file | | | | |
| 1538712 | RONALD BONIN | Address on file | | | | |
| 1546440 | RONALD COMPTON | Address on file | | | | |
| 1534369 | RONALD E BUSH | Address on file | | | | |
| 1538713 | RONALD E DAUTERIVE | Address on file | | | | |
| 1546441 | RONALD E SLOVER | Address on file | | | | |
| 1563421 | RONALD EUGENE MCCANTS | Address on file | | | | |
| 1538714 | RONALD JAMES PERRY | Address on file | | | | |
| 1546442 | RONALD LYNN VINEYARD | Address on file | | | | |
| 1546443 | RONALD MICHAEL CASTO | Address on file | | | | |
| 1546444 | RONALD REEVES | Address on file | | | | |
| 1546445 | RONALD T MONSOUR | Address on file | | | | |
| 1546446 | RONALD WICHAEL | Address on file | | | | |
| 1538715 | RONALD WASHINGTON | Address on file | | | | |
| 1538716 | RONALD WAYNE YOUNG | Address on file | | | | |
| 1546447 | RONDA LEE WORTH GANTT | Address on file | | | | |
| 1546448 | RONNIE C OWEN | Address on file | | | | |
| 1546449 | RONNIE LEMAIRE | Address on file | | | | |
| 1533529 | ROOF, ROBERT | Address on file | | | | |
| 1218746 | Rooster Oil & Gas LLC | 16285 Park Ten Place, Suite 120 | | | Houston | TX | 77084 |
| 1538717 | ROOSTER PETROLEUM LLC | 16285 PARK TEN PLACE | STE 120 | | HOUSTON | TX | 77084 |
| 1218747 | ROP Ventures LLC | 20426 Verde Canyon Drive | | | Katy | TX | 77450 |
| 1538718 | ROP VENTURES LP | 20426 VERDE CANYON DRIVE | | | KATY | TX | 77450 |
| 1546451 | ROSA LEE MORGAN | Address on file | | | | |
| 1538720 | ROSA THOMPSON GRAY | Address on file | | | | |
| 1546452 | ROSALIE SCHWARZ | Address on file | | | | |
| 1538721 | ROSALIND ANN WESLEY | Address on file | | | | |
| 1546453 | ROSALIND ZOES ESTATE | Address on file | | | | |
| 1546454 | ROSANA S LITTLE | Address on file | | | | |
| 1546455 | ROSCOE SHIRLEY WELLS, JR. | Address on file | | | | |
| 1538722 | ROSE & ASSOCIATES LLP | ATTN: LEIGH CRENSHAW | P.O.BOX 3486 | | PFLUGERVILLE | TX | 78691 |
| 1538723 | ROSE G PATOUT USUFRUCT | Address on file | | | | |
| 1538724 | ROSE MARIE JOHNSON OBRIEN | Address on file | | | | |
| 1538896 | ROSE, LEE BOB | Address on file | | | | |
| 1533700 | ROSE, LEE BOB | Address on file | | | | |
| 1214744 | ROSEFIELD PIPELINE COMPANY, LLC | 4200 RESEARCH FOREST DR., STE 230 | | | THE WOODLANDS | TX | 77381 |
| 1546466 | ROSEMARY B SNAGG | Address on file | | | | |
| 1534356 | ROSEMARY RODERICK SECOR | Address on file | | | | |
| 1533026 | ROSEN, JORDAN | Address on file | | | | |
| 1538919 | ROSETTA RESOURCES OFFSHORE, LLC | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| 1538725 | ROSITA RHYNES STANCZAK | Address on file | | | | |
| 1538726 | ROSITA RHYNES STANCZAK | Address on file | | | | |
| 1538727 | ROTHSCHILD & CO US INC | ATTN: CHRISTA SCHACKE | 1251 AVENUE OF THE AMERICAS | 34TH FLOOR | NEW YORK | NY | 10020 |
| 1213745 | Rotex-Lease Leveraging Company, LLC | 400 North Sola Road | | | Broussard | LA | 70518 |
| 1533919 | ROTORCRAFT LEASING CO LLC | ATTN: BURTON LEMAIRE | 400 NORTH SOLA ROAD | | BROUSSARD | LA | 70518 |
| 1533021 | ROULY, JEFFREY | Address on file | | | | |
| 1214610 | Rowan Companies Inc. | 2800 POST OAK BLVD | SUITE 5450 | | HOUSTON | TX | 77056 |
| 1216183 | ROWAN DRILLING AMERICAS LIMITED | 2800 Post Oak Blvd | Suite 5450 | | Houston | TX | 77056 |
| 1216184 | ROWAN DRILLING US LIMITED | Cannon Place | 78 Cannon Street | | London | | EC4N 6AF | United Kingdom |
| 1546457 | ROXANNE M. SUFFECOOL | Address on file | | | | |
| 1546458 | ROXIE ANNE MCGREW | Address on file | | | | |
| 1546459 | ROY A BRADWAY | Address on file | | | | |
| 1538729 | ROY CONLEY JOHNSON JR | Address on file | | | | |
| 1546460 | ROY ELWIN OVERLEY III | Address on file | | | | |
| 1546461 | ROY H DUBITZKY | Address on file | | | | |
| 1538730 | ROY J PATOUT JR | Address on file | | | | |
| 1546462 | ROY LEE KELLY | Address on file | | | | |
| 1538731 | ROYAL FONTENETTE III | Address on file | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1238749 | ROYAL SERVICE AND RENTALS INC | 8201 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 |
| 1538732 | ROYAL SERVICE AND RENTALS INC | ATTN: RUSSELL LANCLOS | 8201 HIGHWAY 90 EAST | | BROUSSARD | LA | 70518 |
| 1546463 | ROYALTY BUYERS USA LLC | PO BOX 1256 | | | BOERNE | TX | 78006 |
| 1546484 | ROYALTY CLEARINGHOUSE PARTNERSHIP | 401 CONGRESS AVE | SUITE 1750 | | AUSTIN | TX | 78701 |
| 1534350 | ROYALTY REPOSITORY II LLC | DEPT 1200 | PO BOX 17180 | | DENVER | CO | 80217-0180 |
| 1538733 | ROYCE ANDERSON | Address on file | | | | | |
| 1533888 | ROZEL ENERGY LLC | PO BOX 52150 | | | LAFAYETTE | LA | 70505 |
| 1538734 | RPA ADVISORS LLC | ATTN: ANA ALFONSO | 40 EISENHOWER DRIVE SUITE 360 | | PARAMUS | NJ | 07652 |
| 1533889 | RPK INVESTMENTS LLC | C/O MARK FULLER | 365 CANAL ST STE 2000 | | NEW ORLEANS | LA | 70130-6534 |
| 1538736 | RPS | ATTN: ADAM GLANVILLE | 20405 TOMBALL PARKWAY | SUITE 200 | HOUSTON | TX | 77070 |
| 1218750 | RPS ENERGY | 20405 TOMBALL PARKWAY | SUITE 200 | | HOUSTON | TX | 77070 |
| 1176250 | RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | | | Houston | TX | 77070 |
| 1176250 | RPS Group, Inc. | PO Box 975203 | | | Dallas | TX | 75397 |
| 1246165 | RPW INVESTMENTS | 106 Via Palacio | | | Palm Beach Gardens | FL | 33418-6212 |
| 1213870 | RSC Group, Inc. (Ryder Scott) | 1100 Louisiana Suite 4600 | | | Houston | TX | 77002 |
| 1213870 | RTR Fund I, LP | 1610 South Voss, Suite 845 | | | Houston | TX | 77057 |
| 1546465 | RUBY GLORY GLADYS ESTATE | Address on file | | | | | |
| 1546466 | RUBY MEAUX MURRELL | Address on file | | | | | |
| 1538737 | RUBY NELL FONTENOT/E GREEN | Address on file | | | | | |
| 1533891 | RUDOLF B BIGERT | Address on file | | | | | |
| 1533431 | RUDOLPH A KOSKA JR | Address on file | | | | | |
| 1546467 | RUDOLPH R GUERRERO | Address on file | | | | | |
| 1546468 | RUDOU INC | PO BOX 641 | | | KAPLAN | LA | 70548 |
| 1546469 | RUFUS K BARTON III | Address on file | | | | | |
| 1207691 | RUSCO Operating, LLC | 711 Congress Ave. | Suite 900 | | Austin | TX | 78701 |
| 1207691 | RUSCO Operating, LLC | 5247 PO Box 682087 | | | Dallas | TX | 75268-0367 |
| 1207691 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | Austin | TX | 78701 |
| 1538740 | RUSHTON, SHAWN | Address on file | | | | | |
| 1546470 | RUSSELL A ZAUNBRECHER | Address on file | | | | | |
| 1546471 | RUSSELL NICKERSON | Address on file | | | | | |
| 1538742 | RUSSO, CHARLES | Address on file | | | | | |
| 1538743 | RUSSO, MARK | Address on file | | | | | |
| 1538744 | RUSTIC | 1936 POLK STREET | | | HOUSTON | TX | 77003 |
| 1248194 | RUYHDI HAILU TRUST | Po Box 8448 | | | Bacliff | TX | 77518 |
| 1533901 | RVC KAISER LLC C/O CIMINI & | ASSOCIATES LLC, SUITE 205 | 321 VETERANS MEMORIAL BLVD | | METAIRIE | LA | 70005 |
| 1214723 | RWE PERTROLEUM COMPANY ET AL | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 |
| 1546472 | RYAN ADAM BROOKS NON-EXEMPT TRUST | Address on file | | | | | |
| 1538767 | RYAN BROUSSARD | Address on file | | | | | |
| 1534354 | RYAN BUSH | Address on file | | | | | |
| 1538768 | RYAN MINICK | Address on file | | | | | |
| 1533912 | RYAN OIL & GAS PARTNERS LLC | 1047 EXPOSITION BOULEVARD | | | NEW ORLEANS | LA | 70118 |
| 1538745 | RYAN, CHARLES | Address on file | | | | | |
| 1538746 | RYAN, JOSEPH | Address on file | | | | | |
| 1538749 | RYAN, LLC | ATTN: SUSA CRUZ | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | DALLAS | TX | 75240 |
| 1213740 | RYAN, LLC | THREE GALLERIA TOWER | 13155 NOEL RD., STE 100 | | DALLAS | TX | 75240 |
| 1705343 | Ryder Scott Company LP | 1100 Louisiana Street | Suite 4600 | | Houston | TX | 77002 |
| 1538751 | S & N PUMP COMPANY INC | 2602 BREEN DR | | | HOUSTON | TX | 77064 |
| 1546473 | S A CHRISTOPHER | Address on file | | | | | |
| 1546474 | S M DANIEL | Address on file | | | | | |
| 1546475 | S O'BRIEN J MCMURREY L MADDOX | Address on file | | | | | |
| 1538752 | S&P GLOBAL INC | 2 FKA MCGRAW HILL FINANCIAL INC) | 55 WATER ST FL 37 | | NEW YORK | NY | 10041-3205 |
| 1214613 | S&S Consulting Group, LLC | 325 Hwy 83 | | | Baldwin | LA | 70514 |
| 1538754 | S.O.S SURVIVAL-CRAFT OFFSHORE SERV'S | P O BOX 5031 | | | SLIDELL | LA | 70469-5031 |
| 1214724 | SABCO OIL AND GAS CORPORATION | 34 WYNDEN ST | | | HOUSTON | TX | 77056 |
| 1538756 | SABINE ENVIRONMENTAL SERVICES, LLC | 9750 N. CENTRAL EXPRESSWAY | SUITE 8 750 | | DALLAS | TX | 75231 |
| 1538757 | SABINE HUB SERVICES COMPANY | ATTN: DARREN HOUSER | 6001 BOLLINGER CANYON ROAD | | SAN RAMON | CA | 94583-2324 |
| 1546476 | SABINE LOUISIANA ROYALTY TRUST | Address on file | | | | | |
| 1546477 | SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | HOUSTON | TX | 77002 |
| 1538758 | SABINE OIL AND GAS CORPORATION | ATTN: PAIL GRIESEDIEC | 1415 LOUISIANA STREET, SUITE 1600 | | HOUSTON | TX | 77002 |
| 1538759 | SABUROV, ALEX | Address on file | | | | | |
| 1538760 | SAFETY & TRAINING CONSULTANTS, LLC | ATTN: BECKY HEBERT | 219 VENTURE BLVD | | HOUMA | LA | 70360 |
| 1538762 | SAFETY MANAGEMENT SYSTEMS LLC | ATTN: JUSTIN ABSHIRE | PO BOX 92881 | | LAFAYETTE | LA | 70509 |
| 1538761 | SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 92881 | | | LAFAYETTE | LA | 70509 |
| 1213910 | SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET | P.O. BOX 1923 | | GRAY | LA | 70359 |
| 1538765 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAIN STREET | P.O. BOX 1923 | GRAY | LA | 70359 |
| 1538767 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | DALLAS | TX | 75373-0532 |
| 1538768 | SAINTES, JAMES | Address on file | | | | | |
| 1538769 | SALAZAR EXPRESS | ATTN: GUADALUPE | 17016 WARATH OAK CT | | HOUSTON | TX | 77095 |
| 1546476 | SALLY ELIZABETH SWANSON | Address on file | | | | | |
| 1546476 | SALLY NEWSHAM INGLIS | Address on file | | | | | |
| 1546480 | SALLY SUZANN MCCARTY | Address on file | | | | | |
| 1538770 | SALTZMAN, BRIAN | Address on file | | | | | |
| 1546481 | SALVATORE PANZECA | Address on file | | | | | |
| 1538771 | SAM BOYAR | Address on file | | | | | |
| 1538772 | SAM YOUNG | Address on file | | | | | |
| 1533751 | SAM, RAY | Address on file | | | | | |
| 1533772 | SAM, RAY | Address on file | | | | | |
| 1538773 | SAMANTHA M HAZER 2011 TRUST | Address on file | | | | | |
| 1533136 | SAMEDAN | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| 1214726 | SAMEDAN ET AL | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| 1214727 | SAMEDAN OIL CORPORATION | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 |
| 1538774 | SAMIL BRADFORD | Address on file | | | | | |
| 1546482 | SAMMYE L DEES | Address on file | | | | | |
| 1214739 | SAMSON CONTOUR ENERGY E&P, LLC | 15 EAST 5TH STREET SUITE 1000 | | | TULSA | OK | 74103 |
| 1214737 | SAMSON OFFSHORE COMPANY | 110 WEST 7TH STREET, SUITE 2000 | | | TULSA | OK | 74119 |
| 1246168 | Samson Offshore Mapleleaf | CORPORATION TRUST CENTER | 1209 ORANGE ST | | Wilmington | DE | 19801 |
| 1163913 | SAMSON OFFSHORE MAPLELEAF | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | TULSA | OK | 74119 |
| 1538775 | SAMSON OFFSHORE MAPLELEAF, LLC | 110 W 7TH., SUITE 200 | | | TULSA | OK | 74119-1035 |
| 1214151 | Samson Offshore Mapleleaf, LLC | 110 West 7th Street | Suite 2000 | | Tulsa | OK | 74119 |
| 1214128 | SAMSON OFFSHORE MAPLELEAF, LLC | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | TULSA | OK | 74119 |
| 1214151 | Samson Offshore, LLC | 110 West 7th Street | Suite 2000 | | Tulsa | OK | 74119 |
| 1533437 | SAMSUNG OIL & GAS USA CORP | 1615 POYDRAS STREET STE 1100 | | | NEW ORLEANS | LA | 70112 |
| 1546483 | SAMUEL L FLY JR | Address on file | | | | | |
| 1546484 | SAMUEL LAWRENCE GUSEMAN | Address on file | | | | | |
| 1546485 | SAMUEL LEE DONCHOO | Address on file | | | | | |
| 1546486 | SAMUEL ROBERT MEAUX | Address on file | | | | | |
| 1546487 | SAMUEL YARBOROUGH PRUITT | Address on file | | | | | |
| 1533409 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | HOTCHKIS & WILEY CAPITAL MGMT LLC | 725 SOUTH FIGUEROA ST, 39TH FL | | LOS ANGELES | CA | 90017 |
| 1538776 | SAN LEON MUNICIPAL UTILITY DISTRICT | 643 24TH STREET | | | SAN LEON | TX | 77539 |
| 1538753 | Sanare Energy Partners, LLC | 11 E Greenway Plaza | | | Houston | TX | 77046 |
| 1538777 | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA SUITE 2800 | | | HOUSTON | TX | 77046 |
| 1538779 | SANARE ENERGY PARTNERS, LLC | ATTN: MARI CASTILLO | 11 GREENWAY PLAZA SUITE 2800 | | HOUSTON | TX | 77046 |
| 1533932 | SANCHEZ, MANUEL | Address on file | | | | | |
| 1216158 | Sandel Energy, Inc. | 1300 11th St | Ste 630 | | Huntsville | TX | 77340-3860 |
| 1538779 | SANDERS, DANIEL | Address on file | | | | | |
| 1538780 | SANDOZ, THOMAS | Address on file | | | | | |
| 1546669 | SANDRA ANN POHL ESCHEAT | Address on file | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| # | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|------|-----------|-----------|-----------|------|-------|-----|---------|
| 1540490 | SANDRA CLAIRE BRUNS WOLF TRUST | Address on file | | | | | | |
| 1536341 | SANDRA J CRISLER | Address on file | | | | | | |
| 1540491 | SANDRA JEAN LEE DUPLEIX | Address on file | | | | | | |
| 1536792 | SANDRA JEAN MOORE CARR | Address on file | | | | | | |
| 1540492 | SANDRA K ECKELS | Address on file | | | | | | |
| 1540493 | SANDRA LEMAIRE | Address on file | | | | | | |
| 1536763 | SANDRA MUSACHIO | Address on file | | | | | | |
| 1536794 | SANDRA SABINE | Address on file | | | | | | |
| 1538795 | SANDRIDGE ENERGY OFFSHORE LLC | SANDRIDGE HOLDINGS INC | 123 ROBERT S KERR AVENUE | | OKLAHOMA CITY | OK | 73102 | |
| 1214159 | Sandridge Energy Offshore, LLC | 123 ROBERT S. KERR AVENUE | | | Oklahoma City | OK | 73102-6406 | |
| 1214720 | SANDRIDGE OFFSHORE, LLC | 123 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 1214149 | Sandridge Offshore, LLC | 1601 NW Expressway | Ste 1600 | | Oklahoma City | OK | 73118-1420 | |
| 1214730 | SANDRIDGE ONSHORE LLC | 123 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 1214518 | SandRidge Onshore, LLC | 123 ROBERT S. KERR AVENUE | | | Oklahoma City | OK | 73102 | |
| 1540494 | SANDY CREEK PARTNERS LP | 12223 WESTMERE DR | | | HOUSTON | TX | 77077 | |
| 1536795 | SANDY NADINE JOHNSON THOMAS | Address on file | | | | | | |
| 1536797 | SANFORD, JOHN | Address on file | | | | | | |
| 1153833 | SANFORD, LEVY | Address on file | | | | | | |
| 1153412 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET, 39TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 1538799 | SANTA BARBARA COUNTY EMPLOYEES RETIREMENT SYSTEM | LLC 725 SOUTH FIGUEROA ST, 39TH FL | | | LOS ANGELES | CA | 90017 | |
| 1536766 | SAPRU, ASHUTOSH | Address on file | | | | | | |
| 1540495 | SARA RUTH PETERSEN | Address on file | | | | | | |
| 1540496 | SARAH HARANG NAQUIN | Address on file | | | | | | |
| 1536252 | SARALYN JACOBSON RICHARD | Address on file | | | | | | |
| 1536799 | SARITA LEE GUNTER | Address on file | | | | | | |
| 1536766 | SAUNDERS, SCOTT | Address on file | | | | | | |
| 1154497 | SAUR MINERALS LLC | PO BOX 61926 | | | LAFAYETTE | LA | 70505 | |
| 1153934 | SAVOY, CHRIS | Address on file | | | | | | |
| 1536791 | SAVOY, JOHN | Address on file | | | | | | |
| 1153923 | SAVOY, SHANNON | Address on file | | | | | | |
| 1532993 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PARKWAY | STE 400 | | HOUSTON | TX | 77077 | |
| 1214731 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PKWY | | | HOUSTON | TX | 77077 | |
| 1213970 | SBM Gulf Production, LLC | BILLED THRU JIB | | 1255 Enclave Parkway | | Houston | TX | 77077 | |
| 1214732 | SBM THUNDER HAWK S. A. A SWISS COMPANY | 1255 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 1213979 | SBS ENERGY SERVICES, LLC | 3413 W. PARK AVE. | | | GRAY | LA | 70359 | |
| 1538794 | SBS ENERGY SERVICES, LLC | ATTN: BOBBY BRAY | 3413 W. PARK AVE. | | GRAY | LA | 70359 | |
| 1538795 | SCHAMBO MANUFACTURING LLC | 701 LEMIEUX ROAD | | | CARENCRO | LA | 70520 | |
| 1536797 | SCHAROWSKI, BLAINE | Address on file | | | | | | |
| 1536795 | SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA | SUITE 2650 | | HOUSTON | TX | 77002 | |
| 1153244 | Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana Street | Suite 2650 | | Houston | TX | 77002 | |
| 1153934 | SCHLENKER, VIRGINIA | Address on file | | | | | | |
| 1153800 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 1213790 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: BO BUERMI | 1430 ENCLAVE PARKWAY, MD 750 | | HOUSTON | TX | 77077 | |
| 1532920 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVIER LE PEUCH, CEO | 1200 ENCLAVE PARKWAY | | HOUSTON | TX | 77077 | |
| 1532925 | SCHMIDT, HARRISON | Address on file | | | | | | |
| 1153601 | SCHMIDT, SCOTT | Address on file | | | | | | |
| 1533026 | SCHOENVOGEL, AMANDA | Address on file | | | | | | |
| 1153602 | SCHROEDER, MARK | Address on file | | | | | | |
| 1533027 | SCHUBERT, CHESTER | Address on file | | | | | | |
| 1536803 | SCHULER, JORDAN | Address on file | | | | | | |
| 1536804 | SCHWENDEMAN, KRISTOPHER | Address on file | | | | | | |
| 1536805 | SCIENTIFIC DRILLING INTERNATIONAL, INC | ATTN: ROSA RIVERA | 16701 GREENSPOINT PARK DR | SUITE 200 | HOUSTON | TX | 77060 | |
| 1214152 | SCL Resources, LLC | 3610-2 N Josey Ln #223 | | | Carrollton | TX | 75007 | |
| 1214721 | SCL RESOURCES LLC | 940 ROOSEVELT 2 FL | | | IRVINE | CA | 92620 | |
| 1533409 | SCOF-2 LTD | ATTN JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | SAN FRANCISCO | CA | 94104 | |
| 1533441 | SCOF-2 TAX SUBSIDIARY, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | KY1-1 | CAYMAN ISLANDS |
| 1538808 | SCOTT ARMATURE SALES & STORAGE LLC | ATTN: NICOLE LOUP | 2805 ENGINEERS ROAD | | BELLE CHASSE | LA | 70037 | |
| 1540498 | SCOTT D COE | Address on file | | | | | | |
| 1774968 | Scott Family Living Trust FBO John Ballenger | Address on file | | | | | | |
| 1773991 | Scott Family Living Trust FBO Scott Darcy | Address on file | | | | | | |
| 1540499 | SCOTT R DONALDSON AND | Address on file | | | | | | |
| 1153669 | SCOTT SAUNDERS | Address on file | | | | | | |
| 1536812 | SCOTT SCHMIDT | Address on file | | | | | | |
| 1536811 | SCOTT STRINGER | Address on file | | | | | | |
| 1536813 | SCOTT TRAHAN | Address on file | | | | | | |
| 1536806 | SCOTT, CHARLES | Address on file | | | | | | |
| 1536807 | SCOTT, PAULA | Address on file | | | | | | |
| 1534320 | SCOUT ROYALTY CORP | P O BOX 1368 | | | EDMOND | OK | 73083-1368 | |
| 1533904 | SEA ROBIN CLEARING | 1300 Main Street | | | HOUSTON | TX | 77002 | |
| 1533905 | SEA ROBIN CLEARING SUSPENSE | 1300 Main Street | | | HOUSTON | TX | 77002 | |
| 1214510 | Sea Robin Pipeline Company | 1300 Main Street | | | Houston | TX | 77002 | |
| 1536810 | SEA ROBIN PIPELINE COMPANY, LLC | 9111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | |
| 1538816 | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: ELLEN PUENTE | 9111 WESTCHESTER DRIVE, SUITE 600 | | DALLAS | TX | 75225 | |
| 1536817 | SEACOR LIT BOATS LLC | ATTN: CARELINE DERISE | 7910 MAIN STREET | 2ND FLOOR | | HOUMA | LA | 70360 | |
| 1213837 | SEACOR MARINE LLC | PO BOX 123288 | DEPT. 3288 | | DALLAS | TX | 75312-3288 | |
| 1213870 | SEAHORSE ENERGY | 02632 KUYKENDAHL RD. | SUITE E. | | SPRING | TX | 77389 | |
| 1536820 | SEAHORSE ENERGY | 6816 BOURGEOIS RD | | | HOUSTON | TX | 77066-3107 | |
| 1536821 | SEAHORSE ENERGY | ATTN: MARC MINASSIAN | 22632 KUYKENDAHL RD. | SUITE E. | | SPRING | TX | 77389 | |
