IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.*, | Case No. 20-33948 (MI) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On December 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Application Notice Parties Service List attached hereto as **Exhibit A**:

- First Interim Fee Application of AlixPartners, LLP, Financial Advisor to the Debtors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During the Period August 3, 2020 through October 31, 2020 [Docket No. 624]

On December 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit B**:

- Debtors' Motion for Entry of an Order Extending Exclusive Periods [Docket No. 625]

- Motion of Debtors for Authority to Extend Time to Assume or Reject Unexpired Leases of NonResidential Real Property [Docket No. 626]

On December 1, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via first class mail on the Affected

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Landlords Service List attached hereto as **Exhibit C**; and (2) via email on the Affected Landlords Email Service List attached hereto as **Exhibit D**:

- Motion of Debtors for Authority to Extend Time to Assume or Reject Unexpired Leases of NonResidential Real Property [Docket No. 626]

Dated: December 3, 2020

*/s/ Seth Botos*
Seth Botos

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 3, 2020, by Seth Botos, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 48660

## Exhibit A

Exhibit A
Fee Application Notice Parties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER & BENJAMIN L. WALLEN | | | | | | | MWARNER@COLESCHOTZ.COM; BWALLEN@COLESCHOTZ.COM | Email |
| DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | DAMIAN.SCHAIBLE@DAVISPOLK.COM; NATASHA.TSIOURIS@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| FIELDWOOD ENERGY LLC | ATTN: MIKE DANE & TOMMY LAMME | | | | | | | MDANE@FWELLC.COM; TLAMME@FWELLC.COM | Email |
| HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK | | | | | | | CHARLES.BECKHAM@HAYNESBOONE.COM; MARTHA.WYRICK@HAYNESBOONE.COM | Email |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | 515 RUSK AVE. | STE. 3516 | HOUSTON | TX | 77002 | | STEPHEN.STATHAM@USDOJ.GOV; HECTOR.DURAN.JR@USDOJ.GOV; USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE | | | | | | | KHANSEN@STROOCK.COM; FMEROLA@STROOCK.COM; JCANFIELD@STROOCK.COM; SMILLMAN@STROOCK.COM; KPASQUALE@STROOCK.COM | Email |
| WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ | | | | | | | ALFREDO.PEREZ@WEIL.COM; BRENDA.FUNK@WEIL.COM; CLIFFORD.CARLSON@WEIL.COM; JUSTIN.PITCHER@WEIL.COM; RENE.OLVERA@WEIL.COM; CHRISTOPHER.JALOMO@WEIL.COM; ERIN.CHOI@WEIL.COM; JAKE.RUTHERFORD@WEIL.COM | Email |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU | | | | | | | MATT.BARR@WEIL.COM; JESSICA.LIOU@WEIL.COM | Email |

## Exhibit B

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CGG SERVICES (U.S.) INC. | ADAMS AND REESE LLP | ATTN: SCOTT R. CHEATHAM, ESQ.<br>701 POYDRAS STREET<br>SUITE 4500<br>NEW ORLEANS LA 70139 | SCOTT.CHEATHAM@ARLAW.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | BBOYCE@ADJTLAW.COM<br>KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO SEITEL DATA, LTD., AND ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | 301 COMMERCE STREET | BWALLEN@COLESCHOTZ.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | CONTROLLER | ATTN: FREDDY BOURGEOIS<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 6 (AR, LA, NM, OK, TX) | ATTN: BANKRUPTCY DEPARTMENT<br>1445 ROSS AVENUE<br>SUITE 1200<br>DALLAS TX 75202-2733 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY & LYNDA L. LANKFORD<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 8

Exhibit B
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC,<br>ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br><br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br><br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & | ATTN: STEWART F. PECK | SPECK@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>3100 WEST END AVE<br>SUITE 325<br>NASHVILLE TN 37203 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV<br>CASEY.ROY@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM<br>OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ<br>2850 N. HARWOOD STREET<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO CETCO ENERGY SERVICES COMPANY, LLC | RUDY URBAN, CREDIT MANAGER | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>400 PARK AVE, 5TH FLOOR<br>NEW YORK NY 10022 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P.,  AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN & KENNETH PASQUALE<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM<br>KPASQUALE@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>BRENDA.FUNK@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>JUSTIN.PITCHER@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |

Exhibit B
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |

**Exhibit C**

Exhibit C
Affected Landlords Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12146171 | ROC OIL PTY LTD | PO Box Q1496 | Queen Victoria Building | | | Sydney NSW | | 1230 | AUSTRALIA |
| 12147299 | FREEPORT OIL COMPANY | P.O. BOX F-42458 | | | | FREEPORT, GRAND BAHAMAS | | | BAHAMAS |
| 12138446 | CANNAT ENERGY INC. | 2100 855 2nd Street SW | | | | Calgary | AB | T2P 4J8 | Canada |
| 12146282 | ILX | Riverstone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Bangques | St. Peter Port, Guernsey | | GY1 4HY | CHANNEL ISLANDS |
| 12147264 | ILX PROSPECT DANTZLER, LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANGQUES | ST. PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12147253 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12147258 | JOG VENTURE | 42 RUE AMPERE | | | | PARIS | | 75017 | FRANCE |
| 12147313 | ENI DEEPWATER LLC | PIAZZALE ENRICO MATTEI, 1 | | | | ROME | | 00144 | ITALY |
| 12138581 | GS E&R | 508 Nonhyum-ro, Gangnam-gu, | | | | Seoul | | 6141 | KOREA |
| 12146234 | Mako Offshore Exploration Inc. | Jan van Galenstraat 56 | | | | Schiedam | | 3115 JG | NETHERLANDS |
| 12146208 | NEW ZEALAND OIL & GAS | 36 Tennyson St | Level 1 | | | Te Aro WLG | | 6011 | NEW ZEALAND |
| 12147110 | SPINNAKER EXPLORATION COMPANY | DRAMMENSVEIEN 264 | | | | OSLO | | 283 | NORWAY |
| 12147111 | SPINNAKER EXPLORATION COMPANY, LLC | DRAMMENSVEIEN 264 | | | | OSLO | | 283 | NORWAY |
| 12147114 | STATOIL | FORUSBEEN 50 | | | | STAVANGER | | 4035 | NORWAY |
| 12147321 | ENERGY DEVELOPMENT CORPORATION, | 40TH FLOOR ONE CORPORATE CENTRE | JULIA VARGAS CORNER MERALCO AVENUE | ORTIGAS CENTER | | PASIG CITY | | 1605 | PHILIPPINES |
| 12147383 | BRITISH BORNEO EXPLORATION INC., ET AL | 10 GREAT GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12147382 | BRITISH BORNEO EXPLORATION, INC. | 10 GREAT GEORGE STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| 12146385 | Cairn Energy USA | 50 Lothian Road | | | | Edinburgh | | EH3 9BY | UNITED KINGDOM |
| 12146380 | CC ENERGY SERVICES, INC. | 11A West Halkin Street | Belgravia | | | London | | SW1X 8JL | UNITED KINGDOM |
| 12147185 | OCEAN OIL AND GAS COMPANY | 11 ARNHEM DRIVE | NEW ADDINGTON | | | LONDON | | CR0 0ED | UNITED KINGDOM |
| 12146088 | WALDORF PRODUCTION LTD | 40 Queens Road | | | | Aberdeen | | AB15 4YE | UNITED KINGDOM |
| 12147025 | AE INVESTMENTS, INC. | 182 CASCADE LAKE STREET | | | | LAS VEGAS | NV | 89148-2798 | |
| 12138355 | All Aboard Development Corporation | 601 Poydras Street | Suite 1726 | | | New Orleans | LA | 70130 | |
| 12138357 | Allocation Specialists, LLC | 12810 Willow Centre Dr. | Suite A | | | Houston | TX | 77066 | |
| 12138361 | Amberjack Pipeline Company LLC | 777 WALKER ST | | | | HOUSTON | TX | 77002 | |
| 12147026 | AMERADA HESS CORPORATION | 1185 AVENUE OF THE AMERICAS | 40TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12138364 | American Panther, LLC | 2103 Citywest Blvd | Building 4 | Suite 800 | | Houston | TX | 77042 | |
| 12138365 | American Panther, LLC | 2103 Citywest Blvd | Building 4 | Suite 800 | | Houston | TX | 77066 | |
| 12147028 | AMOCO | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079-2696 | |
| 12146403 | Amoco Production Company | 200 AMOCO CT | | | | Famington | NM | 87401 | |
| 12147029 | AMOCO PRODUCTION COMPANY, ET AL. | 200 AMOCO CT | | | | FAMINGTON | NM | 87401 | |
| 12146404 | Anaconda | 206 379 Broadway Ave | Suite 310 | | | New York | NY | 10013 | |
| 12147030 | ANADARKO | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 12147403 | ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 12147404 | ANADARKO PETROLEUM | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 12138367 | Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | PO Box 1330 | | | Houston | TX | 77251-1330 | |
| 12147405 | ANADARKO PETROLEUM CORPORATION, ET AL | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 12147406 | ANADARKO US OFFSHORE CORP | 1201 LAKE ROBBINS DRIVE | PO BOX 1330 | | | HOUSTON | TX | 77251-1330 | |
| 12138368 | Anadarko US Offshore LLC | 1201 Lake Robbins Drive | PO Box 1330 | | | Houston | TX | 77251-1330 | |
| 12138369 | Anadarko US Offshore LLC | BILLED THRU JIB | P. O. Box 730245 | | | Dallas | TX | 75373-0245 | |
| 12138370 | Anadarko US Offshore LLC | P. O. Box 4995 | | | | The Woodlands | TX | 77387-4995 | |
| 12146405 | AND APACHE CORPORATION | Apache Corporation, 2000 Post Oak Boulevard | Suite 100 | Suite 3200 | | Houston | TX | 77056-4400 | |
| 12147407 | ANKOR E&P HOLDINGS | 1615 POYDRAS ST STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 12138372 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | Suite 100 | | | New Orleans | LA | 70112 | |
| 12138373 | ANKOR E&P HOLDINGS CORPORATION | 1615 Poydras Street | Suite 1100 | | | New Orleans | LA | 70112 | |
| 12138371 | Ankor Energy LLC | 1615 POYDRAS ST STE 1100 | | | | NEW ORLEANS | LA | 70112 | |
| 12138374 | ANR Pipeline Company | 700 Louisiana | Suite 700 | | | Houston | TX | 77002 | |
| 12147408 | APACHE | 2000 POST OAK BLVD #100 | | | | HOUSTON | TX | 77056 | |
| 11539420 | Apache Corporation | 2000 POST OAK BLVD | | | | Houston | TX | 77056 | |
| 12138378 | Apache Deepwater | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138379 | Apache Deepwater LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138381 | Apache Offshore Petroleum Limited Partnership | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138382 | Apache Shelf Exploratin LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138383 | Apache Shelf Exploration | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138386 | Apache Shelf Exploratoin LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138388 | Apache Shelf LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138387 | Apache Shelf, INC. | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138375 | ApacheCorporation | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138384 | ApacheShelf Exploration LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12146394 | APPLIED DRILLING TECHNOLOGY, INC. | 15375 Memorial Dr | | | | Houston | TX | 77079 | |
| 12147397 | ARENA | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12138393 | Arena Energy GP, LLC | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12138395 | Arena Energy Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12138394 | Arena Energy, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12138396 | Arena Offshore LLC | Bill thru JIB | 2103 Research Forest Dr. | Suite 400 | | The Woodlands | TX | 77381 | |
| 12138397 | Arena Offshore LP | 4200 Research Forest Dr. | Suite 230 | | | The Woodlands | TX | 77381 | |
| 12138399 | ARENA OFFSHORE LP | 4200 Research Forest Dr | | | | The Woodlands | TX | 77381 | |
| 12138398 | Arena Offshore, LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12138402 | Arrowhead Louisiana Pipeline, LLC | 1111 Travis | | | | Houston | TX | 77002 | |
| 12138403 | Arrowhead Louisiana Pipeline, LLC current operator | 1111 Travis | | | | Houston | TX | 77002 | |
| 12147398 | ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 12147399 | ATLANTIC RICHFIELD COMPANY ET AL | 515 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 12147400 | AVIARA ENERGY CORPORATION | PO BOX 1350 | | | | HOUSTON | TX | 77251 | |
| 12147401 | BAKER ENERGY COMPANY LLC (NOW TRI-G EXPLORATION LLC) | 500 WEST 7TH STREET | SUITE 1717 | | | FORT WORTH | TX | 76102 | |
| 12138413 | Bandon Oil & Gas, LP | 2000 W Sam Houston Pkw S | Suite 1200 | | | Houston | TX | 77042 | |