| 1536823 | SEAL LEGACY FOUNDATION | 2525 MALLINGWOOD | BUILDING 1, SUITE 214 | | AUSTIN | TX | 78746 | |
| 1536822 | SEAL, DOUGLAS | Address on file | | | | | | |
| 1213975 | SEAL-TITE INTERNATIONAL | 300 DEER CROSS DR | | | MADISONVILLE | LA | 70447 | |
| 1538824 | SEAL-TITE INTERNATIONAL | ATTN: JAMIE YANCEY | 300 DEER CROSS DR | | MADISONVILLE | LA | 70447 | |
| 1536823 | SEAN BERNARD | Address on file | | | | | | |
| 1540500 | SEAN MICHAEL FRASER INGLIS | Address on file | | | | | | |
| 1540501 | SEAN PATRICK TAFARO | Address on file | | | | | | |
| 1538827 | SEATRAX INC | 216 GUNTHER LANE | | | BELLE CHASSE | LA | 70037 | |
| 1213912 | SEATRAX, INC | 13223 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 1538829 | SEATRAX, INC | ATTN: BLUE LIEGE | 13223 FM 529 ROAD | | HOUSTON | TX | 77041 | |
| 1214512 | SEAVIEW INVESTMENTS | 780 Newport Center Drive | Suite 210 | | Newport Beach | CA | 92660 | |
| 1536830 | SEAWARD, JAMEY | Address on file | | | | | | |
| 1536831 | SEBASTIAN LJ SMITH | Address on file | | | | | | |
| 1536832 | SECHRIST, TIMOTHY | Address on file | | | | | | |
| 1536833 | SECON INC | 620 KALISTE SALOOM RD | STE 100 BRAN | | LAFAYETTE | LA | 70508 | |
| 1536834 | SECRETARY OF STATE | UNIFORM COMMERCIAL CODE 1019 BRAZOS | | | AUSTIN | TX | 78701 | |
| 1536835 | SECURANCE CORPORATION AGENCY | 3100 SOUTH GESSNER RD | SUITE 560 | | HOUSTON | TX | 77063 | |
| 1540503 | SEDA ROSE BROUSSARD HOLLIER | Address on file | | | | | | |
| 1536835 | SEEGER, JOHN | Address on file | | | | | | |
| 1536836 | SEGHERS, MICHAEL | Address on file | | | | | | |
| 1536836 | SEISMIC EXCHANGE INC | ATTN: JANICE LASTIC | 4600 WESTWAY PARK BLVD | | HOUSTON | TX | 77041-2203 | |
| 1538840 | SEITEL DATA LTD | 500 6TH AVE SW | SUITE 1000 | | CALGARY | AB | T2P 0S2 | CANADA |
| 1213870 | Seitel Data, Ltd. | 10811 S. Westview Circle Drive | Suite 100, Building C | | Houston | TX | 77043 | |
| 1207680 | SEITEL DATA, LTD | 730 BRAZOS STREET | SUITE 700 | | AUSTIN | TX | 78701 | |
| 1207660 | SEITEL DATA, LTD | ATTN: LEGAL DEPARTMENT | 10811 S WESTVIEW CIRCLE DRIVE | #1000 | BUILDING C | | HOUSTON | TX | 77043 |
| 1536837 | SEIVER, KATHY | Address on file | | | | | | |
| 1536838 | SELBY JR, ROBERT | Address on file | | | | | | |
| 1213870 | SELECT OILFIELD SERVICES LLC | 300 PAILET ST | | | HARVEY | LA | 70058 | |
| 1538839 | SELECT OILFIELD SERVICES LLC | ATTN: ELIZABETH MILES | 300 PAILET ST | | HARVEY | LA | 70058 | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1164304 | SEND PARTNERS LLC | 5217 BRAEBURN DR | | | BELLAIRE | TX | 77401 |
| 1538840 | SEND WORD NOW | 780 W GRANADA BLVD | | | ORMOND BEACH | FL | 32174 |
| 1214122 | SENECA RESOURCES CORPORATION | 1201 LOUISIANA STREET, SUITE 2600 | | | HOUSTON | TX | 77002 |
| 1533017 | SENETTE, MATTHEW | Address on file | | | | | |
| 1533463 | SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 |
| 1538841 | SENTORIA STAFFING SOLUTIONS LLC | 8717 CEDARDALE DRIVE | | | HOUSTON | TX | 77055 |
| 1533393 | SENTRY INSURANCE A MUTUAL COMPANY | C/O INVESCO SENIOR SECURED MGMT INC | 1166 AVE OF AMERICAS 26TH FL | | NEW YORK | NY | 10036 |
| 1533394 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: MATT CARLSON | 3900 LACEY ROAD STE 700 | | DOWNERS GROVE | IL | 60515-5456 |
| 1530842 | SERGEMEISTER, ROBERT | Address on file | | | | | |
| 1532618 | SERRANO, NICOLE | Address on file | | | | | |
| 1538842 | SERVICE FASTENERS | ATTN: KATHY FACIANE | PO BOX 701 | | SLIDELL | LA | 70459 |
| 1538843 | SERVICE RIGGING | P.O. BOX 701 | | | SLIDELL | LA | 70459 |
| 1164303 | SETHGINE WILSON & MABLE JOYCE WILSON | Address on file | | | | | |
| 1213600 | SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | BROUSSARD | LA | 70518 |
| 1530846 | SETPOINT INTEGRATED SOLUTIONS INC | ATTN: MINDY DELINO | 1048 FORUM DRIVE | | BROUSSARD | LA | 70518 |
| 1530847 | SETTOON TOWING LLC | PO BOX 11407 | DEPT. 2086 | | BIRMINGHAM | AL | 35246-2086 |
| 1538845 | SEVEN C'S PROPERTIES, L.L.C. | 7920 MAPLE STREET | SUITE # B | | NEW ORLEANS | LA | 70118 |
| 1533019 | SEWARD, JASON | Address on file | | | | | |
| 1164506 | SEYMOUR HEISS TR FBO | Address on file | | | | | |
| 1164507 | SEYMOUR HEISS TRUST FBO | Address on file | | | | | |
| 1164508 | SEYMOUR HEISS TRUST FBO | Address on file | | | | | |
| 1530849 | SGS NORTH AMERICA INC. | 201 ROUTE 17 NORTH | | | RUTHERFORD | NJ | 07070 |
| 1538850 | SHAMROCK ENERGY SOLUTIONS | PO BOX 4232 | | | HOUMA | LA | 70361 |
| 1530851 | SHANNON CHAVEZ | Address on file | | | | | |
| 1164529 | SHANNON EVE BROUSSARD | Address on file | | | | | |
| 1530852 | SHANNON MOUTON | Address on file | | | | | |
| 1538853 | SHANNON SOUDELIER | Address on file | | | | | |
| 1530854 | SHANNON TRAVELLE THOMPSON ROBINSON | Address on file | | | | | |
| 1530920 | SHANNON, ALBERT | Address on file | | | | | |
| 1530860 | SHARINA GRAY | Address on file | | | | | |
| 1530856 | SHARON ANN WILSON WHITEHEAD | Address on file | | | | | |
| 1164510 | SHARON C DUHON | Address on file | | | | | |
| 1164511 | SHARON CAMPBELL | Address on file | | | | | |
| 1164512 | SHARON CARNEY | Address on file | | | | | |
| 1164513 | SHARON E PLEDGER & RONALD V PLEDGER | Address on file | | | | | |
| 1164514 | SHARON F. GILL | Address on file | | | | | |
| 1538857 | SHARON GARDNER | Address on file | | | | | |
| 1164515 | SHARON L MESSER LIVING TRUST | Address on file | | | | | |
| 1164516 | SHARON LIVINGSTON | Address on file | | | | | |
| 1530859 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | Address on file | | | | | |
| 1530858 | SHARON WHITE ROBINSON | Address on file | | | | | |
| 1164517 | SHARRAN HEBERT LENS | Address on file | | | | | |
| 1530862 | SHAW, DEBBIE | Address on file | | | | | |
| 1533021 | SHAW, GLYNDA | Address on file | | | | | |
| 1530881 | SHAW, JESSE | Address on file | | | | | |
| 1530862 | SHAW, PATRICK | Address on file | | | | | |
| 1530863 | SHAWN FONTENOT | Address on file | | | | | |
| 1530864 | SHAWN LEE DAVISON | Address on file | | | | | |
| 1530865 | SHAWN RUSHTON | Address on file | | | | | |
| 1530866 | SHAYNE AVANT | Address on file | | | | | |
| 1530867 | SHEEHAN-BONTA, LORRI | Address on file | | | | | |
| 1164518 | SHEILA DORIN BISGARD | Address on file | | | | | |
| 1164519 | SHEILA JEAN LANGSTON | Address on file | | | | | |
| 1164523 | SHEILA LILES | Address on file | | | | | |
| 1530868 | SHELBY BURTON | Address on file | | | | | |
| 1530870 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY, SUITE A | | | HOUSTON | TX | 77044-7109 |
| 1530869 | SHELDON INDEPENDENT SCHOOL DISTRICT | 11411 C.E. KING PARKWAY | | | HOUSTON | TX | 77044 |
| 1530871 | SHELIA FAYE WASHINGTON CONNOR | Address on file | | | | | |
| 1530872 | SHELIA JAZER DAVIS | Address on file | | | | | |
| 1530873 | SHELIA MARIE GRANT WILLIAMS | Address on file | | | | | |
| 1214123 | SHELL | 1000 MAIN ST | | | HOUSTON | TX | 77002 |
| 1214124 | SHELL DEEPWATER DEVELOPMENT | 1000 MAIN ST | | | HOUSTON | TX | 77002 |
| 1213876 | SHELL EXPLORATION AND PRODUCTION COMPANY | 23280 SHELL LANE | | | ROBERT | LA | 70455 |
| 1530874 | SHELL EXPLORATION AND PRODUCTION COMPANY | ATTN: LYNZE TATE | 23280 SHELL LANE | | ROBERT | LA | 70455 |
| 1213763 | SHELL GOM Pipeline CO LLC | PO Box 7247-6203 | | | Philadelphia | PA | 19170-6203 |
| 1530875 | SHELL GOM Pipeline COMPANY LLC | ATTN: MARTIN | 150 NORTH DAIRY ASHFORD | | HOUSTON | TX | 77079 |
| 1214125 | SHELL OFFSHORE | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 |
| 1530884 | SHELL OFFSHORE | PO BOX 301445 | | | HOUSTON | TX | 77554 |
| 1213870 | Shell Offshore Inc | 701 Poydras Street | | | New Orleans | LA | 70161 |
| 1530877 | SHELL OFFSHORE INC | P.O. BOX 4749 | | | HOUSTON | TX | 77210 |
| 1530891 | SHELL OFFSHORE INC ET EL 2720 | 701 POYDRAS ST STE 2720 | | | NEW ORLEANS | LA | 70139-7724 |
| 1214126 | SHELL OFFSHORE INC., ET AL. | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 |
| 1214115 | SHELL OFFSHORE INC. | 701 POYDRAS STREET | | | NEW ORLEANS | LA | 70161 |
| 1214118 | SHELL OIL COMPANY | 1000 MAIN ST | | | HOUSTON | TX | 77002 |
| 1164521 | SHELL OIL COMPANY FOUNDATION | PO BOX 7247-6309 | | | PHILADELPHIA | PA | 19170-6309 |
| 1213676 | Shell Pipeline Company LP | 777 Walker Street | | | Houston | TX | 77002 |
| 1530876 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 |
| 1213870 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | Houston | TX | 77002 |
| 1213878 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | Houston | TX | 77002 |
| 1213879 | Shell Trading (US) Company | 1000 Main Street, Level 15 | | | Houston | TX | 77002 |
| 1164516 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HULSLEY | 1000 MAIN STREET | 15TH FLOOR | HOUSTON | TX | 77002 |
| 1530880 | SHELL TRADING RISK MANAGEMENT, LLC | ATTN: KEVIN HULSLEY | PO BOX 4749 | | HOUSTON | TX | 77210-4749 |
| 1530881 | SHELLEDY, JACK | Address on file | | | | | |
| 1164522 | SHELTON G DOWELL JR | Address on file | | | | | |
| 1164523 | SHELTON SMITH | Address on file | | | | | |
| 1530882 | SHELVING EXCHANGE INC | 880 WAKEFIELD DRIVE | | | HOUSTON | TX | 77018 |
| 1530883 | SHEPPARD, WILBERT | Address on file | | | | | |
| 1530884 | SHERATON NORTH HOUSTON | 15700 JFK BLVD | | | HOUSTON | TX | 77073 |
| 1164524 | SHERI ANN WILLIAMS KURTZ | Address on file | | | | | |
| 1530885 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | | JENNINGS | LA | 70546-0863 |
| 1530886 | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | HOUMA | LA | 70361 |
| 1530887 | SHERRI ALI PERKINS | Address on file | | | | | |
| 1164525 | SHERRI LYNN HUTCHISON TADLOCK TRUST | Address on file | | | | | |
| 1530888 | SHERRIL FONTENETTE | Address on file | | | | | |
| 1164526 | SHERRY ANN FOREMAN | Address on file | | | | | |
| 1530889 | SHERRY LYNN PERKINS BROWN | Address on file | | | | | |
| 1164527 | SHERRY ROACH | Address on file | | | | | |
| 1214016 | SHIP Shoal 252 Marketing Election Letter dated March 30, 2010 (Helis Oil & Gas Company, L.L.C.) | 228 Saint Charles Avenue | #612 | | New Orleans | LA | 70130 |
| 1530890 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 |
| 1530891 | SHIRLEY ANN BLOECHER | Address on file | | | | | |
| 1164529 | SHIRLEY MAE FUERST DECEASED | Address on file | | | | | |
| 1164530 | SHIRLEY ROTH FEINSTEIN | Address on file | | | | | |
| 1164531 | SHIRLEY TOUPS AUTHEMENT | Address on file | | | | | |
| 1530892 | SHIVASHE LASHAUNA WILSON | Address on file | | | | | |
| 1213878 | SHORE OFFSHORE SERVICE LLC | 20333 STATE HWY 249 | SUITE 200 | | HOUSTON | TX | 77070 |
| 1530892 | SHORE OFFSHORE SERVICE LLC | ATTN: CODY SIMS | 20333 STATE HWY 249 | SUITE 200 | HOUSTON | TX | 77070 |
| 1530894 | SHORELINE SOUTHEAST, LLC | 400 E KALISTE SALOOM ROAD | SUITE 3600 | | LAFAYETTE | LA | 70508 |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1536886 | SHRADER, FORREST | Address on file | | | | | |
| 1536890 | SHRED-IT USA LLC | 1265 HALWEGAN RD STE 300 | | | | BANNOCKBURN | IL 60015-5001 |
| 12146144 | Sibley Petroleum Investments, LLC | 7039 Highway 190 East Service Road | Suite A | | | Covington | LA 70433 |
| 1564532 | SIDNEY A SCHOLL | Address on file | | | | | |
| 1536887 | SIDNEY CHARLES SIMS III | Address on file | | | | | |
| 1564533 | SIDNEY DAVIS TRUST | Address on file | | | | | |
| 1564534 | SIDNEY ROGER DAVIS | Address on file | | | | | |
| 1213695 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL | DEPT 1057 | | | ORLANDO | FL 32826 |
| 1536889 | SIEMENS ENERGY INC | ATTN: JACK MASELLA | 4400 ALAFAYA TRAIL | DEPT 1057 | | ORLANDO | FL 32826 |
| 1564535 | SIERRALL, SUBBERRY TRUST | Address on file | | | | | |
| 1536960 | SIGLER, BYRON | Address on file | | | | | |
| 1213698 | SIGMA ENGINEERING CORP | 16945 NORTHCHASE DR | SUITE 2200 | | | HOUSTON | TX 77060 |
| 1536962 | SIGMA ENGINEERING CORP | ATTN: CRAIG STEVENS | 16945 NORTHCHASE DR | SUITE 2200 | | HOUSTON | TX 77060 |
| 1536903 | SIGUR, CATHY | Address on file | | | | | |
| 1536904 | SIKICA D. CROSBY | Address on file | | | | | |
| 1536905 | SILVA, LEISER | Address on file | | | | | |
| 1534305 | SILVIA N NELSON | Address on file | | | | | |
| 1536906 | SIMAR, JOHN | Address on file | | | | | |
| 1564536 | SIMON BORAK | Address on file | | | | | |
| 1533336 | SIMON CHARITABLE PRIVATE LLC | ATTN: JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH 44114 |
| 1533397 | SIMON MARKETABLE LP | ATTN: JOE CARY | 1000 LAKESIDE AVE. | | | CLEVELAND | OH 44114 |
| 1533398 | SIMON MARKETABLE, LP | 1000 LAKESIDE AVE | | | | CLEVELAND | OH 44114 |
| 1564537 | SIMON HEISS PROPERTIES LLC | 1903 COPPER LILY LN | | | | SHREVEPORT | LA 71106 |
| 1536907 | SIMON, NICHOLE | Address on file | | | | | |
| 1536908 | SIMONE PATOUT PALMER | Address on file | | | | | |
| 1176045 | Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | | | New York | NY 10017 |
| 1536909 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY 10087-9008 |
| 12138769 | SIMS Interests, Inc., dba BRS Consulting | 4914 W Bayshore | | | | Bacliff | TX 77518 |
| 1536911 | SIMS JR., BURNARD | Address on file | | | | | |
| 1533323 | SIMS, DENNIS | Address on file | | | | | |
| 1536910 | SIMS, KEITH | Address on file | | | | | |
| 1536912 | SINCLAIR, MAEGEN | Address on file | | | | | |
| 1536913 | SINCLAIR, ROBERT | Address on file | | | | | |
| 1534311 | SINGER OIL CO LLC | PO BOX 307 | | | | HENNESSEY | OK 73742 |
| 1536915 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | | | | DEER PARK | TX 77536 |
| 1536916 | SINYANGWE, NATHAN | Address on file | | | | | |
| 12138770 | Sirius America Insurance Company | 780 Glastonbury Blvd | | | | Glastonbury | CT 06033 |
| 1536917 | SIRIUS SOLUTIONS, LLP | ATTN: JUDYANN FITZGER | PARK TOWERS NORTH | 1233 WEST LOOP SOUTH, SUITE 1800 | | HOUSTON | TX 77027 |
| 1564538 | SJW OIL & GAS INC | 7 GROGANS PARK DRIVE STE 7 | | | | THE WOODLANDS | TX 77380 |
| 1536918 | SKINNER LAW FIRM LLC | ATTN: MIKE SKINNER | 800 JEFFERSON STREET | SUITE 810 | | LAFAYETTE | LA 70505 |
| 1219095 | SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | | | | WOODINVILLE | WA 98072 |
| 1536920 | SKOFLO INDUSTRIES, INC. | ATTN: CLINTON KOONTZ | 14241 NE 200TH ST | | | WOODINVILLE | WA 98072 |
| 1536921 | SKY HIGH | 3800 RICHMOND AVE | SUITE 335 | | | HOUSTON | TX 77042 |
| 1564539 | SKYE PROPERTIES | Address on file | | | | | |
| 1213671 | SKYSPRING OIL & GAS SERVICES, INC | 2600 WESTHOLLOW DR | | | | HOUSTON | TX 77082 |
| 1536922 | SKYSPRING OIL & GAS SERVICES, INC. | ATTN: GLORIA GUO | 2600 WESTHOLLOW DR | | | HOUSTON | TX 77082 |
| 12146145 | SLF, LP | ONE FERRY BUILDING | SUITE 255 | | | San Francisco | CA 94111 |
| 1564540 | SLOVER INTERESTS, LP | 5226 HOBBS RD | | | | AMARILLO | TX 79109 |
| 1533867 | SM ENERGY COMPANY | PO BOX 910766 | | | | DENVER | CO 80291-0766 |
| 1536923 | SMARTCOFT DECISION TOOLS, LLC | ATTN: MICHAEL WALLS | 15955 WEST 77TH PLACE | | | ARVADA | CO 80007 |
| 1213687 | SMITH INTERNATIONAL INC. | 1200 ENCLAVE PARKWAY | | | | HOUSTON | TX 77077 |
| 1536921 | SMITH INTERNATIONAL INC | ATTN: NELLA BROWN | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX 77077 |
| 1536932 | SMITH MASON & COMPANY LLC | ATTN: ANDREA TRAHAN | 128 DEMANADE BOULEVARD | SUITE 312 | | LAFAYETTE | LA 70503 |
| 1536924 | SMITH, ALAN | Address on file | | | | | |
| 1533311 | SMITH, ANTONIO | Address on file | | | | | |
| 1533312 | SMITH, CANDICE | Address on file | | | | | |
| 1536925 | SMITH, COREY | Address on file | | | | | |
| 1533313 | SMITH, GARY | Address on file | | | | | |
| 1533314 | SMITH, GEORGE | Address on file | | | | | |
| 1533315 | SMITH, JACOB | Address on file | | | | | |
| 1533316 | SMITH, JAMES | Address on file | | | | | |
| 1536926 | SMITH, JASON | Address on file | | | | | |
| 1536928 | SMITH, JOHN | Address on file | | | | | |
| 1536927 | SMITH, JOHNNY | Address on file | | | | | |
| 1533702 | SMITH JR., ANTONIO | Address on file | | | | | |
| 1533305 | SMITH, KAITLYN | Address on file | | | | | |
| 1533326 | SMITH, TIMOTHY | Address on file | | | | | |
| 1536929 | SMITH, TRUTT | Address on file | | | | | |
| 1533307 | SMITH, WILLIAM | Address on file | | | | | |
| 12147177 | SNYDER OIL CORPORATION, ET AL | 777 MAIN ST STE 2500 | | | | FORT WORTH | TX 76102 |
| 1536923 | SNYDER, JONITA | Address on file | | | | | |
| 12147181 | SOI | 6611 KATY FREEWAY, SUITE 700 | | | | HOUSTON | TX 77024 |
| 1533306 | SOILEAU, GREGORY | Address on file | | | | | |
| 1536954 | SOILEAU, JOHN | Address on file | | | | | |
| 1536955 | SOILEAU, PATRICK | Address on file | | | | | |
| 1536956 | SOLATZ ENERGY VENTURE INC | 3300 W SAM HOUSTON PKWY S STE 1450 | | | | HOUSTON | TX 77042 |
| 1213696 | SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | | | | HOUSTON | TX 77040 |
| 1536958 | SOLAR TURBINES INCORPORATED | ATTN: JACK PLECKA | 13105 NW FREEWAY | | | HOUSTON | TX 77040 |
| 1532924 | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 13105 NW FREEWAY | | | HOUSTON | TX 77040 |
| 1213764 | SOLEX | 2765 INTERSTATE NORTH PKWY | | | | ATLANTA | GA 30339 |
| 12138772 | Solex | 4 Piedmont Center Suite 340 | | | | Atlanta | GA 30305 |
| 1536959 | SOLEX | ATTN: GIOIA RUBINO | 4 PIEDMONT CENTER SUITE 340 | | | ATLANTA | GA 30305 |
| 1173751 | Solex Contracting, Inc | 42146 Remington Ave | | | | Temecula | CA 92590 |
| 1536940 | SOLITCO CONSULTING GROUP LLC | ATTN: NICK STUGART | PO BOX 19246 | | | SUGAR LAND | TX 77496 |
| 1533364 | SOMPO INTERNATIONAL | US COMMERCIAL MANAGEMENT LIABILITY | 303 WEST MADISON | SUITE 1600 | | CHICAGO | IL 60606 |
| 12147118 | SONAT EXPLORATION COMPANY | 1201 LOUISIANA ST, SUITE 1000 | | | | HOUSTON | TX 77002 |
| 1536941 | SONIA CONNER | Address on file | | | | | |
| 1536942 | SONJA LEBLANC | Address on file | | | | | |
| 1536943 | SONNIER, DUSTY | Address on file | | | | | |
| 1536944 | SONNIER, JAMES | Address on file | | | | | |
| 1536946 | SONNIER, KASEY | Address on file | | | | | |
| 1536947 | SONOCO | P.O. BOX 4319 | | | | HOUMA | LA 70361-4319 |
| 1207561 | Sonthermer Offshore Catering Co. | 5450 West Main Street | | | | Houma | LA 70360 |
| 1207562 | Sonthermer Offshore Catering Co. | Raylan J Aleman CPA LLC | Raylan J. Aleman, CPA | Agent | 1923 Saint Mary St | Thibodaux | LA 70301 |
| 1207741 | Sonthermer Offshore Catering Co. | Raylan J Aleman CPA LLC | Raylan Joseph Aleman, CPA | 1923 Saint Mary St | | Thibodaux | LA 70301 |
| 1536949 | SONTHEIMER OFFSHORE PIPE INC | ATTN: ANGIE GOGGANS | 401 S BOSTON AVE, STE 1600 | | | TULSA | OK 74103 |
| 1213656 | Sonsio LLC | 12335 Kingsride Ln, #235 | | | | HOUSTON | TX 77024 |
| 1536950 | SOREAP LLC | ATTN: SUBHADRA SINGH | 12335 KINGSRIDE LN, #235 | | | HOUSTON | TX 77024 |
| 1533909 | SOTO, RAMONA | Address on file | | | | | |
| 1536951 | SOUDELIER, SHANNON | Address on file | | | | | |
| 12146146 | South Bay Resources, L.L.C. | 1920 NACOGDOCHES SUITE 110 | | | | SAN ANTONIO | TX 78209 |
| 1533369 | SOUTH CAROLINA RETIREMENT SYSTEMS GROUP TRUST | ATTN: K. ATKINSON | 300 SOUTH TRYON STREET, SUITE 2500 | | | CHARLOTTE | NC 28202 |
| 1533704 | SOUTH PASS 87 | BSEE | KENNETH KINNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA 70123 |
| 1534041 | SOUTH RIVER TRUST | Address on file | | | | | |
| 1533983 | SOUTH TIMBALIER 67 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA 70123 |
| 1164542 | SOUTH WEST TEXAS DISPOSAL CORP | PO BOX 10932 | | | | MIDLAND | TX 79702 |
| 1536921 | SOUTHCROSS ENERGY | 3800 PACIFIC AVENUE, STE. 2900 | | | | DALLAS | TX 75226 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 65 of 78