Exhibit C
Affected Landlords  Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11539512 | BARBARA JEAN RICHARD LEMAIRE | Address on file | | | | | | |
| 12147402 | BASIN EXPLORATION, INC. | 1670 BROADWAY | SUITE 2800 | | | DENVER | CO | 80202 |
| 11539544 | BELINDA H HARRIS | Address on file | | | | | | |
| 11539552 | BENJAMIN C. WELCH SR AND LINDA GALE WELCH | Address on file | | | | | | |
| 12147391 | BENNU OIL & GAS, LLC | 1330 POST OAK BLVD STE 1600 | | | | HOUSTON | TX | 77056 |
| 12147392 | BHP | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12147393 | BHP BILLITON PETROLEUM (DEEPWATER) INC. | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12138421 | BHP Billiton Petroleum Deepwater | 1360 POST OAK LN  STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12138422 | BHP Billiton Petroleum DW | 1360 POST OAK LN  STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12147394 | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12147396 | BHP PETROLEUM (AMERICAS) INC. | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12147385 | BHP PETROLEUM (DEEPWATER) INC | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 12147395 | BHP PETROLEUM (GOM) INC. | 1360 POST OAK LN STE 150 | | | | HOUSTON | TX | 77056-3020 |
| 11539588 | BILLY GREIG & DEBORAH DELEE NICHOLSON | Address on file | | | | | | |
| 12138425 | Black Elk Energy Offshore LLC | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 |
| 12138426 | Black Elk Energy Offshore Operations, LLC | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 |
| 12138429 | Bob Slade | P O BOX 759 | | | | EULESS | TX | 76039 |
| 12138430 | BOIS D'ARC EXPLORATION, LLC | 9450 Grogans Mill Rd. | Suite 100 | | | The Woodlands | TX | 77380 |
| 12147386 | BONRAY,INC. | 929 E BRITTON RD | | | | OKLAHOMA CITY | OK | 73114-7802 |
| 12138818 | Bourque, Tracy Lynn | C/O Henrietta F Bourque, 109 Dijon Drive, | | | | Lafayette | LA | 70506 |
| 12147387 | BP | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079 |
| 12139120 | BP America Production Company | PO BOX 848103 | | | | DALLAS | TX | 75284 |
| 12147388 | BP AMERICA PRODUCTION COMPANY, ET AL. | PO BOX 848103 | | | | DALLAS | TX | 75284 |
| 12147389 | BP EXPLORATION & OIL INC. | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 12138474 | BP Exploration & Production Inc. | PO BOX 848103 | | | | DALLAS | TX | 75284 |
| 12147390 | BP EXPLORATION AND OIL, INC | 900 EAST BENSON BLVD | | | | ANCHORAGE | AK | 99508 |
| 12147379 | BP EXPLORATION AND PRODUCITON, INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 12147380 | BP EXPLORATION AND PRODUCTION | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 12147381 | BP EXPLORATION AND PRODUCTION, INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 |
| 12138437 | BP Oil Supply, a Division of BP Products North America Inc. | 30 S. Wacker Drive, Suite 900 | | | | Chicago | IL | 60606 |
| 11539679 | BRIAN P RICHARD SR | Address on file | | | | | | |
| 12138438 | Brian P Richard Sr | 305 Wallingsford Circle, Youngsville, | | | | Youngsville | LA | 70529 |
| 12146382 | Browning Offshore Partners, Inc. | 12377 MERIT DR | STE 450 | | | Dallas | TX | 75251 |
| 12138441 | Bureau of Ocean Energy Management | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 |
| 11539730 | BUTCH PROPERTIES LLC | PO Box 6510 | | | | LAKE CHARLES | LA | 70606 |
| 12138442 | Butch's Properties LLC | PO Box 6510, | | | | Lake Charles | LA | 70606 |
| 11539733 | BYRDENE M. TUCKER LIFE ESTATE | Address on file | | | | | | |
| 12138443 | Byron Energy Inc. | 425 Settlers Trace Boulevard | | | | Lafayette | LA | 70508 |
| 12138452 | C. Gordon Lindsey | 15 Rosecastle Drive | | | | Spring | TX | 77379 |
| 12138474 | C/O FAIRFIELD-MAXWELL LTD | BILLED THRU JIB | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 |
| 12147384 | CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA | 840 GESSNER ROAD | SUITE 1400 | | HOUSTON | TX | 77024 |
| 12147373 | CAIRNE ENERGY USA, INC. | 8115 PRESTON RD SUITE 500 | | | | DALLAS | TX | 75225 |
| 12138444 | Callon Petroleum Operating Co. | PO BOX 1287 | | | | NATCHEZ | MS | 39121 |
| 12147374 | CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | | | FORT SMITH | AR | 72902-2359 |
| 11539754 | CAMEJO LLC | Address on file | | | | | | |
| 11539761 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | CAMERON | LA | 70631-0549 |
| 12146386 | Cameron Parish School Board | 510 Marshall Street | | | | Cameron | LA | 70631 |
| 12147375 | CANADIANOXY OFFSHORE PRODUCTION COMPANY | 5 GREENWAY PLAZA | | | | HOUSTON | TX | 77046-0521 |
| 11538245 | CARLOS MONROE WELCH | Address on file | | | | | | |
| 11538253 | CAROLYN HARPER | Address on file | | | | | | |
| 12138448 | Carolyn Harper | 2697 Grand Chenier Hwy, | | | | Grand Chenier | LA | 70643 |
| 11538255 | CAROLYN R. DANSBY | Address on file | | | | | | |
| 12146376 | CASTEX AND AFFLIATES, GOME 1271 | 333 Clay St | Ste 2000 | | | Houston | TX | 77002-2569 |
| 11534026 | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2569 |
| 12147376 | CASTEX OFF | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 |
| 12138450 | Castex Offshore Inc | Bill thru JIB | 1100 Louisana | Suite 200 | | Houston | TX | 77002 |
| 12138449 | Castex Offshore, Inc. | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 |
| 12147377 | CASTEX OFFSHORE, INC., ET AL | 333 CLAY STREET, SUITE 200 | | | | HOUSTON | TX | 77002 |
| 12146377 | Castex, et al | 333 Clay St | Ste 2000 | | | Houston | TX | 77002-2569 |
| 12146378 | Catapult Exploration, LLC | 3040 Post Oak Blvd | Suite 1450 | | | Houston | TX | 77056 |
| 12146379 | CATHEXIS HOLDINGS, LP | 1000 Louisiana Street | Suite 7000 | | | Houston | TX | 77002 |
| 11538288 | CHAD MUDD | Address on file | | | | | | |
| 12147378 | CHALLENGER MINERALS | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 |
| 12147367 | CHALLENGER MINERALS INC. | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 |
| 12147368 | CHALLENGER MINERALS INC. ET AL | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 |
| 12146381 | Challenger Minerals, Inc. | 1311 Brdfeld Blvd | Ste 500 | | | Houston | TX | 77084 |
| 12146370 | Chandeleur | P.O. Box 1227 | | | | Houston | TX | 77251 |
| 11538315 | CHARLES RANDALL NICHOLSON | Address on file | | | | | | |
| 12146372 | CHEMOSTRAT INC | 3760 Westchase Drive | | | | Houston | TX | 77042 |
| 12138454 | Chet Morrison Contractors | 9 Bayou Dularge Rd | | | | Houma | LA | 70363 |
| 12147369 | CHEVRON | 1500 LOUSIANA | | | | HOUSTON | TX | 77002 |
| 12146373 | Chevron Pipeline Company | 1400 Smith St. | | | | Houston | TX | 77002 |
| 12147370 | CHEVRON PIPELINE COMPANY | 4800 FOURNACE PLACE | | | | BELLAIRE | TX | 77041-2324 |
| 12138455 | Chevron Products Company | 1500 Louisiana | | | | Houston | TX | 77002 |
| 12138456 | Chevron Products Company | 1500 Louisiana Street, 5th Floor | | | | Houston | TX | 77002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 12

Exhibit C

Affected Landlords Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12138457 | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC. | 1500 Lousiana | | | | Houston | TX | 77002 |
| 12147371 | CHEVRON SOUTHEAST INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12138458 | Chevron U.S.A. Inc. | 1500 Lousiana | | | | Houston | TX | 77002 |
| 12147361 | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12138459 | Chevron U.S.A. Inc. | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 |
| 12147362 | CHEVRON U.S.A. INC., ET AL. | 1500 LOUSIANA | | | | HOUSTON | TX | 77002 |
| 12147363 | CHEVRON U.S.A. PRODUCTION COMPANY | 1500 LOUSIANA | | | | HOUSTON | TX | 77002 |
| 12147372 | CHEVRON USA | 1500 LOUSIANA | | | | HOUSTON | TX | 77002 |
| 12138460 | Chevron USA of California | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 |
| 12147364 | CHROMA ENERGY, ET AL | 12941 NORTH FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 |
| 12138462 | Chrvron U.S.A. Inc. | PO BOX 6017 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 |
| 12146375 | CIBCO RESOURCES, LLC | 2626 Howell St Ste 800 | | | | Houston | TX | 75204 |
| 12138465 | Cima Energy as an agent for Cox Operating, LLC | 1615 Poydras Street | Suite 830 | | | Houston | TX | 77112 |
| 12147365 | CITIES SERVICE OIL COMPANY | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 |
| 12146365 | CL&F OFFSHORE LLC | 4 GREENSPOINT PLAZA | 16945 NORTHCHASE DRIVE | Suite 1500 | | Houston | TX | 77060 |
| 12138469 | CL&F Resources, L.P. | 16945 Northchase Dr. #1500 | | | | Houston | TX | 77060 |
| 11541608 | CLIFFORD T. CROWE & MELIA M. CROWE | 5822 OAKMOSS TRAIL | | | | SPRING | TX | 77379 |
| 12147355 | CLK COMPANY | 1615 POYDRAS STREET | | | | NEW ORLEANS | LA | 70112 |
| 12138470 | CMA Pipeline | 8115 Westchester | | | | Dallas | TX | 75225 |
| 12138471 | CMPA PIPELINE PARTNERSHIP, LLC | 8115 Westchester | | | | Dallas | TX | 75000 |
| 12147356 | CNG | P.O. BOX 847820 | | | | BOSTON | MA | 02284-7820 |
| 12147357 | CNG PRODUCING COMPANY | 5014 DARSON STREET | | | | NEW ORLEANS | LA | 70112 |
| 12147358 | CNG PRODUCING COMPANY, ET AL. | 5014 DARSON STREET | | | | NEW ORLEANS | LA | 70112 |
| 12138472 | CNOOC Marketing U.S.A Inc. | 945 Bunker Hill Road | Suite 1000 | | | Houston | TX | 77024 |
| 12147359 | COASTAL O&G CORPORATION. | P O BOX 2511 | | | | HOUSTON | TX | 77252-2511 |
| 12147360 | COCKRELL OIL AND GAS, L.P., ET AL | 1600 SMITH STREET | SUITE 4600 | | | HOUSTON | TX | 77002 |
| 12147349 | COLDREN RESOURCES LP | 22022 RUSTIC SHORES LN | | | | KATY | TX | 77450 |
| 12147350 | COLTON GULF COAST, INC. | 5847 SAN FELIPE | SUITE 1700 | | | HOUSTON | TX | 77057 |
| 12147353 | COLUMBIA GAS DEVELOPMENT | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 |
| 12147351 | COLUMBIA GAS DEVELOPMENT CORP., ET AL | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 |
| 12147352 | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | PO BOX 1350 | | | HOUSTON | TX | 77056 |
| 12147354 | COMINION EXPLORATIONS & PRODUCTION, INC. (DOMINION EXPLORATION & PRODUCTION, INC.) | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 |
| 12147345 | CONOCO | P.O. BOX 7200 | | | | BARTLESVILLE | OK | 74005 |
| 12147343 | CONOCO INC. | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 |
| 12147344 | CONOCOPHILLIPS COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 |
| 12147346 | CONSOLIDATED GAS SUPPLY CORPORATION | 445 West Main Street | | | | Clarksburg | WV | 26301-2886 |
| 12147347 | CONTINENTAL LAND | 833 S. KELLY AVENUE | SUITE 110 | | | EDMOND | OK | 73003 |
| 12147348 | CONTINENTAL LAND & FUR CO., INC. | 16945 NORTHCHASE DRIVE | SUITE 1500 | | | HOUSTON | TX | 77060 |
| 12147337 | CONTINENTAL OIL COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 |
| 12147338 | CONTOUR ENERGY COMPANY | 24275 KATY FREEWAY | SUITE 400 | | | KATY | TX | 77494 |
| 11538442 | CORA LEE CRAIN BYRD | Address on file | | | | | | |
| 12146360 | COX OIL OFFSHORE, LLC | 1615 Poydras Street | Suite 830 | | | New Orleans | LA | 70112 |
| 12147376 | Cox Operating LLC | 4514 Cole Ave Suite 1175 | | | | Dallas | TX | 75205 |
| 12138477 | Cox Operating, LLC | BILLED THRU JIB | 1615 Poydras Street | Suite 830 | | New Orleans | LA | 70112 |
| 12146361 | Crane Holding Inc. | 103 JFK Parkway | | | | Short Hills | NJ | 07078 |
| 12138478 | Crimson Gulf Accounts Payable | 263 Trinity Lane | | | | Gary | LA | 70359 |
| 12138481 | CSL Exploration LLC | 700 Louisiana St Suite 2700 | | | | Houston | TX | 77002 |
| 12147340 | CVX | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 |
| 12147341 | DALEN RESOURCES OIL & GAS CO. | 6688 N CENTRAL EXPRSSWY # 1000 | | | | DALLAS | TX | 75206-3922 |
| 11538546 | DARLA B STEAGALL | Address on file | | | | | | |
| 11538550 | DART ENERGY SERVICES LLC | ATTN: TRUDY BROUSSARD | 600 JEFFERSON ST SUITE 1400 | | | LAFAYETTE | LA | 70501 |
| 12146352 | Dauphin Island Gathering System | 370 17th Street | Suite 2500 | | | Denver | CO | 80202 |
| 11538565 | DAVID TRAHAN | Address on file | | | | | | |
| 12146355 | Davis Offshore L.P. | 1330 Post Oak Blvd | Suite 600 | | | Houston | TX | 77056 |
| 12146356 | Davis Offshore Partners LLC | 11111 Santa Monica Blvd | | | | Los Angeles | CA | 90025 |
| 12147332 | DAVIS PETROLEUM ACQUISITION CORP | 1360 POST OAK BOULEVARD | SUITE 2400 | | | HOUSTON | TX | 77056 |
| 12138488 | Davis Petroleum Corp. | 1330 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056-3166 |
| 12147333 | DAVIS PETROLEUM PIPE LINE COMPANY | 1360 POST OAK BOULEVARD | SUITE 2400 | | | HOUSTON | TX | 77056 |
| 12146357 | DCM RESOURCES, LLC/ Richard Leeth | 2727 BENS BRANCH DR | SUITE 512 | | | Kingwood | TX | 77339 |
| 12138489 | DCP Midstream, DCP Mobile Bay Processing, LLC | P.O. Box 601189 | | | | Dallas | TX | 75303-1189 |
| 12146346 | DEEP GULF ENERGY III, LLC | 738 Highway 6 S | Ste 800 | | | Houston | TX | 77079 |
| 12138491 | Deepwater Abandonment Alternatives, Inc. | 3505 WEST SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77043 |
| 12146348 | DELTIDE FISHING AND RENTAL TOOLS INC | 42637 Highway 23 | | | | Venice | LA | 70091 |
| 11538626 | DENTON C VINCENT | Address on file | | | | | | |
| 11538646 | DEVIN M MCCOMB | Address on file | | | | | | |
| 12147334 | DEVON | 333 WEST SHERIDAN AVENUE | | | | OKLAHOMA CITY | OK | 73102-5015 |
| 12147335 | DEVON ENERGY PRODUCTION COMPANY, L.P. | 333 WEST SHERIDAN AVE | | | | OKLAHOMA | OK | 73102 |
| 12146350 | DICKINSON LAND | 302 Diamond Springs Trail | | | | Ogallala | NE | 69153 |
| 12146340 | Discovery Producer Services LLC | 1474 Highway 24 | | | | Larose | LA | 70373 |
| 12147336 | DOMINION EXPLORATION & PRODUCTION, INC. | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 |
| 11535362 | DONALD V CRIDER | 2100 DOWLING | | | | RICHMOND | TX | 77469 |
| 12138505 | Dorado Deep GP, LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 |
| 12147326 | DUKE ENERGY HYDROCARBONS, LLC | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 |
| 12147327 | DYNAMIC OFFSHORE RESOURCES INC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 |