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1936863 | SOUTHERN COUTURE HEDDINGS | ATTN: HANNAH TRAHAN | 500 SUMMIT CREST DR | | | YOUNGSVILLE | LA | 70592 |
| 1536950 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA DIVISION | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518 |
| 1920454 | Southern Laboratories Petroleum, LLC | 701 line Lane | | | | Broussard | LA | 70518 |
| 1214720 | SOUTHERN NATURAL GAS COMPANY | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 |
| 1536968 | SOUTHERN NATURAL GAS COMPANY LLC | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | HOUSTON | TX | 77002 |
| 1536967 | SOUTHFIELD LC | P. O. BOX 293 | | | | BIGOURNEY | LA | 52591 |
| 1214739 | SOUTHLAND ROYALTY COMPANY | 800 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 |
| 1536969 | SOUTHWEST ENERGY, L.P. | 5100 TIMMONS | SUITE # 225 | | | HOUSTON | TX | 77027 |
| 1536993 | SOUTHWEST ENERGY, L.P. | 5100 TIMMONS | | | | LAFAYETTE | LA | |
| 1536964 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | 3420 NORTHEAST EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70507 |
| 1536959 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 90866 | | | | LAFAYETTE | LA | 70509-0086 |
| 1164343 | SOUTHWEST PETROLEUM COMPANY LP | P O BOX 702377 | | | | DALLAS | TX | 75370-2377 |
| 1536960 | SP PLUS CORPORATION | P.O. BOX 790402 | | | | ST. LOUIS | MO | 63179-0402 |
| 1536961 | SPARKS, JOHN | Address on file | | | | | | |
| 1536962 | SPARKS, STEVEN | Address on file | | | | | | |
| 1213656 | SPARROWS OFFSHORE LLC | 8758 NORTHWINDS DRIVE | | | | HOUSTON | TX | 77041 |
| 1536964 | SPARROWS OFFSHORE LLC | ATTN: HOLLY LANGHAM | 8758 NORTHWINDS DRIVE | | | HOUSTON | TX | 77041 |
| 1164772 | Sparrows Offshore, LLC | Attn: William Williams | 8707 Northwinds Dr. | | | Houston | TX | 77041 |
| 1536965 | SPARTAN OFFSHORE DRILLING, LLC | 616 JF SMITH AVENUE | | | | SLIDELL | LA | 70460 |
| 1536967 | SPECIALTY EQUIPMENT SALES | PO BOX 51565 | | | | LAFAYETTE | LA | 70505-1565 |
| 1600116 | Specialty Equipment Sales, Inc. | 500 Mecca Drive | | | | Lafayette | LA | 70506 |
| 1165415 | Specialty Equipment Sales, Inc. | P.O. Box 51565 | | | | Lafayette | LA | 70505 |
| 1236717 | SPECIALTY RTP LLC | 12-3 SOUTH BACTON HILL ROAD | | | | MALVERN | PA | 19355 |
| 1536966 | SPECIALTY RTP LLC | ATTN: JOHN WRIGHT | 12-3 SOUTH BACTON HILL ROAD | | | MALVERN | PA | 19355 |
| 1536969 | SPECTRO SCIENTIFIC, INC | ONE EXECUTIVE DRIVE | SUITE 101 | | | CHELMSFORD | MA | 01824-2563 |
| 1536970 | SPECTRO-SCAN INC | 108 CLEVELAND ST | | | | HOUMA | LA | 73363 |
| 1534364 | SPENCER SELPH | Address on file | | | | | | |
| 1536971 | SPILLER COATES & COMPANY LLC | 305 COYOTE STREET | | | | NEVADA CITY | CA | 95959 |
| 1214710 | SPINNAKER EXPLORATION COMPANY | DRAMMENSVEIEN 264 | | | | OSLO | | 283 | NORWAY |
| 1214711 | SPINNAKER EXPLORATION COMPANY, LLC | DRAMMENSVEIEN 264 | | | | OSLO | | 283 | NORWAY |
| 1536972 | SPL - SOUTHERN PETROLEUM LABS, INC. | P.O. BOX 842013 | | | | DALLAS | TX | 75284-2013 |
| 1214712 | SPN RESOURCES, LLC | 1001 LOUISIANA STREET, SUITE 2900 | | | | HOUSTON | TX | 77010-3888 |
| 1216138 | SPN Resources, LLC | 1301 Mckinney Ste 900 | | | | Houston | TX | 77010-3088 |
| 1536974 | SPRAGUE, STEPHEN | Address on file | | | | | | |
| 1536975 | SPREAFICO, DANNY | Address on file | | | | | | |
| 1536976 | SPRING BRANCH I.S.D | TAX ASSESSOR - COLLECTOR 8880 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 |
| 1536977 | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 |
| 1536979 | SPRINGSTEEN, VICTORIA | Address on file | | | | | | |
| 1536979 | SQUIRE PATTON BOGGS (US) LLP | ATTN: LEMUEL D. SMITH | P.O. BOX 643051 | | | CINCINNATI | OH | 45264 |
| 1536980 | SQUIRES & COMPANY | ATTN: CASEY WATSON | 900 E. CAMPBELL ROAD | SUITE 134 | | RICHARDSON | TX | 75081 |
| 1536982 | ST. BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044-0168 |
| 1536984 | ST. BERNARD PARISH CLERK OF COURT | 1101 WEST ST. BERNARD HWY | | | | CHALMETTE | LA | 70043 |
| 1536985 | ST. BERNARD PARISH SHERIFF'S DEPARTMENT | P.O. BOX 168 | | | | CHALMETTE | LA | 70044 |
| 1536986 | ST. LANDRY'S PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 |
| 1536987 | ST. LANDRY'S PARISH SHERIFF | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70571-1029 |
| 1536986 | ST. MARTIN PARISH SHERIFF'S OFFICE | 400 ST MARTIN STL | | | | ST. MARTINVILLE | LA | 70582 |
| 1536989 | ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 |
| 1213765 | ST. MARY PARISH | MARK A. HEBERT, SHERIFF | 500 MAIN STREET, 4TH FLOOR | | | FRANKLIN | LA | 70538 |
| 1536982 | ST. MARY PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70538-1231 |
| 1536994 | ST. MARY PARISH GOVERNMENT | 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG | | | | FRANKLIN | LA | 70538 |
| 1536995 | ST. MARY PARISH SHERIFF | MARK A. HEBERT, SHERIFF | P.O. BOX 610 | | | FRANKLIN | LA | 70538 |
| 1213677 | St. Paul Fire and Marine Insurance Company | Travelers Bond and Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 |
| 1214512 | ST/TX M-TRANSTEXAS GAS CORPORATION | Icahn Enterprises | General Motors Building | 767 Fifth Avenue | | New York | NY | 10022 |
| 1536996 | STABIL DRILL | PO BOX 61546 | | | | LAFAYETTE | LA | 70596 |
| 1536997 | STACEY NGUYEN | Address on file | | | | | | |
| 1540044 | STACY STURDIVANT BARBER | Address on file | | | | | | |
| 1536998 | STACKPOLE, RICHARD | Address on file | | | | | | |
| 1536999 | STACY FONTENOT | Address on file | | | | | | |
| 1537000 | STACY GRANGER | Address on file | | | | | | |
| 1537002 | STACY M MILLER | Address on file | | | | | | |
| 1212958 | Stafford Investment LLC | Attn: Lisa Bailey | 201 East 4th Street, Suite 800 | | | Cincinnati | OH | 45202 |
| 1537003 | STAGG, STEPHEN | Address on file | | | | | | |
| 1537005 | STALANAND INC | 1077 GREEN ACRE ROAD | | | | LAKE CHARLES | LA | 70607 |
| 1540045 | STALEY WYNNE GRAY | Address on file | | | | | | |
| 1537007 | STALLION OILFIELD SERVICES LTD | ATTN: BRYAN KILLMER | 950 CARBINDALE | SUITE 400 | | HOUSTON | TX | 77024 |
| 1537008 | STANBERRY, JAMES | Address on file | | | | | | |
| 1176567 | Stancil & Co. | 400 E. Las Colinas Blvd | Suite 700 | | | Irving | TX | 75039 |
| 1213766 | STANCIL PROPERTY TAX, LLC | 400 E. LAS COLINAS BLVD. | SUITE 700 | | | IRVING | TX | 75039 |
| 1537059 | STANCIL PROPERTY TAX, LLC | ATTN: MEGAN HAMMONS | 400 E. LAS COLINAS BLVD. | SUITE 700 | | IRVING | TX | 77002 |
| 1214618 | STANDARD AUTOMATION & CONTROL LP | 801 Travis Street Suite 1800 | | | | Houston | TX | 77002 |
| 1183010 | STANFIELD-DELEON, LINDA | Address on file | | | | | | |
| 1540046 | STANLEY AND PATSY GRAVES, AS JTWROS | Address on file | | | | | | |
| 1537010 | STANLEY CUDARRY LINZER | Address on file | | | | | | |
| 1540047 | STANLEY G MULLIS | Address on file | | | | | | |
| 1040048 | STANLEY M BROCK | Address on file | | | | | | |
| 1537012 | STAR MEASUREMENT | ATTN: KRISTI MILLER | PO BOX 61704 | | | LAFAYETTE | LA | 70596-1704 |
| 1540049 | STARLA HALL | Address on file | | | | | | |
| 1537013 | STARLET BATHSHEBA PERKINS | Address on file | | | | | | |
| 1537014 | STARR COUNTY | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 |
| 1176453 | Starr County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 |
| 1537015 | STARR COUNTY TAX OFFICE | CARMEN A. PENA, RTA | 100 N. FM 3167 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 |
| 1583686 | STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 |
| 1533270 | STARR UNDERWRITING AGENTS LIMITED 5918 AT LLOYD'S | 3RD FLOOR | 140 LEADENHALL STREET | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| 1540050 | STARRE ANN HANEY | Address on file | | | | | | |
| 1214713 | STAT ENERGY & CONSULTING, INC. | 740 E CAMPBELL RD. | SUITE 460 | | | RICHARDSON | TX | 75081 |
| 1537017 | STATE BAR OF TEXAS | PO 12487 | | | | AUSTIN | TX | 78711 |
| 1537016 | STATE BAR OF TEXAS | TEXAS LAW CENTER 1414 COLORADO STREET | | | | AUSTIN | TX | 78701 |
| 1537019 | STATE LAND OFFICE | 310 Old Santa Fe Trail | | | | Santa Fe | NM | 87501 |
| 1537018 | STATE OF ALABAMA | 50 N. RIPLEY STREET | | | | MONTGOMERY | AL | 36130 |
| 1537020 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 |
| 1537021 | STATE OF ALABAMA DEPARTMENT | OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 |
| 1214614 | State of Alabama, Department of Conservation and Natural Resources, Division of State Lands, acting by and through its Commissioner | 64 N. Union Street, Suite 468 | | | | Montgomery | AL | 36130 |
| 1537022 | STATE OF LOUISIANA | 1885 N. 3RD ST | | | | BATON ROUGE | LA | 70802 |
| 1537023 | STATE OF LOUISIANA | Address on file | | | | | | |
| 1213074 | State of Louisiana | PO Box 94124 | | | | Baton Rouge | LA | |
| 1537021 | STATE OF LOUISIANA | P.O. BOX 66901 | | | | NEW ORLEANS | LA | 70160-0091 |
| 1537025 | STATE OF LOUISIANA DEPARTMENT | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | |
| 1537026 | STATE OF LOUISIANA DEPT OF ENVIRON. QUA | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 |
| 1537027 | STATE OF LOUISIANA DEPT NATURAL RESOURCES | OFFICE OF CONSERVATION | PO BOX 44277 | | | BATON ROUGE | LA | 70804-4277 |
| 1537028 | STATE OF LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF MINERAL RESOURCES | 617 N 3RD STREET | | | BATON ROUGE | LA | 70802 |
| 1537029 | STATE OF LOUISIANA STATE LAND OFFICE | PO BOX 44124 | | | | BATON ROUGE | LA | |
| 1537030 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | James J. Orcutt | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 |
| 1213769 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | RYAN M. SEIDEMANN | 1885 N. THIRD ST | | | BATON ROUGE | LA | 70802 |
| 1537030 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 |
| 1655973 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Office of Conservation | 617 North Third Street | | Baton Rouge | LA | 70802 |
| 1655971 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 |
| 1172569 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 |
| 1172570 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Rachel Newman | 617 North Third Street | | | Baton Rouge | LA | 70802 |