Exhibit C

Affected Landlords  Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12138509 | Dynamic Offshore Resources NS, LLC | 2000 W Sam Houston Pkwy S | Suite 1200 | | | Houston | TX | 77042 |
| 12139405 | Dynamic Offshore Resources NS, LLC | 2000 W Sam Houston Pkwy S | Suite 1200 | | | Houston | TX | 77042 |
| 12147328 | DYNAMIC OFFSHORE RESOURCES, LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 |
| 12146337 | EARNEST ENTERPRISES | 91 Butterfly Ct | | | | Ionia | MI | 48846 |
| 12138511 | EAST CAMERON GATHERING LLC | 601 Poydras Street, Suite 1725 | | | | New Orleans | LA | 70130-6033 |
| 12138515 | Ecopetrol America Inc. | 2800 POST OAK BLVD | SUITE 4500 | | | HOUSTON | TX | 77056 |
| 12139408 | Ecopetrol America LLC | 2800 POST OAK BLVD | SUITE 4500 | | | HOUSTON | TX | 77056 |
| 12147329 | ELF EXPLORATION INC. | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 |
| 12147330 | ELF EXPLORATION INC. ET AL. | 1000 LOUISIANA ST | | | | HOUSTON | TX | 77002 |
| 12138539 | EN US Operating Co. Inc. | 1200 Smith ST suite 1700 | | | | Houston | TX | 77002 |
| 12147320 | ENERGEN RESOURCES CORPORATION | 500 W TEXAS AVE | STE 500 | | | MIDLAND | TX | 79701-4211 |
| 12147322 | ENERGY INVESTMENTS INC. | 11164 BEATRICE CT. | | | | LITTLETON | CO | 80125 |
| 12147323 | ENERGY PARTNERS, LTD | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 |
| 12147324 | ENERGY PARTNERS, LTDE | 919 MILAM STREET | SUITE 1600 | | | HOUSTON | TX | 77002 |
| 12138520 | Energy XXI | 1021 Main Street | Suite 2626 | | | Houston | TX | 77002 |
| 12138521 | Energy XXI | 1015 Poydras Street | Suite 2626 | | | Houston | TX | 77002 |
| 12138522 | Energy XXI GOM, LLC | 1021 Main, Suite 2626 | | | | Houston | TX | 77002 |
| 12138523 | Energy XXI Onshore, LLC | 1021 MAIN  STE 2626 | | | | HOUSTON | TX | 77002 |
| 12138524 | Energy XXI Pipeline II, LLC | 1021 MAIN  STE 2626 | | | | HOUSTON | TX | 77002 |
| 12138525 | Energy XXI Pipeline II, LLC | 1021 Main Street, Suite 2626 | | | | Houston | TX | 77002 |
| 12138528 | ENI Petrolem US LLC | 1200 Smith ST suite 1700 | | | | Houston | TX | 77002 |
| 12138529 | ENI PETROLEUM US LLC | 1200 Smith Street | Suite 1700 | | | Houston | TX | 77002 |
| 12138530 | ENI Petroleum US LLC & ENI US Operating INC | 1200 Smith ST suite 1700 | | | | Houston | TX | 77002 |
| 12138531 | ENI Trading & Shipping Inc. | 1200 Smith | suite 1701 | | | Houston | TX | 77002 |
| 12138532 | EN US Operating Co. Inc. | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 |
| 12138533 | EN US Operating INC. | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 |
| 12138534 | ENLNK LIG LIQUIDS, LLC | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 |
| 12138535 | ENLNK Midstream current operator | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 |
| 12138536 | Enlink Midstream Operating, LP | 1301 McKinney, Suite 2200 | | | | Houston | TX | 77010 |
| 12147314 | ENSERCH | ENSERCH CENTER | 300 SOUTH ST. PAUL STREET | | | DALLAS | TX | 75201 |
| 12147315 | ENSERCH EXPLORATION, INC | 1817 WOOD ST | | | | DALLAS | TX | 75201 |
| 12147316 | ENSERCH EXPLORATION, INC, ET AL | 4849 GREENVILLE AVENUE | ENERGY SQUARE | | | DALLAS | TX | 75206 |
| 12146322 | Entech Enterprises, Inc. | 6000 Stones Throw | | | | Houston | TX | 77057 |
| 12138537 | Enterprise Gas Processing LLC | 1000 Louisisan Street | | | | Houston | TX | 77002-5227 |
| 12138538 | Enterprise Gas Processing LLC | 1100 Louisiana Street | | | | Houston | TX | 77002 |
| 12138540 | ENVEN ENERGY VENTURES LLC | 3850 N. Causeway | Suite 1770 | | | Metairie | LA | 70002 |
| 12139388 | Enven Energy Ventures LLC | 609 MAIN STREET | SUITE 3200 | | | HOUSTON | TX | 77002 |
| 12147307 | EOG RESOURCES, INC. | 1111 BAGBY STREET | SKY LOBBY 2 | | | HOUSTON | TX | 77002 |
| 12139381 | EPL Oil & Gas, LLC | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 |
| 12146324 | Equinor USA E&P | 2107 City West Blvd. | Suite 100 | | | Houston | TX | 77042 |
| 12138544 | ERA Helicopters LLC | 3151 Briarpark dr Ste 700 | | | | Houston | TX | 77042-3809 |
| 12139382 | ERA HELICOPTERS LLC | 945 BUNKER HILL RD | SUITE 650 | | | HOUSTON | TX | 77024 |
| 11537376 | ESTATE OF LUCILLE DOXEY CROSBY | Address on file | | | | | | |
| 12146316 | Explore Enterprises | 414 N Causeway Blvd | | | | Mandeville | LA | 70448 |
| 12147308 | EXPLORE OFFSHORE LLC | 414 N. Causeway Blvd., Ste. A | | | | Mandeville | LA | 70448 |
| 12147309 | EXXI | 1021 MAIN SUITE 2626 | | | | HOUSTON | TX | 77002 |
| 12146318 | EXXI GOM, LLC | 3861 Ambassador Caffery Pkwy | | | | Lafayette | LA | 70503 |
| 12147310 | EXXON CORPORATION | PO BOX 951027 | | | | DALLAS | TX | 75395-1027 |
| 12138553 | Exxon Mobil Corporation | 22777 Springwoods Village Pkwy | | | | Spring | TX | 77389 |
| 11537409 | EXXON MOBIL CORPORATION | 22777 SPRINGWOOD VILLAGE PARKWAY | | | | SPRING | TX | 77389 |
| 12138554 | Exxon Mobil Corporation | PO Box 4610 | | | | Houston | TX | 77210 |
| 12147311 | EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 |
| 12138555 | EXXONMOBIL OIL CORPORATION | 22777 Springwoods Village Parkway | | | | Spring | TX | 77389 |
| 12147312 | EXXONMOBIL PRODUCTION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 |
| 12138557 | Fairways Offshore Exploration, Inc. | 13430 Northwest Fwy #900 | | | | Houston | TX | 77040 |
| 12147301 | FHW OFFSHORE LTD. | 500 WEST 7TH ST. SUITE 1007 | | | | FORT WORTH | TX | 76102 |
| 12147302 | FIDELITY OIL CO. | 314 E THAYER AVE | | | | BISMARCK | ND | 58501-4018 |
| 12138560 | FIELDWOOD ENERGY LLC | 2000 West Sam Houston Parkway S | Suite 1200 | | | Houston | TX | 77082 |
| 12139364 | Fieldwood Energy LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 |
| 12139365 | Fieldwood Energy Offshore LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 |
| 12138561 | Fieldwood Energy SP | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 |
| 12147303 | FLORIDA EXPLORATION COMPANY, ET AL | 3151 S Vaughn Way 200 | | | | Aurora | CO | 80014 |
| 12147304 | FORCENERGY GAS EXPLORATION INC. | 2730 SW 3RD AVE | | | | MIAMI | FL | 33129 |
| 12147305 | FORCENERGY INC. | 2730 SW 3RD AVE | SUITE 800 | | | MIAMI | FL | 33129 |
| 12147306 | FOREST | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 |
| 12147295 | FOREST | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 |
| 12147296 | FOREST OIL CORPORATION | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 |
| 12147297 | FOREST OIL CORPORATION ET AL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 |
| 11537505 | FRANCES L. WELCH PERRY AND CHARLES PERRY | Address on file | | | | | | |
| 11537520 | FREEPORT MCMORAN OIL & GAS LLC | ATTN: PAULA TIERNEY | 1615 PYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| 12147298 | FREEPORT MCMORAN OIL AND GAS COMPANY | 333 N. CENTRAL AVE. | | | | PHOENIX | AZ | 85004 |
| 12146321 | Freeport-McMoRan Oil & Gas | 333 N. Central Ave. | | | | Phoenix | AZ | 85004 |
| 12146310 | FREEPORT-MCMORAN RESOURCE PARTNERS | 3033 Campus Drive | Suite E490 | | | Plymouth | MN | 55441 |
| 12138564 | FWE | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 |
| 12147289 | GARDNER OFFSHORE CORPORATION; | 1600 SMITH ST | | | | HOUSTON | TX | 77002 |