Exhibit B
Master Mailing List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | Baton Rouge | LA | 70802 | |
| STATE OF TEXAS | 1919 N LOOP W, #510 | | | HOUSTON | TX | 77008 | |
| State of Texas | Office of Comptroller | LBJ Bldg, 111 E 17th St, First Floor | | Austin | TX | 78774-0100 | |
| STATE OF TEXAS | Address on file | | | | | | |
| STATE OF TEXAS HWY CONDEMNATION | 701 N. CONGRESS | | | Austin | TX | 78701 | |
| STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| STATE POLICE | RIGHT-TO-KNOW | PO BOX 66168 | | BATON ROUGE | LA | 70896 | |
| STATOIL | FORUSBEEN 50 | | | STAVANGER | | 4035 | NORWAY |
| Statoil Gulf of Mexico | 2107 City West Blvd. | Suite 100 | | Houston | TX | 77042 | |
| STATOIL GULF OF MEXICO LLC | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 | |
| STATOIL GULF SERVICES LLC | 120 LONG RIDGE ROAD | | | STAMFORD | CT | 06902 | |
| STATOIL USA E&P, INC. | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 | |
| STATOIL/HYDRO USA E&P, INC. | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 | |
| STEEL SERVICE OILFIELD TUBULAR INC | DEPT 1020 | | | TULSA | OK | 74182 | |
| STEEN, WYATT | Address on file | | | | | | |
| STEINHOFF, MARK | Address on file | | | | | | |
| STELLA FAYE MITCHELL JOHNSON | Address on file | | | | | | |
| STELLA MARIS | Address on file | | | | | | |
| STELLA MARIS | ATTN: JARROD HEBERT | 300 W. PONT DES MOUTON ROAD | | LAFAYETTE | LA | 70507 | |
| STELLA STEWART | Address on file | | | | | | |
| STENNING MURPHY | Address on file | | | | | | |
| STEPHAN MITCHELL | Address on file | | | | | | |
| STEPHANIE C CROSS ROBLES -AIR | Address on file | | | | | | |
| STEPHANIE MONEAUX ALLEN | Address on file | | | | | | |
| STEPHANIE STEWART | Address on file | | | | | | |
| STEPHEN DALE SCHRADER | Address on file | | | | | | |
| STEPHEN E JACKSON | Address on file | | | | | | |
| STEPHEN G FOSTER AND | Address on file | | | | | | |
| STEPHEN G PELTIER | Address on file | | | | | | |
| STEPHEN G SHADDOCK | Address on file | | | | | | |
| STEPHEN GRIESBACH | Address on file | | | | | | |
| STEPHEN H SERE | Address on file | | | | | | |
| STEPHEN H. DORN | Address on file | | | | | | |
| STEPHEN J BOUDREAUX | Address on file | | | | | | |
| STEPHEN J GOSSELIN | Address on file | | | | | | |
| STEPHEN LEE CONNER | Address on file | | | | | | |
| STEPHEN LEIGH CHILD FAMILY POT TRUST | Address on file | | | | | | |
| STEPHEN P. SAUCIER | Address on file | | | | | | |
| STEPHEN SPRAGUE | Address on file | | | | | | |
| STEPHEN VAUGHN DUPRE | Address on file | | | | | | |
| STEPHEN VANCE MITCHELL | Address on file | | | | | | |
| STEPHEN W CURRY | Address on file | | | | | | |
| STEPHEN WALTER SMITH | Address on file | | | | | | |
| STEPHENS PRODUCTION COMPANY, LLC | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 | |
| STEPHENS PRODUCTION COMPANY | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 | |
| STEPHENS PRODUCTION COMPANY, LLC | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 | |
| STEPHENS, CHARLES | Address on file | | | | | | |
| STEPHENS, MICHAEL | Address on file | | | | | | |
| STERLING FIRST AID & SAFETY | PO BOX 2116 | | | PEARLAND | TX | 77588 | |
| STERLING LINZER JR. | Address on file | | | | | | |
| STERLING RELOCATION | ATTN: EVA REBOLLOSO | 16649 HOUSTER ST | | HOUSTON | TX | | |
| STERLING SUGARS LLC | 611 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 | |
| STERLING ZELLER | Address on file | | | | | | |
| STEVE ECREMEN | Address on file | | | | | | |
| STEVE FONTENETTE JR. | Address on file | | | | | | |
| STEVE HORNE | Address on file | | | | | | |
| STEVE JOHNSON | Address on file | | | | | | |
| STEVE PELLEGRIN | Address on file | | | | | | |
| STEVE R SMITH | Address on file | | | | | | |
| STEVE STAGG | Address on file | | | | | | |
| STEVEN B PARKER | Address on file | | | | | | |
| STEVEN C. DANIEL | Address on file | | | | | | |
| STEVEN GRAY | Address on file | | | | | | |
| STEVEN L SIMMONS AND | Address on file | | | | | | |
| STEVEN PAUL ROBERTS | Address on file | | | | | | |
| STEVEN SCOTT GRIGER | Address on file | | | | | | |
| STEVEN VOSS | Address on file | | | | | | |
| STEVEN WALTER & CORI LYNN NICHOLSON | Address on file | | | | | | |
| STEWART L SAMPSON | Address on file | | | | | | |
| STEWART LEE ADAMS | Address on file | | | | | | |
| STEWART M. MCCLAREN | Address on file | | | | | | |
| STEWART ROBBINS & BROWN LLC | 301 MAIN STREET, SUITE 1640 | | | BATON ROUGE | LA | 70801 | |
| STEWART TUBULAR PRODUCTS INC | 1810 AFTON | | | HOUSTON | TX | 77055 | |
| STINGRAY PIPELINE CO LLC | 4329 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Stingray Pipeline Company LLC (MCP Operating) | 1221 Lamar Street, Suite 1525 | | | Houston | TX | 77010 | |
| STINGRAY PIPELINE COMPANY, LLC | ATTN: ELLEN PUENTE | 8620 PARK LANE | | DALLAS | TX | 75231 | |
| STOEBNER ENTERPRISES, L.L.C | 5555 COLLARINE LANE | | | SAN ANGELO | TX | 76904 | |
| STOKES & SPREHLER OFFSHORE INC. | PO BOX 52006 | | | LAFAYETTE | LA | 70505 | |
| STOKES & SPREHLER REGULATORY SERVICES, INC. | ATTN: JENNIFER DUGAS | P.O. BOX 52006 | | LAFAYETTE | LA | 70505 | |
| STOKES & SPREHLER REGULATORY SERVICES, INC. | P.O. BOX 52006 | | | LAFAYETTE | LA | 70505 | |
| STONE | 825 E. KALISTE SALCOM RD | | | LAFAYETTE | LA | 70508 | |
| STONE ENERGY CORPORATION | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 | |
| STONE ENERGY CORPORATION ET AL | 825 E. KALISTE SALCOM RD | | | LAFAYETTE | LA | 70508 | |
| STONE ENERGY CORPORATION, SEO A LLC | 825 E. KALISTE SALCOM RD | | | LAFAYETTE | LA | 70508 | |
| STONE ENERGY CORPORATION | 825 E. KALISTE SALCOM RD | | | LAFAYETTE | LA | 70508 | |
| Stone Energy Corporation | 825 E. Kaliste Saloom Rd | | | Lafayette | LA | 70508 | |
| Stone Energy Offshore, L.L.C. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| STONE FAMILY FUND LLC | C/O BARBARA WEEKLEY | 331 RUE DE JEAN STE 127 | | LAFAYETTE | LA | 70508-3283 | |
| STONEBRIDGE CONSULTING, LLC | ATTN: ASHLEY CARTER | 6200 E SKELLY DRIVE, STE 1000 | | TULSA | OK | 74135 | |
| STOUTE, ANTHONY | Address on file | | | | | | |
| STRACHAN, DUSTIN | Address on file | | | | | | |
| STRAT ENERGY & CONSULTING, INC. | LA LOUISIANA CORP | 22 COUNTRY CLUB PARK | | COVINGTON | LA | 70433-4402 | |
| STRATEGIC BUSINESS COMMUNICATIONS | ACCOUNTS RECEIVABLE | 1979 MARCUS AVENUE SUITE 210 | | LAKE SUCCESS | NY | 11042-1002 | |
| STRATEGY ENGINEERING & CONSULTING, LLC | ATTN: DAVID MCANALLY | 1400 BROAD FIELD BLVD | SUITE 500 | HOUSTON | TX | 77084 | |
| Strategy Engineering & Consulting, LLC | 1400 Broadfield Blvd | Suite 500 | | Houston | TX | 77084 | |
| STRATFORD INSURANCE COMPANY | 500 KIMBALL DRIVE | SUITE 500 | | PARSIPPANY | NJ | 07054 | |
| STRATUM RESERVOIR BIOTECH LLC | ATTN: JULIE OHLSSON | 1508 PARKLAND COURT | | CHAMPAIGN | IL | 61821-1926 | |
| STRATUM RESERVOIR, LLC | 3300 ST. JAMES PLACE | | | HOUSTON | TX | 77056 | |
| STRATUM RESERVOIR, LLC | ATTN: CHELSEA CASSEL | 5200 N. SAM HOUSTON PKWY W. | | HOUSTON | TX | 77086 | |
| STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE | | | HOUSTON | TX | 77041 | |
| STRICKLAND, CRAIG | Address on file | | | | | | |
| STRINGER, ORVILLE | Address on file | | | | | | |
| STROUD OIL PROPERTIES | ATTN: HUGH HANSEN | 18208 PRESTON RD #D-9249 | | DALLAS | TX | 75252 | |
| STUART DOUGLAS LUNN | Address on file | | | | | | |
| STUART K SCHIFFBAUER | Address on file | | | | | | |
| STUCKER, BRET | Address on file | | | | | | |
| STUCKEY, HOMER | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1214701 | STX ENERGY E&P OFFSHORE MANAGEMENT | 7000 POYDRAS ST #1700 | | | | NEW ORLEANS | LA | 70112 |
| 11533754 | STX ENERGY E&P OFFSHORE MGMT LLC | 7000 POYDRAS ST #1700 | | | | NEW ORLEANS | LA | 70112 |
| 12138043 | SUBSEA 7 US LLC | 17220 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77094 |
| 1153707 | SUBSEA 7 US LLC | ATTN: JEROME COUSSOT | 17220 KATY FREEWAY, SUITE 100 | SUITE 100 | | HOUSTON | TX | 77094 |
| 11532908 | SUBSEA 7 US LLC | ATTN: JOHN EVANS, CEO | 17220 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77094 |
| 12136644 | SUBSEA DEVELOPMENT SOLUTIONS, INC. | 26 GLEANNOCH ESTATES DR. | | | | SPRING | TX | 77379 |
| 11537079 | SUBSEA DEVELOPMENT SOLUTIONS, INC. | ATTN: ARMIN TAVASSOLI | 26 GLEANNOCH ESTATES DR. | | | SPRING | TX | 77379 |
| 1161636 | Subsea Development Solutions, Inc. | 26 Gleannoch Estates Dr | | | | Spring | TX | 77379 |
| 12136762 | SUBSEA SOLUTIONS, LLC | 16285 PARK TEN PLACE | SUITE 200 | | | HOUSTON | TX | 77084 |
| 11537080 | SUBSEA SOLUTIONS, LLC | ATTN: SCOTTIE DAVIS | 16285 PARK TEN PLACE | SUITE 200 | | HOUSTON | TX | 77084 |
| 12138781 | SUBSEA7 I-TECH US INC | 22030 MERCHANTS WAY | | | | KATY | TX | 77449 |
| 1154090 | SUE ELLA KRENGER REVOCABLE TR | Address on file | | | | | | |
| 11534299 | SUE WARD | Address on file | | | | | | |
| 11533004 | SUIRE, JASON | Address on file | | | | | | |
| 12136641 | Sulexis, LLC | 15814 Champion Forest Dr | Ste 280 | | | Spring | TX | 77379 |
| 11537082 | SULLEXIS, LLC | ATTN: DARRELL PETTY | 15814 CHAMPION FOREST DR | STE 280 | | SPRING | TX | 77379 |
| 11537264 | SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | | | | BELLE CHASE | LA | 70286-9925 |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Urn Wellbaum | 1516 Engineers Road | | | Belle Chasse | LA | 70037 |
| 11732324 | Sulzer Turbo Services New Orleans, Inc. | Joyce Mar | 11516 Old La Porte Road | | | La Porte | TX | 77571 |
| 11537265 | SUMTER, BRYAN | Address on file | | | | | | |
| 11537296 | SUN DRILLING PRODUCTS CORP | PO BOX 67740 | | | | DALLAS | TX | 75267-7543 |
| 1154094 | SUN OPERATING LIMITED PARTNERSHIP | P O BOX 840638 | | | | DALLAS | TX | 75284 |
| 11533903 | SUNDOWN ENERGY LP | KNOLL TRAIL PLAZA STE 100 | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 |
| 11534267 | SUNNY WILKENS ERNST | Address on file | | | | | | |
| 12146125 | Sunset Energy of Louisiana, L.L.C. | P.O. Box 5625 | | | | Bossier City | LA | 71171 |
| 12136848 | SUPERIOR ENERGY SERVICES LLC | COMPLETION SERVICES | DEPT 2263 PO BOX 122203 | | | DALLAS | TX | 75312-2203 |
| 11533910 | SUPERIOR ENERGY SERVICES LLC | ATTN: DONALD DUNLAP, PRESIDENT AND CHIEF EXECUTIVE OFFICER | COMPLETION SERVICES | 16616 ALDINE WESTFIELD | | HOUSTON | TX | 77032 |
| 11537088 | SUPERIOR ENERGY SERVICES LLC | ATTN: PAM NOEVILLLE | COMPLETION SERVICES | DEPT 2263 PO BOX 122203 | | DALLAS | TX | 75312-2203 |
| 12136763 | SUPERIOR ENERGY SERVICES LLC | 2MLL SERVICES DIVISION | PO BOX 122191, DEPT 2191 | | | DALLAS | TX | 75312-2191 |
| 12146127 | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | | | | Houston | TX | 77002 |
| 11537090 | SUPERIOR NATURAL GAS CORPORATION | 1100 LOUISIANA STREET | SUITE 350 | | | HOUSTON | TX | 77096 |
| 11537092 | SUPERIOR PERFORMANCE INC | PO BOX 397 | | | | BROUSSARD | LA | 70518 |
| 11537093 | SUPERIOR RACK & SHELVING, INC | 306 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 |
| 11537094 | SUPERIOR SUPPLY & STEEL | PO BOX 2388 | | | | SULPHUR | LA | 70664 |
| 11537096 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE C | | | | HOUMA | LA | 70363 |
| 11555325 | Supreme Service & Specialty Co., Inc. | Accounts Receivable | 204 Industrial Ave C | | | Houma | LA | 70363 |
| 11537098 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | | | | HOUSTON | TX | 77251-1212 |
| 11005364 | SURVIVAL-CRAFT OFFSHORE SERVICES INC. | PO BOX 5031 | | | | SLIDELL | LA | 70469 |
| 1154090 | SUSAN COLEEN MERTA GONZALES | Address on file | | | | | | |
| 11534269 | SUSAN DUNN CUNNINGHAM | Address on file | | | | | | |
| 1154096 | SUSAN H SAVOIE | Address on file | | | | | | |
| 1154097 | SUSAN L PIERCE | Address on file | | | | | | |
| 11545996 | SUSAN M THOMAS | Address on file | | | | | | |
| 1154099 | SUSAN S BROWN CHILDRENS TRUST | Address on file | | | | | | |
| 1154090 | SUSIE M BAUDOIN | Address on file | | | | | | |
| 1154091 | SUSIE MAE G ALBERTUS | Address on file | | | | | | |
| 1211533 | Susman Godfrey LLP | 1000 Louisana Street | Suite 5100 | | | Houston | TX | 77002-5096 |
| 11537090 | SUSMAN GODFREY LLP | ATTN: STEVE DURATE | 1000 LOUISIANA, SUITE 5100 | | | HOUSTON | TX | 77002 |
| 1154093 | SUZANNA HARLESS PERUN | Address on file | | | | | | |
| 1154094 | SUZANNE DAVIS LP | 1101 BUTTERNUT | | | | ABILENE | TX | 79602 |
| 1154095 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | Address on file | | | | | | |
| 1154096 | SUZANNE K CONAWAY | Address on file | | | | | | |
| 1154097 | SUZANNE WRIGHT VOLLMER JEFFERSON BANK TRUST | Address on file | | | | | | |
| 1154098 | SUZETTE NOETHEN | Address on file | | | | | | |
| 11537100 | SVOBODA FAMILY TRUST | Address on file | | | | | | |
| 12138764 | SWAGELOK LOUISIANA | 9243 INTERLINE AVE | | | | BATON ROUGE | LA | 70809 |
| 11537101 | SWAGELOK LOUISIANA | ATTN: DAVID DYASON | 9243 INTERLINE AVE | | | BATON ROUGE | LA | 70809 |
| 11537102 | SWANZY, JEREMY | Address on file | | | | | | |
| 11537103 | SWEET LAKE LAND & OIL CO, L.L.C | ATTN: JOEL W. WERNER | P.O. BOX 987 | | | LAKE CHARLES | LA | 70602-0987 |
| 12138785 | Sweet lake Land & Oil Company LLC | 7777 Nelson Road | | | | Lake Charles | LA | 70605 |
| 12146126 | Sweetlake Land and Oil Company | 844 Papa St | | | | Lake Charles | LA | 70601-4255 |
| 11537104 | SWIFTWATER CONSULTANTS LLC | 501 S. NEWPORT AVE | | | | TAMPA | FL | 33606 |
| 11537105 | SWINGLE, WILLIAM | Address on file | | | | | | |
| 11537106 | SWIRE OIL FIELD SERVICES LLC | ATTN: JESSICA GONZALE | 28420 HARDY TOLL ROAD | SUITE 100 | | SPRING | TX | 77373 |
| 11557270 | SWISS RE INTERNATIONAL | 30 ST. MARY AXE | | | | LONDON | | EC3A 8EP | UNITED KINGDOM |
| 12136647 | SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 |
| 11537108 | SWIVEL RENTAL & SUPPLY LLC | ATTN: PAIGE BURNS | 105 COMMISSION BLVD | | | LAFAYETTE | LA | 70508 |
| 12146320 | Swivel Rental & Supply, LLC | Jennifer Paige Romero | 105 Commission Blvd. | | | Lafayette | LA | 70508 |
| 12146320 | Swivel Rental & Supply, LLC | P.O. Box 82006 | | | | Lafayette | LA | 70598 |
| 1154099 | SYBIL B DUCAT | Address on file | | | | | | |
| 11534284 | SYBIL FAYE WILLIAMS | Address on file | | | | | | |
| 11537109 | SYBIL KELLY BOSEMAN | Address on file | | | | | | |
| 1154090 | SYBIL MARIA CAUHOUN | Address on file | | | | | | |
| 1154090 | SYBLE J WALKER | Address on file | | | | | | |
| 1154092 | SYLVESTER MARK | Address on file | | | | | | |
| 1153290 | SYLVESTER, KIM | Address on file | | | | | | |
| 1154293 | SYLVIA A KIMBRELL | Address on file | | | | | | |
| 1154090 | SYLVIA H FULKNER | Address on file | | | | | | |
| 1153711 | SYLVIA MARIE ROSE | Address on file | | | | | | |
| 11537111 | SYMETRA LIFE INSURANCE COMPANY | 777 108 TH AVE NE | SUITE # 1200 | | | BELLEVUE | WA | 98004-5135 |
| 11533360 | SYMPHONY CLO V, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533361 | SYMPHONY CLO VII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533362 | SYMPHONY CLO XIV, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533361 | SYMPHONY CLO VII TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533362 | SYMPHONY CLO XIV, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533363 | SYMPHONY CLO XII, LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533365 | SYMPHONY CLO XVI, LTD. | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533366 | SYMPHONY CLO XVI TAX SUBSIDIARY LTD. | PO BOX 1093 | QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1 | CAYMAN ISLANDS |
| 11533366 | SYMPHONY CLO XVII, LTD | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 11533376 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2000 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| 11533375 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | 181 BAY STREET, SUITE 2000 | | | | TORONTO | ON | M5J 2T3 | CANADA |
| 11533377 | SYMPHONY FLOATING RATE SENIOR LOAN FUND | ATTN: JAMES KIM | 555 CALIFORNIA STREET, SUITE 3100 | | | SAN FRANCISCO | CA | 94104 |
| 12146711 | T&S Repairs, Inc. | P.O. Box 80308 | | | | Lafayette | LA | 70598 |
| 12147884 | T. Baker Smith, LLC | Brandon Waite Letulier | Neuner Pate | 1001 W. Pinhook Rd., Ste 200 | | Lafayette | LA | 70503 |
| 12147884 | T. Baker Smith, LLC | Cason Lister | 412 South Van Avenue | | | Houma | LA | 70363 |
| 11537115 | T. BAKER SMITH LLC | PO BOX 2266 | | | | HOUMA | LA | 70361 |
| 11537117 | T.T. & ASSOCIATES INC | ATTN: THOMAS TAN | SUITE 204, 4823 VARSITY DRIVE NW | | | CALGARY | AB | T3A 2V7 | CANADA |
| 11537117 | TAB PRODUCTS CO LLC | ATTN: CHRISTINE MILBR | 605 FOURTH ST | PO BOX 153 | | MARYVILLE | MO | 53002 |
| 11537118 | TABOR, HENRY | Address on file | | | | | | |
| 11537119 | TAD LITTLE | Address on file | | | | | | |
| 11557733 | TALBOT - SYNDICATE 1183 AT LLOYD'S | 60 THREADNEEDLE STREET | | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| 11540604 | TALISHA FUSSELL | Address on file | | | | | | |
| 12147102 | TALOS | 333 CLAY STREET | SUITE 3300 | | | HOUSTON | TX | 77002 |
| 12136797 | Talos Energy | 500 thru JB | 333 Clay St | Suite 300 | | Houston | TX | 77002 |
| 11534256 | TALOS ENERGY INC. | 13P 49 PIPELINE PARTNERSHIPS | 333 CLAY STREET | SUITE 3300 | | Houston | TX | 77002 |
| 12138788 | Talos Energy LLC | BILLED THRU JIB | 333 Clay St. | Suite 300 | | Houston | TX | 77002 |
| 11534256 | TALOS ENERGY LLC | ATTN: JOHN PARELLA | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 68 of 78