Exhibit C
Affected Landlords  Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12147290 | GASTEX OFFSHORE, INC. | 333 CLAY ST | STE 2000 | | | HOUSTON | TX | 77002 |
| 12138567 | GCER OFFSHORE LLC | 1999 Bryan St STE 900 | | | | Dallas | TX | 75201 |
| 12138568 | GEL Offshore Pipeline, LLC | 919 Milam | Suite 2100 | | | Houston | TX | 77002 |
| 12138569 | Gel Offshore Pipeline, LLC (Genesis) | 19301 TX-3 | | | | Webster | TX | 77598 |
| 12147291 | GENERAL LAND OFFICE OF TEXAS | 1700 CONGRESS AVE. | | | | AUSTIN | TX | 78701-1495 |
| 12147292 | GMT EXPLORATION COMPANY, LLC | 1560 BROADWAY | SUITE 2000 | | | DENVER | CO | 80202 |
| 12146314 | GOM Energy Venture I, LLC | Timothy A. Austin | 675 Bering Dr | Ste 620 | | Houston | TX | 77057 |
| 12146315 | GOM Offshore Exploration I, LLC | 9 W 57th St | FL 13 | | | New York | NY | 10019 |
| 12147293 | GOM OFFSHORE EXPLORATION I, LLC | 9 WEST 57TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10019 |
| 12138579 | GOM Shelf | 2000 W Sam Houston Pkwy S | Suite 1200 | | | Houston | TX | 77042 |
| 12139331 | GOM Shelf LLC | 2000 W SAM HOUSTON PKWY S | SUITE 1200 | | | HOUSTON | TX | 77042 |
| 12138577 | GOME 1271 GP, LLC | 333 Clay St. | | | | Houston | TX | 77027 |
| 12138578 | GOME 1271 LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 |
| 12147294 | GRYPHON EXPLORATION COMPANY | 5151 SAN FELIPE ST | STE 1200 | | | HOUSTON | TX | 77056 |
| 12146305 | GS E&R America Offshore | 206 E 9th St | Ste 1300 | | | Austin | TX | 78701 |
| 12146306 | GS E&R America Offshore, LLC | 206 E 9th St | Ste 1300 | | | Austin | TX | 78701 |
| 12147284 | GUIFSTAR ENERGY, INC | 1209 Orange St | | | | Wilmington | DE | 19801 |
| 12147285 | GULF OIL CORPORATION | 80 WILLIAM STREET | SUITE 400 | | | WELLESLEY | MA | 02481 |
| 12138583 | GULF SOUTH SERVICES INC | P.O. BOX 1229 | | | | AMELIA | LA | 70340 |
| 12147286 | GULFSANDS PETROLEUM USA, INC. | 3050 POST OAK BLVD | SUITE 1700 | | | HOUSTON | TX | 77056 |
| 12147287 | GULFSTAR ENERGY, INC. | 1209 Orange St | | | | Wilmington | DE | 19801 |
| 12138584 | GULFSTAR ONE LLC | BILLED THRU JIB | 8106 Dauphine Island Pkwy | | | Theodore | AL | 36582 |
| 12147288 | GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 |
| 12147277 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 |
| 12147278 | GULFSTREAM ENERGY SERVICES, INC. | PO BOX 5041 | | | | HOUMA | LA | 70361 |
| 12138590 | H. DeWayne Corley Registered Professional Geologist, Inc. | 5714 Delord Lane | | | | Lake Charles | LA | 70605 |
| 12147280 | HALL-HOUSTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2100 | | | HOUSTON | TX | 77002 |
| 12138585 | Hall-Houston Exploration II, L.P. | 4605 Post Oak Place, Suite 100 | | | | Houston | TX | 77027 |
| 12146308 | Hall-Houston Exploration III L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 |
| 12146309 | Hall-Houston Exploration IV, L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 |
| 12146298 | Hall-Houston IV, L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 |
| 12138638 | Harper, Lonnie Glenn | 2697 Grand Chenier Hwy | | | | Grand Chenier | LA | 70643 |
| 12147282 | HARRIGAN ENERGY PARTNERS, INC. | 16821 BUCCANEER LN | | | | HOUSTON | TX | 77058 |
| 12138587 | Harvest Midstream Company | 1111 Travis | | | | Houston | TX | 77002 |
| 12138588 | HARVEST PIPELINE COMPANY | P.O. BOX 61529 | | | | Houston | TX | 77208-1529 |
| 12138592 | HE&D OFFSHORE LP | Two Allen Center | 1200 Smith | Suite 2400 | | Houston | TX | 77002 |
| 12147271 | HED | 1325 NORTH ANAHEIN BOULEVARD | | | | ANAHEIM | CA | 92801 |
| 12146299 | HEDV King Cake | 1200 Smith St | Ste 2400 | c/o Two Allen | | Houston | TX | 77002 |
| 12147272 | HEDV V, LLC | 1200 SMITH ST | STE 2400 | C/O TWO ALLEN | | HOUSTON | TX | 77002 |
| 12138593 | HEUS OIL & GAS CO | 1415 Louisiana | Suite 2150 | | | Houston | TX | 77002 |
| 12147274 | HEUS OIL & GAS COMPANY, L.L.C. ET AL | 201 SAINT CHARLES AVE STE 2600 | | | | NEW ORLEANS | LA | 70170-3100 |
| 12138594 | Helis Oil and Gas Company LLC | 201 Saint Charles Ave Ste 2600 | | | | New Orleans | LA | 70170-3100 |
| 12138690 | Hendershot, Paul G | 2724 Ferndale Street | | | | Houston | TX | 77098 |
| 12138691 | Hendershot, Paul G. | 2724 Ferndale Street | | | | Houston | TX | 77098-1114 |
| 11535797 | HENRIETTA RAE RICHARD | Address on file | | | | | | |
| 12146301 | HESS CORPORATION, FIELDWOOD ENERGY LLC | 1185 Avenue of the Americas | 40th Floor | | | New York | NY | 10036 |
| 12146302 | HESS GOM EXPLORATION | 106 Allen Rd | | | | Basking Ridge | NJ | 07920 |
| 12147275 | HHE ENERGY COMPANY | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 |
| 12146303 | High Island Pipeline System | 919 Milam | Ste. 2100 | | | Houston | TX | 77002 |
| 12146292 | High Point Gas Gathering | 2103 CityWest Blvd | Bldg #4 | | | Houston | TX | 77042 |
| 12146293 | High Point Gas Transmission | 2103 CityWest Blvd | Bldg #4 | | | Houston | TX | 77042 |
| 12138597 | HILCORP ENERGY 1 LP | BILLED THRU JIB | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 |
| 12146294 | HILCORP ENERGY COMPANY | 1111 Travis Street | | | | Houston | TX | 77002 |
| 11535819 | HILCORP ENERGY COMPANY | P O BOX 4346 | DEPT 412 | | | HOUSTON | TX | 77210-4346 |
| 12146295 | Hilcorp Energy I, L.P. | 1111 Travis Street | | | | Houston | TX | 77002 |
| 12146296 | Hilcrest GOM, Inc. | 3050 Post Oak Blvd | Ste 1700 | | | Houston | TX | 77056 |
| 12138598 | Hilda M Crain Trstee John P Crain QTIP Trst #1 Neil Randall | PO Box 8884 | | | | Lake Charles | LA | 70606 |
| 12146297 | Hillcrest GOM, Inc. | 3050 Post Oak Blvd | Ste 1700 | | | Houston | TX | 77056 |
| 12146286 | HIOS | 7750 Spruce Haven Dr | | | | Houston | TX | 77095-1608 |
| 12138599 | Hoactzin Partners, LP | 1706 Seamist Dr. Ste 590 | | | | Houston | TX | 77008 |
| 12146287 | Houston Energy Deepwater Ventures I, LLC | 1200 Smith Street | Suite 2400 | | | Houston | TX | 77002 |
| 12146288 | Houston Energy Deepwater Ventures V, LLC | 1200 Smith Street | Suite 2400 | | | Houston | TX | 77002 |
| 12146290 | Houston Energy Deepwater Ventures XV, LLC | Two Allen Center | 1200 Smith | Suite 2400 | | Houston | TX | 77002 |
| 12146289 | Houston Energy Deepwater Ventures XVI, LLC | 16363 Woodway Suite 610 | | | | Houston | TX | 77057 |
| 12138600 | Houston Energy LP | 1200 Smith ste #2400 | | | | Houston | TX | 77002 |
| 12147276 | HOUSTON ENERGY, LP, ET AL | 1200 SMITH STE #2400 | | | | HOUSTON | TX | 77002 |
| 12147265 | HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002 |
| 12147266 | HUFFCO 1982 E | 645 Lakeland East Drive Ste 101 | | | | Flowood | MS | 39232 |
| 12147267 | HUFFCO PETROLEUM | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 |
| 12147268 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 |
| 12147269 | HUNT INDUSTRIES | 5420 PERIMETER RD. | | | | VALDOSTA | GA | 31601 |
| 12147270 | HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 |
| 12146281 | HUNT OIL COMPANY | 1900 North Akard Street | | | | Dallas | TX | 75201-2300 |
| 12147259 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 |
| 12147260 | HUNT PETROLEUM (AEC), INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 12