Exhibit B
Master Mailing List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1214791 | TALOS ENERGY OFFSHORE | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 1213878 | TALOS ENERGY OFFSHORE, LLC | 333 Clay Street | Suite 3300 | | Houston | TX | 77002 | |
| 1703703 | TALOS ENERGY OFFSHORE, LLC | 300 DALLAS STE 2000 | | | HOUSTON | TX | 77002 | |
| 1213791 | TALOS ENERGY OFFSHORE, LLC | 500 Dallas | | | Houston | TX | 77002 | |
| 1216120 | Talos ERT | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 1164068 | TALOS ERT LLC | 333 CLAY STREET SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1537123 | TALOS ERT LLC | ATTN: JOHNNY PAHELEK | (FKA ENERGY RESOURCE TECHNOLOGY COM. LLC) | 333 CLAY STREET, SUITE 3300 | HOUSTON | TX | 77002 | |
| 1554097 | TALOS EXPLORATION LLC | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77002 | |
| 1540687 | TALOS PETROLEUM LLC | P O BOX 52807 | | | LAFAYETTE | LA | 70505 | |
| 1537125 | TALOS PRODUCTION LLC | ATTN: ANGELLE GUILBEA | 333 CLAY STREET, STE 3300 | | HOUSTON | TX | 77210-6147 | |
| 1246116 | TALOS PRODUCTION, INC. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 1246121 | Talos Production, LLC | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| 1553756 | TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1247092 | TALOS RESOURCES LLC | 825 E KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 | |
| 1214790 | TALOSSTONE | 333 CLAY ST | SUITE 3300 | | HOUSTON | TX | 77002 | |
| 1165252 | Talus Technologies Inc. | 1230-330 6 Ave SW | | | Calgary | AB | T2P 1C9 | Canada |
| 1537127 | TALUS TECHNOLOGIES INC | ATTN: ADAM HOUGH | 326-6TH AVE SW | SUITE 1230 | CALGARY | AB | T2P 1C9 | CANADA |
| 1537128 | TAM INTERNATIONAL | P O BOX 973905 | | | DALLAS | TX | 75397 | |
| 1540828 | TAMEKA S. MILLER TRUST | Address on file | | | | | | |
| 1164010 | TAMELA ANN DAMON | Address on file | | | | | | |
| 1164061 | TAMMANY ENERGY VENTURES LLC | 20645 STATE HIGHWAY 249 | | | HOUSTON | TX | 77070 | |
| 1153765 | TAMMANY OIL & GAS LLC | 20645 SH 249 STE 2 | | | HOUSTON | TX | 77070 | |
| 1537129 | TAMMANY OIL & GAS LLC | 20645 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 | |
| 1216122 | Tammany Oil and Gas | 20645 State Highway 249 Suite 200 | | | Houston | TX | 77070 | |
| 1537130 | TAMMI A. SCHENK AND FRED W. SCHENK | Address on file | | | | | | |
| 1537131 | TAMMY BERNARD | Address on file | | | | | | |
| 1540812 | TAMMY MANIS ADY | Address on file | | | | | | |
| 1153242 | TAMMY SELPH | Address on file | | | | | | |
| 1540813 | TAMMY ZOLLER AVARA | Address on file | | | | | | |
| 1164014 | TAMMYE WILLIAMS | Address on file | | | | | | |
| 1213792 | TAMPNET | 303 Apollo Road | Suite 420 | | Scott | LA | 70583 | |
| 1213793 | TAMPNET INC | 303 Apollo Road | | | Scott | LA | 70583 | |
| 1213794 | TAMPNET INC | 308 APOLLO ROAD | | | SCOTT | LA | 70583 | |
| 1537132 | TAMPNET INC | ATTN: CARLA DRONET | 308 APOLLO ROAD | | SCOTT | LA | 70583 | |
| 1213795 | Tana Exploration Company LLC | 25025 I-45 | | | Spring | TX | 77380 | |
| 1537134 | TANA EXPLORATION COMPANY LLC | ATTN: C. FONTENT | 4601 MAPLE AVE SUITE 300 | | DALLAS | TX | 75219 | |
| 1213798 | Tana Exploration Company, LLC | 4601 Maple Avenue | | | Dallas | TX | 75219 | |
| 1213757 | Tana Exploration Company, LLC | Strikol thru Jie | 4601 Maple Avenue | Suite 300 | Dallas | TX | 75219 | |
| 1213764 | Tana Exploration Company, LLC and TC Oil Louisiana, LLC | PLAINTIFF'S COUNSEL: R. CLAY HOBLIT & CONNER R. JACKSON | 2000 N. CARANCAHUA SUITE 2000 | | CORPUS CHRISTI | TX | 78401-0037 | |
| 1153720 | TANAINIA BALDHEIR | Address on file | | | | | | |
| 1164019 | TANIS IVA ROBINSON | Address on file | | | | | | |
| 1164017 | TANYA LEMARIE FLOYD | Address on file | | | | | | |
| 1164618 | TARA LOUISE LINDBERG | Address on file | | | | | | |
| 1216121 | Targa | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | |
| 1213767 | TARGA GAS MARKETING LLC | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | |
| 1213766 | TARGA MIDSTREAM SERVICES LP | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 | |
| 1537139 | TARGA MIDSTREAM SERVICES LP | PO BOX 73889 | | | CHICAGO | IL | 60673-3889 | |
| 1153743 | TARVER, JASON | Address on file | | | | | | |
| 1153741 | TAVE PERUZZI | Address on file | | | | | | |
| 1153742 | TAWONA MARIE ARCHON LONDO | Address on file | | | | | | |
| 1537143 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | PO BOX 650032 | | | DALLAS | TX | 75360 | |
| 1210484 | Taylor International Services, Inc. | 2301 S College Rd | | | Lafayette | LA | 70508 | |
| 1537144 | TAYLOR, DANIELLE | Address on file | | | | | | |
| 1153264 | TAYLOR, GINGER | Address on file | | | | | | |
| 1153265 | TAYLOR, JOHN | Address on file | | | | | | |
| 1153740 | TAYLOR, STANLEY | Address on file | | | | | | |
| 1213607 | TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT | | | LAFAYETTE | LA | 70508 | |
| 1537147 | TAYLORS INTERNATIONAL SERVICES INC | ATTN: ASHLEY ORTEGO | 2301 S. COLLEGE EXT | | LAFAYETTE | LA | 70508 | |
| 1246112 | TC Offshore, LLC | 717 Texas Street Suite 2400 | | | Houston | TX | 77002 | |
| 1553767 | TC OIL LOUISIANA LLC | 4601 MAPLE AVE STE 360 | | | DALLAS | TX | 75219 | |
| 1236799 | TCB FABRICATION, INC | 314 SHIELD ROAD | | | RAYNE | LA | 70578 | |
| 1537152 | TCB FABRICATION, INC | ATTN: ADAM FLAUNTY | 314 SHIELD ROAD | | RAYNE | LA | 70578 | |
| 1214799 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| 1153379 | TEACHERS' RETIREMENT ALLOWANCES FUND | ATTN KIMBERLY ATKINSON | 330 S. TRYON STREET, SUITE 20000 | | CHARLOTTE | NC | 28202 | |
| 1153744 | TEAGUE, TERRY | Address on file | | | | | | |
| 1216113 | TEAM Management & Consulting LLC | 3873 Johnston Street | | | Lafayette | LA | 70503 | |
| 1537152 | TECH OIL PRODUCTS INC | 4308 W ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | |
| 1165043 | Technical & Quality Solutions Inc. | 6700 Woodlands Pkwy Suite 230 | PBX - 219 | | The Woodlands | TX | 77382 | |
| 1213693 | TECHNICAL AND QUALITY SOLUTIONS INC | 322 SPRING HILL DR STE 8100 | | | SPRING | TX | 77386 | |
| 1537154 | TECHNICAL AND QUALITY SOLUTIONS INC | ATTN: REGINA LYONS | 322 SPRING HILL DR STE 8100 | | SPRING | TX | 77386 | |
| 1213694 | Technical Engineering Consultants, LLC | 401 Whitney Ave | | | Gretna | LA | 70056 | |
| 1537155 | TECHNICAL ENGINEERING CONSULTING LLC | 401 WHITNEY AVE | SUITE 600 | | GRETNA | LA | 70056 | |
| 1540319 | TED A SPENCE | Address on file | | | | | | |
| 1153426 | TED D CHALK AND KATHY CHALK | Address on file | | | | | | |
| 1540620 | TED MURPHY SKOOG | Address on file | | | | | | |
| 1164521 | TED Q. PHAM | Address on file | | | | | | |
| 1540622 | TED RICHARD SHERMAN DECEASED | Address on file | | | | | | |
| 1153156 | TEER, JOHN | Address on file | | | | | | |
| 1537157 | TEJAS OFFICE PRODUCTS INC | 1225 W 20TH STREET | | | HOUSTON | TX | 77008 | |
| 1537158 | TELADOC, INC | 17304 PRESTON ROAD, STE. 730 | | | DALLAS | TX | 75252 | |
| 1537159 | TELESIS GEOPHYSICAL SERVICES,LLC | 147 WALL STREET | | | LAFAYETTE | LA | 70508 | |
| 1537160 | TEMPLE GORDON KOONCE | Address on file | | | | | | |
| 1540823 | TEMPLE M TUTWILER II INTERIVOS TRUST | Address on file | | | | | | |
| 1537161 | TENARIS GLOBAL SERVICES USA CORP | 2200 WEST LOOP SOUTH | SUITE 800 | | HOUSTON | TX | 77027 | |
| 1216110 | Tenneco Exploration, Ltd | 500 North Field Drive | | | Lake Forest | IL | 60045 | |
| 1153762 | TENNESSEE GAS PIPELINE | PO BOX 204206 | | | DALLAS | TX | 75320-4206 | |
| 1213851 | Tennessee Gas Pipeline Company | Attn: Kurt Chavanne, 224 Avatian Road | | | Houma | LA | 70363 | |
| 1153421 | TERENCE F TIMMONS | Address on file | | | | | | |
| 1540624 | TERESA THORNTON | Address on file | | | | | | |
| 1153763 | TERNOSKY, JAMES | Address on file | | | | | | |
| 1540625 | TERRA POINT PETROLEUM, LLC | P.O. BOX 365 | | | FULSHEAR | TX | 77441-0365 | |
| 1537164 | TERREBONNE PARISH CLERK OF COURT | 7856 MAIN ST. | | | HOUMA | LA | 70360 | |
| 1537165 | TERREBONNE PARISH CLERK OF COURT | P.O. BOX 1569 | | | HOUMA | LA | 70361-1569 | |
| 1540626 | TERRELL WOOSLEY | Address on file | | | | | | |
| 1537166 | TERRI LATONYA PERKINS | Address on file | | | | | | |
| 1164522 | TERRI LOUTHIAN | Address on file | | | | | | |
| 1153424 | TERRY AND CHERI E BAKER | Address on file | | | | | | |
| 1540627 | TERRY E MORRIS AND DIANA L MORRIS JTWROS | Address on file | | | | | | |
| 1540628 | TERRY FLUKE LLC | 5900 GATEWAY SOUTH ROAD | | | GALLATIN GATEWAY | MT | 59730 | |
| 1537167 | TERRY GUIDRY | Address on file | | | | | | |
| 1537168 | TERRY MAXWELL | Address on file | | | | | | |
| 1540629 | TERRY S DORN | Address on file | | | | | | |
| 1537169 | TERRY TEAGUE | Address on file | | | | | | |
| 1537170 | TERRY THIBODEAUX | Address on file | | | | | | |
| 1153428 | TERRY TRAUGOTT | Address on file | | | | | | |
| 1540630 | TESSIE BURTON | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1238012 | TETRA APPLIED TECHNOLOGIES, INC. | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 1153112 | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: TRICIA STRAUGHN | 24955 INTERSTATE 45 NORTH | | THE WOODLANDS | TX | 77380 | |
| 1153261 | TETRA APPLIED TECHNOLOGIES, INC. | ATTN: BRAD M. MURPHY, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 24955 I-45 NORTH | | THE WOODLANDS | TX | 77380 | |
| 1153114 | TETRA TECHNOLOGIES, INC. | ATTN: JENNIFER BERGLU | 24955 I-45 NORTH | | THE WOODLANDS | TX | 77380 | |
| 1164501 | TEXACO E&P INC. | P.O. 730406 | | | DALLAS | TX | 75373-0406 | |
| 1214788 | TEXACO EXPLORATION | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 1214787 | TEXACO EXPLORATION AND PRODUCTION | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 1214789 | TEXACO EXPLORATION AND PRODUCTION, INC., INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 1214786 | TEXACO EXPLORATION AND PRODUCTION, INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 1214790 | TEXACO INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 1214079 | TEXACO PRODUCING INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| 1214788 | TEXACO TRADING AND TRANSPORTATION INC (NOW POSEIDON OIL PIPELINE COMPANY LLC) | 500 MILAM, STE. 2100 | | | HOUSTON | TX | 77003 | |
| 1153175 | TEXAS A&M RESEARCH FOUNDATION | 400 HARVEY MITCHELL PKWY. SOUTH | STE. 300 | | COLLEGE STATION | TX | 77845 | |
| 1153176 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | AUSTIN | TX | 78753 | |
| 1153178 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX13528 | | AUSTIN | TX | 78711-3528 | |
| 1153059 | TEXAS COUNTY AND DISTRICT RETIREMENT SYSTEM | 725 SOUTH FIGUEROA STREET | 39TH FLOOR | | LOS ANGELES | CA | 90017 | |
| 1238052 | Texas Eastern Transmission | 5300 S Hwy 199 | | | Cisco | AL | 36523 | |
| 1153180 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056-5310 | |
| 1153181 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE # 120 | | DALLAS | TX | 75243 | |
| 1153182 | TEXAS GAS TRANSMISSION LLC | 9 GREENWAY PLAZA, SUITE 2800 | | | HOUSTON | TX | 77046 | |
| 1153194 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | AUSTIN | TX | 78701 | |
| 1214780 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | AUSTIN | TX | 78701-1495 | |
| 1238001 | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 | |
| 1153198 | TEXAS LEHIGH CEMENT COMPANY LP | ATTN: ANGELA MIRELES | 1000 JACK C HAYS TRAIL | | BUDA | TX | 78610 | |
| 1212301 | Texas Lehigh Cement Company LP | P.O. Box 610 | | | Buda | TX | 78610 | |
| 1153197 | TEXAS MARINE SHIPYARD LLC | ATTN: CATHY HUYNH | PO BOX 489 | | DICKINSON | TX | 77539 | |
| 1238853 | TEXAS MARINE SHIPYARD LLC | PO BOX 489 | | | DICKINSON | TX | 77539 | |
| 1214780 | TEXAS MERIDIAN RESOURCE CORPORATION | P.O. BOX 650940 | | | SAN ANTONIO | TX | 78265-0809 | |
| 1153199 | TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | AUSTIN | TX | 78744 | |
| 1214721 | TEXAS STANDARD OIL COMPANY | ONE PETROLEUM CENTER, BUILDING ONE | 3000 NORTH A STREET | | MIDLAND | TX | 79705 | |
| 1153190 | TEXAS TICKETS | ATTN: DENISE HAMILTON | 7202 WAUGH DR, PMB 157 | | HOUSTON | TX | 77076-4944 | |
| 1153191 | TEXFLON OILFIELD SPECIALTY, INC. | 2197 CR 142 | | | ALVIN | TX | 77511 | |
| 1153192 | TEX-ISLE SUPPLY INC | 13000 MEMORIAL DR., SUITE 800 | | | HOUSTON | TX | 77024 | |
| 1153194 | TEXLA ENERGY MANAGEMENT | 1100 LOUISIAN STREET | SUITE # 4700 | | HOUSTON | TX | 77002 | |
| 1164932 | TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | HOUSTON | TX | 77041 | |
| 1214517 | TGS-NOPEC GEOPHYSICAL COMPANY | 10451 Clay Road | | | Houston | TX | 77041 | |
| 1153192 | TGS-NOPEC GEOPHYSICAL COMPANY | PO BOX 203105 | | | DALLAS | TX | 75320-3105 | |
| 1153197 | TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | HOUSTON | TX | 77024 | |
| 1153219 | THANH-HOANG ET UX | Address on file | | | | | | |
| 1214721 | THE ANSCHUTZ CORPORATION | 555 17TH STREET | SUITE 2400 | | DENVER | CO | 80202 | |
| 1153196 | THE BANK OF NEW YORK MELLON | ATTN: FILIPPO TRIOLO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | PITTSBURGH | PA | 15258 | |
| 1153370 | THE BNY MELLON TR CO, NA AS CUST FOR HLF 2012-1 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1153371 | THE BNY MELLON TR CO, NA AS CUST FOR HLAF 2012-2 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1153199 | THE BOLTON GROUP, LLC | ATTN: TINA MARTELLAR | 3065 PIEDMONT ROAD, NE | BLDG 4, SUITE 320 | ATLANTA | GA | 30305 | |
| 1153220 | THE CAVINS CORPORATION | 1900 BERING DRIVE | SUITE 825 | | HOUSTON | TX | 77057 | |
| 1153232 | THE CHATEAU HOTEL | ATTN: NIKKI HERRINGTO | 1015 W PINHOOK RD | | LAFAYETTE | LA | 70503 | |
| 1153720 | THE CHAUCER GROUP 1084 AT LLOYD'S | 30 FENCHURCH STREET | | | LONDON | | EC3M 4AD | UNITED KINGDOM |
| 1164003 | THE CHESTER AND JUDY POHLE | Address on file | | | | | | |
| 1153060 | THE CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH | | | TEXAS CITY | TX | 77592 | |
| 1164504 | THE DALMAE COMPANY | PO BOX 38 | | | ARDMORE | OK | 73402 | |
| 1153239 | THE FRISON INVESTMENT CO | Address on file | | | | | | |
| 1214709 | THE GEORGE R. BROWN PARTNERSHIP | 1001 FANNIN ST | SUITE 4700 | | HOUSTON | TX | 77002 | |
| 1214727 | THE GEORGE R. BROWN PARTNERSHIP LP | 1001 FANNIN ST | | | HOUSTON | TX | 77002 | |
| 1153720 | THE GUARDIAN LIFE INSURANCE COMPANY | 10 HUDSON YARDS FL 20 | | | NEW YORK | NY | 10001-2159 | |
| 1238064 | The Guardian Life Insurance Company | 7 Hanover Square | | | New York | NY | 10004 | |
| 1238805 | The Hanover Insurance Company | 440 Lincoln Street | | | Worcester | MA | 01653 | |
| 1164936 | THE HAT CREEK PRODUCTION COMP | 2900 WESLAYAN STE. 430 | | | HOUSTON | TX | 77027 | |
| 1214709 | THE HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | HOUSTON | TX | 77002 | |
| 1164507 | THE KENNEY CORP | 7007 MONTROSE BLVD | | | LAFAYETTE | LA | 70043-4111 | |
| 1153124 | THE L GROUP INC | 5939 W PARKER ROAD | SUITE 149-113 | | PLANO | TX | 75093 | |
| 1164506 | THE LAVIES PARTNERSHIP | 244 WESTWOOD DRIVE | | | MANDEVILLE | LA | 70471 | |
| 1153421 | THE LOUISIANA LAND & EXPL CO LLC | 500 N DAIRY ASHFORD (EC3 05-E266) | | | HOUSTON | TX | 77079 | |
| 1153316 | THE LOUISIANA LAND & EXPLORATION CO LLC | 500 N DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| 1214787 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 500 N DAIRY ASHFORD RD | | | HOUSTON | TX | 77079-1100 | |
| 1214016 | The Louisiana Land Exploration Co LLC | 500 N Dairy Ashford Rd | | | Houston | TX | 77079-1100 | |
| 1153900 | The Lubrizol Corporation | 29400 Lakeland Boulevard | | | Wickliffe | OH | 44092 | |
| 1153414 | THE MBM CO | ATTN: THOMAS M PELLEGRINI | 1776 WOODSTEAD CT STE 105 | | THE WOODLANDS | TX | 77380-1450 | |
| 1214702 | THE MUDLOGGING COMPANY USA LP | 9741 Sandusky Drive | | | Houston | TX | 77025 | |
| 1238807 | THE NACHER CORPORATION | P.O. BOX 698 | | | YOUNGSVILLE | LA | 70592-0699 | |
| 1214760 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | |
| 1214766 | THE OHIO OIL COMPANY | 3955 SAN FELIPE STREET | | | HOUSTON | TX | 77056 | |
| 1153279 | THE OUTER CONTINENTAL SHELF ADVISORY BOARD | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| 1238806 | The Paradigm Alliance, Inc., Paradigm Liaison Services | P.O. Box 9120 | | | Wichita | KS | 67277 | |
| 1153994 | THE PARISH OF CAMERON | TALBOT, CARMOUCHE & MARCELLO | DONALD CARMOUCHE & LEAH POOLE | 17405 PERKINS ROAD | BATON ROUGE | LA | 70810 | |
| 1214727 | THE PURE OIL COMPANY | 2141 ROSECRANS AVENUE | SUITE 4000 | | EL SEGUNDO | CA | 90245 | |
| 1164936 | THE QUANAH LIMITED PARTNERSHIP | PO BOX 77936 | | | BATON ROUGE | LA | 70879-7936 | |
| 1238809 | The Response Group LLC | 13626 Telge Rd | | | Cypress | TX | 77429 | |
| 1153270 | THE RESPONSE GROUP LLC | ATTN: KAREN GASKILL | 13609 TELGE RD | | CYPRESS | TX | 77429 | |
| 1214108 | THE STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | Baton Rouge | LA | 70802 | |
| 1214721 | THE SUPERIOR OIL COMPANY | 1482 NORTH CAPITOL AVENUE | SUITE 100 | | INDIANAPOLIS | IN | 46202 | |
| 1238810 | The Sweet Lake Land & Oil Company, Limited Liability Company | 7777 Nelson Road | | | Lake Charles | LA | 70605 | |
| 1153722 | THE TRAVELERS LLOYDS INSURANCE COMPANY | 33 ST. MARY'S AXE | | | LONDON | | EC3A8AG | UNITED KINGDOM |
| 1164940 | THE TRIAD | Address on file | | | | | | |
| 1213703 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | | | AUSTIN | TX | 78712-7508 | |
| 1153260 | THE UNIVERSITY OF TEXAS AT AUSTIN | ATTN: VICKI STRATTON | 110 INNER CAMPUS DR STOP K5300 | | AUSTIN | TX | 78713-7508 | |
| 1153266 | THEALL, MARK | Address on file | | | | | | |
| 1153261 | THELMA GORDON | Address on file | | | | | | |
| 1153425 | THEODORE PIERCE | Address on file | | | | | | |
| 1153622 | THEOPOLIS BALDWIN JR | Address on file | | | | | | |
| 1153620 | THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | Address on file | | | | | | |
| 1164941 | THERESA MARIE WAGNER | Address on file | | | | | | |
| 1153284 | THERESA MORENE GLOVER | Address on file | | | | | | |
| 1164942 | THERESA TOUPS GIROUX | Address on file | | | | | | |
| 1213681 | Therot Jr, Oliver | Address on file | | | | | | |
| 1153420 | THERON AND EDITH DEMETRE FAMILY TRUST | Address on file | | | | | | |
| 1153425 | THEUS INVESTMENT PROPERTIES, LLC | 2514 OAK ALLEY BLVD | | | MONROE | LA | 71201 | |
| 1213681 | Thi L LC | 800 Town And Country Blvd | Suite 300 | | Houston | TX | 77024 | |
| 1153626 | THIBODEAUX, TERRY | Address on file | | | | | | |
| 1213661 | Third Coast Midstream LLC (formerly Panther Operating Company LLC) | 1001 McKinney, Suite 800 | | | Houston | TX | 77010 | |
| 1214721 | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | 1001 MCKINNEY ST, SUITE 800 | | | Houston | TX | 77010 | |
| 1213813 | Third Coast Midstream, LLC | P. O. Box 1227 | | | Houston | TX | 77251 | |
| 1153267 | THIXTON, DANIEL | Address on file | | | | | | |
| 1164944 | THOMAS A WADDEN IRREV TRUST | Address on file | | | | | | |
| 1153423 | THOMAS B HARANG | Address on file | | | | | | |
| 1164946 | THOMAS B THIONVILLE | Address on file | | | | | | |
| 1164947 | THOMAS BAKER | Address on file | | | | | | |
| 1153628 | THOMAS BRETT AKEO | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| THOMAS C. BLOCK | Address on file | | | | | |
| THOMAS CHURCH FARNSWORTH III | Address on file | | | | | |
| THOMAS CLINTON DUNCAN | Address on file | | | | | |
| THOMAS DEWREE | Address on file | | | | | |
| THOMAS E YOUNG | Address on file | | | | | |
| THOMAS ENERGY SERVICES LLC | ATTN: SHAUNTELLE HORT | 7310 RANKIN RD | BLDG 1B | HOUSTON | TX | 77075 |
| THOMAS G GALMICHE | Address on file | | | | | |
| THOMAS G LATOUR MD | Address on file | | | | | |
| THOMAS H HAUSINGER | Address on file | | | | | |
| THOMAS H HUGHES & EVE HUGHES | Address on file | | | | | |
| THOMAS HAUSINGER TRUST | Address on file | | | | | |
| THOMAS HEMMER | Address on file | | | | | |
| THOMAS HOWARD MITCHELL | Address on file | | | | | |
| THOMAS J BOUDREAUX | Address on file | | | | | |
| THOMAS J LONG | Address on file | | | | | |
| THOMAS J. WILLIAMS | Address on file | | | | | |
| THOMAS JOHN FISHER | Address on file | | | | | |
| THOMAS L REEVES | Address on file | | | | | |
| THOMAS LAMME | Address on file | | | | | |
| THOMAS LOUIS COLLETTA SR | Address on file | | | | | |
| THOMAS M CAMPBELL JR | Address on file | | | | | |
| THOMAS M DERRICK AND | Address on file | | | | | |
| THOMAS M WILSON | Address on file | | | | | |
| THOMAS MARIK | Address on file | | | | | |
| THOMAS MOSES JR. | Address on file | | | | | |
| THOMAS PONCIK | Address on file | | | | | |
| THOMAS R. LAMME | Address on file | | | | | |
| THOMAS RAY SUGG | Address on file | | | | | |
| THOMAS TOOLS | P.O. BOX 732866 | | | DALLAS | TX | 75373-2866 |
| THOMAS TRAMMELL | Address on file | | | | | |
| THOMAS W ANDERSEN AND | Address on file | | | | | |
| THOMAS W CHRISTAL AND | Address on file | | | | | |
| THOMAS W. RIVERS | Address on file | | | | | |
| THOMAS Z MCDANIEL, DECEASED | Address on file | | | | | |
| THOMAS, CLARENCE | Address on file | | | | | |
| Thompson & Knight LLP | 811 Main Street | Suite 2500 | | Houston | TX | 77002 |
| THOMPSON & KNIGHT LLP | PO BOX 660994 | | | DALLAS | TX | 75266-0994 |
| THOMPSON ACQUISITION, LLC | 325 NORTH ST. PAUL | SUITE 4300 | | DALLAS | TX | 75201 |
| THOMPSON COBURN LLP | ATTN: ERICA RANCILIO | ONE US BANK PLAZA | | ST LOUIS | MO | 63101 |
| Thompson Coburn LLP | One US Bank Plaza | | | St. Louis | MO | 63101 |
| THOMPSON COBURN LLP | ONE US BANK PLAZA | | | ST LOUIS | MO | 63101 |
| THOMPSON PETRO CORP | 125 N ST PAUL #4300 | | | DALLAS | TX | 75201 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 |
| THOMSON REUTERS-WEST | 620 OPPERMAN DRIVE | | | EAGAN | MN | 55123 |
| THRU-TUBING SYSTEMS | 1806B HWY 90 EAST | | | NEW IBERIA | LA | 70560 |
| THUNDER ENERGY LLC | 3102 CAROLINA | | | CHICKASHA | OK | 73018 |
| Tibco Software, Inc. | 3303 Hillview Ave | | | Palo Alto | CA | 94304 |
| TIBCO SOFTWARE, INC | ATTN: RICH DONAHUE | 3303 HILLVIEW AVE | | PALO ALTO | CA | 94304 |
| TIBILETTI, MAX | Address on file | | | | | |
| TIDELANDS ROYALTY CORP B | SOUTHWEST BANK AS AGENT | PO BOX 676264 | | DALLAS | TX | 75267-6264 |
| TIERRA LEASE SERVICE, LLC | ATTN: CELINA KRATZER | P.O. BOX 366 | | KENEDY | TX | 78119 |
| TIFFANI NYCOLE HUGHES | Address on file | | | | | |
| TIFFANY WILLIAMS JONES | Address on file | | | | | |
| TIFFANYE BROOKS | Address on file | | | | | |
| TIGER SAFETY | PO BOX 3127 | | | BEAUMONT | TX | 77704-0760 |
| Tiger Safety, LLC | Bob Low | 7125 Petroleum Parkway | | Broussard | LA | 70518 |
| Tiger Safety, LLC | PO Box 720254 | | | Dallas | TX | 75372 |
| TIGER TANKS | 1655 LOUISIANA ST | | | BEAUMONT | TX | 77701 |
| TIGER TANKS | ATTN: KAREN LUKE | 1655 LOUISIANA ST | | BEAUMONT | TX | 77701 |
| TILLIE MARIK ALFORD | Address on file | | | | | |
| TIM FORD | Address on file | | | | | |
| TIM R WESTON & DENISE A WESTON | Address on file | | | | | |
| TIMBALIER SALES & RENTAL INC | ATTN: MELINDA BILLIOT | P.O. BOX 26 | 2220 GRAND CAILLOU RD | HOUMA | LA | 70361 |
| TIMBALIER SALES & RENTAL INC | P.O. BOX 26 | 2220 GRAND CAILLOU RD | | HOUMA | LA | 70361 |
| TIMBLUCK COMPANY | DEPT 1023 | FOREST OIL ESCROW PROGRAM | | DENVER | CO | 80295-1023 |
| TIMKEN GEARS & SERVICES INC | 901 EAST 6TH AVENUE | SUITE 100 | | KING OF PRUSSIA | PA | 19406 |
| TIMKEN GEARS & SERVICES INC | ATTN: STEVE KLINE | 901 EAST 6TH AVENUE | SUITE 100 | KING OF PRUSSIA | PA | 19406 |
| TIMOTHY C. CONNER | Address on file | | | | | |
| TIMOTHY C. OSBORNE | Address on file | | | | | |
| TIMOTHY H SUPPLE | Address on file | | | | | |
| TIMOTHY J O'BRIEN | Address on file | | | | | |
| TIMOTHY J PELTIER | Address on file | | | | | |
| TIMOTHY JOHN RYHMES | Address on file | | | | | |
| TIMOTHY L. DORN | Address on file | | | | | |
| TIMOTHY LUSH | Address on file | | | | | |
| TIMOTHY MORGAN | Address on file | | | | | |
| TIMOTHY P BOUDREAUX | Address on file | | | | | |
| TIMOTHY RAY KRENEK | Address on file | | | | | |
| TIMOTHY RIEPE | Address on file | | | | | |
| TIMOTHY SMITH | Address on file | | | | | |
| Timothy Torres | Address on file | | | | | |
| TINGLEY L.L.C. | Address on file | | | | | |
| Tioram Subsea Inc. | 27 Hannahs Way Ct | | | Sugar Land | TX | 77479 |
| TIORAM SUBSEA INC. | ATTN: ANDREW MACDONAL | 27 HANNAHS WAY CT | | SUGAR LAND | TX | 77479 |
| TISH COLEMAN | Address on file | | | | | |
| TMR EXPLORATION INC | P.O. BOX 5825 | | | BOSSIER | LA | 71171-5825 |
| TMR Exploration, Inc. | 300 Garrett Dr. | | | Bossier City | LA | 71111-2500 |
| TOBE D. LEONARD | Address on file | | | | | |
| TOBY MCCULLOUGH | Address on file | | | | | |
| TODD APPLEBY FUND | Address on file | | | | | |
| TODD AVERY LITTLE | Address on file | | | | | |
| TODD DRAGULSKI | Address on file | | | | | |
| TODD DUET | Address on file | | | | | |
| TODD LUCAS SCOTT | Address on file | | | | | |
| TODD'S CAR WASH LLC | ATTN: ANGELA LEMAIRE | 5505 JOHNSTON STREET | | LAFAYETTE | LA | 70503 |
| TOM LAWSON | Address on file | | | | | |
| TOM YOUNG JR | Address on file | | | | | |
| Tomes Arce Perez, Glenn Gibson, Lee Bob Rivas, Gabriel Vilaro, Ronald Williams, and Gilberto Gomez Rosas (a/k/a Luis Jimenez) | Address on file | | | | | |
| TOMEKA RESHEA WILSON | Address on file | | | | | |
| TOMMY COMBS | Address on file | | | | | |
| TOMMY JOE GREEN & TERESA LYNN GREEN | Address on file | | | | | |
| TONY & DORA FLORES | Address on file | | | | | |
| TONY CRAVEN JR | Address on file | | | | | |
| TONY M JOHNSON | Address on file | | | | | |
| TOPCO OFFSHORE LLC | 3850 WESTPARK DRIVE | SUITE 802 | | HOUSTON | TX | 77063 |
| TORCH ENERGY ADVISORS INC ETAL | 1331 LAMAR STREET SUITE 1075 | | | HOUSTON | TX | 77010 |
| TORCH ENERGY ADVISORS INCORPORATED, TORC | 1331 LAMAR STREET SUITE 1075 | | | HOUSTON | TX | 77010 |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1153996 | TORES, TIMOTHY | Address on file | | | | | |
| 1536330 | TOSHIBA FINANCIAL SERVICES | EQUIPMENT SMALL TICKET, LLC | 201 MERRITT 7 | | | NORWALK | CT | 06851 |
| 1533895 | TOTAL E & P USA INC | P.O. BOX 4387 | | | | DALLAS | TX | 75210-4387 |
| 1246111 | TOTAL E&P USA INC | 1201 Louisiana Street | Suite 1800 | | | Houston | TX | 77002 |
| 1214784 | TOTAL MINATOME CORPORATION | 336 NORTH SAM HOUSTON PARKWAY EAST 40 | | | | HOUSTON | TX | 77060 |
| 1207764 | Total Production Supply, LLC | 121 Windfall Dr | | | | Lafayette | LA | 70518 |
| 1170198 | Total Production Supply, LLC | Levi Hanks | 6840 S. Sextogen Rd. | | | Duson | LA | 70529 |
| 1153032 | TOTAL PRODUCTION SUPPLY, LLC | ATTN: MELANIE | P.O. BOX 915 | | | BROUSSARD | LA | 70518 |
| 1213666 | TOTAL PRODUCTION SUPPLY, LLC | P.O. BOX 915 | | | | BROUSSARD | LA | 70518 |
| 1213687 | TOTAL SAFETY U.S. INC | 5151 BRIARPARK DRIVE | SUITE 500 | | | HOUSTON | TX | 77042 |
| 1536354 | TOTAL SAFETY U.S. INC | ATTN: TERRI RODRIGUEZ | 5151 BRIARPARK DRIVE | SUITE 500 | | HOUSTON | TX | 77042 |
| 1536351 | TOTAL SYSTEM INTEGRATORS | 5040 SEVERN AVE | SUITE # 300 | | | METAIRIE | LA | 70002 |
| 1213961 | Total System Integrators (Balogia, Benoit, Cardhelfe, Colvin and Frankie) | 3540 Severn Ave | Suite # 300 | | | Metairie | LA | 70002 |
| 1218560 | TOTAL WASTE SOLUTIONS, LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 |
| 1218560 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 |
| 1536330 | TOTAL WASTE SOLUTIONS, LLC | ATTN: SAMMY/REBSTOCK | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 |
| 1532957 | TOUCHECK, LENNIE | Address on file | | | | | |
| 1153607 | TOUCHECK CONTRACTORS | 15619 TOUCHET ROAD | | | | JENNINGS | LA | 70546 |
| 1532956 | TOUCHECK, LENNIE | Address on file | | | | | |
| 1532959 | TOURELLE, ERIC | Address on file | | | | | |
| 1153008 | TOWERS WATSON DELAWARE INC | 901 NORTH GLEBE ROAD | | | | ARLINGTON | TX | 22203 |
| 1533898 | TOWN OF GRAND ISLE | 3757 LA HIGHWAY 1 | | | | GRAND ISLE | LA | 70358 |
| 1536340 | TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 70358-0200 |
| 1218517 | Toya O'Neil | Address on file | | | | | |
| 1218622 | TR Offshore, L.L.C. | 2011 W. Danforth Rd. Suite 213 | | | | Edmond | OK | 73003 |
| 1533041 | TR OFFSHORE LLC | ATTN: LISA RANN | 5601 SOUTH PADRE ISLAND | DRIVE SUITE D277 | | HOUSTON | TX | 78412 |
| 1154081 | TRACEY MCCAIN KELLER | Address on file | | | | | |
| 1536362 | TRACY LYNN BOURQUE | Address on file | | | | | |
| 1536343 | TRACY MARION | Address on file | | | | | |
| 1154063 | TRADITIONS 2008 INVESTMENT LLC | 1021 MCKINNEY ST STE 3700 | | | | HOUSTON | TX | 77010-2046 |
| 1153291 | TRAHAN JR, MARION | Address on file | | | | | |
| 1536344 | TRAHAN, CLIFTON | Address on file | | | | | |
| 1532960 | TRAHAN, MARK | Address on file | | | | | |
| 1153373 | TRANSAM BLACKROCK GLOBAL | ALLOC VP OF TRANSAM SERIES TR | 1 UNIV SQUARE DR | MAIL STOP: PRG-4IN-C | | PRINCETON | NJ | 08540 |
| 1533374 | TRANSAMERICA BLACKROCK GLOBAL ALLOCATION VP | 1 UNIVERSITY SQUARE DRIVE, 5TH FLOOR | | | | PRINCETON | NJ | 08540 |
| 1214769 | TRANSCO EXPLORATION COMPANY | 2800 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 |
| 1153887 | TRANSCONTINENTAL GAS PIPELINE CO LLC | ATTN: DAVID LANDGREBE | 2200 AVE A | | | BAY CITY | TX | 77414 |
| 1536348 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | | | | DALLAS | TX | 75303-1209 |
| 1218910 | Transcontinental Gas Pipeline Corporation | PO Box 1266 | | | | Houston | TX | 77251 |
| 1214788 | TRANSTEXAS | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 |
| 1214705 | TRANSTEXAS GAS CORPORATION | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 |
| 1213608 | Travelers Casualty and Surety Company of America | PLAINTIFF'S COUNSEL, LOOPER GOODWINE P.C. | PAUL J. GOODWINE & LINDSEY M. JOHNSON | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 |
| 1218521 | Travelers Casualty and Surety Company of America | Travelers Bond and Specialty Insurance | One Tower Square | | | Hartford | CT | 06183 |
| 1536347 | TRAVIS CANTRELL | Address on file | | | | | |
| 1154064 | TRAVIS COMPANY JV LTD | PO BOX 1548 | | | | SAN ANTONIO | TX | 78296-1548 |
| 1536346 | TRAVIS HOUGH | Address on file | | | | | |
| 1536348 | TRAVIS MIRE | Address on file | | | | | |
| 1536362 | TREJOUR HURST | Address on file | | | | | |
| 1153631 | TREMICHAEL HURST | Address on file | | | | | |
| 1153633 | TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 |
| 1536355 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | | | | HOUSTON | TX | 77070 |
| 1213821 | TRENDSETTER ENGINEERING INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 |
| 1533012 | TRENDSETTER ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 10430 RODGERS RD | | | HOUSTON | TX | 77070 |
| 1536358 | TREY O'NEAL, THOMPSON | Address on file | | | | | |
| 1153857 | TREY SANDOZ | Address on file | | | | | |
| 1532962 | TRICE, FRANK | Address on file | | | | | |
| 1534163 | TRIDENT ENERGY, INC | 427 S. BOSTON AVENUE, STE 700 | | | | TULSA | OK | 74103 |
| 1546095 | TRI-G EXPLORATION, LLC | 2813 MANORWOOD TRAIL | | | | FORT WORTH | TX | 76109 |
| 1546096 | TRINITY BAY AND OIL AND GAS INC | 3219 CITY BANK PARKWAY | | | | LUBBOCK | TX | 79407 |
| 1536358 | TRINITY CONSULTANTS INC | ATTN: CHRISTINE PHILL | 12750 PARK CENTRAL DR | SUITE 2700 | | DALLAS | TX | 75251 |
| 1536358 | TRINITY TOOL RENTALS LLC | 3441 WEST PARK AVENUE | | | | GRAY | LA | 70359 |
| 1536361 | TRIPOINT | PO BOX 4346 | DEPT 361 | | | HOUSTON | TX | 77210-4346 |
| 1536362 | TRISHA HACKETT | Address on file | | | | | |
| 1536363 | TRI-STAR PROTECTOR SVC CO | PO BOX 14202 | | | | HUMBLE | TX | 77347 |
| 1536364 | TRI-STAR PROTECTORS | 3160 ELMWOOD AVE | | | | BUFFALO | NY | 14207 |
| 1218969 | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | | | | METAIRIE | LA | 70001 |
| 1536366 | TRITON DIVING SERVICES INC | ATTN: KODDY BOUDREAUX | ONE GALLERIA BLVD., SUIT 1830 | | | METAIRIE | LA | 70001 |
| 1213333 | Triton Diving Services, LLC | P.O. Box 869 | | | | Larose | LA | 70373 |
| 1214704 | TRIUMPH ENERGY LLC | 3171 DRY FORK ROAD | | | | HARRISON | OH | 45030 |
| 1216103 | TROG L LLC | 1585 FLORIDA STREET, SUITE B | | | | MANDEVILLE | LA | 70448 |
| 1153637 | TROSCLAIR, AARON | Address on file | | | | | |
| 1536368 | TROY ALLEN | Address on file | | | | | |
| 1536369 | TROY CLARK | Address on file | | | | | |
| 1536370 | TROY DEQUINCY LINZER | Address on file | | | | | |
| 1536371 | TROY GANT | Address on file | | | | | |
| 1536372 | TROY LEE MITCHELL | Address on file | | | | | |
| 1536373 | TROY RACCA | Address on file | | | | | |
| 1536165 | TROY VALENTINO AND | Address on file | | | | | |
| 1536374 | TROY WAYNE BRASHEAR | Address on file | | | | | |
| 1536375 | TROYLOND MALON WISE | Address on file | | | | | |
| 1536166 | TRUE, LAVEL MILLER SR | Address on file | | | | | |
| 1536376 | TRUITT SMITH | Address on file | | | | | |
| 1546097 | TRUNO QUANG PHAM | Address on file | | | | | |
| 1536378 | TRUNKLINE FIELD SERVICES LLC | 800 E. SONTERRA BLVD | | | | SAN ANTONIO | TX | 78258 |
| 1533886 | TRUNKLINE GAS CO LLC | ATTN: KEVIN DUMAS | 1300 MAIN STREET | | | HOUSTON | TX | 77002 |
| 1218522 | Trunkline Gas Company | 1300 Main Street | | | | Houston | TX | 77002 |
| 1213886 | Trunkline Gas Company LLC | 15810 Estco Wells | | | | Erath | LA | 70533-5963 |
| 1213713 | TRUNKLINE GAS COMPANY LLC | 9111 WESTCHESTER DRIVE SUITE 600 | | | | DALLAS | TX | 75225 |
| 1536379 | TRUNKLINE GAS COMPANY LLC | ATTN: ELLEN PUENTE | 9111 WESTCHESTER DRIVE SUITE 600 | | | DALLAS | TX | 75225 |
| 1213603 | Trunkline Gas Company, LLC | 5051 Weathervine Rd. | | | | Houston | TX | 77056 |
| 1218589 | TRUSSCO, INC | 4900 NE Evangeline Throway | | | | Cameron | LA | 70632 |
| 1153081 | TRUSSCO, INC | DBA GIBSON ENVIRONMENTAL SERVICES | 4900 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 |
| 1213827 | TRUSTED COMPLIANCE, LLC | 104 RAINBROOK DRIVE | | | | HOUSTON | TX | 77070 |
| 1536382 | TRUSTEE FOR ESTER BARLLAM GRADY TRUST | Address on file | | | | | |
| 1218523 | TSB OFFSHORE INC | PO BOX 841185 | | | | DALLAS | TX | 75284-1185 |
| 1536383 | TSB OFFSHORE INC | ATTN: TRICIA STRAGHAN | PO BOX 841185 | | | DALLAS | TX | 75284-1185 |
| 1532961 | TSUYI, ESTHER | Address on file | | | | | |
| 1213890 | TTL SUBSEA, INC. | 10700 CORPORATE DR. | SUITE 108 | | | STAFFORD | TX | 77477 |
| 1536383 | TTL SUBSEA, INC. | ATTN: JESSE CARMICHAE | 10700 CORPORATE DR. | SUITE 108 | | STAFFORD | TX | 77477 |
| 1536387 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | | | | HOUSTON | TX | 77036 |
| 1218830 | TUBULAR SOLUTIONS, INC. | 12335 KINGSRIDE #250 | | | | HOUSTON | TX | 77024 |
| 1536384 | TUBULAR SOLUTIONS, INC. | ATTN: VERONICA CRUZ | 12335 KINGSRIDE #250 | | | HOUSTON | TX | 77024 |
| 1536389 | TUCKER, JUSTON | Address on file | | | | | |
| 1546099 | TULLY WEISS | Address on file | | | | | |
| 1536340 | TUNI AGBOOLA | Address on file | | | | | |
| 1536392 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 |
| 1218733 | TURNBERRY INC. | 2216 DEVONSHIRE | | | | HOUSTON | TX | 77019-4452 |