Exhibit C
Affected Landlords  Service List
Served via first class mail

| 12147261 | HUNT PETROLEUM CORPORATION, ET AL. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 |
|---|---|---|---|---|---|---|---|---|
| 12147263 | HYDRO GULF OF MEXICO, LLC | 2103 CITYWEST BLVD. | SUITE 800 | | | HOUSTON | TX | 77042 |
| 12844923 | ILX Katmai, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 |
| 12138603 | ILX PROSPECT KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 |
| 12344940 | ILX Prospect Rockefeller, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 |
| 12844956 | ILX Prospect Santa Cruz | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 |
| 12147254 | INORCEN EXPLORER, LNC. | 200 WESTLAKE PK BLVD | | | | HOUSTON | TX | 77079 |
| 12147255 | INTERACTIVE EXPLORATION SOLUTIONS INC | JPMORGAN CHASE TOWER | 600 TRAVIS ST | #6161 | | HOUSTON | TX | 77002 |
| 11535955 | J. CLAY RIVERS & GIULIANA C. RIVERS | Address on file | | | | | | |
| 12147256 | JAMES A. BIBBY | 2031 GREENWAY VILLAGE DRIVE | | | | KATY | TX | 77494 |
| 11535979 | JAMES DONALD RICHARD | Address on file | | | | | | |
| 12146276 | Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | | Houston | TX | 77056 |
| 11536015 | JEANE D MCEACHERN IND EXE | Address on file | | | | | | |
| 11536039 | JENNIFER VINCENT | Address on file | | | | | | |
| 12147257 | JOC VENTURE | THE JOURNAL OF COMMERCE | 450 WEST 33RD ST, 5TH FL. | | | NEW YORK | NY | 10001 |
| 12146269 | Joe D. Price LLC | 11625 S HUDSON CT | | | | TULSA | OK | 74137 |
| 11536088 | JOHN L BROUSSARD III | Address on file | | | | | | |
| 11536091 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | Address on file | | | | | | |
| 11536134 | JUNE BROUSSARD RICHARD | Address on file | | | | | | |
| 12146264 | JUNEAU OIL & GAS LLC | 3700 Buffalo Speedway | Suite 925 | | | Houston | TX | 77098 |
| 12147247 | JUNIPER ENERGY KP | 1400 Smith St. #906 | | | | Houston | TX | 77002 |
| 12138623 | Juniper Exploration, L.L.C | 3721 Locke Ln | | | | Houston | TX | 77002 |
| 12146265 | JX Nippon Oil Exploration (U.S.A.) | 3040 Post Oak Blvd | | | | Houston | TX | 77056 |
| 12147248 | KCS RESOURCES, INC. | 7130 S LEWIS AVE # 700 | | | | TULSA | OK | 74136-5489 |
| 12146256 | KELLER OILFIELD SERVICES COMPANY INC. | 228 St Charles Ave | 902 WHITNEY BLDG. | | | NEW ORLEANS | LA | 70130 |
| 12147249 | KELLEY OIL CORPORATION | 601 JEFFERSON STREET | SUITE 1100 | | | HOUSTON | TX | 77002 |
| 11536166 | KELLY J VINCENT | Address on file | | | | | | |
| 12147250 | KERR-MCGEE | KERR-MCGEE CENTER | 123 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 |
| 12147251 | KERR-MCGEE OIL & GAS CORPORATION | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 |
| 12147252 | KEY PRODUCTION COMPANY | 1700 N LINCOLN ST | STE 1800 | | | DENVER | CO | 80203-4518 |
| 12147241 | KEY PRODUCTION COMPANY, INC. | 1700 N LINCOLN ST | STE 1800 | | | DENVER | CO | 80203-4518 |
| 12146250 | Kilroy Company of TX, et al | 3700 BUFFALO SPEEDWAY | | | | Houston | TX | 77518 |
| 12138625 | KINETICA DEEPWATER EXPRESS, LLC | 1001 McKinney Street | Suite 900 | | | Houston | TX | 77002 |
| 12138626 | Kinetica Partners LLC | 1001 McKinney, Suite 900 | | | | Houston | TX | 77002 |
| 12147253 | Knight Resources LLC | 125 Commerce Dr | | | | Hauppauge | NY | 11788-3932 |
| 12147242 | KNIGHT RESOURCES, LLC | 24 WATERWAY AVENUE SUITE 1460 | | | | THE WOODLANDS | TX | 77380 |
| 12147243 | KNIGHT RESOURCES, LLC | P O BOX 52688 | | | | LAFAYETTE | LA | 70505-2688 |
| 12146252 | KOA Energy LP | CORPORATION TRUST CENTER | 1209 ORANGE ST, WILMINGTON | | | New Castle | DE | 19801 |
| 12146253 | Kosmos Energy GOM Op | 8176 Park Lane | Suite 500 | | | Dallas | TX | 75231 |
| 12146254 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 500 | | | Dallas | TX | 75231 |
| 12146255 | KUNTRY KAR KARE | 12000 Highway 146 | | | | Bacliff | TX | 77518 |
| 12147238 | L. S. HOLDING COMPANY | 5195 DRONNINGENS GADE | STE 3 | | | ST THOMAS | VI | 00802-6563 |
| 12147244 | LAMAR HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 | | | | DALLAS | TX | 75201 |
| 12138629 | Lamare Hunt Trust Estate | 1601 Elm Street Suite 4000 | | | | Dallas | TX | 75201 |
| 12147246 | LIBERTY ENERGY GULF CORPORATION | 175 Berkeley St. | | | | Boston | MA | 02210 |
| 12146249 | LLOG Bluewater Holdings, L.L.C. | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 |
| 12147236 | LLOG EXPLORATION AND PRODUCTION COMPANY | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA | 70433-8152 |
| 12146238 | LLOG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 |
| 12147235 | LLOG EXPLORATION OFFSHORE, INC. | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA | 70433-8152 |
| 12146239 | LLOG Exploration Offshore, LLC | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8152 |
| 12146240 | LLOX, L.L.C. | 1001 Ochsner Blvd | Ste A | | | Covington | LA | 70433-8163 |
| 11538876 | LONNIE GLENN HARPER | Address on file | | | | | | |
| 12146242 | LOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES | 2000 Quail Drive | | | | Baton Rouge | LA | 70808 |
| 11538893 | LOUISIANA DEPT OF NATURAL RESOURCES | COASTAL ZONE MGMT DIVISION | 617 N 3RD ST, 10TH FLR | | | BATON ROUGE | LA | 70802 |
| 12147237 | LOUISIANA LAND AND EXPLORATION COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1100 |
| 11538910 | LOUISIANA STATE LAND OFFICE | ATTN: SONYA BOUDREAUX | 1201 N. THIRD STE G-150 | | | BATON ROUGE | LA | 77002 |
| 11538933 | LYNN VINCENT | Address on file | | | | | | |
| 11538965 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | | SCOTT | LA | 70583-0206 |
| 12146233 | Magnum Hunter | 120 Prosperous Place Suite 201 | | | | Lexington | KY | 40509 |
| 12147239 | MAGNUM HUNTER PRODUCTION, INC. | 202 S CHEYENNE AVE STE 1000 | | | | TULSA | OK | 74103-3001 |
| 12138642 | Manta Ray Offshore Gathering Co., LLC | 1100 Louisiana | Suite 3300 | | | Houston | TX | 77002 |
| 12147229 | MARATHON OIL CMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 |
| 12147230 | MARATHON OIL COMPANY | 5555 SAN FELIPE STREET | | | | HOUSTON | TX | 77056 |
| 12138644 | Marathon Petroleum Company LP | 539 S. Main Street | | | | Findlay | OH | 45840 |
| 12147233 | MARINER ENERGY RESOURCES, INC. | 2000 WEST SAM HOUSTON PARKWAY SOUTH | | | | HOUSTON | TX | 77042 |
| 12147232 | MARINER ENERGY, INC. | 2000 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 |
| 12147234 | MARITECH | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 |
| 11538998 | MARK J RICHARD | Address on file | | | | | | |
| 12146228 | MARTIN O MILLER II LLC ETAL | 315 Metairie Rd | Ste 202 | | | Metairie | LA | 70005-4337 |
| 12138650 | Martin O. Miller, II, LLC | 315 Metairie Road, Suite 202 | | | | Metairie | LA | 07055 |
| 11539024 | MARTIN TRAHAN | Address on file | | | | | | |
| 12138651 | MARUBENI OIL & GAS (USA) LLC | 777 N Eldridge Parkway | Suite 270 | | | Houston | TX | 77073 |
| 12147223 | MARUBENI OIL AND GAS (USA) INC | 777 N ELDRIDGE PARKWAY | SUITE 270 | | | HOUSTON | TX | 77079 |
| 12147224 | MCMORAN OIL & | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 |
| 12139243 | McMoRan Oil & Gas LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 12

Exhibit C
Affected Landlords  Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12147225 | MCMORAN OIL & GAS LLC., ET AL. | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 |
| 12147226 | MERIT ENERGY COMPANY | 13727 NOEL ROAD | SUITE 1200, TOWER 2 | | | DALLAS | TX | 75240 |
| 12146221 | Mermentau Mineral & Land Company | 228 SAINT CHARLES AVE | # 1024 | | | NEW ORLEANS | LA | 70130 |
| 12147228 | MESA PETROLEUM | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 |
| 12146222 | Miami Corporation | 720 Anderson Ferry Rd. | | | | Cincinnati | OH | 45238 |
| 12147217 | MICHAEL A. SCHERRER | 17307 E SUMMER ROSE CT | AND TRACY J SCHERRER | | | CYPRESS | TX | 77429 |
| 11539130 | MICHELLE R REPPOND | Address on file | | | | | | |
| 11539135 | MIKE AND MARIE JOHNSTON | Address on file | | | | | | |
| 12146225 | MILLENNIAL ENERGY MANAGEMENT, LLC | 333 Clay Street | 3 Allen Center, Suite 2800 | | | Houston | TX | 77002 |
| 12147218 | MINERALS MANAGEMENT SERVICE | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 |
| 12147220 | MOBIL EXPLORATION & PRODUCING U.S. INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 |
| 12147221 | MOBIL OIL EXPLORA | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 |
| 12147222 | MOBIL OIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 |
| 12147211 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 |
| 12147212 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 |
| 12147213 | MOBIL OIL EXPLORATION SOPRODUCINGISOU | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 |
| 12147219 | MOBIL, ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 |
| 11539179 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST FREEWAY | SUITE 3300 | | | HOUSTON | TX | 77027 |
| 12147219 | MORENO OFFSHORE RESOURCES, L.L.C. | 400 POYDRAS STREET | SUITE 1800 | | | NEW ORLEANS | LA | 70130 |
| 12147215 | MURPHY | 9805 KATY FREEWAY | SUITE G200 | | | Houston | TX | 77024 |
| 12146215 | Murphy E&P USA | 9805 Katy Fwy | Ste G200 | | | Houston | TX | 77024-1269 |
| 12146216 | MURPHY EXPLORATION & PRODUCTION CO - USA | 9805 Katy Fwy | Ste G200 | | | Houston | TX | 77024-1269 |
| 12147216 | MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | 9805 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 |
| 12147205 | MURPHY EXPLORATION AND PRODUCTION COMPANY | 9805 KATY FREEWAY | SUITE G200 | | | HOUSTON | TX | 77024 |
| 12146217 | Mustang Minerals, LLC | 330 Marshall St | Ste #1200 | | | Shreveport | LA | 71101 |
| 12146218 | Nautilus Pipeline Company | 5400 Westheimer Court | | | | Houston | TX | 77056 |
| 12146219 | Navidad Petroleum LLC | 109 Southampton Rd | | | | Natchez | MS | 39120-5254 |
| 12147208 | NEWFIELD | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 |
| 12147210 | NEWFIELD EXPLORATION CO AND | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 |
| 12147199 | NEWFIELD EXPLORATION COMPANY | 4 WATERWAY SQUARE PLACE | SUITE 100 | | | THE WOODLANDS | TX | 77380 |
| 12147200 | NEWPORT MINERALS LTD | 790 HACIENDA ROAD | | | | EVERGREEN | CO | 80439 |
| 12138670 | NEXEN ENERGY MARKETING U.S.A. INC. | 945 Bunker Hill Road | Suite 1000 | | | Houston | Bunk | 77024 |
| 12147201 | NEXEN PETROLEUM OFFSHORE USA INC | 945 BUNKER HILL ROAD | SUITE 1400 | | | HOUSTON | TX | 77024 |
| 12147202 | NICOR EXPLORATION COMPANY | 1667 COLE BLVD | | | | GOLDEN | CO | 80401 |
| 12147204 | NIPPON OIL EXPLORATION U.S.A. LIMITED, ET AL. | 1 RIVERWAY | STE 1600 | | | HOUSTON | TX | 77056 |
| 12147203 | NIPPON OIL EXPLORATION U.S.A. LIMITED. | 1 RIVERWAY | STE 1600 | | | HOUSTON | TX | 77056 |
| 12147193 | NOBLE | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12146209 | Noble Energy | 1001 Noble Energy Way | | | | Houston | TX | 77070 |
| 12147194 | NOBLE ENERGY INC | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 |
| 12146210 | Noble Energy, Inc. | 1001 Noble Energy Way | | | | Houston | TX | 77070 |
| 12147196 | NOBLE ENERGY, INC. (AS PREDECESSOR IN INTEREST OF FIELDWOOD) | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12147195 | NOBLE ENERGY, INC., A DELAWARE CORPORATION (PREDECESSOR | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12147198 | NORCEN EXPLORER, INC. ET AL. | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 |
| 12147187 | NORCEN OFFSHORE PROPERTIE | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 |
| 12147197 | NORCEN EXPLORER, INC. | 200 WESTLAKE PK BLVD #800 | | | | HOUSTON | TX | 77079 |
| 11534567 | NORPHLET PRODUCTION CO | 1804 TIKI DRIVE - TIKI ISLAND | | | | GALVESTON | TX | 77554 |
| 12147188 | NORSK HYDRO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | | ST. AUGUSTINE | FL | 32086 |
| 12147189 | NORSK HYDRO E&P AMERICAS AS, INC. | 200 RIVIERA BLVD | | | | ST. AUGUSTINE | FL | 32086 |
| 11537724 | NORTHERN NATURAL GAS COMPANY | PO BOX 3330 | | | | OMAHA | NE | 68103-0333 |
| 12147190 | NORTHSTAR E&P, LP | 11 Greenway Plaza, Ste. 2800 | | | | Houston | TX | 77046 |
| 12147191 | NORTHSTAR GULFSANDS | 1616 S. VOSS ROAD | SUITE 1000 | | | HOUSTON | TX | 77057 |
| 12147192 | NORTHSTAR GULFSANDS, LLC | 1616 S. VOSS ROAD | SUITE 1000 | | | HOUSTON | TX | 77057 |
| 12147181 | NORTHSTAR INTERESTS, L.C. | 11 GREENWAY PLZ | STE 2800 | | | HOUSTON | TX | 77046-1110 |
| 12147182 | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA #2800 | | | | HOUSTON | TX | 77046 |
| 12138672 | Northstar Offshore Group, LLC | 11 GREENWAY PLAZA #2800 | | | | HOUSTON | TX | 77046 |
| 12138673 | Northstar Offshore Group, LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 |
| 12138674 | Northstar Offshore Ventures LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 |
| 12146212 | Northwestern Mutual Life Ins. Co | 720 East Wisconsin Ave. | | | | Milwaukee | WI | 53202 |
| 12146213 | NW Pipeline, Inc. | 3535 Briarpark Drive | Suite 135 | | | Houston | TX | 77042 |
| 12147184 | OCEAN ENERGY, INC. | 1001 FANNIN ST | STE 1600 | | | HOUSTON | TX | 77002 |
| 12146202 | ODYSSEY PIPELINE LLC | 910 Louisiana Street | | | | Houston | TX | 77002 |
| 11537750 | OFFICE OF NATURAL RESOURCES REVENUE | 6TH AVE& KIPLING PKWY | BLD 85,DENVER FEDERAL CNTR | | | DENVER | CO | 80225-0165 |
| 11537792 | OKEANOS GAS GATHERING CO LLC | ATTN: LORRAINE GRAY | P.O. BOX 1227 | | | HOUSTON | TX | 77251 |
| 11537791 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 |
| 11537794 | OLIVER THERIOT JR | Address on file | | | | | | |
| 12146207 | Orinoco Natural Resources, LLC | 15 Appledore Lane | | | | Natural Bridge | VA | 24578 |
| 12147176 | ORRI | 5385 PERRY DRIVE | | | | WATERFORD | MI | 48329 |
| 12146196 | ORX Exploration, Inc. | 400 Poydras St | Ste 1100 | | | New Orleans | LA | 70130-3264 |
| 12146197 | OTTO ENERGY (GULF ONE) LLC | Two Allen Center | Suite 1080 | 1200 Smith Street | | Houston | TX | 77002 |
| 12147177 | OXY USA INC. | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046-0521 |
| 12138685 | Paloma Pipe Line Company | 601 Poydras Street, Suite 1725 | | | | New Orleans | LA | 70130 |
| 12147178 | PANACO, INC. | 1100 LOUISIANA | SUITE 5100 | | | HOUSTON | TX | 77002 |
| 12138686 | Panther as Contract Operator for Venice Gathering System | 160000 Stuebner Airline Rd | Suite 420 | | | Spring | TX | 77379 |
| 12138687 | PANTHER AS CONTRACT OPERATOR FOR VENICE GATHERING SYSTEM | 1600  Stuebner Airline Rd | Suite 420 | | | Spring | TX | 77379 |
| 12138688 | Panther Operating Company, LLC (Third Coast Midstream) | 1501 McKinney, Suite 800 | | | | Houston | TX | 77010 |