Exhibit B
Master Mailing List
Served: via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1536393 | TURNER, CODY | Address on file | | | | | | |
| 1536390 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | ATTN: BILL WALKINGSHA | 3003 SANDSTONE CREEK LANE | | | ROSENBERG | TX | 77471 |
| 1536601 | Turnkey Environmental Management Services LLC | 3003 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 |
| 1535591 | Turnkey Environmental Management Services LLC | Bill Walkingshaw | 3003 Sandstone Creek Lane | | | Houston | TX | 77471 |
| 1536392 | TURTUR, ALESIA | Address on file | | | | | | |
| 1536393 | TUTTLE, ANGELA | Address on file | | | | | | |
| 1536396 | TW TELECOM HOLDINGS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 |
| 1214015 | TX | Office of the Governor | State Insurance Building | 1100 San Jacinto | | Austin | TX | 78701 |
| 1536397 | TYLER MARIE LEWIS | Address on file | | | | | | |
| 1536398 | TYLOR FONTENOT | Address on file | | | | | | |
| 1536399 | TYMARA GRAY | Address on file | | | | | | |
| 1536400 | TYRONE C. MONCRIFFE | Address on file | | | | | | |
| 1536401 | TYRONE MORRIS KIRBY | Address on file | | | | | | |
| 1536402 | U S COAST GUARD | CIVIL PENALTIES | 2703 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20593 |
| 1536403 | U S COAST GUARD | CIVIL PENALTIES | PO BOX 531112 (CPF) | | | ATLANTA | GA | 30353-1112 |
| 1536404 | U.S. ARMY CORP OF ENGINEERS | ATTN: MARK LAHARE | 7400 LEAKE AVENUE | | | NEW ORLEANS | LA | 70116 |
| 1533353 | U.S. BANK NA AS CUST FOR HLAF 2013-1 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1533354 | U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1533355 | U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1533356 | U.S. BANK NA AS CUST FOR HLAF 2013-2 BLOCKER SUBSIDIARY IV LTD | 477 MADISON AVENUE, 9TH FLOOR | | | | NEW YORK | NY | 10022 |
| 1536405 | U.S. DEPARTMENT OF THE INTERIOR | ATTN: DAVID A. JASON | SUITE 1000 | | | SAN FRANCISCO | CA | 94111 |
| 1536406 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | | CATHARPIN | VA | 20143 |
| 1536407 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) | 1445 ROSS AVENUE | | | DALLAS | TX | 75202-2733 |
| 1213880 | U.S. Specialty Insurance Company (IndemCo) | 13403 Northwest Freeway | | | | Houston | TX | 77040 |
| 1536408 | U.S. TRUSTEE | U.S. TRUSTEE PAYMENT CENTER | P.O. BOX 530202 | | | ATLANTA | GA | 30353 |
| 1536409 | U.S. TRUSTEE | Address on file | | | | | | |
| 1536410 | U.S.B5 FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | | | | WEEHAWKEN | NJ | 07086 |
| 1536411 | U.S.CLANAH DEROUEN BOGAN | Address on file | | | | | | |
| 1536412 | ULINE, INC | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 |
| 1536413 | ULTRA SALES ASSOCIATION, INC. | ATTN: GRANT MYERS | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 |
| 1536414 | ULTRA ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | | | | NEW IBERIA | LA | 70562 |
| 1247058 | UNION EXPLORATION PARTNERS, LTD | 601 POYDRAS STREET | | | | NEW ORLEANS | LA | 70130 |
| 1532087 | UNION FIRE & SAFETY | STANES & EPPLING | ATTN: CRAIG W. BREDHER | 3500 N. CAUSEWAY BLVD | SUITE 820 | METAIRIE | LA | 70002 |
| 1247058 | UNION OIL | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 |
| 1247060 | UNION OIL CO. COMPANY OF CALIFORNIA | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 |
| 1247049 | UNION OIL CO. COMPANY OF CALIFORNIA | PO BOX 730697 | | | | DALLAS | TX | 75373-0697 |
| 1246133 | Union Oil Company of California | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 |
| 1536417 | UNISOURCE SUPPLY, INC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 |
| 1536418 | UNITED ENERGY TRADING, LLC | ATTN: DAVE SANDY | PO BOX 837 | | | BISMARCK | ND | 58502-0837 |
| 1536419 | UNITED FIRE & SAFETY LLC | 2818 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 |
| 1536420 | UNITED FIRE & SAFETY LLC | 2804 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 |
| 1713291 | United Fire & Safety LLC | Hayden LeBoure | PO Box 9714 | | | New Iberia | LA | 70562 |
| 1247059 | UNITED STATES DEPARTMENT OF THE INTERIOR | 1324 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70146 |
| 1536422 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET, SW - ROOM 154 | | | | WASHINGTON | DC | 20227 |
| 1536423 | UNITED STATES K-9 UNLIMITED, LLC | 8083 MOLINE AVE | | | | ABBEVILLE | LA | 70510 |
| 1536424 | UNITED STATES K-9 UNLIMITED, LLC | ATTN: DEBBIE MCLEAN | 8083 MOLINE AVE | | | ABBEVILLE | LA | 70510 |
| 1536425 | UNITED STATES TREASURY | 1500 Pennsylvania Ave | N.W. | | | WASHINGTON | DC | 20220 |
| 1536853 | UNITED SUBSEA SPECIALISTS LLC | 208 JARED DR | | | | BROUSSARD | LA | 70518 |
| 1536426 | UNIVERSAL EQUIPMENT INC | ATTN: OLIVER CARNINCHA | P.O. BOX 2225 | | | LAFAYETTE | LA | 70505-2225 |
| 1536844 | Universal Equipment, Inc. | Christopher J. Pisanick | PO Box 2906 | | | Lafayette | LA | 70502-2906 |
| 1536844 | Universal Equipment, Inc. | PO Box 31208 | | | | Lafayette | LA | 70505 |
| 1536427 | UNIVERSAL GLASS | 14402 HERNAT THRUSH DR | | | | TOMBALL | TX | 77377 |
| 1536701 | UNIVERSITY CHURCH OF CHRIST | 730 EAST NORTH 16TH STREET | | | | ABILENE | TX | 79601 |
| 1533367 | UNIVERSITY OF DAYTON | 725 SOUTH FIGUEROA STREET 39TH FLOOR | | | | LOS ANGELES | CA | 90017 |
| 1536428 | UNIVERSITY OF HOUSTON LAW FOUNDATION | C/O HOTCHKISS & WILEY CAPITAL MGMT LLC | 801 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 |
| 1536429 | UNIVERSITY OF HOUSTON LAW FOUNDATION | ATTN: CHERYL DREW | 4604 CALHOUN ROAD | | | HOUSTON | TX | 77204-6060 |
| 1536429 | UNOCAL PIPELINE CO | 9001 BOLLINGER CANYON RD | | | | San Ramon | CA | 94583-6060 |
| 1246994 | Unocal Pipeline Company | 2141 Rosecrans Avenue | | | | El Segundo | CA | 90245 |
| 1546702 | UPLAND ENERGY INC | P O BOX 2955 | | | | VICTORIA | TX | 77902 |
| 1536430 | UPS MIDSTREAM SERVICE INC | 896 SEACO CT | | | | DEER PARK | TX | 77536 |
| 1536431 | UPS MIDSTREAM SERVICE INC | ATTN: TERRI JACKSON | | | | DEER PARK | TX | 77536 |
| 1535401 | UPS Midstream Services, Inc | Lance Williams | Corporate AR/Collections Manager | 896 Seaco Court | | Deer Park | TX | 77536 |
| 1536432 | UPSTREAM | 5151 SAN FELIPE | SUITE 1440 | | | HOUSTON | TX | 77056 |
| 1546703 | UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | | BREAUX BRIDGE | LA | 70517 |
| 1536434 | UPSTREAM EXPLORATION LLC | 5836 N. CAUSEWAY BLVD. | SUITE # 2850 | | | METAIRIE | LA | 70002 |
| 1536604 | Upstream Exploration LLC | 3838 North Causeway Blvd., Suite 2850 | | | | Metairie | LA | 70002 |
| 1536435 | URSIN, EARN | Address on file | | | | | | |
| 1536860 | US ARMY CORP OF ENGINEERS | 441 G STREET NW | | | | WASHINGTON | DC | 20314-1000 |
| 1214005 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | | | | Dallas | TX | 75242-1317 |
| 1536436 | US BANK CORPORATE TRUST SERVICES | ATTN: DAVID JASON | EP-MN-WS3L | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 |
| 1536438 | US BANK NATIONAL ASSOCIATION | ATTN: DAVID JASON | ONE CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 |
| 1536866 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 |
| 1536033 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT DANIEL NICHOLAS | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 381 ELDEN STREET SUITE 3000 | | HERNDON | VA | 20170 |
| 1536034 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT RICHARD J. LARRABEE | ENERGY INVESTIGATIONS UNIT, US DOI OIG | 1849 C STREET NW | MAIL STOP 4428 | WASHINGTON | DC | 20240 |
| 1536439 | US DEPT OF COMMERCE - NOAA | 12 MISSOURI RESEARCH PARK DRIVE ST | | | | CHARLES | MO | 63304 |
| 1536440 | US DEPT US DEPT OF COMMERCE - NOAA | 4700 AVE U | | | | GALVESTON | TX | 77551 |
| 1538855 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 |
| 1538856 | US Dept of Interior | 1202 Elmwood park Blvd | | | | New Orleans | LA | 70124 |
| 1538857 | US Dept of Interior | 1203 Elmwood park Blvd | | | | New Orleans | LA | 70125 |
| 1538858 | US Dept of Interior | 1204 Elmwood park Blvd | | | | New Orleans | LA | 70126 |
| 1538859 | US Dept of Interior | 1205 Elmwood park Blvd | | | | New Orleans | LA | 70127 |
| 1538860 | US Dept of Interior | 1206 Elmwood park Blvd | | | | New Orleans | LA | 70128 |
| 1538861 | US Dept of Interior | 1207 Elmwood park Blvd | | | | New Orleans | LA | 70129 |
| 1538862 | US Dept of Interior | 1208 Elmwood park Blvd | | | | New Orleans | LA | 70130 |
| 1538863 | US Dept of Interior | 1209 Elmwood park Blvd | | | | New Orleans | LA | 70131 |
| 1538864 | US Dept of Interior | 1210 Elmwood park Blvd | | | | New Orleans | LA | 70132 |
| 1538865 | US Dept of Interior | 1211 Elmwood park Blvd | | | | New Orleans | LA | 70133 |
| 1538866 | US Dept of Interior | 1212 Elmwood park Blvd | | | | New Orleans | LA | 70134 |
| 1538867 | US Dept of Interior | 1213 Elmwood park Blvd | | | | New Orleans | LA | 70135 |
| 1538868 | US Dept of Interior | 1214 Elmwood park Blvd | | | | New Orleans | LA | 70136 |
| 1538869 | US Dept of Interior | 1215 Elmwood park Blvd | | | | New Orleans | LA | 70137 |
| 1538870 | US Dept of Interior | 1216 Elmwood park Blvd | | | | New Orleans | LA | 70138 |
| 1538871 | US Dept of Interior | 1217 Elmwood park Blvd | | | | New Orleans | LA | 70139 |
| 1538872 | US Dept of Interior | 1218 Elmwood park Blvd | | | | New Orleans | LA | 70140 |
| 1538873 | US Dept of Interior | 1219 Elmwood park Blvd | | | | New Orleans | LA | 70141 |
| 1538874 | US Dept of Interior | 1220 Elmwood park Blvd | | | | New Orleans | LA | 70142 |
| 1538875 | US Dept of Interior | 1221 Elmwood park Blvd | | | | New Orleans | LA | 70143 |
| 1538876 | US Dept of Interior | 1222 Elmwood park Blvd | | | | New Orleans | LA | 70144 |
| 1538877 | US Dept of Interior | 1223 Elmwood park Blvd | | | | New Orleans | LA | 70145 |
| 1538878 | US Dept of Interior | 1224 Elmwood park Blvd | | | | New Orleans | LA | 70146 |
| 1538879 | US Dept of Interior | 1225 Elmwood park Blvd | | | | New Orleans | LA | 70147 |
| 1538880 | US Dept of Interior | 1226 Elmwood park Blvd | | | | New Orleans | LA | 70148 |
| 1536881 | US DEPT OF NATURAL RESOURCES REVENUE | 1849 C STREET NW, MAIL STOP 5134 | | | | WASHINGTON | DC | 20240 |
| 1536882 | US SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 |
| 1533058 | US TRUSTEE | C/O CAVAZOS HENDRICKS POROT, P.C. | CHARLES B. HENDRICKS | FOUNDERS SQUARE, SUITE 570 | 900 JACKSON STREET | DALLAS | TX | 75202-4425 |
| 1772087 | US TRUSTEE | STEPHEN P MCKITT | OFFICE OF THE UNITED STATES TRUSTEE | 1100 COMMERCE STREET, ROOM 976 | | DALLAS | TX | 75242 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1214793 | USA E&P INC. | 2107 CITY WEST BLVD. | | HOUSTON | TX | 77042 |
| 1163398 | USI SOUTHWEST | 6685 COLUMBIA STREET | | VIRGINIA BEACH | VA | 23462 |
| 1163636 | USI SOUTHWEST | 9811 KATY FREEWAY | SUITE 500 | HOUSTON | TX | 77024 |
| 1163395 | VACEK, BRANDON | Address on file | | | | |
| 1163396 | VAIL, KAREN | Address on file | | | | |
| 1163358 | VALCOUR CREDIT INCOME PARTNERS MASTER FUND LTD | 610 SEVENTH AVENUE | 24TH FLOOR | NEW YORK | NY | 10019 |
| 1164070 | VALEX KAY WESTMORELAND | Address on file | | | | |
| 1163970 | VALENTINE, GREGORY | Address on file | | | | |
| 1163640 | VALERIE ANN MONCRIEFFE SIMON | Address on file | | | | |
| 1163641 | VALERIE WALKER | Address on file | | | | |
| 1163642 | VALLOUREC TUBE ALLOY, LLC | ATTN: DEANDRA RIDEAUX | 2107 CITYWEST BLVD., STE 1300 | HOUSTON | TX | 77042 |
| 1163644 | VAM USA LLC | 2107 CITYWEST BLVD., STE 1300 | | HOUSTON | TX | 77042 |
| 1164058 | VAN OLIVER | Address on file | | | | |
| 1163645 | VAN RAYNARD PRESTON | Address on file | | | | |
| 1163646 | VANESSA ANN LINZER DAVIS | Address on file | | | | |
| 1163647 | VANESSA ANN SIMS BAILEY | Address on file | | | | |
| 1163648 | VANESSA MENDEZ | Address on file | | | | |
| 1163649 | VARIABLE BORE RAMS INC | 1086 ALLET ROAD | | BROUSSARD | LA | 70518 |
| 1163650 | VASHON EVETTE ARCHON | Address on file | | | | |
| 1214704 | VASTAR | 1380 BROADWAY | SUITE 2092 | DENVER | CO | 80202 |
| 1214747 | VASTAR OFFSHORE, INC. | 515 S FLOWER ST | | LOS ANGELES | CA | 90071 |
| 1214744 | VASTAR RESOURCES, INC. | 15375 MEMORIAL DRIVE | | HOUSTON | TX | 77079 |
| 1214745 | VASTAR RESOURCES, INC., ET AL. | 15375 MEMORIAL DRIVE | | HOUSTON | TX | 77079 |
| 1163651 | VAUGHN, NATHAN | Address on file | | | | |
| 1163976 | VAUGHNS, CORITA | Address on file | | | | |
| 1163652 | VAZQUEZ-CANO, MARICELA | Address on file | | | | |
| 1163654 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | | DUSON | LA | 70529 |
| 1163977 | VEH JR., MITCHELL | Address on file | | | | |
| 1163450 | VEILLON, JASON | Address on file | | | | |
| 1163656 | VELASQUEZ, ESAU | Address on file | | | | |
| 1163658 | VELOCITY DATABANK INC | 7304 LANGHAM CREEK | SUITE 496 | HOUSTON | TX | 77084 |
| 1164707 | VELTA MARIE HEBERT MEAUX | Address on file | | | | |
| 1163985 | VENARI OFFSHORE | 15375 MEMORIAL DRIVE, SUITE 800 | | | | |
| 1164058 | VENDETTA ROYALTY PARTNERS LTD | PO BOX 141928 | | AUSTIN | TX | 78714-1928 |
| 1163978 | VENICE DEIKY | Address on file | | | | |
| 1163660 | VENICE ENERGY SERVICES COMPANY LLC | ATTN: TANGA AF | 1000 LOUISIANA | SUITE 4700 | HOUSTON | TX | 77002 |
| 1213882 | Venice Energy Services Company LLC (Tanja Resources) | 811 Louisiana Street | | Houston | TX | 77002 |
| 1163662 | VENICE GATHERING SYSTEM LLC | ATTN: RENEE KELLY | 1000 LOUISIANA | SUITE 4300 | HOUSTON | TX | 77002 |
| 1163390 | VENICE GATHERING SYSTEMS | P.O. BOX 73029B | | DALLAS | TX | 75373-0289 |
| 1163663 | VENKATESH BHAT | Address on file | | | | |
| 1163309 | VENTURE VI CDO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | NEW YORK | NY | 10017 |
| 1163383 | VENTURE XII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | NEW YORK | NY | 10017 |
| 1163351 | VENTURE XW CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | NEW YORK | NY | 10017 |
| 1163382 | VENTURE XIV CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | NEW YORK | NY | 10017 |
| 1163353 | VENTURE XVI CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | NEW YORK | NY | 10017 |
| 1163354 | VENTURE XVII CLO LIMITED | ATTN CREDIT CONTACT | 12 EAST 49TH STREET 29TH FLOOR | NEW YORK | NY | 10017 |
| 1163979 | VERA, PAULA | Address on file | | | | |
| 1163988 | VERDIN, NICHOLAS | Address on file | | | | |
| 1163979 | VERDIN, SHAWN | Address on file | | | | |
| 1210879 | Verified Controls LLC | John Michael Holder | 44617 S Airport Rd Suite J | Hammond | LA | 70404 |
| 1163665 | VERIFIED CONTROLS, LLC | ATTN: JOHN HOLDER | P.O. BOX 347 | PONCHATOULA | LA | 70454 |
| 1213882 | VERIFIED CONTROLS LLC | P.O. BOX 347 | | PONCHATOULA | LA | 70454 |
| 1163666 | VERIFORCE LLC | ATTN: BILLING | 1575 SAWDUST RD | SUITE 600 | THE WOODLANDS | TX | 77380 |
| 1213883 | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY | SUITE 410 | LAFAYETTE | LA | 70508 |
| 1163668 | VERIS GLOBAL, LLC | ATTN: KEITH SULLIVAN | 201 ENERGY PARKWAY | SUITE 410 | LAFAYETTE | LA | 70508 |
| 1163669 | VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | | ALPHARETTA | GA | 30004 |
| 1163670 | VERMILION ABSTRACT CO | 126 HACKER STREET | | NEW IBERIA | LA | 70560 |
| 1163671 | VERMILION CORPORATION | 115 TIVOLI STREET | | ABBEVILLE | LA | 70510 |
| 1163672 | VERMILION PARISH | 101 SOUTH STATE STREET | | ABBEVILLE | LA | 70511 |
| 1163673 | VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST SUITE 200 | ABBEVILLE | LA | 70510 |
| 1163674 | VERMILION PARISH SHERIFF'S OFFICE | 101 SOUTH STATE STREET | | ABBEVILLE | LA | 70511 |
| 1213768 | VERMILLION PARISH CLERK OF COURT | 100 N STATE STREET, SUITE 101 | | ABBEVILLE | LA | 70510 |
| 1164056 | VERNAL GAUTREAUX | Address on file | | | | |
| 1164010 | VERONICA CORPIRER | Address on file | | | | |
| 1213885 | VERSA INTEGRITY GROUP INC | 871 WHITNEY AVE. BLDG B. | | GRETNA | LA | 70056 |
| 1163679 | VERSA INTEGRITY GROUP INC | ATTN: SCOTT BARBER | 871 WHITNEY AVE. BLDG B. | GRETNA | LA | 70056 |
| 1214780 | Versa Integrity Group, Inc. | Deena Hanoush | 1776 Yorktown St. Suite 600A | Houston | TX | 77056 |
| 1214780 | Versa Integrity Group, Inc. | PO Box 98128 | | Dallas | TX | 75284 |
| 1213983 | VERSABAR INC | 11248 FM 526 RD | | HOUSTON | TX | 77041 |
| 1163680 | VERSABAR INC | ATTN: RICK CORNE | 11248 FM 526 ROAD | | HOUSTON | TX | 77041 |
| 1163682 | Versabar, Inc. | Versabar c/o Phil Rundle | 11248 FM 526 Road | | HOUSTON | TX | 77041 |
| 1163681 | VERSABUILD LLC | 11248 FM 526 RD | | HOUSTON | TX | 77041 |
| 1213683 | VERSALIS AMERICAS INC | 1200 SMITH | SUITE 1700 | HOUSTON | TX | 77002 |
| 1163683 | VERSALIS AMERICAS INC | ATTN: WALTER ARNETTE | 1200 SMITH | SUITE 1700 | HOUSTON | TX | 77002 |
| 1213884 | VERSAMARINE, LLC | 11248 FM 526 ROAD | | HOUSTON | TX | 77041 |
| 1163684 | VERSAMARINE, LLC | ATTN: CONNIE LEBLANC | 11248 FM 526 ROAD | | HOUSTON | TX | 77041 |
| 1163685 | VERSATECH AUTOMATION SERVICES LLC | ATTN: PHIL DAIGLE | 11248 FM 526 ROAD | | HOUSTON | TX | 77041 |
| 1213885 | VERSATECH AUTOMATION SERVICES, LLC | 11248 FM 526 ROAD | | HOUSTON | TX | 77041 |
| 1213686 | VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST | | NEW IBERIA | LA | 70560 |
| 1163687 | VESCO RENTAL & PRESSURE CONTROL LLC | ATTN: DYLAN GERARD | 7514 HWY 90 WEST | | NEW IBERIA | LA | 70560 |
| 1164071 | VESTA L KUNTZ | Address on file | | | | |
| 1163182 | VETA GROUND/S MURRAY | Address on file | | | | |
| 1163688 | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | HOUSTON | TX | 77086 |
| 1164212 | VICKI A SMITH | Address on file | | | | |
| 1164212 | VICTOR F TRAHAN | Address on file | | | | |
| 1164103 | VICTOR J BONIN | Address on file | | | | |
| 1164104 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | Address on file | | | | |
| 1164216 | VICTOR J MISTRETTA | Address on file | | | | |
| 1214708 | VICTOR J LUSZCZ | Address on file | | | | |
| 1164017 | VICTOR KENT SCHRADER | Address on file | | | | |
| 1164719 | VICTOR MARK | Address on file | | | | |
| 1163418 | VICTOR MITOSINKA AND | Address on file | | | | |
| 1164018 | VICTOR R SLAVICK LIVING TR | Address on file | | | | |
| 1164012 | VICTOR VEGERA | Address on file | | | | |
| 1164107 | VICTORIA GAS CORPORATION | 3500 N CENTRAL EXPY #1000 | | DALLAS | TX | 75206-1804 |
| 1164722 | VICTORIA M CHRISTENBERRY | Address on file | | | | |
| 1163660 | VICTORIA RHYMES POTTS | Address on file | | | | |
| 1164723 | VICTORIA TRADING CO LLC | PO BOX 1077 | | EDINBURG | TX | 78540 |
| 1164724 | VICY GUILLORY CARRIERE DECEASED | Address on file | | | | |
| 1163661 | VIDRINE, JAMIE | Address on file | | | | |
| 1163662 | VIDRINE, WARD | Address on file | | | | |
| 1163664 | VIKING ENGINEERING LLC | ATTN: SARAH JOHNSON | 16360 PARK TEN PLACE, STE 101 | HOUSTON | TX | 77084 |
| 1213886 | Viking Engineering, LLC | 16360 Park Ten Place, Ste 101 | | Houston | TX | 77084 |
| 1213888 | VIKING FABRICATORS LLC | 1132 N BARN ROAD | | BREAUX BRIDGE | LA | 70517 |
| 1163686 | VIKING FABRICATORS LLC | ATTN: CARL GATTI JR | 1132 N BARN ROAD | | BREAUX BRIDGE | LA | 70517 |
| 1181644 | Viking Fabricators LLC | Carl J. Gatti, Jr. | 1132 N Barn Rd. | Henderson | LA | 70517 |
| 1213887 | VIKING OILFIELD AND EQUIPMENT AMERICA, INC. | 17278 NW 65 STREET, SUITE 1 | | HIALEAH | FL | 33015 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1536448 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | ATTN: DANILO PENA | 1205 NW 106 STREET, SUITE 1 | | MIAMI | FL | 33178 | |
| 1533950 | VILANO, GABRIEL | Address on file | | | | | | |
| 1532560 | VILANO, GABRIEL | Address on file | | | | | | |
| 1532060 | VILLAGRAN, VANESSA | Address on file | | | | | | |
| 1214747 | VINCENT J MANVRA III | Address on file | | | | | | |
| 1536486 | VINCENT, CHRIS | Address on file | | | | | | |
| 1536500 | VINCENT, RUSTY | Address on file | | | | | | |
| 1536501 | VINES, JAMES | Address on file | | | | | | |
| 1536502 | VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | | | HOUSTON | TX | 77002-6760 | |
| 1534192 | VIRGINIA B NASH | Address on file | | | | | | |
| 1534725 | VIRGINIA B WILLIAMS | Address on file | | | | | | |
| 1534726 | VIRGINIA D TAYLOR RILEY | Address on file | | | | | | |
| 1534727 | VIRGINIA K. AYERS TUA TIERNEY AYRES | Address on file | | | | | | |
| 1534728 | VIRGINIA K. AYRES TUA FBO LYDDIA ISGITT | Address on file | | | | | | |
| 1534729 | VIRGINIA LEE KING AYRES | Address on file | | | | | | |
| 1534730 | VIRGINIA R SMITH | Address on file | | | | | | |
| 1534731 | VIRGINIA WYNNE CAMPBELL | Address on file | | | | | | |
| 1533393 | VIRTU AMERICAS LLC ONE LIBERTY PLAZA | 165 BROADWAY 5TH FL | | | NEW YORK | NY | 10006 | |
| 1536503 | VISION SERVICE PLAN INSURANCE COMPANY | 3333 QUALITY DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| 1536504 | VISTRA MANAGEMENT SERVICES | ATTN: YVONNEBRUIT-MOE | ATRIUM BUILDING, 8TH FLOOR | STRAWINSKYLAAN 3127 1077 ZX | AMSTERDAM | | | NETHERLANDS |
| 1534732 | VITA COLLETTA POMBROEUF | Address on file | | | | | | |
| 1534163 | VITA F ROSSI ESTATE | Address on file | | | | | | |
| 1536505 | VIVIANA BRAVO-ROJAS | Address on file | | | | | | |
| 1532989 | VIVIANO, DAVID | Address on file | | | | | | |
| 1534733 | VIVIENNE H MCCULLOUGH | Address on file | | | | | | |
| 1534734 | VMB INTERESTS L.P. | Address on file | | | | | | |
| 1213866 | VME PROCESS, INC. | 3733 SHILOH ROAD | | | TYLER | TX | 75707 | |
| 1536506 | VME PROCESS, INC. | ATTN: MAURICE LAPERRI | 3733 SHILOH ROAD | | TYLER | TX | 75707 | |
| 1536507 | VON MAGEE | Address on file | | | | | | |
| 1213694 | VOORHIES SUPPLY CO. | 1605 ALTON ROAD | | | BIRMINGHAM | AL | 35210 | |
| 1536508 | VOORHIES SUPPLY CO. | ATTN: KATHY MARTIN | 1605 ALTON ROAD | | BIRMINGHAM | AL | 35210 | |
| 1534735 | VORIS KING TRUST | Address on file | | | | | | |
| 1533981 | VR 198 | BSEE | MICHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | |
| 1544736 | VULCAN ENERGY GP I, LLC | 232 BEECH STREET | | | BIRMINGHAM | AL | 35213 | |
| 1544737 | VULCAN ENERGY PARTNERS LLC | 3804 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 | |
| 1544738 | VULCAN OFFSHORE PARTNERS, LLC | 3804 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 | |
| 1536510 | VWP JR INC. | PO BOX 898 | | | HOLDENVILLE | OK | 74848 | |
| 1214703 | W & T | NINE EAST GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77042 | |
| 1213896 | W & T Energy Offshore | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | |
| 1533749 | W & T ENERGY VI | 9 GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | |
| 1213992 | W & T Energy VI | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77046 | |
| 1544739 | W & T ENERGY VI LLC | 9 GREENWAY PLAZA STE 300 | | | HOUSTON | TX | 77046 | |
| 1213890 | W & T Energy VI, LLC | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | |
| 1214704 | W & T OFFSHORE, ET AL | NINE EAST GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77042 | |
| 1544740 | W & T OFFSHORE INC | 9 GREENWAY PLAZA SUITE 300 | | | HOUSTON | TX | 77046 | |
| 1213897 | W & T Offshore, Inc. | Bill thru JIB | 9 E Greenway Plaza | Suite 300 | Houston | TX | 77046 | |
| 1534741 | W BLAIR SCOTT JR | Address on file | | | | | | |
| 1534742 | W CRAIG RUIMHOFF | Address on file | | | | | | |
| 1534743 | W HUNT HODGE | Address on file | | | | | | |
| 1544744 | W J HURLEY | Address on file | | | | | | |
| 1534130 | W KEITH DOOM | Address on file | | | | | | |
| 1534745 | W L HALUSKA | Address on file | | | | | | |
| 1544745 | W L MOODY IV | Address on file | | | | | | |
| 1544746 | W PAUL MERRYMAN & LINDA MERRYMAN | Address on file | | | | | | |
| 1544747 | W RAND TURNER JR | Address on file | | | | | | |
| 1544748 | W S DAVIS | Address on file | | | | | | |
| 1544749 | W W MCDEVITT DECD | Address on file | | | | | | |
| 1213880 | W&T Offshore | BILLED THRU JIB | 9 E Greenway Plaza | Suite 300 | Houston | TX | 77002 | |
| 1213888 | W&T Energy Energy VI, LLC | 9 e Greenway Plaza | Suite 300 | | Houston | TX | 77046 | |
| 1213889 | W&T Energy Energy VI, LLC | W&T Energy VI, LLC | 9 E Greenway Plaza | | Houston | TX | 77046 | |
| 1533750 | W&T ENERGY VI LLC | 9 GREENWAY PLAZA | SUITE 1300 | | HOUSTON | TX | 77046 | |
| 1536513 | W&T OFFSHORE INC | 9 E. GREENWAY PLAZA | SUITE 300 | | HOUSTON | TX | 77046 | |
| 1536514 | W&T OFFSHORE INC | PO BOX 4346 | DEPT 911 | | HOUSTON | TX | 77210-4346 | |
| 1532901 | W&T OFFSHORE, INC. | ATTN: TRACY W. KROHN, CEO | NINE GREENWAY PLAZA, SUITE 300 | | HOUSTON | TX | 77046 | |
| 1213886 | W&T Offshore, Inc. | BILLED THRU JIB | 9 E Greenway Plaza | Suite 300 | Houston | TX | 77046 | |
| 1213888 | W&T Offshore, Inc. | Nine East Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | |
| 1213889 | W&T Offshore, Inc. | Nine Greenway Plaza, Suite 300 | | | Houston | TX | 77042 | |
| 1533751 | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 | | | HOUSTON | TX | 77046 | |
| 1533752 | W&T OFFSHORE, LLC | 9 GREENWAY PLAZA | SUITE 300 | | HOUSTON | TX | 77046 | |
| 1544750 | W. YANDELL ROGERS, JR. | Address on file | | | | | | |
| 1534751 | W.I.D. TRUST | Address on file | | | | | | |
| 1214547 | W.W. Granger, Inc. | 401 South Wright Road W4W.4?I | | | Janesville | WI | 53546 | |
| 1213227 | W.W. Granger, Inc. | 401 South Wright Road W4W.R4? | | | Janesville | WI | 53546 | |
| 1544752 | WADU J. SUSBERRY TRUST | Address on file | | | | | | |
| 1538815 | WACHSMUTH, BRADLEY | Address on file | | | | | | |
| 1536517 | WADE BRUCE CORNELSON | Address on file | | | | | | |
| 1544754 | WADE HARRY BURKE | Address on file | | | | | | |
| 1536518 | WADE WILLIE CLARK JR. | Address on file | | | | | | |
| 1536519 | WAGENHORNS INC | P O BOX 6363 | | | PASADENA | CA | 91109-6363 | |
| 1536520 | WAGNER OIL COMPANY | 500 COMMERCE STREET | SUITE # 600 | | FT. WORTH | TX | 76102 | |
| 1532970 | WAGNER, CHARLES | Address on file | | | | | | |
| 1536521 | WAHRENBERGER, JOHN | Address on file | | | | | | |
| 1536522 | WAILBERT G. LEVY REVOCABLE TRUST | Address on file | | | | | | |
| 1214690 | WALDORF PRODUCTION LTD | 40 Queens Road | | | Aberdeen | | AB15 4YE | United Kingdom |
| 1534726 | WALKER D MANLY, JR. | Address on file | | | | | | |
| 1532971 | WALKER, JAMES | Address on file | | | | | | |
| 1532972 | WALKER, VALERIE | Address on file | | | | | | |
| 1536523 | WALL, BRANDON | Address on file | | | | | | |
| 1536525 | WALLACE JOHN FRANCIS | Address on file | | | | | | |
| 1536524 | WALLACE, BRADLEY | Address on file | | | | | | |
| 1214546 | WALTER | 1100 LOUISIANA ST #000 | | | HOUSTON | TX | 77002 | |
| 1536526 | WALTER C ENGLISH JR ESTATE | Address on file | | | | | | |
| 1534115 | WALTER E NATSMEYER | Address on file | | | | | | |
| 1544755 | WALTER FRANKLIN HUSER | Address on file | | | | | | |
| 1533993 | WALTER FUELS, INC. | 1100 LOUISIANA, STE 200 | | | HOUSTON | TX | 77002 | |
| 1534116 | WALTER HAWKINS DECHERD ESTATE | Address on file | | | | | | |
| 1544756 | WALTER J OLIPHANT | Address on file | | | | | | |
| 1544757 | WALTER J TOUPS | Address on file | | | | | | |
| 1536527 | WALTER JONES JR. | Address on file | | | | | | |
| 1536528 | WALTER JONES, JR. | Address on file | | | | | | |
| 1536529 | WALTER MARK DIETLEIN | Address on file | | | | | | |
| 1533743 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | ATTENTION: CHAD ELIAS | HOUSTON | TX | 77002 | |
| 1213995 | WALTER OIL & GAS CORPORATION | 1100 Louisiana | Suite 200 | | Houston | TX | 77002 | |
| 1544758 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | | | HOUSTON | TX | 77002-5299 | |
| 1213887 | Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | |
| 1213887 | Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | |
| | | Bill to THRU JIB | 1100 Louisiana Street | | | | | |