Exhibit C
Affected Landlords Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12138689 | Panther Pipeline, LLC | 1505 Loop 197 S | | | | Texas City | TX | 77590 |
| 11534533 | PAUL G HENDERSHOTT | 2724 FERNDALE STREET | | | | HOUSTON | TX | 77098-1114 |
| 12147179 | PELTO OIL COMPANY | ONE ALLEN CENTER, STE.1800 500 W. DALLAS STREET | | | | HOUSTON | TX | 77002 |
| 12147180 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| 12147169 | PENNZOIL PRODUCING COMPANY | PENNZOIL PLACE | 711 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| 12147170 | PEREGRINE O&G | THREE RIVERWAY, SUITE 1750 | | | | HOUSTON | TX | 77056 |
| 12138695 | Peregrine Oil & Gas II, LLC | 3 Riverway #1750 | | | | Houston | TX | 77056 |
| 12138696 | Peregrine Oil & Gas II, LLC | Three Riverway, Suite 1750 | | | | Houston | TX | 77056 |
| 12138697 | Peregrine Oil & Gas, LLC | Three Riverway, Suite 1750 | | | | Houston | TX | 77056 |
| 12146200 | Peregrine Oil & Gas, LP | 3 Riverway # 1750 | | | | Houston | TX | 77056 |
| 12147171 | PETROBRAS AMERICA, INC. | 10350 RICHMOND AVE STE 1400 | | | | HOUSTON | TX | 77042 |
| 12147173 | PETROQUEST ENERGY ONE, L.L.C | 400 E KALISTE SALOOM RD. | | | | LAFAYETTE | LA | 70508 |
| 12147172 | PETROQUEST ENERGY, L.L.C. | PO BOX 53888 | | | | LAFAYETTE | LA | 70502-3888 |
| 12146201 | PetroQuest Energy, LLC | 400 East Kaliste Saloom Road | Suite 6000 | | | Lafayette | LA | 70508 |
| 12147174 | PETROQUEST OIL & GAS, L.L.C | 400 E KALISTE SALOOM RD. | | | | LAFAYETTE | LA | 70508 |
| 12147163 | PETSEC ENERGY INC | PO BOX 52671 | | | | LAFAYETTE | LA | 70505-2671 |
| 12138709 | Phillips 66 Company | Commercial Contract - 6 North | P. O. Box 421959 | | | Houston | TX | 77242-1959 |
| 12147164 | PHILLIPS PETROLEUM COMPANY | 925 N ELDRIGE PKWY | | | | HOUSTON | TX | 77079 |
| 12147165 | PHILLIPS PETROLEUM ETAL | 925 N ELDRIGE PKWY | | | | HOUSTON | TX | 77079 |
| 12147166 | PHOENIX EXPLORATION COMPANY, LP | 2000 POST OAK BLVD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 |
| 12146191 | PIECES ENERGY LLC | Enven Energy Corporation | 609 Main Street | Suite 3200 | | Houston | TX | 77002 |
| 12147167 | PIONEER NATURAL RESOURCES USA, INC. | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 |
| 12147168 | PIONEER PRODUCTION CORPORATION, ET AL | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 |
| 12138710 | PIQUANT INC | BILLED THRU JIB | 16945 Northchase, Ste 1770 | | | HOUSTON | TX | 77060-2153 |
| 12138711 | Pisces Energy LLC | 3850 N. Causeway Blvd., Suite 1770 | | | | Metairie | LA | 77002 |
| 12138713 | Placid Refining Company LLC | 2901 Wilcrest Drive, Suite 250 | | | | Houston | TX | 77042 |
| 12138714 | Plains Gas Solutions, LLC | 333 Clay St. Suite 1600 | | | | Houston | TX | 77002 |
| 12146192 | PLAQUEMINE PARISH GOVERNMENT | 333 F Edward Hebert Blvd | | | | Belle Chasse | LA | 70037 |
| 12146193 | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | 1531 FERN ST | | | | New Orleans | LA | 70118-4005 |
| 11537979 | PLAQUEMINES PARISH GOVERNMENT | Address on file | | | | | | |
| 12147157 | PLUMB OFFSHORE, INC. | 1200 SMITH, STE. 1800 | | | | HOUSTON | TX | 77002 |
| 12147158 | POGO PRODUCING COMPANY | 700 MILAM, SUITE 3100 | | | | HOUSTON | TX | 77002 |
| 12147151 | PRIME OFFSHORE L.L.C. | 9821 KATY FWY, STE 1050 | | | | HOUSTON | TX | 77024 |
| 12146184 | PROMETHEAN ENERGY CORPORATION | 708 Main Street | Floor 10 | | | Houston | TX | 77002 |
| 12146186 | Pruet Offshore Company | 217 W CAPITOL ST | | | | Jackson | MS | 39201 |
| 12147153 | PURE RESOURCES, L.P. | 500 WEST ILLINOIS | | | | MIDLAND | TX | 79701 |
| 12146187 | Quadrangle, L.L.C. | 345 Seventh Avenue | Suite 1900 | | | New York | NY | 10001 |
| 11534487 | QUANG SINH & KHANH D PHAM | PO BOX 554 | | | | BACLIFF | TX | 77518 |
| 12138730 | Questor Pipeline Venture | P.O. Box 1779 | | | | Kingsland | TX | 78639 |
| 11532880 | RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD & J. CASEY ROY | P. O. BOX 12548 MC008 | | AUSTIN | TX | 78711-2548 |
| 11538095 | RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 |
| 12147154 | RANGE RESOURCES CORPORATION | 100 THROCKMORTON STREETSUITE 1200 | | | | FORT WORTH | TX | 76102 |
| 12147155 | RANGER OIL COMPANY | 800 GESSNER, SUITE 1000 | | | | HOUSTON | TX | 77024 |
| 12147156 | RED WILLOW | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 |
| 12147145 | RED WILLOW OFFSHORE | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 |
| 12138734 | RED WILLOW OFFSHORE LLC | 1415 Louisiana Street | | | | Houston | TX | 77002 |
| 12147146 | RED WILLOW OFFSHORE, LLC, ET AL | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 |
| 12146179 | Remora Operating, LLC | Building 2 | 807 Las Cimas Pkwy | Suite 275 | | Austin | TX | 78746 |
| 12147147 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77024 |
| 12146180 | Renaissance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 |
| 12146181 | Renaissance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 |
| 12138660 | Reppond, Michelle R | 113 Old Silo Rd | | | | Rayne | LA | 70578-2550 |
| 12146182 | REPSOL E&P USA INC | 2455 Technology Forest Blvd | | | | The Woodlands | TX | 77381 |
| 12138738 | Richard Schmidt - Black Elk Litigation Trust and the Black Elk Liquidating Trust | 615 Leopard Street, Suite 635 | | | | Corpus Christi | TX | 78401 |
| 12138596 | Richard, Henrietta Rae | 109 Dijon Drive, Lafayette, | | | | Lafayette | LA | 70506 |
| 12138617 | Richard, James Donald | 211 Lebeouf Rd, Bell City, | | | | Bell City | LA | 70630 |
| 12138622 | Richard, John Broussard | 5034 Manchester Road, Iowa, | | | | Iowa | LA | 70647 |
| 12138645 | Richard, Mark J | 189 MERLIN WAY | | | | EULESS | TX | 76039-4214 |
| 12147148 | RICHFIELD | 4 CENTERPOINTE DRIVE | | | | LA PALMA | CA | 90623 |
| 12146172 | Richmond Exploration & Production LLC | 5330 Schumacher Ln | | | | Houston | TX | 77056 |
| 12146173 | Ridgewood | 1254 Enclave Pkwy #600 | | | | Houston | TX | 77077 |
| 12147150 | RIDGEWOOD | 1254 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 |
| 12146174 | Ridgewood Castle Rock, LLC | 898 Mcmurdo Cir | | | | Castle Rock | CO | 80108 |
| 12147139 | RIDGEWOOD DANTZLER | 1254 ENCLAVE PKWY | SUITE 600 | | | HOUSTON | TX | 77077 |
| 12138739 | Ridgewood Energy Corporation | 1254 Enclave Pkwy #600 | | | | Houston | TX | 77077 |
| 12147140 | RIDGEWOOD ENERGY CORPORATION | 14 PHILLIPS PKWY | | | | MONTVALE | NJ | 07645 |
| 12147141 | RIDGEWOOD ENERGY CORPORATION | 79 TURTLE POINT RD | | | | TUXEDO PARK | NY | 10987 |
| 12138741 | RIDGEWOOD KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 |
| 11533752 | RIDGEWOOD KING CANE, LLC | C/O RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY., SUITE 600 | | | HOUSTON | TX | 77077 |
| 12146176 | Ridgewood Rockefeller, LLC | 2711 Centerville Rd | Ste 400 | | | Wilmington | DE | 19808 |
| 12146177 | Ridgewood S Santa Cruz | 35 N. Broad Street | | | | Ridgewood | NJ | 07450 |
| 12147143 | RME PETROLEUM COMPANY | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 |
| 11538206 | ROBERT L. BROUSSARD | Address on file | | | | | | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 12