Exhibit B
Master Mailing List
Served: via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1213887 | Walter Oil & Gas Corporation | BILLED THRU JIB | 333 Clay St. | Suite 2900 | | Houston | TX 77002 |
| 1213887 | Walter Oil & Gas Corporation | Bill thru JIB | 333 Clay St | Suite 2900 | | Houston | TX 77002 |
| 1530021 | WALTER OIL & GAS CORPORATION | PO BOX 301937 | | | | DALLAS | TX 75303-1937 |
| 1214737 | WALTER OIL & GAS CORPORATION, ET AL | 1100 LOUISIANA ST #200 | | | | HOUSTON | TX 77002 |
| 1213887 | Walter Oil and Gas Corporation | 1100 Louisiana St #200 | | | | Houston | TX 77002 |
| 1153032 | WALTER PREVOST | Address on file | | | | | |
| 1546759 | WALTER Z HESTER III | Address on file | | | | | |
| 1546760 | WANDA MEYER DECO | Address on file | | | | | |
| 1546761 | WANDA R BROWN | Address on file | | | | | |
| 1546762 | WARD ERWIN STANDISH | Address on file | | | | | |
| 1534109 | WARD H TAYLOR | Address on file | | | | | |
| 1218937 | WARD LEONARD | Address on file | | | | | |
| 1538324 | WARD LEONARD | Address on file | | | | | |
| 1546763 | WARD N ADKINS JR | Address on file | | | | | |
| 1532973 | WARE, BRANDY | Address on file | | | | | |
| 1546764 | WARREN J HARANG III | Address on file | | | | | |
| 1534711 | WARREN LEE MERRILL | Address on file | | | | | |
| 1530526 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: ANGELLE SWITZER | P. O. BOX 122114 | DEPT 2114 | | DALLAS | TX 75312-2114 |
| 1533254 | WARRIOR ENERGY SERVICES CORPORATION | ATTN: MARK POCHE, VP GULF COAST REGION | 9601 HIGHWAY 90 E | | | BROUSSARD | LA 70518 |
| 1213861 | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 | DEPT 2114 | | | DALLAS | TX 75312-2114 |
| 1153027 | WASHINGTON, TARRY | Address on file | | | | | |
| 1532974 | WASHINGTON, VANESSA | Address on file | | | | | |
| 1536538 | WASTE AUDITORS INC | ATTN: KENNETH KOCH | PO BOX 53391 | | | LAFAYETTE | LA 70505-3391 |
| 1213848 | WASTE AUDITORS INC | PO BOX 53391 | | | | LAFAYETTE | LA 70505-3391 |
| 1153042 | WASTE CONNECTIONS BAYOU, INC. | ATTN: CUSTOMER SVC | 310 LEXINGTON DR | DISTRICT NO 6197 | | RAYNE | LA 70578-7540 |
| 1153041 | WASTE CORPORATION OF TEXAS | 6515 HWY 6 SOUTH | | | | HOUSTON | TX 77083 |
| 1536542 | WASTE MANAGEMENT, INC. | 1001 FANNIN | SUITE 4000 | | | HOUSTON | TX 77002 |
| 1530043 | WAVELAND SERVICES, INC | ATTN: IRINA TORRESS | P O BOX 91473 | | | CHICAGO | IL 60693 |
| 1213887 | WAVELAND SERVICES, INC | P O BOX 91473 | | | | CHICAGO | IL 60693 |
| 1534112 | WAYNE BOWEN | Address on file | | | | | |
| 1546765 | WAYNE C JETER II MARY A JETER | Address on file | | | | | |
| 1546766 | WAYNE G ZEORNES | Address on file | | | | | |
| 1546767 | WAYNE JUDE LEMAIRE | Address on file | | | | | |
| 1534103 | WAYNE O LAWRENCE AND | Address on file | | | | | |
| 1546768 | WAYNE REEVES | Address on file | | | | | |
| 1532881 | WC 71 | U S ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | ANGIE PICOU LEGAL ASSISTANT TO DAVID JOSEPH | 800 LAFAYETTE ST., SUITE 2200 | | LAFAYETTE | LA 70501 |
| 1532882 | WC 71 | U S ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | THOMAS J FORREST? / PHILLIPS | ASSISTANT UNITED STATES ATTORNEY | 800 LAFAYETTE ST., SUITE 2200 | LAFAYETTE | LA 70501 |
| 1532883 | WC 71 | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | RICHARD J. LARRABEE, SPECIAL AGENT | 1849 C STREET NW, MAIL STOP 4428 | WASHINGTON | DC 20240 |
| 1536545 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | | | | HOUSTON | TX 77056 |
| 1546762 | Weatherford Artificial Lift Systems LLC | Greg Kramt | 2000 St James Place | | | Houston | TX 77056 |
| 1536546 | WEATHERFORD GEMOCO | 2000 ST. JAMES PLACE | | | | HOUSTON | TX 77056 |
| 1536548 | WEATHERFORD GRO INTERNATIONAL | 2000 ST. JAMES PLACE | | | | HOUSTON | TX 77056 |
| 1213870 | WEATHERFORD GRO LABORATORIES, INC | 2000 ST. JAMES PLACE | | | | HOUSTON | TX 77056 |
| 1214093 | WEATHERFORD U.S. LLC | 2000 St. James Place | | | | Houston | TX 77056 |
| 1536543 | WEATHERFORD U.S., L.P. | 2000 ST. JAMES PLACE | | | | HOUSTON | TX 77056 |
| 1153033 | WEAVER | 2821 WEST 7TH STREET | SUITE 700 | | | FORTH WORTH | TX 76107 |
| 1530031 | WEDGEWORTH, KENNETH | Address on file | | | | | |
| 1153052 | WEEKS FAMILY LLC | PO BOX 7 | | | | PATTERSON | LA 70392 |
| 1536553 | WEIR SEABOARD | PO BOX 450888 | | | | HOUSTON | TX 77245 |
| 1530504 | WEISER-BROWN OPERATING COMPANY | 117 E. CALHOUN | | | | MAGNOLIA | AR 71753 |
| 1530055 | WELCH, PHILLIP | Address on file | | | | | |
| 1541762 | WELDER EXPLORATION & | 115 EAST TRAVIS SUITE 900 | | | | SAN ANTONIO | TX 78205 |
| 1541763 | WELDON L KNAPE | Address on file | | | | | |
| 1213845 | WELL CONTROL SCHOOL | 9032 MAIN STREET | | | | HOUMA | LA 70360 |
| 1530507 | WELL CONTROL SCHOOL | ATTN: PATTI BREAUX | 9032 MAIN STREET | | | HOUMA | LA 70360 |
| 1536509 | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 | | | | HOUMA | LA 70361 |
| 1213882 | WELLBORE INTEGRITY SOLUTIONS, LLC | 1310 RANKIN RD BLDG 18 | | | | HOUSTON | TX 77073 |
| 1213879 | Welkai Information Management, Llc | 1250 Woodbranch Park Drive Suite 410 | | | | Houston | TX 77079 |
| 1530560 | WELLAZ INFORMATION MANAGEMENT, LLC | ATTN: TODD TUNSTALL | 1250 WOODBRANCH PARK DRIVE SUITE 410 | | | HOUSTON | TX 77079 |
| 1536563 | WELLHEAD & VALVE SERVICES, LLC | ATTN: JOSEPH BERGERON | PO BOX 310 | | | BROUSSARD | LA 70518 |
| 1773627 | Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA 70518-0310 |
| 1536563 | WELLS FARGO FINANCIAL LEASING INC | 1061 HIRST DRIVE | | | | MOBERLY | MO 65270 |
| 1541764 | WELLS RESOURCES INC | PO BOX 547 | | | | CLIFTON | TX 76634 |
| 1536564 | WELLTEC INC | 12640 MERCHANTS WAY | | | | KATY | TX 77449 |
| 1541765 | WENDELL H HARDICK JR | Address on file | | | | | |
| 1541766 | WENDELL PAUL CHEEK | Address on file | | | | | |
| 1536565 | WENDY FONTENETTE GAMBLES | Address on file | | | | | |
| 1541767 | WENDY M. HITT | Address on file | | | | | |
| 1541768 | WENDY SUSAN BURGOMER | Address on file | | | | | |
| 1530566 | WENNERSTROM, ASHLEY | Address on file | | | | | |
| 1541769 | WERNER W. LEUTERT JR | Address on file | | | | | |
| 1214082 | WEROLD AQUAMARINE, LLC | One Cfo Centre | 1021 Main Street, Suite 1960 | | | Houston | TX 77002 |
| 1534066 | WESLEY J MERCK AND | Address on file | | | | | |
| 1541770 | WESLEY W KNAPE | Address on file | | | | | |
| 1532963 | WESLEY, BATRINA | Address on file | | | | | |
| 1533873 | WEST CAM INC | 4526 RESEARCH FOREST DR | SUITE 200 | | | THE WOODLANDS | TX 77381 |
| 1530560 | WEST CAMERON DEHYDRATION CO LLC | 8110 FAYSHIRE CIRCLE | | | | CHICAGO | IL 60674 |
| 1530560 | WEST CAMERON DEHYDRATION COMPANY LLC | 9533 PARK LANE | | | | DALLAS | TX 75231 |
| 1153058 | WEST DELTA 89 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA 20170 |
| 1530070 | WEST HARRIS COUNTY MUD # 1 | P.O. BOX 73109 | | | | HOUSTON | TX 77273-3109 |
| 1153057 | WEST HARRIS COUNTY MUD# 1 | 1001 PRESTON | | | | HOUSTON | TX 77002 |
| 1541771 | WEST INDIES ENERGY LLC | 3337 N HULLEN ST STE 300 | | | | METAIRIE | LA 70002-3455 |
| 1530512 | WEST JEFFERSON INDUSTRIAL MEDICINE LLC | 197 WALL BLVD., STE A | | | | GRETNA | LA 70056 |
| 1530573 | WESTBROOKS, GREGORY | Address on file | | | | | |
| 1530574 | WESTCHASE FAIRFIELD INN & SUITES | ATTN: JEREMY MATNEY | 4600 32ND AVE S | | | FARGO | ND 58104 |
| 1214708 | WESTERN GECO | 10001 RICHMOND AVE | | | | HOUSTON | TX 77042-4205 |
| 1594172 | WESTERNGECO LLC | 10001 RICHMOND AVE | | | | HOUSTON | TX 77042-4205 |
| 1536575 | WESTERNGECO, LLC | ATTN: BETH | 1200 ENCLAVE PARKWAY MO323 | | | HOUSTON | TX 77077 |
| 1530975 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5100 | | | | NEW ORLEANS | LA 70170-5101 |
| 1214740 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO 80202 |
| 1214704 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO 80202 |
| 1214742 | WESTPORT RESOURCES CORPORATION MARINER ENERGY | 920 MILAM, STE. 2100 | | | | HOUSTON | TX 77002 |
| 1766475 | Wet Tech Energy | PO Box 310 | | | | Milton | LA 70558 |
| 1536577 | WET TECH ENERGY INC | PO BOX 310 | | | | MILTON | LA 70558-0310 |
| 1532964 | WETZEL, GARY | Address on file | | | | | |
| 1536579 | WHARTON COUNTY CLERK | 308 E. MILAM STREET, STE 700 | | | | WHARTON | TX 77488 |
| 1530080 | WHARTON COUNTY TAX A/C | PATRICK L. KUBALA, PCC | PO BOX 189 | | | WHARTON | TX 77488 |
| 1213789 | WHARTON COUNTY TAX ASSESSOR, COLLECTOR | PATRICK L. KUBALA, PCC, 309 E. MILAM ST. | SUITE 100 | | | WHARTON | TX 77488 |
| 1532965 | WHARTON, KATHLEEN | Address on file | | | | | |
| 1530862 | WHEATLEY, RAYMOND | Address on file | | | | | |
| 1748187 | Whitco Pump & Equipment LLC | 121 N BERNARD RD | | | | BROUSSARD | LA 70518 |
| 1536580 | WHITCO PUMP & EQUIPMENT LLC | 121 N BERNARD RD | | | | BROUSSARD | LA 70518-3224 |
| 1536563 | WHITCO PUMP & EQUIPMENT LLC | PO BOX 62301 | | | | LAFAYETTE | LA 70596 |
| 1536586 | WHITCO SUPPLY LLC | 300 N MORGAN AVE | | | | BROUSSARD | LA 70518 |
| 1695929 | WHITCO SUPPLY, LLC, LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | BARRY J. SALLINGER | 600 E. ST. MARY BOULEVARD | | | LAFAYETTE | LA 70503 |
| 1213781 | WHITE OAK OPERATING CO., LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX 77060 |
| 1536589 | WHITE OAK RESOURCES VI LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX 77060 |