Exhibit C
Affected Landlords  Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11538207 | ROBERT LANCE MUDD | Address on file | | | | | | |
| 12138746 | Rooster Oil & Gas LLC | 16285 Park Ten Place, Suite 120 | | | | Houston | TX | 77084 |
| 12138748 | Rotocraft Leasing Company, LLC | 430 North Eola Road | | | | Broussard | LA | 70518 |
| 12146165 | RPW INVESTMENTS | 106 Via Palacio | | | | Palm Beach Gardens | FL | 33418-6212 |
| 12138752 | RTR Fund I, L.P. | 1616 South Voss, Suite 845 | | | | Houston | TX | 77057 |
| 12146154 | RUYHDI HALILI TRUST | Po Box 8448 | | | | Bacliff | TX | 77518 |
| 12147133 | RWE PERTROLEUM COMPANY ET AL | 1201 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 |
| 12147134 | SABCO OIL AND GAS CORPORATION | 34 WYNDEN ST | | | | HOUSTON | TX | 77079 |
| 12147135 | SAMEDAN | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12147136 | SAMEDAN ET AL | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12147137 | SAMEDAN OIL CORPORATION | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 |
| 12147138 | SAMSON CONTOUR ENERGY E&P, LLC | 15 EAST 5TH STREET SUITE 1000 | | | | TULSA | OK | 74103 |
| 12147127 | SAMSON OFFSHORE COMPANY | 110 WEST 7TH STREET, SUITE 2000 | | | | Tulsa | OK | 74119 |
| 12146156 | Samson Offshore Mapleleaf | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | Wilmington | DE | 19801 |
| 12146157 | Samson Offshore Mapleleaf, LLC | 110 West 7th Street | Suite 2000 | | | Tulsa | OK | 74119 |
| 12147128 | SAMSON OFFSHORE MAPLELEAF, LLC | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | | TULSA | OK | 74119 |
| 12146155 | Samson Offshore, LLC | 110 West 7th Street | Suite 2000 | | | Tulsa | OK | 74119 |
| 12138753 | Sanare Energy Partners, LLC | 11 E Greenway Plaza | | | | Houston | TX | 77046 |
| 12139097 | Sanare Energy Partners, LLC | 11 GREENWAY PLAZA | STE 2800 | | | HOUSTON | TX | 77046 |
| 12138754 | Sanare Energy Partners, LLC | 2000 W SAM HOUSTON PKWY S | STE 1200 | | | HOUSTON | TX | 77042 |
| 12146158 | Sandel Energy, Inc. | 1300 11th St | Ste 630 | | | Huntsville | TX | 77340-3860 |
| 12146159 | Sandridge Energy Offshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102-6406 |
| 12147129 | SANDRIDGE OFFSHORE, LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6406 |
| 12146148 | Sandridge Offshore, LLC | 1601 NW Expressway | Ste 1600 | | | Oklahoma City | OK | 73118-1420 |
| 12147130 | SANDRIDGE ONSHORE LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6406 |
| 12146149 | SandRidge Onshore, LLC | 123 ROBERT S. KERR AVENUE | | | | Oklahoma City | OK | 73102 |
| 12146151 | SBM GULF PRODUCTION | 1255 Enclave Pkwy Ste 400 | | | | Houston | TX | 77007-1848 |
| 12147131 | SBM GULF PRODUCTION, LLC | 1255 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 |
| 12147132 | SBM THUNDER HAWK S. A., A SWISS COMPANY | 1255 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 |
| 12146152 | SCL Resources, LLC | 3610-2 N Josey Ln #223 | | | | Carrollton | TX | 75007 |
| 12147121 | SCL RESOURCES, LLC | 840 ROOSEVELT 2 FL | | | | IRVINE | CA | 92620 |
| 11536813 | SCOTT TRAHAN | Address on file | | | | | | |
| 12146153 | Sea Robin Pipeline Company | 1300 Main Street | | | | Houston | TX | 77002 |
| 12146142 | SEAVIEW INVESTMENTS | 190 Newport Center Drive | Suite 210 | | | Newport Beach | CA | 92660 |
| 12147122 | SENECA RESOURCES CORPORATION | 1201 LOUISIANA STREET, SUITE 2600 | | | | HOUSTON | TX | 77002 |
| 11536858 | SHARON WELCH JEFFERS CONNER AND WARREN CONNER | Address on file | | | | | | |
| 12147123 | SHELL | 1000 MAIN ST | | | | HOUSTON | TX | 77002 |
| 12147124 | SHELL DEEPWATER DEVELOPMENT | 1000 MAIN ST | | | | HOUSTON | TX | 77002 |
| 12138762 | Shell GOM Pipeline CO LLC | PO Box 7247-6203 | | | | Philadelphia | PA | 19170-6203 |
| 12147125 | SHELL OFFSHORE | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 |
| 12138763 | Shell Offshore Inc | 701 Poydras Street | | | | New Orleans | LA | 70161 |
| 12147126 | SHELL OFFSHORE INC., ET AL. | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 |
| 12147115 | SHELL OFFSHORE INC. | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 |
| 12147116 | SHELL OIL COMPANY | 1000 MAIN ST | | | | HOUSTON | TX | 77002 |
| 12138764 | Shell Pipeline Company LP | 777 Walker Street | | | | Houston | TX | 77002 |
| 11536879 | SHELL PIPELINE COMPANY LP | PO BOX 4749 | | | | HOUSTON | TX | 77210-4749 |
| 12138765 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | | Houston | TX | 77002 |
| 12138766 | SHELL TRADING (US) COMPANY | 1000 Main Street | | | | Houston | TX | 77046 |
| 12138767 | Shell Trading (US) Company | 1000 Main Street, Level 15 | | | | Houston | TX | 77002 |
| 12146143 | Ship Shoal 252 Marketing Election Letter dated March 30, 2010 (Helis Oil & Gas Company, L.L.C.) | 228 Saint Charles Avenue | #912 | | | New Orleans | LA | 70130 |
| 12146144 | Sibley Petroleum Investments, LLC | 7039 Highway 190 East Service Road | Suite A | | | Covington | LA | 70433 |
| 11536904 | SIKICA D. CROSBY | Address on file | | | | | | |
| 12146145 | SLF, LP | ONE FERRY BUILDING | SUITE 255 | | | San Francisco | CA | 94111 |
| 12147117 | SNYDER OIL CORPORATION, ET AL. | 777 MAIN ST STE 2500 | | | | FORT WORTH | TX | 76102 |
| 12147118 | SOI | 9811 KATY FREEWAY, SUITE 700 | | | | HOUSTON | TX | 77024 |
| 12147119 | SONAT EXPLORATION COMPANY | 1001 LOUISIANA ST., SUITE 1000 | | | | HOUSTON | TX | 77002 |
| 12146146 | South Bay Resources, L.L.C | 1920 NACOGDOCHES SUITE 110 | | | | SAN ANTONIO | TX | 78209 |
| 12146147 | SOUTH PASS, L.L.C. | 30868 Highway 23 | | | | Buras | LA | 70041 |
| 12147120 | SOUTHERN NATURAL GAS COMPANY | ATTN: DORIS TATE | 1001 LOUISIANA STREET | SUITE 1000 | | Houston | TX | 77002 |
| 12147109 | SOUTHLAND ROYALTY COMPANY | 400 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 |
| 12147112 | SPN RESOURCES, LLC | 1001 LOUISIANA STREET, SUITE 2900 | | | | HOUSTON | TX | 77002 |
| 12146136 | SPN Resources, LLC | 1301 Mckinney Ste 900 | | | | Houston | TX | 77010-3066 |
| 12146125 | ST/TX M-TRANSTEXAS GAS CORPORATION | Icahn Enterprises | General Motors Building | 767 Fifth Avenue | | New York | NY | 10022 |
| 11537002 | STACY M MILLER | Address on file | | | | | | |
| 11537005 | STALANAD INC | Address on file | | | | | | |
| 12147113 | STAT ENERGY & CONSULTING, INC. | 740 E. CAMPBELL RD. | SUITE 460 | | | RICHARDSON | TX | 75081 |
| 12146139 | STATE LAND OFFICE | 310 Old Santa Fe Trail | | | | Santa Fe | NM | 87501 |
| 11537020 | STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 |
| 12146140 | State of Alabama, Department of Conservation and Natural Resources, Division of State Lands, acting by and through its Commissioner | 64 N. Union Street, Suite 468 | | | | Montgomery | AL | 36130 |
| 12138774 | State of Louisiana | PO Box 44124 | | | | Baton Rouge | LA | 70804 |
| 12146141 | State OF LOUISIANA DEPARTMENT | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | 70802 |
| 12146131 | State of Texas | Office of Comptroller | LBJ Bldg, 111 E 17th St, First Floor | | | Austin | TX | 78774-0100 |
| 12146130 | STATE OF TEXAS HWY CONDEMNATION | Texas Department of Transportation | 125 East 11th St. | | | Austin | TX | 78701 |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 9 of 12

Exhibit C

Affected Landlords  Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11553667 | STATE OF TEXAS, RAILROAD COMMISSION | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 |
| 12146132 | Statoil Gulf of Mexico | 2107 City West Blvd. | Suite 100 | | Houston | TX | 77042 |
| 12147103 | STATOIL GULF OF MEXICO LLC | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 |
| 12147105 | STATOIL USA E&P, INC. | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 |
| 12147104 | STATOILHYDRO USA E&P, INC. | 2107 CITY WEST BLVD. | SUITE 100 | | HOUSTON | TX | 77042 |
| 12147106 | STEPHENS PRODCUTION COMPANY, LLC | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 |
| 12147107 | STEPHENS PRODUCTION COMPANY | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 |
| 12147108 | STEPHENS PRODUCTION COMPANY, LLC | 100 RIVER BLUFF DRIVE | SUITE 500 | | LITTLE ROCK | AR | 72202 |
| 11537047 | STERLING SUGARS LLC | 611 IRISH BEND ROAD | | | FRANKLIN | LA | 70538 |
| 11537053 | STEVEN WALTER & LORI LYNN NICHOLSON | Address on file | | | | | |
| 12138775 | Stingray Pipeline Company LLC (MCP Operating) | 1221 Lamar Street, Suite 1525 | | | Houston | TX | 77010 |
| 12147097 | STONE | 625 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 11537063 | STONE ENERGY CORPORATION | THREE ALLEN CENTER | 333 CLAY STREET, SUITE 3300 | | HOUSTON | TX | 77002 |
| 12147099 | STONE ENERGY CORPORATION ET AL | 625 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 12147100 | STONE ENERGY CORPORATION, SEO A LLC | 625 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 12147098 | STONE ENERGY CORPORATION. | 625 E. KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 12138777 | Stone Energy Corpration | 625 E. Kaliste Saloom Rd | | | Lafayette | LA | 70508 |
| 12146124 | Stone Energy Offshore, L.L.C. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 |
| 12147101 | STX ENERGY E&P OFFSHORE MANAGEMENT | 1555 POYDRAS ST #1720 | | | NEW ORLEANS | LA | 70112 |
| 12146126 | Sunset Energy of Louisiana, L.L.C. | P.O. Box 5625 | | | Bossier City | LA | 71171 |
| 12146127 | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | | | Houston | TX | 77002 |
| 11537103 | SWEET LAKE LAND & OIL CO, L.L.C | ATTN: JOEL W. WERNER | P.O. BOX 997 | | LAKE CHARLES | LA | 70602-0997 |
| 12138785 | Sweet lake Land & Oil Company | 7777 Nelson Road | | | Lake Charles | LA | 70605 |
| 12146128 | Sweetlake Land and Oil Company | 444 Pujo St | | | Lake Charles | LA | 70601-4255 |
| 12147102 | TALOS | 333 CLAY STREET | | SUITE 3300 | HOUSTON | TX | 77002 |
| 12138787 | Talos Energy | Bill thru JIB | 333 Clay St | Suite 300 | Houston | TX | 77002 |
| 12147091 | TALOS ENERGY OFFSHOR | 333 CLAY STREET | SUITE 3300 | | HOUSTON | TX | 77002 |
| 12138789 | TALOS ENERGY OFFSHORE, LLC | 333 Clay Street | Suite 3300 | | Houston | TX | 77002 |
| 12138790 | Talos Energy Offshore, LLC | 500 Dallas | Suite 2000 | | Houston | TX | 77002 |
| 12138791 | TALOS ENERGY OFFSHORE, LLC | 500 Dallas | | | Houston | TX | 77002 |
| 12146129 | Talos ERT | 333 Clay St, Suite 3300 | | | Houston | TX | 77002 |
| 12146118 | Talos ERT LLC | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 |
| 12146119 | TALOS PRODUCTION, INC. | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 |
| 12146120 | Talos Production, LLC | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 |
| 12146121 | Talos Resources | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 |
| 12147092 | TALOS RESOURCES LLC | 625 E KALISTE SALOOM RD | | | LAFAYETTE | LA | 70508 |
| 12147093 | TALOS/STONE | 333 CLAY ST | SUITE 3300 | | HOUSTON | TX | 77002 |
| 12147094 | TAMMANY OIL & GAS LLC | 20445 STATE HWY 249 | STE 200 | | HOUSTON | TX | 77070 |
| 12146122 | Tammany Oil and Gas | 20445 State Highway 249 Suite 200 | | | Houston | TX | 77070 |
| 11537130 | TAMMI A. SCHENK AND FRED W. SCHENK | Address on file | | | | | |
| 12138792 | TAMPNET | 303 Apollo Road | Suite 420 | | Scott | LA | 70583 |
| 12138793 | TAMPNET INC | 303 Apollo Road | | | Scott | LA | 70583 |
| 12138794 | TAMPNET INC | 309 APOLLO ROAD | | | SCOTT | LA | 70583 |
| 12138795 | Tana Exploration Company LLC | 25025 I-45 | | | Spring | TX | 77380 |
| 12138796 | Tana Exploration Company, LLC | 4001 Maple Avenue | Suite 300 | | Dallas | TX | 75219 |
| 12146123 | Targa | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 |
| 12138798 | TARGA MIDSTREAM SERVICES LP | 811 Louisiana, Suite 2100 | | | Houston | TX | 77002 |
| 12146112 | TC Offshore, LLC | 717 Texas Street Suite 2400 | | | Houston | TX | 77002 |
| 12147095 | TDC ENERGY LLC | 400 E. KALISTE SALOOM ROAD | SUITE 6000 | | LAFAYETTE | LA | 70508 |
| 12146115 | Tenneco Exploration, Ltd. | 500 North Field Drive | | | Lake Forest | IL | 60045 |
| 12147085 | TENNECO OP | 27300 W. 11 Mile Road | | | Southfield | MI | 48034 |
| 12138801 | Tennessee Gas Pipeline Company | Attn: Kurt Cheramie, 224 Aviation Road | | | Houma | LA | 70363 |
| 12147086 | TEXACO EXPLORATION | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 12147087 | TEXACO EXPLORATION AND PRODUCTION | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 12147089 | TEXACO EXPLORATION AND PRODUCTION, INC., INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 12147088 | TEXACO EXPLORATION, AND PRODUCTION; INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 12147090 | TEXACO INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 12147079 | TEXACO PRODUCING INC. | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 |
| 12138802 | Texas Eastern Transmission | 5300-B-Hwy 188 | | | Coden | AL | 36523 |
| 11537179 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056-5310 |
| 12147081 | TEXAS GAS EXPLORATION CORPORATION | 1135 Heights Blvd | | | Houston | TX | 77008 |
| 11537184 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | AUSTIN | TX | 78701 |
| 12147082 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | AUSTIN | TX | 78701-1495 |
| 12147083 | TEXAS MERIDIAN RESOURCE CORPORATION | P.O. BOX 659940 | | | SAN ANTONIO | TX | 78265-9939 |
| 12147073 | TEXAS STANDARD OIL COMPANY | ONE PETROLEUM CENTER, BUILDING ONE | 3300 NORTH A STREET | | MIDLAND | TX | 79705 |
| 12147074 | TEXOMA PRODUCTION COMPANY | PO Box 283 | | | Houston | TX | 77001 |
| 12146117 | TGS-NOPEC GEOPHYSICAL COMPANY | 10451 Clay Road | | | Houston | TX | 77041 |
| 12147075 | THE ANSCHUTZ CORPORATION | 555 17TH STREET | SUITE 2400 | | DENVER | CO | 80202 |
| 12147076 | THE GEORGE R. BROWN PARTNERSHIP | 1001 FANNIN ST | SUITE 4700 | | HOUSTON | TX | 77002 |
| 12147077 | THE GEORGE R. BROWN PARTNERSHIP LP | 1001 FANNIN ST | SUITE 4700 | | HOUSTON | TX | 77002 |
| 12147078 | THE HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | HOUSTON | TX | 77002 |
| 12147067 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 600 N DAIRY ASHFORD RD | | | HOUSTON | TX | 77079-1100 |
| 12146106 | The Louisiana Land Exploration Co LLC | 600 N Dairy Ashford Rd | | | Houston | TX | 77079-1100 |
| 12147068 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 |
| 12147069 | THE OHIO OIL COMPANY | 5555 SAN FELIPE STREET | | | HOUSTON | TX | 77056 |

Exhibit C

Affected Landlords  Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12147070 | THE PURE OIL COMPANY | 2141 ROSECRANS AVENUE | SUITE 4000 | | | EL SEGUNDO | CA | 90245 |
| 12146109 | THE STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | Baton Rouge | LA | 70802 |
| 12147071 | THE SUPERIOR OIL COMPANY | 1402 NORTH CAPITOL AVENUE | SUITE 100 | | | INDIANAPOLIS | IN | 46202 |
| 12138810 | The Sweet Lake Land & Oil Company. Limited Liability Company | 7777 Nelson Road | | | | Lake Charles | LA | 70605 |
| 11536283 | THERESA L. BEAM DOUCET AND ROLAND DOUCET JR | Address on file | | | | | | |
| 12138681 | Theriot Jr, Oliver | Golden Age of Welch, 410 S Simmons, | | | | Welch | LA | 70591 |
| 12138812 | Third Coast Midstream LLC (formerly Panther Operating Company, LLC) | 1501 McKinney, Suite 800 | | | | Houston | TX | 77010 |
| 12147072 | THIRD COAST MIDSTREAM LLC (FORMERLY PANTHER OPERATING COMPANY, LLC) | 1501 MCKINNY ST. SUITE 800 | | | | HOUSTON | TX | 77010 |
| 12138813 | Third Coast Midstream, LLC | P. O. Box 1227 | | | | Houston | TX | 77251 |
| 11536293 | THOMAS W. RIVERS | Address on file | | | | | | |
| 12146110 | TMR Exploration, Inc. | 820 Garrett Dr | | | | Bossier City | LA | 71111-2500 |
| 12147063 | TORCH ENERGY ADVISORS INC ETAL | 1331 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 |
| 12147062 | TORCH ENERGY ADVISORS INCORPORATED, TORC | 1331 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 |
| 12146111 | TOTAL E&P USA INC | 1201 Louisiana Street | Suite 1800 | | | Houston | TX | 77002 |
| 12147064 | TOTAL MINATOME CORPORATION | 330 NORTH SAM HOUSTON PARKWAY EAST 40 | | | | HOUSTON | TX | 77060 |
| 12138822 | TR Offshore. L.L.C. | 2011 W. Danforth Rd. Suite 213 | | | | Edmond | Ok | 73003 |
| 11536342 | TRACY LYNN BOURQUE | Address on file | | | | | | |
| 12147065 | TRANSCO EXPLORATION COMPANY | 2800 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 |
| 12138819 | Transcontinental Gas Pipeline Corporation | PO Box 1396 | | | | Houston | TX | 77251 |
| 12147066 | TRANSTEXAS | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 |
| 12147055 | TRANSTEXAS GAS CORPORATION | 1300 EAST NORTH BELT | SUITE 310 | | | HOUSTON | TX | 77032 |
| 12147056 | TRIUMPH ENERGY LLC | 9171 DRY FORK ROAD | | | | HARRISON | OH | 45030 |
| 12146103 | TROG I, LLC | 3980 FLORIDA STREET, SUITE B | | | | MANDEVILLE | LA | 70448 |
| 12138823 | Trunkline Gas Company | 1300 Main Street | | | | Houston | TX | 77002 |
| 12138824 | Trunkline Gas Company | 15910 Essie Wells | | | | Erath | LA | 70533-5953 |
| 12138825 | Trunkline Gas Company, LLC | 5051 Westheimer Rd, | | | | Houston | TX | 77056 |
| 12146104 | TX | Office of the Governor | State Insurance Building | 1100 San Jacinto | | Austin | TX | 78701 |
| 11533696 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | | CATHARPIN | VA | 20143 |
| 12147058 | UNION EXPLORATION PARTNERS, LTD | 601 POYDRAS STREET | | | | NEW ORLEANS | LA | 70130 |
| 12147059 | UNION OIL | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 |
| 12147060 | UNION OIL COMPANY OF CALIFOMIA | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 |
| 12147049 | UNION OIL COMPANY OF CALIFOMIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 |
| 12146105 | Union Oil Company of California | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 |
| 12147050 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 |
| 12147051 | UNITED STATES DEPARTMENT OF THE INTERIOR | 1224 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70146 |
| 11553754 | United States Department of the Interior | U.S. Department of Justice | Attn: Serajul F. Ali | P.O. Box 875-Ben Franklin Station | | Washington | DC | 20044 |
| 12147052 | UNOCAL EXPLORATION CORPORATION | 2141 Rosecrans Avenue, Suite 4000 | | | | El Segundo | CA | 90245-4746 |
| 12146094 | Unocal Pipeline Company | 2141 Rosecrans Avenue | Suite 4000 | | | El Segundo | CA | 90245 |
| 12138834 | Upstream Exploration LLC | Billed thru JIB:jib | 3838 North Causeway Blvd., Suite 2800 | | | Metairie | LA | 70002 |
| 12146095 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | | | | Dallas | TX | 75242-1317 |
| 12138835 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 |
| 12147053 | USA E&P INC. | 2107 CITY WEST BLVD. | SUITE 100 | | | HOUSTON | TX | 77042 |
| 12147054 | VASTAR | 1560 BROADWAY | SUITE 2092 | | | DENVER | CO | 80202 |
| 12147043 | VASTAR OFFSHORE, INC. | 515 S FLOWER ST | | | | LOS ANGELES | CA | 90071 |
| 12147044 | VASTAR RESOURCES, INC. | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 |
| 12147045 | VASTAR RESOURCES, INC., ET AL. | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 |
| 11533878 | VENICE DEHY | Address on file | | | | | | |
| 12138862 | Venice Energy Services Company LLC (Targa Resources) | 811 Louisiana Street | | | | Houston | TX | 77002 |
| 12146097 | Venice Gathering | 1000 Louisiana St Ste 4300 | | | | Houston | TX | 77002-5036 |
| 11536471 | VERMILION CORPORATION | 115 TIVOLI STREET | | | | ABBEVILLE | LA | 70510 |
| 12147046 | VICTOR J. LUSZCZ | 1673 ELK VIEW ROAD | | | | LARKSPUR | TCO | 80118 |
| 12147047 | VINCENT J MANARA III | 5773 WOODWAY DRIVE, PMB#412 | | | | HOUSTON | TX | 77057 |
| 12147033 | W & T | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77042 |
| 12138890 | W & T Energy Offshore | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 12138892 | W & T Energy VI | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 12138891 | W & T Energy VI, LLC | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 12147034 | W & T OFFSHORE , ET AL | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | HOUSTON | TX | 77042 |
| 12138894 | W & T OFFSHORE INC | 9 E. Greenway Plaza | Suite 300 | | | Houston | TX | 77046 |
| 12138895 | W & T OFFSHORE INC | 9 Greenway Plaza | Suite 300 | | | Houston | TX | 77046 |
| 12146078 | W & T Offshore, Inc. | Nine Greenway Plaza , Suite 300 | | | | Houston | TX | 77046 |
| 12138888 | W&T Energy Energy VI, LLC | 9 e Greenway Plaza | Suite 300 | | | Houston | TX | 77046 |
| 12138889 | W&T Energy VI, LLC | W&T Energy VI, LLC | 9 E Greenway Plaza | | | Houston | TX | 77046 |
| 12138898 | W&T Offshore, Inc. | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 12138899 | W&T Offshore, Inc. | Nine Greenway Plaza, Suite 300 | | | | Houston | TX | 77042 |
| 12147048 | WALTER | 1100 LOUISIANA ST #200 | | | | HOUSTON | TX | 77002 |
| 12138869 | WALTER OIL & GAS CORPORATION | 1100 Louisiana | Suite 200 | | | Houston | TX | 77002 |
| 12138870 | WALTER OIL & GAS CORPORATION | 1100 Louisiana | Suite 200 | | | Houston | TX | 77002-5299 |
| 12138873 | Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 2000 | | | Houston | TX | 77002 |
| 12138876 | Walter Oil & Gas Corporation | Bill thru JIB | 333 Clay St | Suite 2900 | | Houston | TX | 77002 |
| 12147037 | WALTER OIL & GAS CORPORATION, ET AL | 1100 LOUISIANA ST #200 | | | | HOUSTON | TX | 77002 |
| 12138872 | Walter Oil and Gas Corporation | 1100 Louisiana St #200 | | | | Houston | TX | 77002 |
| 12146082 | WERRUS AQUAMARINE, LLC | One City Centre | 1021 Main Street, Suite 1960 | | | Houston | TX | 77002 |
| 12147038 | WESTERN GECO | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 |

Exhibit C
Affected Landlords  Service List
Served via first class mail

| 12147039 | WESTPORT OIL AND GAS COMPANY, INC | 410 - 17TH STREET, STE 2300 | | | | Denver | CO | 80202 | |
|---|---|---|---|---|---|---|---|---|---|
| 12147040 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12147041 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12146083 | White Oak Resources VI, LLC | 16945 Northchase Drive Suite 1700 | | | | Houston | TX | 77060 | |
| 12138881 | White Shoal Pipeline Corporation / c/o of W&T Offshore | Nine Greenway Plaza, Suite 300 | | | | Houston | TX | 77046 | |
| 12138882 | Whitney Oil & Gas, LLC | 400 Poydras Street, Suite 1440 | | | | New Orleans | LA | 70130 | |
| 12146084 | Wichita Partnership, Ltd. | 2600 Becker Dr | | | | Benham | TX | 77833 | |
| 12138883 | Wild Well Control, Inc. | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 | |
| 12138884 | Williams Field Services | 2800 Post Oak Blvd | | | | Houston | TX | 77056 | |
| 12138885 | WILLIAMS FIELD SERVICES | 8106 Dauphin Island Parkway | | | | Theodore | AL | 36582 | |
| 12138886 | Williams Field Services | P.O.Box 645 | | | | Tulsa | OK | 74101 | |
| 12147031 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12147032 | WILLIAMS FIELD SERVICES- GULF COAST COMPANY, L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3706 | |
| 12147035 | XTO OFFSHORE INC. | 22777 SPRINGDOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12147036 | ZILKHA ENERGY COMPANY | 1001 MCKINNEY AVENUE | SUITE 1925 | | | HOUSTON | TX | 77002 | |

In re: Fieldwood Energy LLC, et al.
Case No. 20-33948 (MI)

Page 12 of 12

## Exhibit D

# Exhibit D

Affected Landlords Email Service List

Served via email

| Name | Email |
|---|---|
| DART ENERGY SERVICES LLC | PEGGY@EVERGREENWC.COM |
| FREEPORT MCMORAN OIL & GAS LLC | PTIERNEY@FMI.COM |
| GOM Energy Venture I, LLC | tim@peregrineoilandgas.com; ljohnson@loopergoodwine.com |
| Hendershott, Paul G. | evergreen.energyph@gmail.com |
| MAGNOLIA TORQUE & TESTING INC | RAY@RAYABSHIRE.COM |
| MONFORTE EXPLORATION LLC | CAROLINE@MONFORTEX.COM |
| NORTHERN NATURAL GAS COMPANY | STEVEN.SLONE@NNGCO.COM |
| RAILROAD COMMISSION OF TEXAS | JASON.BINFORD@OAG.TEXAS.GOV; CASEY.ROY@OAG.TEXAS.GOV |
| U.S. DEPARTMENT OF THE INTERIOR | WILLIAM_LONGBRAKE@DOIOIG.COM |
| United States Department of the Interior | serajul.ali@usdoj.gov |
| Upstream Exploration LLC | accounting@upstreamexp.com |