Exhibit B
Master Mailing List
Served: via first class mail

| | Name | Address 1 | Address 2 | Address 3 | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1154170 | WHITE OAK RESOURCES III LLC | 16645 NORTH CHASE DRIVE | SUITE 1700 | | | HOUSTON | TX | 77060 |
| 1536900 | WHITE ROCK OIL & GAS LLC | ATTN: ROBERT WILBANKS | 5501 SPRING VALLEY ROAD | SUITE 100E | | DALLAS | TX | 75244 |
| 1213680 | White Shoal Pipeline Corporation / c/o of W&T Offshore | Nine Greenway Plaza, Suite 300 | | | | Houston | TX | 77046 |
| 1536907 | WHITE, JODY | Address on file | | | | | | |
| 1536392 | WHITECAP PIPELINE COMPANY LLC | 4800 FOURNANCE PLACE | | | | BELLAIRE | TX | 77401 |
| 1534100 | WHITESIDE REVOCABLE TRUST | Address on file | | | | | | |
| 1541774 | WHITFIELD FAMILY LIVING TRUST | ATTN: THYRA BILLING | 940 TAYLOR STREET | SUITE 2200 | | FORT WORTH | TX | 76102 |
| 1536303 | WHITLEY PENN LLP | Address on file | | | | | | |
| 1536394 | WHITMAN, CONRAD | Address on file | | | | | | |
| 1536395 | WHITNEY FONTENETTE | Address on file | | | | | | |
| 1213682 | Whitney Oil & Gas, LLC | 400 Poydras Street, Suite 1440 | | | | New Orleans | LA | 70130 |
| 1536397 | WHITNEY OIL & GAS LLC | ATTN: BECKY BRENNAN | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 |
| 1536398 | WHITRACK, GERALD | Address on file | | | | | | |
| 1536399 | WHITRACK, KING | Address on file | | | | | | |
| 1214694 | Wichita Partnership, Ltd. | 2600 Becker Dr | | | | Bonham | TX | 77833 |
| 1153266 | WICKENS, WINIFREY A | Address on file | | | | | | |
| 1541773 | WILBERN FRAISURE AND | Address on file | | | | | | |
| 1536800 | WILBERT, DALE GANT | Address on file | | | | | | |
| 1541776 | WILCOX 1962 ACQ FUND LTD | PO BOX 661 | | | | MAGNOM | TX | 79092 |
| 1153952 | WILD WELL CONTROL INC | PO BOX 52800 | DEPT 1261 | | | NEW ORLEANS | LA | 70162-2800 |
| 1213883 | Wild Well Control, Inc. | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 |
| 1534093 | WILDCARD FAMILY LP | Address on file | | | | | | |
| 1153247 | WILEN, PAUL | Address on file | | | | | | |
| 1536803 | WILES, BRIAN | Address on file | | | | | | |
| 1541778 | WILFRED BROUSSARD & ETHELIANE BROUSSARD | Address on file | | | | | | |
| 1536804 | WILKENS WEATHER TECHNOLOGIES INC | PO BOX 42584 | | | | HOUSTON | TX | 77242-2584 |
| 1536805 | WILKERSON TRANSPORTATION, INC | PO BOX 19037 | | | | LAKE CHARLES | LA | 70616 |
| 1213840 | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | | YOUNGSVILLE | LA | 70592 |
| 1536807 | WILKINSON TECHNOLOGIES, LTD | ATTN: CHARLES WILLIAMS | 201 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 |
| 1534094 | WILL, ERNEST KUMMER | Address on file | | | | | | |
| 1536806 | WILL, PAULSEN | Address on file | | | | | | |
| 1536809 | WILLARD JAMES THOMPSON | Address on file | | | | | | |
| 1534095 | WILLIAM A CHUCKE | Address on file | | | | | | |
| 1534096 | WILLIAM A ROSEMARANZ AND | Address on file | | | | | | |
| 1534095 | WILLIAM A SEARLE JR AND | Address on file | | | | | | |
| 1533877 | WILLIAM A THURINACHTER | Address on file | | | | | | |
| 1534096 | WILLIAM B & MARJORIE S FENNER | Address on file | | | | | | |
| 1541779 | WILLIAM B LAWTON | Address on file | | | | | | |
| 1534300 | WILLIAM B SWINGLE | Address on file | | | | | | |
| 1534368 | WILLIAM C LOWE JR | Address on file | | | | | | |
| 1534798 | WILLIAM C ROSS ESTATE | Address on file | | | | | | |
| 1534781 | WILLIAM D POYNOR | Address on file | | | | | | |
| 1534782 | WILLIAM D POYNOR REVOCABLE TRUST | Address on file | | | | | | |
| 1534360 | WILLIAM D BISHOP JR | Address on file | | | | | | |
| 1534783 | WILLIAM D. MILLER ESTATE | Address on file | | | | | | |
| 1541784 | WILLIAM E KING | Address on file | | | | | | |
| 1541785 | WILLIAM E KING TRUSTEE OF THE | Address on file | | | | | | |
| 1534362 | WILLIAM EARL NELSON & MARGIE S NELSON | Address on file | | | | | | |
| 1541786 | WILLIAM F HARTNETT JR | Address on file | | | | | | |
| 1534787 | WILLIAM F HOWELL | Address on file | | | | | | |
| 1541788 | WILLIAM F MARIK | Address on file | | | | | | |
| 1541789 | WILLIAM F HIGIE, TRUSTEE | Address on file | | | | | | |
| 1541790 | WILLIAM GARRETT | Address on file | | | | | | |
| 1541791 | WILLIAM H FARRELL | Address on file | | | | | | |
| 1534075 | WILLIAM H MAXWELL III | Address on file | | | | | | |
| 1541792 | WILLIAM ILGENFRITZ | Address on file | | | | | | |
| 1541793 | WILLIAM L STEWART | Address on file | | | | | | |
| 1536610 | WILLIAM L WELCH AND PATRICIA COGLEY WELCH | Address on file | | | | | | |
| 1536611 | WILLIAM MOORE | Address on file | | | | | | |
| 1541794 | WILLIAM P DEADY | Address on file | | | | | | |
| 1541795 | WILLIAM P MCMINN | Address on file | | | | | | |
| 1153812 | WILLIAM PICKETT | Address on file | | | | | | |
| 1533872 | WILLIAM POGUE | Address on file | | | | | | |
| 1534367 | WILLIAM R ARTHUR | Address on file | | | | | | |
| 1533814 | WILLIAM R SLIGGS JR. | Address on file | | | | | | |
| 1541796 | WILLIAM R. STRICKLAND | Address on file | | | | | | |
| 1541797 | WILLIAM ROTHERMEL DUNCAN | Address on file | | | | | | |
| 1534369 | WILLIAM SELPH | Address on file | | | | | | |
| 1541798 | WILLIAM SHADDOCK JR | Address on file | | | | | | |
| 1541799 | WILLIAM STEPHEN CHILDRESS | Address on file | | | | | | |
| 1541800 | WILLIAM VORIS KING | Address on file | | | | | | |
| 1541801 | WILLIAM W HOLDEN | Address on file | | | | | | |
| 1541802 | WILLIAM WELCH | Address on file | | | | | | |
| 1541803 | WILLIAM WESLEY KIRKPATRICK | Address on file | | | | | | |
| 1541804 | WILLIAM WESLEY KIRKPATRICK II TRUST | Address on file | | | | | | |
| 1153052 | WILLIAMS COMPANIES (GULFSTAR ONE LLC) | ONE WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 |
| 1213884 | Williams Field Services | 2800 Post Oak Blvd | | | | Houston | TX | 77056 |
| 1213880 | WILLIAMS FIELD SERVICES | 9100 Dauphin Island Parkway | | | | Theodore | AL | 36582 |
| 1153949 | WILLIAMS FIELD SERVICES | ATTN: MICHAEL KAHN | P.O. BOX 1396 | | | HOUSTON | TX | 77251 |
| 1213886 | Williams Field Services | P O Box 945 | | | | Tulsa | OK | 74101 |
| 1536916 | WILLIAMS FIELD SERVICES COMPANY | PO BOX 730157 | | | | DALLAS | TX | 75373-0157 |
| 1214701 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 |
| 1214702 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULE | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3706 |
| 1536919 | WILLIAMS MCKEE, PERNELL | Address on file | | | | | | |
| 1153621 | WILLIAMS OIL GATHERING, LLC | ATTN: KRISTA ENNIS | ONE WILLIAMS CENTER | PO BOX 2400 | TAX DEPT, MD 47 | TULSA | OK | 74102-2400 |
| 1536915 | WILLIAMS, CLAY | Address on file | | | | | | |
| 1153065 | WILLIAMS, RONALD | Address on file | | | | | | |
| 1153066 | WILLIAMS, RONALD | Address on file | | | | | | |
| 1536910 | WILLIAMS, SARAH | Address on file | | | | | | |
| 1536912 | WILLIE MITCHELL III | Address on file | | | | | | |
| 1153734 | WILLIS - EVERGREEN | 51 LIME STREET | | | | LONDON | | EC3M 7DQ UNITED KINGDOM |
| 1153735 | WILLIS - ZURICH | 51 LIME STREET | | | | LONDON | | EC3M 7DQ UNITED KINGDOM |
| 1541805 | WILLIS JOSEPH BERTRAND | Address on file | | | | | | |
| 1536923 | WILLIS OF TENNESSEE, INC | 265 BROOKVIEW CENTRE WAY | SUITE 305 | | | KNOXVILLE | TN | 37919 |
| 1153704 | WILLIS TOWERS WATSON | 51 LIME STREET | | | | LONDON | | EC3M 7DQ UNITED KINGDOM |
| 1765341 | Willis Towers Watson US LLC | 800 N. Glebe Road | Floor 10 | | | Arlington | VA | 22203 |
| 1536924 | WILLKIE FARR AND GALLAGHER LLP | 787 SEVENTH AVENUE | SECOND FLOOR | | | NEW YORK | NY | 10019 |
| 1536925 | WILLSON, BRETT | Address on file | | | | | | |
| 1536926 | WILLMON, RANDY | Address on file | | | | | | |
| 1541806 | WILLS INTERESTS LLC | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 |
| 1534084 | WILMA DEANIE GILLUM HELMS | Address on file | | | | | | |
| 1536929 | WILMER J BAUDOIN JR | Address on file | | | | | | |
| 1536929 | WILSON RODRIGUEZ | Address on file | | | | | | |
| 1536927 | WILSON, JAMES | Address on file | | | | | | |
| 1536928 | WILSON, MARK | Address on file | | | | | | |
| 1536932 | WILTON MITCHELL | Address on file | | | | | | |
| 1536931 | WINCHAM, WAELL | Address on file | | | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| Creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1541387 WINDSOR TRUST | Address on file | | | | | | |
| 1213887 W-INDUSTRIES INC - TEXAS | 11500 CHARLES RD | | | HOUSTON | TX | 77041 | |
| 1530932 W-INDUSTRIES INC - TEXAS | ATTN: JEANNE CORLEY | 11500 CHARLES RD | | HOUSTON | TX | 77041 | |
| 1173400 W-Industries of Louisiana LLC | Attn: Jeffrey N. Downing | 11500 Charles Road | | HOUSTON | TX | 77041 | |
| 1530634 W-INDUSTRIES OF LOUISIANA, LLC | 7816 JOHNSON STREET | | P O BOX 99 | MAURICE | LA | 70555 | |
| 1530490 WINIFRED AND WALTNAUT PERRY | Address on file | | | | | | |
| 1530635 WINNIE ANTOINETTE JOHNSON DUPREE | Address on file | | | | | | |
| 1541938 WINNIE REEVES EAVES | Address on file | | | | | | |
| 1530636 WINNIFRED JOYCE BOUIE | Address on file | | | | | | |
| 1530456 WINSTON PARKER LEY | Address on file | | | | | | |
| 1541906 WINTON S & PATSY A EPPS | Address on file | | | | | | |
| 1214585 WIRELINE CONTROL SYSTEMS | 4206 East County Rd 72 | | | Midland | TX | 79705 | |
| 1530657 WIRELINE CONTROL SYSTEMS, LLC | ATTN: RANDY FREDERICK | 5033 US HWY 90 E | | BROUSSARD | LA | 70518 | |
| 1530629 WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | | | LAFAYETTE | LA | 70508 | |
| 1210452 Wire-line Repair Services, Inc | 102 Exposition Lane | | | Lafayette | LA | 70508 | |
| 1530640 WISSINGER, EUGENE | Address on file | | | | | | |
| 1530641 WM(C.) MG HOLDINGS | ATTN: CARRIE MURPHY | 9601 WILSHIRE BLVD., 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 1530642 WOHLFAHRT, JEANNE | Address on file | | | | | | |
| 1530643 WOLF, BRIAN | Address on file | | | | | | |
| 1213601 Wolfcpak Software, Llc | 2901 E. First St | | | Alpine | TX | 79805 | |
| 1530644 WOLFCPAK SOFTWARE, LLC | ATTN: KRISTEN WADSWORTH | 2901 E. FIRST ST | | ABILENE | TX | 79605 | |
| 1530645 WONDERWARE WEST | ATTN: KRISTEN LEVERET | 926 TRAVIS STREET, SUITE 5300 | | HOUSTON | TX | 77002 | |
| 1213852 WOOD GROUP KENNY INC | PO BOX 203140 | | | HOUSTON | TX | 77216 | |
| 1530846 WOOD GROUP PSN INC | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 1530848 WOOD GROUP PSN INC | ATTN: AMY HUVAL | 17325 PARK ROW | | HOUSTON | TX | 77084 | |
| 1533293 WOOD GROUP PSN INC | ATTN: ROBIN WATSON, CEO | 17325 PARK ROW | | HOUSTON | TX | 77084 | |
| 1530849 WOOD GROUP PSN INC | 17325 PARK ROW | | | HOUSTON | TX | 77084 | |
| 1530850 WOOD MACKENZIE INC | 5847 SAN FELIPE | SUITE 1000 | | Houston | TX | 77056 | |
| 1530851 Wood Mackenzie Inc | 5847 San Felipe 10th Floor | Suite 10000 | | Houston | TX | 77057 | |
| 1540479 Wood Mackenzie Inc | 5847 San Felipe Suite 1000 | | | Houston | TX | 77057 | |
| 1213604 WOODS HOLE GROUP INC | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532 | |
| 1530852 WOODS HOLE GROUP INC | ATTN: MATT CADWALLADE | 107 WATERHOUSE ROAD | | BOURNE | MA | 02532 | |
| 1530853 WOODY HUNT | Address on file | | | | | | |
| 1213803 WORK DESIGNS LLC | 302 UNATEX ROAD | | | EUNICE | LA | 70535 | |
| 1530854 WORK DESIGNS LLC | ATTN: CRYSTAL DEVILER | 302 UNATEX ROAD | | EUNICE | LA | 70535 | |
| 1530655 WORKOVER EQUIPMENT RENTAL | P O BOX 61805 | | | LAFAYETTE | TX | 70596-1805 | |
| 1214696 Workshare Technology Inc | 625 Market St Ste 1500 | | | San Francisco | CA | 94105-3316 | |
| 1213824 WORKSTRINGS INTERNATIONAL, LLC | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| 1532306 WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY | | BROUSSARD | LA | 70518 | |
| 1530657 WORKSTRINGS INTERNATIONAL, LLC | ATTN: RONALD COMEAUX | 1150 SMEDE HWY | | BROUSSARD | LA | 70518 | |
| 1530659 WORLD AFFAIRS COUNCIL OF GREATER HOUSTON | 2500 E 7.C. JESTER BLVD #260 | | | HOUSTON | TX | 77008 | |
| 1530659 WORLDWIDE ENERGY SERVICES INC | 7062A LAKEVIEW HAVEN DR | SUITE 103 | | HOUSTON | TX | 77095 | |
| 1530660 WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | 2323 VICTORY AVE, SUITE 1600 | | | DALLAS | TX | 75219 | |
| 1655703 WP Software Consultants, LLC | 2901 E. First Street | | | Abilene | TX | 79605 | |
| 1530661 WREN LEMMON | Address on file | | | | | | |
| 1541910 WRIGHT J. WILLIAMSON | Address on file | | | | | | |
| 1530662 WRIGHT WADE ADAMS III | Address on file | | | | | | |
| 1532567 WRIGHT, FRANK | Address on file | | | | | | |
| 1530663 WTS WELL TEST SOLUTION INC | 49 BRUNSWICK BEACH ROAD | | | LIONS BAY | BC | V0N 2E0 | CANADA |
| 1214579 WWT INTERNATIONAL INC | 9758 Whithorn Dr. | | | Houston | TX | 77095 | |
| 1530664 WYATT STEEN | Address on file | | | | | | |
| 1534039 WYATT, ZUMBAHLEN | Address on file | | | | | | |
| 1532956 WYBLE, JORGY | Address on file | | | | | | |
| 1533870 WYNN-CROSBY PARTNERS LTD | 1801 BRYAN ST | SUITE #4300 | | DALLAS | TX | 75201-3477 | |
| 1534151 X4 LLC | PO BOX 730596 | | | DALLAS | TX | 75373-0596 | |
| 1553700 XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 1213662 XL Reinsurance America Inc | 505 Eagleview Boulevard | Suite 100 | | Exton | PA | 19341 | |
| 1532064 XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| 1213667 XL Specialty Insurance Company | 505 Eagleview Boulevard | | | Exton | PA | 19341 | |
| 1530866 XL SYSTEMS LP | PO BOX 202629 | | | DALLAS | TX | 75320-2629 | |
| 1530868 X-PRO LLC | ATTN: BRIAN FORBES | P.O. BOX 3083 | | HOUMA | LA | 70361 | |
| 1213667 X-PRO LLC | P.O. BOX 3083 | | | HOUMA | LA | 70361 | |
| 1655974 X-Pro, LLC | Attn: Jeff Charles Mille | 101 Capital Blvd | | Houma | LA | 70360 | |
| 1655974 X-Pro, LLC | P.O. Box 3085 | | | Houma | LA | 70361 | |
| 1530870 XTO ENERGY INC | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 1532067 XTO ENERGY INC | ATTN: BART CHAIR, PRESIDENT | 22777 SPRINGWOODS VILLAGE PKWY | | SPRING | TX | 77389-1425 | |
| 1541912 XTO OFFSHORE INC | PO BOX 730596 | | | DALLAS | TX | 75373-0596 | |
| 1530883 XTO OFFSHORE INC | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389 | |
| 1547035 XTO OFFSHORE INC | 22777 SPRINGWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 1213862 YAMAHA Software LLC | 2200 Boardsip St | | | Houston | TX | 77004 | |
| 1530871 YANEZ, ROSA | Address on file | | | | | | |
| 1532959 YANIN, DREW | Address on file | | | | | | |
| 1530872 YEARICK, MICHAEL | Address on file | | | | | | |
| 1530873 YEATES, DAVID | Address on file | | | | | | |
| 1530674 YETTER COLEMAN LLP | ATTN: TIM MCCONN | 811 MAIN STREET, SUITE 4100 | | HOUSTON | TX | 77002 | |
| 1530875 YIN, CHUAN | Address on file | | | | | | |
| 1530676 YOUNG, SAMUEL | Address on file | | | | | | |
| 1532960 YOUNG, SIDNEY | Address on file | | | | | | |
| 1530677 YOUNGBLOOD, KHARUMA | Address on file | | | | | | |
| 1530679 YOUNGSVILLE SPORTS COMPLEX | P.O. BOX 31 | | | YOUNGSVILLE | LA | 70592 | |
| 1530430 YVETTE MOYERS | Address on file | | | | | | |
| 1530679 YVONCA LYNN YOUNG RANDOLPH | Address on file | | | | | | |
| 1541913 YVONNE B MITCHELL | Address on file | | | | | | |
| 1541914 YVONNE KERSHNER | Address on file | | | | | | |
| 1530680 ZACHRY EXPLORATION LLC | 300 CONVENT STREET | SUITE # 2600 | | SAN ANTONIO | TX | 78205-3709 | |
| 1541915 ZACK HAGER, JR. | Address on file | | | | | | |
| 1532961 ZAGAR, ZANE | Address on file | | | | | | |
| 1530682 ZEE MEDICAL SERVICE CO | PO BOX 26089 | | | SHREVEPORT | LA | 71149-6089 | |
| 1530683 ZELMA THOMPSON GABRIEL | Address on file | | | | | | |
| 1530684 ZENERGY OFFSHORE OPERATING CO, LLC | 6100 S. YALE AVENUE | SUITE # 1700 | | TULSA | OK | 74136 | |
| 1530695 ZENETTA KYUNG LEE | Address on file | | | | | | |
| 1530686 ZENO DIGITAL SOLUTIONS, LLC | ATTN: AMANDA AGNADINUS | 10698 HADDINGTON DRIVE | | HOUSTON | TX | 77043 | |
| 1532962 ZERINGUE, JAMES | Address on file | | | | | | |
| 1213663 Zetafilters, Inc | 5299 Lone Star Drive | Unit 403 | | Sugar Land | TX | 77479 | |
| 1541916 ZEUS PETROLEUM | Address on file | | | | | | |
| 1247038 ZILKHA ENERGY COMPANY | 1001 MCKINNEY AVENUE | SUITE 1925 | | HOUSTON | TX | 77002 | |
| 1530688 ZINC CONSULTANTS LTD | 28-30 HIGH STREET | | | GUILDFORD, SR | | GU1SEL | UKRAINE |
| 1541917 ZONA B KING DECEASED | Address on file | | | | | | |
| 1541918 ZONA BROWN MORGAN | Address on file | | | | | | |
| 1541919 ZONA KING BARTON | Address on file | | | | | | |
| 1532950 ZORN, STEVEN | Address on file | | | | | | |
| 1291634 Zurich American Insurance | PO Box 66549 | | | Schaumburg | IL | 60196 | |
| 1291634 Zurich American Insurance | RM/S (an Issr Company) | Wendy Messner | PO Box 66553 | Minneapolis | MN | 55419 | |
| 1530669 ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196 | |
| 1213864 Zurich American Insurance Company and its subsidiaries, affiliates and associated companies | Red Brook Corporate Center | 600 Red Brook Blvd | 4th Floor | Owings Mills | MD | 21117 | |
| 1530670 ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | 5000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 900 | | HOUSTON | TX | 77042 | |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 20-33948 (MI) |
| FIELDWOOD ENERGY LLC, *et al.*, | |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Alexa Rosario, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 31, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Master Service Email List attached hereto as **Exhibit A**;

- Application for Entry of Order, Authorizing and Approving Retention and Employment of Mani Little & Wortmann, PLLC as Special Counsel to Official Committee of Unsecured Creditors, effective as of October 21, 2020 [Docket No. 519] (the "***Mani Little & Wortmann, PLLC Retention Application***")

Additionally, On November 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Mani Little & Wortmann, PLLC Retention Application to be served via first class mail on the Master Service First Class Mail List attached hereto as **Exhibit B**;

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: November 6, 2020

/s/ *Alexa Rosario*
Alexa Rosario

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 6, 2020, by Alexa Rosario, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


/s/ *JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 47728

**Exhibit A**

Exhibit A
Master Service Email List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| | ADAMS AND REESE LLP | SCOTT.CHEATHAM@ARLAW.COM |
| COUNSEL TO ENERGY TRANSFER OPERATING, L.P., SEA ROBIN PIPELINE COMPANY, LLC, TRUNKLINE GAS COMPANY, LLC, FLORIDA GAS TRANSMISSION, COMPANY, LLC, AND STINGRAY PIPELINE COMPANY, LLC | AKERMAN LLP | YELENA.ARCHIYAN@AKERMAN.COM |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | BBOYCE@ADJTLAW.COM KDUBOSE@ADJTLAW.COM |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | EMILEJOSEPH@ALLENGOOCH.COM |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | KMARAIST@ALBMLAW.COM |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ERIPLEY@ANDREWSMYERS.COM PKELLY@ANDREWSMYERS.COM |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | JHAYDEN@BAKERDONELSON.COM |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | LLIM@BALCH.COM RKUBANDA@BALCH.COM |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNETBJR@MSN.COM |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | MARK.DENDINGER@BRACEWELL.COM |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | TREY.WOOD@BRACEWELL.COM BOB.GRATTAN@BRACEWELL.COM |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | MOSES@CARVERDARDEN.COM SEGRIST@CARVERDARDEN.COM |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ASHAHINAN@CSGLAW.COM TFREEDMAN@CSGLAW.COM SZUBER@CSGLAW.COM |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | DBRESCIA@CLARKHILL.COM |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | MWARNER@COLESCHOTZ.COM BWALLEN@COLESCHOTZ.COM |

Exhibit A
Master Service Email List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | SMARMON@CJMHLAW.COM WSUDELA@CJMHLAW.COM |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | DAMIAN.SCHAIBLE@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM JOSHUA.STURM@DAVISPOLK.COM |
| COUNSEL TO DLS, LLC | DLS, LLC | KENT@AGUILLARDLAW.COM |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | MBARTLETT@DORELAW.COM ZMCKAY@DORELAW.COM |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | JCASTILLO@FCBTXLAW.COM |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | LISA.POWELL@FISHERBROYLES.COM |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | DSELDER@FOLEY.COM |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ABRAUN@GLLLAW.COM |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | LAPEROUSE@GLLLAW.COM |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | SSOULE@HALLESTILL.COM |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | BKEMAIL@HARRISBEACH.COM |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | PHILLIP.NELSON@HKLAW.COM |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 7

Exhibit A
Master Service Email List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | BUFFEY.KLEIN@HUSCHBLACKWELL.COM |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | JAMESON.WATTS@HUSCHBLACKWELL.COM |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | RANDY.RIOS@HUSCHBLACKWELL.COM |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | CLS@JHC.LAW |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | MRIDULFO@KRCL.COM |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | RDRY@KREBSFARLEY.COM |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | BBAINS@L-LLP.COM |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | PWP@PATTIPREWITTLAW.COM |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | JOHN@JMOUTONLAW.COM |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM |

Exhibit A
Master Service Email List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC,<br>ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | PGOODWINE@LOOPERGOODWINE.COM<br><br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br><br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | WLAFLEUR@MANDLLAW.COM |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | JSHEPPARD@MORROWSHEPPARD.COM |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | BNKATTY@ALDINEISD.ORG |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | CRUBIO@PARKINSLEE.COM |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | MVALDEZ@PBFCM.COM |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | RICK.SHELBY@PHELPS.COM |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ROBERT@PORTERPOWERS.COM |

Exhibit A
Master Service Email List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | CMRUSH@CHARLESMRUSHESQ.COM |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | TONY.SHIH@GENLP.COM |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | JDF@SESSIONS-LAW.COM |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | NPLOTKIN@GOODWIN.COM |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | KGREEN@SNOWSPENCELAW.COM |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | PERMITSMAIL@ADEM.STATE.AL.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | AC@TCEQ.TEXAS.GOV |

Exhibit A
Master Service Email List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | DAPICE@SBEP-LAW.COM |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | RRODRIGUEZ@TODDLAWFIRM.COM |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | SERAJUL.ALI@USDOJ.GOV |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM |

Exhibit A
Master Service Email List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | JCARRUTH@WKPZ.COM |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM |

**Exhibit B**

Exhibit B
Master Service First Class Mail List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 |
| COUNSEL TO SUPREME SERVICE & SPECIALTY<br>CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY -<br>REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY -<br>REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR<br>FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND<br>COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN:  JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET<br>FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 |

In re: Fieldwood Energy LLC, *et al.*
Case No. 20-33948 (MI)

Exhibit B
Master Service First Class Mail List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 |

Exhibit B
Master Service First Class Mail List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Aaron A. Wildavsky, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On November 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A:**

- Certificate of No Objection to Application of Debtors for Authority to Retain and Employ Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker to Debtors *Nunc Pro Tunc* to the Petition Date [Docket No. 526]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: November 5, 2020

/s/ Aaron A. Wildavsky
Aaron A. Wildavsky

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 5, 2020, by Aaron A. Wildavsky, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 47775

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CGG SERVICES (U.S.) INC. | ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ.<br>701 POYDRAS STREET<br>SUITE 4500<br>NEW ORLEANS LA 70139 | SCOTT.CHEATHAM@ARLAW.COM | Email |
| COUNSEL TO ENERGY TRANSFER OPERATING, L.P., SEA ROBIN PIPELINE COMPANY, LLC, TRUNKLINE GAS COMPANY, LLC, FLORIDA GAS TRANSMISSION, COMPANY, LLC, AND STINGRAY PIPELINE COMPANY, LLC | AKERMAN LLP | ATTN: JOHN E. MITCHELL & YELENA ARCHIYAN<br>2001 ROSS AVENUE, SUITE 3600<br>DALLAS TX 75201 | YELENA.ARCHIYAN@AKERMAN.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |



Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | 301 COMMERCE STREET | BWALLEN@COLESCHOTZ.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 8

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br><br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br><br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 8

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 5 of 8

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. 400 PARK AVE, 5TH FLOOR NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 8

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| | | ATTN: JASON M. RUDD, SCOTT LAWRENCE | | |
|---|---|---|---|---|
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

In re:

FIELDWOOD ENERGY LLC, *et al.*,

Debtors.[1]

Chapter 11

Case No. 20-33948 (MI)

(Jointly Administered)

---

## AFFIDAVIT OF SERVICE

I, Muhammad Azeem, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On November 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email to the Office of the United States Trustee, Attn: Hector Duran, Stephen Statham, 515 Rusk Ave. Ste. 3516, Houston, TX 77002, stephen.statham@usdoj.gov, hector.duran.jr@usdoj.gov, ustpregion07.hu.ecf@usdoj.gov:

- Amended Debtor-In-Possession Monthly Operating Report for Period Ending August 31,2020 [Docket No. 529]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: November 6, 2020

/s/ Muhammad Azeem
Muhammad Azeem

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 6, 2020, by Muhammad Azeem,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.


/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 47811

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:

FIELDWOOD ENERGY LLC, *et al.*,

Debtors.[1]

Chapter 11

Case No. 20-33948 (MI)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Denver F. Dsouza, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On November 4, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A:**

- Order Authorizing Employment and Retention of Houlihan Lokey Capital, Inc. as Financial Advisor and Investment Banker to Debtors nunc pro tunc to the Petition Date [Docket No. 530]

- Stipulation Extending Debtors' Deadline to Comply with the Requirements of 11 U.S.C. § 345(b) [Docket No. 531]

On November 4, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail and email on the Banks Service List attached hereto as **Exhibit B:**

- Stipulation Extending Debtors' Deadline to Comply with the Requirements of 11 U.S.C. § 345(b) [Docket No. 531]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: November 5, 2020

*/s/ Denver F. Dsouza*
Denver F. Dsouza

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 5, 2020, by Denver F. Dsouza, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 47835

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CGG SERVICES (U.S.) INC. | ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ.<br>701 POYDRAS STREET<br>SUITE 4500<br>NEW ORLEANS LA 70139 | SCOTT.CHEATHAM@ARLAW.COM | Email |
| COUNSEL TO ENERGY TRANSFER OPERATING, L.P., SEA ROBIN PIPELINE COMPANY, LLC, TRUNKLINE GAS COMPANY, LLC, FLORIDA GAS TRANSMISSION, COMPANY, LLC, AND STINGRAY PIPELINE COMPANY, LLC | AKERMAN LLP | ATTN: JOHN E. MITCHELL & YELENA ARCHIYAN<br>2001 ROSS AVENUE, SUITE 3600<br>DALLAS TX 75201 | YELENA.ARCHIYAN@AKERMAN.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOULOS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX,<br>LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |

**Exhibit B**

Exhibit B

Banks Service List

Served via First Class Mail and Email

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | EMAIL |
|------|-----------|-----------|-----------|------|-------|-----|-------|
| CAPITAL ONE, NATIONAL ASSOCIATION | ATTN: JESSICA SOLIZ & ROBERT JAMES | 1000 LOUISIANA STREET | SUITE 2950 | HOUSTON | TX | 77002 | JESSICA.SOLIZ@CAPITALONE.COM |
| JPMORGAN CHASE BANK, N.A. | ATTN: THERESA MACIAS | 712 MAIN STREET | 14TH FLOOR NORTH | HOUSTON | TX | 77002 | THERESA.A.MACIAS@JPMCHASE.COM |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | SAN FRANCISCO | CA | 94111 | DAVID.JASON@USBANK.COM |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Xavi Flores, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit A**:

- Notice of Chapter 11 Bankruptcy Cases and Meeting of Creditors to be held telephonically on September 24, 2020 at 10:30 a.m. (CT) [Docket No. 167]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: November 11, 2020

_/s/ Xavi Flores_
Xavi Flores

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 11, 2020, by Xavi Flores, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

_/s/ JAMES A. MAPPLETHORPE_
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**Exhibit A**

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | Name | Address | City | State | PostalCode |
|-------|------|---------|------|-------|------------|
| 11541015 | HALL-HOUSTON EXPLORATION III LP | 10633 SHADOW WOOD DR | HOUSTON | TX | 77043-2825 |
| 11533086 | MOON, MEGAN | ADDRESS ON FILE | | | |
| 11533875 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5100 | NEW ORLEANS | LA | 70170-5101 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:

FIELDWOOD ENERGY LLC, *et al.*,

Debtors.[1]

Chapter 11

Case No. 20-33948 (MI)

(Jointly Administered)

## **AFFIDAVIT OF SERVICE**

I, Danielle Harris, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the OCP Service List attached hereto as **Exhibit A**:

- Declaration and Disclosure Statement of Logan E. Johnson, on Behalf of Schiffer Hicks Johnson PLLC [Docket No. 534]

Additionally, on November 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit B**:

- Motion of Debtors for Entry of Order (I) Extending Time to File Rule 2015.3 Reports; and (II) Finding That the Debtors Do Not Have a Substantial or Controlling Interest in a Certain Entity or Waiving Certain Reporting Requirements for Cause [Docket No. 535]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Dated: November 11, 2020

<div style="text-align:right">

*/s/ Danielle Harris*
Danielle Harris

</div>

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 11, 2020, by Danielle Harris, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 47916

**Exhibit A**

Exhibit A
OCP Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIPCODE | EMAIL | METHOD OF SERVICE |
|------|-------------|---------|------|-------|---------|-------|-------------------|
| COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN | | | | | MWARNER@COLESCHOTZ.COM; BWALLEN@COLESCHOTZ.COM | EMAIL |
| DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM; NATASHA.TSIOURIS@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; JOSHUA.STURM@DAVISPOLK.COM | FIRST CLASS MAIL AND EMAIL |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | 515 RUSK AVE., STE. 3516 | HOUSTON | TX | 77002 | STEPHEN.STATHAM@USDOJ.GOV; HECTOR.DURAN.JR@USDOJ.GOV; USTPREGION07.HU.ECF@USDOJ.GOV | FIRST CLASS MAIL AND EMAIL |
| STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN | | | | | KHANSEN@STROOCK.COM; FMEROLA@STROOCK.COM; JCANFIELD@STROOCK.COM; SMILLMAN@STROOCK.COM | EMAIL |

**Exhibit B**

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CGG SERVICES (U.S.) INC. | ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ.<br>701 POYDRAS STREET<br>SUITE 4500<br>NEW ORLEANS LA 70139 | SCOTT.CHEATHAM@ARLAW.COM | Email |
| COUNSEL TO ENERGY TRANSFER OPERATING, L.P., SEA ROBIN PIPELINE COMPANY, LLC, TRUNKLINE GAS COMPANY, LLC, FLORIDA GAS TRANSMISSION, COMPANY, LLC, AND STINGRAY PIPELINE COMPANY, LLC | AKERMAN LLP | ATTN: JOHN E. MITCHELL & YELENA ARCHIYAN<br>2001 ROSS AVENUE, SUITE 3600<br>DALLAS TX 75201 | YELENA.ARCHIYAN@AKERMAN.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 8

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM<br>AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 6 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>1445 ROSS AVENUE<br>STE. 1200<br>DALLAS TX 75202 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST. PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 | BRUZINSKY@JW.COM VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER 2800 NORTH CENTRAL AVENUE SUITE 1800 PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO 5051 WESTHEIMER RD., 10TH FLOOR HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD 400 POYDRAS STREET SUITE 250 NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY 909 18TH STREET PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS P.O. BOX 94075 SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III P.O. BOX 82438 LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP 601 POYDRAS ST SUITE 2660 NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN 600 TRAVIS STREET SUITE 2800 HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM EGUFFY@LOCKELORD.COM SIMON.MAYER@LOCKELORD.COM ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM TMOULEDOUX@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM TGAY@LOOPERGOODWINE.COM ADANOS@LOOPERGOODWINE.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 8

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD & SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |

In re: Fieldwood Energy LLC, et al.<br>Case No. 20-33948 (MI)

Page 7 of 8

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |