<u>**Exhibit B**</u>

**Barr Certification**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| **FIELDWOOD ENERGY LLC, *et al.*,** | § § | Case No. 20-33948 (MI) |
| Debtors.[1] | § § § | (Jointly Administered) |

## CERTIFICATION OF MATTHEW S. BARR IN SUPPORT OF FIRST APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AUGUST 3, 2020 THROUGH OCTOBER 31, 2020

I, Matthew S. Barr, hereby certify that:

1.      I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Fieldwood Energy LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") in the above-captioned chapter 11 cases.

2.      This certification ("**Certification**") is made in connection with Weil's fee application, dated December 15, 2020 (the "**Application**"),[2] for interim compensation and reimbursement of expenses for the period commencing August 3, 2020 through October 31, 2020 (the "**Compensation Period**").  I have reviewed the Application and hereby certify that the

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:  Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).  The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX  77042.

[2]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

       3.     Weil discussed its rates, fees, and budget with the Debtors during the chapter 11 cases.  The budget prepared in connection with Weil's representation of the Debtors in the chapter 11 cases and a summary of the staffing plan are attached to the Application as **Exhibit G** and **Exhibit H**, respectively.  Weil seeks fees that are less than the budgeted amounts.

       4.     In accordance with the Fee Guidelines, Weil responds to the questions identified therein as follows:

| | |
|---|---|
| Question 1: | Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain. |
| Answer: | No. |
| Question 2: | If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client? |
| Answer: | The fees sought in the Application are less than the budgeted fees. |
| Question 3: | Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case? |
| Answer: | No. |
| Question 4: | Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees. |
| Answer: | Yes. The total time expended for such matters during the Compensation Period is included within Task Code 024. |
| Question 5: | Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees. |
| Answer: | Yes. The total time expended for such matters during the |

Compensation Period is included within Task Code 024.

<u>Question 6</u>:   Does the Application include any rate increases since Weil's retention in these cases?  If so, did the client review and approve those rate increases in advance?  Did the client agree when retaining the law firm to accept all future rate increases?

<u>Answer</u>:   No.

Dated:   December 15, 2020
Short Hills, New Jersey

*/s/ Matthew S. Barr*
Matthew S. Barr
Partner
Weil, Gotshal & Manges LLP

# Exhibit C

**Schedule of Professional Fees**

## COMPENSATION BY PROFESSIONAL
## AUGUST 3, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,500.00 | 173.10 | $259,650.00 |
| Nissan, Michael | Partner | Tax | 1981 | $1,695.00 | 1.10 | $1,864.50 |
| Goldring, Stuart J. | Partner | Tax | 1984 | $1,695.00 | 15.30 | $25,933.50 |
| Moore, Rodney L. | Partner | Corporate | 1987 | $1,425.00 | 85.20 | $121,410.00 |
| Genender, Paul R. | Partner | Litigation | 1994 (TX) | $1,250.00 | 8.10 | $10,125.00 |
| Kronman, Ariel | Partner | Corporate | 1994 | $1,250.00 | 39.90 | $49,875.00 |
| Barr, Matthew S. | Partner | Restructuring | 1997 | $1,625.00 | 61.60 | $100,100.00 |
| Malonson, Jeffery Karl | Partner | Corporate | 1998 | $1,400.00 | 66.20 | $92,680.00 |
| Marcus, Courtney S. | Partner | Corporate | 1998 | $1,375.00 | 143.20 | $196,900.00 |
| Downie, Sarah | Partner | Tax | 2000 | $1,350.00 | 2.60 | $3,510.00 |
| Mastando III, John P. | Partner | Litigation | 2000 | $1,250.00 | 76.50 | $95,625.00 |
| Westerman, Gavin | Partner | Corporate | 2004 | $1,300.00 | 6.60 | $8,580.00 |
| Rahman, Faiza N. | Partner | Corporate | 2006 | $1,175.00 | 5.50 | $6,462.50 |
| Budovalcev-Nicholas, Daniel R. | Partner | Tax | 2007 | $1,300.00 | 1.40 | $1,820.00 |
| Macke, Jonathan J. | Partner | Tax | 2009 | $1,200.00 | 48.80 | $58,560.00 |
| Nemunaitis, Vynessa | Partner | Corporate | 2009 | $1,125.00 | 5.70 | $6,412.50 |
| Liou, Jessica | Partner | Restructuring | 2010 | $1,175.00 | 408.90 | $480,457.50 |
| Peca, Samuel C. | Partner | Corporate | 2011 | $1,125.00 | 8.30 | $9,337.50 |
| Margolis, Steven M. | Counsel | Tax | 1993 | $1,125.00 | 4.90 | $5,512.50 |

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Swenson, Robert M. | Counsel | Litigation | 2013 | $1,100.00 | 84.40 | $92,840.00 |
| **Total Partners and Counsel:** | | | | | **1,247.30** | **$1,627,655.50** |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Smith, Leslie S. | Associate | Corporate | 1995 | $1,050.00 | 17.40 | $18,270.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $625.00 | 25.00 | $15,625.00 |
| Choi, Erin Marie | Associate | Litigation | 2011 | $1,050.00 | 87.70 | $92,085.00 |
| Arikat, Saleh Hashim | Associate | Tax | 2014 | $1,050.00 | 44.50 | $46,725.00 |
| Fink, Moshe A. | Associate | Restructuring | 2014 | $1,050.00 | 9.60 | $10,080.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,050.00 | 149.50 | $156,975.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,010.00 | 309.40 | $312,494.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,050.00 | 28.40 | $29,820.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,010.00 | 31.70 | $32,017.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $930.00 | 3.10 | $2,883.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $845.00 | 7.70 | $6,506.50 |
| Martin, Robert Crawford | Associate | Corporate | 2015 | $1,010.00 | 28.00 | $28,280.00 |
| Martin, Robert Crawford | Associate | Corporate | 2015 | $980.00 | 46.30 | $45,374.00 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $930.00 | 63.70 | $59,241.00 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $845.00 | 149.80 | $126,581.00 |
| Edwards, Laura Elaine | Associate | Corporate | 2016 | $1,010.00 | 12.30 | $12,423.00 |
| Edwards, Laura Elaine | Associate | Corporate | 2016 | $980.00 | 80.20 | $78,596.00 |
| Tippett, Matthew | Associate | Tax | 2016 | $1,010.00 | 43.70 | $44,137.00 |
| Tippett, Matthew | Associate | Tax | 2016 | $980.00 | 6.00 | $5,880.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $980.00 | 6.00 | $5,880.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $930.00 | 36.60 | $34,038.00 |
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $980.00 | 11.00 | $10,780.00 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $930.00 | 53.10 | $49,383.00 |
| Hong, Jesse | Associate | Tax | 2017 | $930.00 | 44.90 | $41,757.00 |
| Hong, Jesse | Associate | Tax | 2017 | $845.00 | 51.30 | $43,348.50 |
| Moore, Nathaniel | Associate | Corporate | 2017 | $930.00 | 7.80 | $7,254.00 |
| Moore, Nathaniel | Associate | Corporate | 2017 | $845.00 | 84.50 | $71,402.50 |
| Chung, Steven | Associate | Corporate | 2018 | $930.00 | 38.20 | $35,526.00 |
| Chung, Steven | Associate | Corporate | 2018 | $845.00 | 139.90 | $118,215.50 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $930.00 | 37.10 | $34,503.00 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $845.00 | 50.30 | $42,503.50 |
| Simmons, Kevin Michael | Associate | Litigation | 2018 | $845.00 | 61.60 | $52,052.00 |
| James, Hillarie R. | Associate | Restructuring | 2018 | $845.00 | 59.00 | $49,855.00 |
| James, Hillarie R. | Associate | Restructuring | 2018 | $730.00 | 157.60 | $115,048.00 |
| Brogan, Aaron Joseph | Associate | Litigation | 2019 | $845.00 | 6.40 | $5,408.00 |
| Brogan, Aaron Joseph | Associate | Litigation | 2019 | $730.00 | 106.40 | $77,672.00 |
| Ahmad, Harris | Associate | Corporate | 2019 | $730.00 | 60.70 | $44,311.00 |
| Safer, Shane | Associate | Corporate | 2019 | $730.00 | 4.20 | $3,066.00 |
| George, Jason | Associate | Restructuring | 2019 | $730.00 | 162.80 | $118,844.00 |
| George, Jason | Associate | Restructuring | 2019 | $595.00 | 271.20 | $161,364.00 |
| Riles, Richard Roy | Associate | Corporate | 2019 | $730.00 | 4.90 | $3,577.00 |
| Riles, Richard Roy | Associate | Corporate | 2019 | $595.00 | 51.60 | $30,702.00 |
| Sierra, Tristan M. | Associate | Restructuring | 2019 | $730.00 | 41.20 | $30,076.00 |
| Vinson, Elizabeth Blaine | Associate | Corporate | 2019 | $730.00 | 3.30 | $2,409.00 |
| Gulyako, Emily | Associate | Tax | 2020 | $730.00 | 2.80 | $2,044.00 |
| Gulyako, Emily | Associate | Tax | 2020 | $595.00 | 8.30 | $4,938.50 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Stracar, Nicolle | Associate | Corporate | 2020 | $730.00 | 6.50 | $4,745.00 |
| Stracar, Nicolle | Associate | Corporate | 2020 | $595.00 | 29.50 | $17,552.50 |
| Whitelaw, Alexander | Associate | Litigation | 2020 | $730.00 | 4.70 | $3,431.00 |
| Whitelaw, Alexander | Associate | Litigation | 2020 | $595.00 | 50.00 | $29,750.00 |
| **Total Associates:** | | | | | **2,797.40** | **$2,375,428.50** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | Restructuring | $435.00 | 24.50 | $10,657.50 |
| Stauble, Christopher A. | Paralegal | Restructuring | $420.00 | 8.70 | $3,654.00 |
| Gilchrist, Roy W. | Paralegal | Litigation | $400.00 | 1.20 | $480.00 |
| Eng-Bendel, Cheryl | Litigation Support | LSS | $395.00 | 3.20 | $1,264.00 |
| Fabsik, Paul | Paralegal | Restructuring | $390.00 | 19.60 | $7,644.00 |
| Joffrion, Karen A | Paralegal | Corporate | $390.00 | 0.90 | $351.00 |
| Morris, Sharron | Paralegal | Litigation | $390.00 | 23.70 | $9,243.00 |
| Roland, Dana | Paralegal | Corporate | $390.00 | 11.00 | $4,290.00 |
| Jewett, Laura | Litigation Support | LSS | $375.00 | 11.30 | $4,237.50 |
| Chan, Herbert | Paralegal | Litigation | $370.00 | 1.10 | $407.00 |
| Olvera, Rene A. | Paralegal | Restructuring | $370.00 | 103.20 | $38,184.00 |
| Nudelman, Peter | Litigation Support | LSS | $360.00 | 7.90 | $2,844.00 |
| Chavez, Miguel | Litigation Support | LSS | $345.00 | 7.30 | $2,518.50 |
| Mo, Suihua | Litigation Support | LSS | $345.00 | 2.00 | $690.00 |
| Jalomo, Chris | Paralegal | Litigation | $290.00 | 25.00 | $7,250.00 |
| Thomas, April M. | Paralegal | Corporate | $285.00 | 2.30 | $655.50 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $250.00 | 40.80 | $10,200.00 |
| Peene, Travis J. | Paralegal | Restructuring | $250.00 | 2.20 | $550.00 |

---

‡ LSS – Litigation Support Services

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | | **295.90** | **$105,120.00** |

The total fees for the Compensation Period are:

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,304.94 | 1,247.30 | $1,627,655.50 |
| Associates | $849.16 | 2,797.40 | $2,375,428.50 |
| Paraprofessionals and Other Non-Legal Staff | $355.26 | 295.90 | $105,120.00 |
| **Blended Attorney Rate** | **$989.71** | | |
| **Blended Rate for All Timekeepers** | **$946.46** | | |
| **Total Fees Incurred** | | **4,340.60** | **$4,108,204.00** |

## COMPENSATION BY PROJECT CATEGORY
## AUGUST 3, 2020 THROUGH OCTOBER 31, 2020

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 43.30 | $41,195.00 |
| 004 | Automatic Stay | 70.20 | $63,848.00 |
| 005 | Bar Date and Claims Matters | 70.30 | $63,014.50 |
| 006 | Case Administration (WIP and Calendar) | 120.10 | $91,946.50 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 249.10 | $247,121.50 |
| 008 | Corporate Governance/ Securities/Equity Matters | 447.70 | $431,546.50 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 374.20 | $336,386.00 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 320.50 | $319,787.50 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 91.60 | $80,691.50 |
| 012 | Employee Matters | 40.70 | $34,261.00 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 27.00 | $24,208.00 |
| 015 | General Case Strategy (Including Team and Client Calls) | 335.00 | $347,705.00 |
| 016 | Hearing and Court Matters | 254.90 | $204,878.50 |
| 017 | Hedges and Related Matters | 240.90 | $241,797.50 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 146.30 | $125,529.00 |
| 019 | Non-Bankruptcy Litigation | 33.90 | $30,133.00 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 7.10 | $8,942.00 |
| 022 | Retention / Fee Applications:  OCPs | 59.00 | $39,332.50 |
| 023 | Retention / Fee Applications:  Non-Weil Professionals | 104.10 | $82,609.50 |
| 024 | Retention / Fee Applications:  Weil | 141.30 | $105,207.50 |
| 025 | Royalty/ JIB Matters | 140.50 | $114,797.50 |
| 026 | Secured Creditor Issues / Meetings / Communications | 48.50 | $55,283.50 |
| 027 | Tax Matters | 192.70 | $200,598.50 |
| 028 | Unsecured Creditors/ Meetings / Communications | 61.20 | $66,759.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 164.30 | $139,147.00 |
| 030 | Utility Matters/ Adequate Assurance | 3.30 | $2,069.50 |
| 031 | Apache Definitive Documentation | 489.60 | $549,257.50 |
| 032 | Plugging & Abandonment Liabilities | 63.30 | $60,151.00 |
| **Total:** | | **4,340.60** | **$4,108,204.00** |

**<u>Exhibit D</u>**

**Time Records**

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| | | First Interim Fee Application | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Previously Requested with Prior Monthly Fee Statement** | | **Total Amount Paid to Date** | | **Holdback Fees Requested** |
| | | **Fees** | **Expenses** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 20%)** |
| 10/09/2020 | 08/03/2020 through 08/31/2020 | $1,437,382.00 | $35,917.24 | $1,149,905.60 | $35,917.24 | $1,149,905.60 | $35,917.24 | $287,476.40 |
| 11/06/2020 | 09/01/2020 through 09/30/2020 | $1,368,327.50 | $3,785.71 | $1,094,662.00 | $3,785.71 | $1,094,662.00 | $3,785.71 | $273,665.50 |
| 12/08/2020[1] | 10/01/2020 through 10/31/2020 | $1,302,494.50 | $5,255.85 | $1,041,995.60 | $5,255.85 | $0.00 | $0.00 | $260,498.90 |
| **Total for First Interim Fee Application** | | **$4,108,204.00** | **$44,958.80** | **$3,286,563.20** | **$44,958.80** | **$2,244,567.60** | **$39,702.95** | **$821,640.80** |

Summary of Any Objections to Monthly Fee Statements:  None.

**Compensation Sought in this Application Not Yet Paid:  $1,868,892.25**

---

[1]   The objection deadline with respect to Weil's third monthly fee statement is December 29, 2020.  Upon expiration of the objection deadline, and assuming no objections are filed, Weil will receive payment of $1,041,995.60, representing 80% of fees, and $5,255.85, representing 100% of expenses.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/20 | Westerman, Gavin | 0.40 | 520.00 | 003 | 59961972 |
| | REVIEW RESTRUCTURING TERM SHEET. | | | | |
| 08/07/20 | Fink, Moshe A. | 0.10 | 105.00 | 003 | 59717681 |
| | CALL WITH H. AHMAD RE BID PROCEDURES MOTION. | | | | |
| 08/07/20 | Ahmad, Harris | 2.30 | 1,679.00 | 003 | 59717519 |
| | REVIEW AND REVISE BID PROCESS LETTER (2.2); DISCUSS SALE MOTION WITH M. FINK (0.1). | | | | |
| 08/08/20 | Perez, Alfredo R. | 0.20 | 300.00 | 003 | 59809135 |
| | VARIOUS COMMUNICATIONS WITH HOULIHAN AND M. DANE REGARDING SALES PROCESS. | | | | |
| 08/08/20 | Peca, Samuel C. | 1.40 | 1,575.00 | 003 | 59708334 |
| | REVIEW BID PROCEDURES LETTER. | | | | |
| 08/10/20 | Westerman, Gavin | 0.90 | 1,170.00 | 003 | 59728122 |
| | REVIEW M&A CHECKLIST (.3); CALL WITH S. PECA AND S. SAFER RE SALE PROCESS (.4); FOLLOW UP CALL WITH S. PECA RE SAME (.2). | | | | |
| 08/10/20 | Ahmad, Harris | 2.40 | 1,752.00 | 003 | 59728532 |
| | REVIEW PRECEDENT MOTIONS RELATING TO SALE PROCESS (1.4); DRAFT MOTION RELATING TO SALE PROCESS (1.0). | | | | |
| 08/11/20 | Ahmad, Harris | 4.00 | 2,920.00 | 003 | 59735350 |
| | CONDUCT RESEARCH FOR AND SEND SAMPLE 363 SALE MOTIONS, FINAL SALE ORDERS AND BID PROCEDURE ORDERS TO J. LIOU (1.5); DRAFT BID PROCEDURES MOTION (2.5). | | | | |
| 08/11/20 | Arikat, Saleh Hashim | 0.30 | 315.00 | 003 | 59963946 |
| | REVISE M&A CHECKLIST. | | | | |
| 08/12/20 | Perez, Alfredo R. | 0.10 | 150.00 | 003 | 59748328 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH T. HOWLEY REGARDING ARGONNE. | | | | |
| 08/12/20 | Westerman, Gavin | 0.30 | 390.00 | 003 | 59747593 |
| | REVIEW EMAIL CORRESPONDENCE REGARDING SALE PROCESS. | | | | |
| 08/12/20 | Liou, Jessica | 2.30 | 2,702.50 | 003 | 59762272 |
| | REVIEW BID PROCESS LETTERS (.2); CONFER WITH JP HANSON (PARTIAL), D. CROWLEY, M. HANEY, S. PECA (PARTIAL) AND H. AHMAD RE SALE PROCESS (1.2); REVIEW AND COMMENT ON PROPOSED BID LETTER (.9). | | | | |
| 08/12/20 | Ahmad, Harris | 5.20 | 3,796.00 | 003 | 59747295 |
| | CALL TO DISCUSS SALE PROCESS AND DRAFT BID PROCESS LETTER (1.2); REVISE BID PROCESS LETTER (1.4); INCORPORATE FURTHER REVISIONS INTO BID PROCESS LETTER (0.8); DRAFT BID PROCEDURES MOTION (1.8). | | | | |
| 08/13/20 | Perez, Alfredo R. | 0.10 | 150.00 | 003 | 59760945 |
| | COMMUNICATIONS WITH T. HOWLEY REGARDING SALES ISSUES. | | | | |
| 08/13/20 | Westerman, Gavin | 0.60 | 780.00 | 003 | 59752792 |
| | REVIEW M&A CHECKLIST (.2); PARTICIPATE ON CHECKLIST CALL (.4). | | | | |
| 08/13/20 | Liou, Jessica | 1.80 | 2,115.00 | 003 | 59761990 |
| | REVIEW BID LETTER, CONFER WITH M. DANE, AND EMAIL WITH D. CROWLEY RE SAME (.4); REVIEW AND RESPOND TO EMAILS RE BID PROCESS LETTER FROM T. LAMME (.2); CONFER WITH D. CROWLEY, M. HANEY AND EMAIL T. LAMME RE BID PROCESS LETTER (.5); EMAILS RE BID PROCESS LETTER (.7). | | | | |
| 08/13/20 | Ahmad, Harris | 1.80 | 1,314.00 | 003 | 59752483 |
| | DRAFT BIDDING PROCEDURE MOTION. | | | | |
| 08/13/20 | Hong, Jeesun | 0.50 | 422.50 | 003 | 59992056 |
| | REVIEW APA DISCUSSION MATERIALS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/20 | Liou, Jessica | 0.30 | 352.50 | 003 | 59763141 |
| | REVIEW AND RESPOND TO EMAILS RE BID PROCESS LETTER FROM HL. | | | | |
| 08/14/20 | Ahmad, Harris | 1.40 | 1,022.00 | 003 | 59762826 |
| | REVISE BID LETTER (0.3); DRAFT BID PROCEDURE MOTION (1.1). | | | | |
| 08/14/20 | George, Jason | 0.40 | 238.00 | 003 | 59757400 |
| | CALL WITH M. HANEY RE M&A PROCESS. | | | | |
| 08/16/20 | Perez, Alfredo R. | 0.20 | 300.00 | 003 | 59761212 |
| | REVIEW COMMENTS TO SALES PROCESS LETTER AND VARIOUS COMMUNICATIONS WITH HOULIHAN AND WEIL TEAM REGARDING SAME. | | | | |
| 08/16/20 | Ahmad, Harris | 2.40 | 1,752.00 | 003 | 59763137 |
| | DRAFT BID PROCEDURES MOTION. | | | | |
| 08/18/20 | Westerman, Gavin | 0.40 | 520.00 | 003 | 60046405 |
| | REVIEW EMAIL CORRESPONDENCE REGARDING PROCESS/STRUCTURE. | | | | |
| 08/28/20 | Perez, Alfredo R. | 0.30 | 450.00 | 003 | 59852626 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND T. LAMME REGARDING POTENTIAL PARTICIPANTS IN SALES PROCESS. | | | | |
| 08/29/20 | Perez, Alfredo R. | 0.10 | 150.00 | 003 | 59852915 |
| | COMMUNICATIONS WITH T. HOWLEY RE SALES PROCESS. | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **30.20** | **$26,940.50** | | |
| 08/04/20 | Perez, Alfredo R. | 0.40 | 600.00 | 004 | 59685238 |
| | VARIOUS COMMUNICATIONS WITH R. SERGESKETTER REGARDING SUGGESTION OF BANKRUPTCY AND SETTLEMENT OF CLAIM IN DALLAS BANKRUPTCY INCLUDING REVIEW OF SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Perez, Alfredo R. | 0.50 | 750.00 | 004 | 59689179 |

VARIOUS COMMUNICATIONS WITH R. SERGESKETTER AND C. CARLSON REGARDING SUGGESTION OF BANKRUPTCY (.2); REVIEW FORM OF SUGGESTION (.1); VARIOUS COMMUNICATIONS WITH E. CHOI AND OUTSIDE COUNSEL REGARDING SUGGESTION OF BANKRUPTCY (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Carlson, Clifford W. | 0.30 | 303.00 | 004 | 59722367 |

REVIEW AND REVISE SUGGESTION OF BANKRUPTCY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | George, Jason | 0.40 | 238.00 | 004 | 59696529 |

DRAFT NOTICE OF SUGGESTION OF BANKRUPTCY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/20 | Perez, Alfredo R. | 0.20 | 300.00 | 004 | 59718116 |

REVIEW SUGGESTIONS OF BANKRUPTCY AND COMMUNICATIONS WITH E. CHOI REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/20 | Olvera, Rene A. | 0.60 | 222.00 | 004 | 59961920 |

PREPARE AND ELECTRONICALLY FILE DEFENDANTS FIELDWOOD ENERGY LLC AND FIELDWOOD ENERGY INC.'S NOTICE OF SUGGESTION OF BANKRUPTCY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/20 | Morris, Sharron | 2.50 | 975.00 | 004 | 59703589 |

EMAILS WITH TEAM REGARDING SUGGESTION OF BANKRUPTCY FOR TRAVELERS AND ASPEN MATTERS (.4); PREPARE DRAFT OF SAME FOR EACH (.9); FINALIZE AND FILE ASPEN NOTICE OF SUGGESTION OF BANKRUPTCY (.5); FINALIZE TRAVELERS NOTICE OF SUGGESTION OF BANKRUPTCY FOR FILING (.5); EMAILS REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/20 | Perez, Alfredo R. | 0.20 | 300.00 | 004 | 59809196 |

VARIOUS COMMUNICATIONS WITH R. SERGESKETTER REGARDING LIFT STAY AND PENDING LITIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/20 | Perez, Alfredo R. | 0.20 | 300.00 | 004 | 59852838 |

VARIOUS COMMUNICATIONS WITH R. HOLLENBECK REGARDING LIFT STAY ON FIFTH CIRCUIT CASE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/20 | Perez, Alfredo R. | 0.10 | 150.00 | 004 | 59852888 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM AND R. SERGESKETTER REGARDING MOTIONS TO LIFT STAY AND STRATEGY. | | | | |
| 08/29/20 | George, Jason | 0.20 | 119.00 | 004 | 59906273 |
| | REVIEW MOTION FOR RELIEF FROM STAY (0.1); EMAIL T. LAMME AND R. SERGESKETTER RE SAME (0.1). | | | | |
| 08/30/20 | Perez, Alfredo R. | 0.10 | 150.00 | 004 | 59860511 |
| | VARIOUS COMMUNICATIONS WITH R. BAKER REGARDING MOTION TO LIFT STAY. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **5.70** | **$4,407.00** | | |
| 08/05/20 | Carlson, Clifford W. | 0.80 | 808.00 | 005 | 59722352 |
| | MULTIPLE CALLS WITH A. MARZOCCA REGARDING RULE 9019 MOTION. | | | | |
| 08/06/20 | Carlson, Clifford W. | 2.90 | 2,929.00 | 005 | 59723235 |
| | REVIEW AND REVISE MOTION TO APPROVE COMPROMISE WITH HOACTZIN (2.2); MULTIPLE CALLS AND EMAILS REGARDING SAME (.7). | | | | |
| 08/10/20 | Liou, Jessica | 0.40 | 470.00 | 005 | 59763475 |
| | CONFERS WITH A. PADDOCK RE HOACTZIN CASE. | | | | |
| 08/17/20 | Liou, Jessica | 0.80 | 940.00 | 005 | 59810239 |
| | REVIEW AND COMMENT ON HOACTZIN CHAPTER 11 FILING (.4); REVIEW AND REVISE HOACTZIN DECLARATION (.4). | | | | |
| 08/19/20 | Liou, Jessica | 0.50 | 587.50 | 005 | 59810316 |
| | REVIEW AND REVISE HOACTZIN NOTICE OF FILING. | | | | |
| 08/20/20 | Liou, Jessica | 0.80 | 940.00 | 005 | 59810302 |
| | REVIEW AND REVISE HOACTZIN DOCUMENTS (.6); REVIEW AND REVISE HOACTZIN NOTICE (.2). | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.20 | 202.00 | 005 | 59860571 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. MARZOCCA REGARDING RULE 9019 MOTION. | | | | |
| | **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | **6.40** | **$6,876.50** | | |
| 08/04/20 | Arikat, Saleh Hashim | 1.10 | 1,155.00 | 006 | 59684862 |
| | REVIEW PUBLICATION NOTICE (0.6); CORRESPONDENCE WITH PRIME CLERK RE SERVING MOTION AND PUBLICATION NOTICE (0.5). | | | | |
| 08/04/20 | George, Jason | 2.10 | 1,249.50 | 006 | 59696512 |
| | DRAFT POSTPETITION WIP. | | | | |
| 08/05/20 | Liou, Jessica | 0.10 | 117.50 | 006 | 59961775 |
| | REVIEW AND RESPOND TO EMAILS RE NOTICE AND PUBLICATION OF FIRST DAY ORDERS. | | | | |
| 08/05/20 | Moore, Nathaniel | 0.40 | 338.00 | 006 | 59705927 |
| | PREPARE SUMMARY OF COMPANY'S OBLIGATIONS ARISING UNDER FIRST DAY ORDERS. | | | | |
| 08/05/20 | George, Jason | 0.20 | 119.00 | 006 | 59696552 |
| | EMAIL A MARZOCCA RE WIP AND FIRST DAY PLEADINGS (0.1); EMAIL N MOORE RE SUMMARY OF FIRST DAY ORDERS (0.1). | | | | |
| 08/05/20 | James, Hillarie R. | 0.50 | 365.00 | 006 | 59961837 |
| | DRAFT CASE CALENDAR. | | | | |
| 08/05/20 | Jewett, Laura | 0.30 | 112.50 | 006 | 59689715 |
| | EMAIL EXCHANGE ADMINISTRATORS TO PREPARE NEW EMAIL GROUPS PER REQUEST. | | | | |
| 08/05/20 | Kleissler, Matthew | 0.40 | 100.00 | 006 | 59728867 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DOCKET UPDATE AND ALLOCATE FOR ATTORNEY REVIEW (0.2); ASSIST WITH PREPARATION OF MATERIALS RE: WORKING GROUP LIST (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/20 | Liou, Jessica | 0.40 | 470.00 | 006 | 59706490 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 08/06/20 | Moore, Nathaniel | 3.30 | 2,788.50 | 006 | 59705956 |
| | PREPARE SUMMARY OF COMPANY OBLIGATIONS UNDER FIRST DAY MOTIONS. | | | | |
| 08/06/20 | Carlson, Clifford W. | 0.40 | 404.00 | 006 | 59723219 |
| | REVIEW AND REVISE CALENDAR AND WIP. | | | | |
| 08/06/20 | George, Jason | 0.50 | 297.50 | 006 | 59711546 |
| | DRAFT POSTPETITION MOTION BOILER. | | | | |
| 08/06/20 | James, Hillarie R. | 2.30 | 1,679.00 | 006 | 59706782 |
| | DRAFT CASE CALENDAR. | | | | |
| 08/06/20 | Olvera, Rene A. | 0.30 | 111.00 | 006 | 59707366 |
| | PREPARE EMAIL TO TEAM ATTACHING FIRST DAYS HEARING TRANSCRIPTS. | | | | |
| 08/06/20 | Kleissler, Matthew | 0.40 | 100.00 | 006 | 59729145 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY MOTIONS AND ORDER FOR J. LIOU. | | | | |
| 08/07/20 | Liou, Jessica | 0.60 | 705.00 | 006 | 59718796 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAIL WITH H. JAMES RE SAME. | | | | |
| 08/07/20 | Moore, Nathaniel | 4.30 | 3,633.50 | 006 | 59719563 |
| | PREPARE SUMMARY OF COMPANY OBLIGATIONS ARISING FROM FIRST DAY ORDERS ISSUED BY COURT (2.4); REVIEW AND PREPARE MATERIALS RELATED TO THE MASTER SERVICE LIST AND TOP CREDITOR MATRIX (AND FILING THEREOF).(1.9). | | | | |
| 08/07/20 | Carlson, Clifford W. | 0.70 | 707.00 | 006 | 59723316 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP AND CALENDAR (0.3); REVIEW AND REVISE CREDITOR MATRIX AND MASTER SERVICE LIST FILINGS (0.4). | | | | |
| 08/07/20 | George, Jason | 0.60 | 357.00 | 006 | 59711291 |
| | REVISE WIP LIST. | | | | |
| 08/07/20 | George, Jason | 0.50 | 297.50 | 006 | 59711419 |
| | WIP CALL WITH TEAM. | | | | |
| 08/07/20 | George, Jason | 0.40 | 238.00 | 006 | 59711520 |
| | DRAFT AND REVISE POSTPETITION BOILER. | | | | |
| 08/07/20 | James, Hillarie R. | 4.40 | 3,212.00 | 006 | 59719576 |
| | REVISE CASE CALENDAR. | | | | |
| 08/07/20 | Olvera, Rene A. | 0.80 | 296.00 | 006 | 59742301 |
| | PREPARE EMAIL TO N. MOORE ATTACHING SAMPLES OF NOTICES REGARDING CREDITOR MATRIX AND MASTER SERVICE LIST (.4); DISCUSSIONS AND EMAILS WITH SDTX INTAKE CLERK REGARDING ECF NOTIFICATIONS FOR J. LIOU AND J. GEORGE (.4). | | | | |
| 08/07/20 | Kleissler, Matthew | 0.40 | 100.00 | 006 | 59729262 |
| | ASSIST WITH PREPARATION OF CASE CALENDAR FOR J. GEORGE. | | | | |
| 08/08/20 | Perez, Alfredo R. | 0.10 | 150.00 | 006 | 59809174 |
| | REVIEW CASE CALENDAR. | | | | |
| 08/08/20 | Moore, Nathaniel | 1.10 | 929.50 | 006 | 59719582 |
| | UPDATE AND EXPAND SUMMARY OF OBLIGATIONS ARISING FROM FIRST DAY ORDERS. | | | | |
| 08/08/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 006 | 59719568 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LIST OF COMPANY DUTIES UNDER FIRST DAY ORDERS (0.7); REVIEW AND REVISE CONSOLIDATED CREDITOR MATRIX AND MASTER SERVICE LIST (0.3). | | | | |
| 08/08/20 | Fabsik, Paul | 2.10 | 819.00 | 006 | 59709710 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF FILING CONSOLIDATED CREDITOR MATRIX AND MASTER SERVICE LIST. | | | | |
| 08/08/20 | Kleissler, Matthew | 4.10 | 1,025.00 | 006 | 59729238 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF MASTER SERVICE LIST AND NOTICE OF CREDITOR MATRIX. | | | | |
| 08/09/20 | Kleissler, Matthew | 3.00 | 750.00 | 006 | 59729219 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF MASTER SERVICE LIST AND NOTICE OF CREDITOR MATRIX FOR N. MOORE. | | | | |
| 08/10/20 | Liou, Jessica | 0.20 | 235.00 | 006 | 59762149 |
| | REVIEW AND COMMENT ON POSTPETITION MOTION BOILER. | | | | |
| 08/10/20 | Moore, Nathaniel | 2.30 | 1,943.50 | 006 | 59729412 |
| | PREPARE COMMENCEMENT NOTICE AND COVER LETTER (1.6); UPDATE SUMMARY OF COMPANY OBLIGATIONS ARISING FROM FIRST DAY ORDERS (0.7). | | | | |
| 08/10/20 | Carlson, Clifford W. | 0.90 | 909.00 | 006 | 59766732 |
| | REVIEW AND REVISE BOILER MOTION (.3); REVIEW AND REVISE CALENDAR AND WIP (.3); REVIEW AND REVISE SUMMARY OF OBLIGATIONS (.3). | | | | |
| 08/10/20 | George, Jason | 1.60 | 952.00 | 006 | 59732668 |
| | REVISE POST-PETITION MOTION BOILER (1.2); REVISE WIP LIST (0.4). | | | | |
| 08/11/20 | Liou, Jessica | 1.30 | 1,527.50 | 006 | 59736315 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J. GEORGE RE WIP LIST (0.2); REVIEW AND REVISE DRAFT LETTER RE NOTICE OF COMMENCEMENT, CONFER WITH C. CARLSON RE NOTICING ISSUES (.2); REVIEW AND REVISE NOTICE OF COMMENCEMENT AND EMAIL N. MOORE RE SAME (.9). | | | | |
| 08/11/20 | Moore, Nathaniel | 1.90 | 1,605.50 | 006 | 59877971 |
| | PREPARE NOTICE OF COMMENCEMENT OF CASES (0.8); PREPARE COVER LETTER (0.6); GATHER AND REVIEW RELATED INFORMATION (0.5). | | | | |
| 08/11/20 | Moore, Nathaniel | 1.40 | 1,183.00 | 006 | 59878077 |
| | REVIEW AND REVISE SUMMARY OF COMPANY'S OBLIGATIONS FROM FIRST DAY MOTIONS AND ORDERS. | | | | |
| 08/11/20 | Carlson, Clifford W. | 0.70 | 707.00 | 006 | 59766677 |
| | REVISE WIP LIST (.3); REVISE CALENDAR AND SUMMARY OF OBLIGATIONS LIST AND EMAILS REGARDING SAME (.4). | | | | |
| 08/11/20 | George, Jason | 0.30 | 178.50 | 006 | 59732799 |
| | EMAIL M. FINK AND C. CARLSON RE WIP (0.1); REVISE WIP TO REFLECT COMMENTS FROM J. LIOU AND BFR TEAM (0.2). | | | | |
| 08/11/20 | George, Jason | 0.10 | 59.50 | 006 | 59732818 |
| | EMAIL BFR TEAM RE POST-PETITION MOTION BOILER. | | | | |
| 08/12/20 | Liou, Jessica | 2.00 | 2,350.00 | 006 | 59762313 |
| | REVIEW AND COMMENT ON NOTICE OF COMMENCEMENT, REVIEW AND REVISE COVER NOTICE RE SAME (.3); REVIEW AND FURTHER REVISE NOTICE OF COMMENCEMENT (.4) AND COVER LETTER (.4), CONFER WITH A. PEREZ RE QUESTIONS RE SAME (.2); CONFER WITH C. CARLSON AND N. MOORE RE NOTICE OF COMMENCEMENT (.2); REVIEW AND RESPOND TO EMAILS RE NOTICE OF COMMENCEMENT FROM N. MOORE AND C. CARLSON (.5). | | | | |
| 08/12/20 | Moore, Nathaniel | 2.60 | 2,197.00 | 006 | 59878085 |
| | REVIEW AND REVISE NOTICE OF COMMENCEMENT (0.8); REQUEST AND FOLLOW ON MISSING INFORMATION (0.7); COORDINATE SIGNATURE AND FILING (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/20 | George, Jason | 0.40 | 238.00 | 006 | 59750829 |
| | REVISE WIP LIST (0.3) AND EMAIL DRAFT TO BFR TEAM FOR COMMENT (0.1). | | | | |
| 08/13/20 | Carlson, Clifford W. | 0.90 | 909.00 | 006 | 60046265 |
| | REVIEW AND REVISE CALENDAR (.3); REVIEW AND REVISE WIP (.3); REVIEW AND REVISE SUMMARY OF OBLIGATIONS UNDER FIRST DAY ORDERS (.3). | | | | |
| 08/13/20 | George, Jason | 0.30 | 178.50 | 006 | 59751154 |
| | MULTIPLE EMAILS RE WIP LIST. | | | | |
| 08/14/20 | Liou, Jessica | 0.20 | 235.00 | 006 | 59763266 |
| | REVIEW AND COMMENT ON CASE CALENDAR (.1); EMAIL WITH H. JAMES RE SAME (.1). | | | | |
| 08/14/20 | Moore, Nathaniel | 0.50 | 422.50 | 006 | 59758742 |
| | UPDATE WORKING GROUP LIST. | | | | |
| 08/14/20 | Carlson, Clifford W. | 0.60 | 606.00 | 006 | 59766638 |
| | REVIEW AND REVISE CASE CALENDAR (.3); REVISE SUMMARY OF OBLIGATIONS UNDER FIRST DAY ORDERS (.3). | | | | |
| 08/14/20 | James, Hillarie R. | 2.70 | 1,971.00 | 006 | 59766718 |
| | REVISE CASE CALENDAR (2.5); EMAILS RE: SAME (0.2). | | | | |
| 08/14/20 | Kleissler, Matthew | 1.00 | 250.00 | 006 | 59761656 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WORKING GROUP LIST. | | | | |
| 08/16/20 | Olvera, Rene A. | 1.70 | 629.00 | 006 | 59759381 |
| | UPLOAD DECOMMISSIONING MATERIALS ONTO EXTRANET SITE (1.5); DISCUSSIONS AND EMAILS WITH C. CARLSON REGARDING SAME (.2). | | | | |
| 08/17/20 | Liou, Jessica | 1.90 | 2,232.50 | 006 | 60046266 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CHART OF OBLIGATIONS AND RESTRICTIONS IN CHAPTER 11 FOR FIELDWOOD (.4); REVIEW AND REVISE CHART RE OBLIGATIONS AND RESTRICTIONS (1.5). | | | | |
| 08/17/20 | Moore, Nathaniel | 0.70 | 591.50 | 006 | 59878632 |
| | UPDATE COMPANY SUMMARY OF OBLIGATIONS FROM FIRST DAY MOTIONS AND ORDERS. | | | | |
| 08/17/20 | Kleissler, Matthew | 0.30 | 75.00 | 006 | 59854364 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY PLEADINGS FOR J. LIOU. | | | | |
| 08/18/20 | Westerman, Gavin | 0.20 | 260.00 | 006 | 60046406 |
| | REVIEW WIP. | | | | |
| 08/18/20 | Carlson, Clifford W. | 0.30 | 303.00 | 006 | 59820447 |
| | REVIEW WIP AND DISCUSS WITH J. GEORGE. | | | | |
| 08/18/20 | George, Jason | 0.60 | 357.00 | 006 | 59788713 |
| | REVISE DRAFT OF WIP AND EMAIL TEAM RE SAME (0.3); REVISE DRAFT OF WIP TO INCORPORATE C. CARLSON COMMENTS (0.1); EMAIL DRAFT TO J. LIOU AND WEIL TEAM (0.1); REVISE MOTION BOILER (0.1). | | | | |
| 08/19/20 | Moore, Nathaniel | 0.70 | 591.50 | 006 | 59810483 |
| | REVISE AND CIRCULATE SUMMARY OF COMPANY OBLIGATIONS ARISING FROM FIRST DAY AND OTHER ORDERS. | | | | |
| 08/19/20 | George, Jason | 0.50 | 297.50 | 006 | 59795416 |
| | UPDATE WIP LIST. | | | | |
| 08/20/20 | George, Jason | 0.10 | 59.50 | 006 | 59795795 |
| | EMAIL J. LIOU RE WIP. | | | | |
| 08/21/20 | Liou, Jessica | 0.20 | 235.00 | 006 | 59810277 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 08/21/20 | James, Hillarie R. | 2.40 | 1,752.00 | 006 | 59810650 |
| | REVISE CASE CALENDAR (2.0); EMAILS RE SAME (0.4). | | | | |
| 08/22/20 | James, Hillarie R. | 0.30 | 219.00 | 006 | 59809844 |
| | CORRESPONDENCE RE CASE CALENDAR. | | | | |
| 08/24/20 | Liou, Jessica | 0.10 | 117.50 | 006 | 59827084 |
| | REVIEW AND COMMENT ON REVISED CASE CALENDAR. | | | | |
| 08/24/20 | Chung, Steven | 0.30 | 253.50 | 006 | 59815705 |
| | REVIEW POST-PETITION WIP. | | | | |
| 08/24/20 | George, Jason | 0.60 | 357.00 | 006 | 59814803 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 08/24/20 | George, Jason | 0.20 | 119.00 | 006 | 59814852 |
| | REVISE BOILER FOR MOTIONS/APPLICATIONS. | | | | |
| 08/25/20 | Carlson, Clifford W. | 0.30 | 303.00 | 006 | 59864077 |
| | REVIEW AND REVISE WIP AND CASE CALENDAR. | | | | |
| 08/25/20 | James, Hillarie R. | 0.80 | 584.00 | 006 | 59832530 |
| | REVISE CASE CALENDAR (0.5); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.20 | 202.00 | 006 | 60008834 |
| | REVISE WIP. | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.50 | 505.00 | 006 | 60046474 |
| | PREPARE ISSUES LIST AND EMAILS WITH TEAM REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/20 | Carlson, Clifford W. | 0.30 | 303.00 | 006 | 60009253 |
| | REVIEW AND REVISE WIP (.2); REVIEW AND REVISE CALENDAR (.1). | | | | |
| 08/27/20 | George, Jason | 0.50 | 297.50 | 006 | 59845024 |
| | UPDATE WIP LIST. | | | | |
| 08/28/20 | George, Jason | 0.10 | 59.50 | 006 | 59844971 |
| | EMAIL H. JAMES RE WIP LIST. | | | | |
| 08/28/20 | James, Hillarie R. | 0.70 | 511.00 | 006 | 59857502 |
| | REVISE CASE CALENDAR. | | | | |
| 08/31/20 | Chung, Steven | 0.10 | 84.50 | 006 | 59862096 |
| | REVIEW POST-PETITION WIP. | | | | |
| 08/31/20 | James, Hillarie R. | 0.30 | 219.00 | 006 | 59857519 |
| | REVISE WIP LIST. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **73.60** | **$53,811.50** | | |
| 08/04/20 | Perez, Alfredo R. | 2.60 | 3,900.00 | 007 | 59685149 |
| | VARIOUS CALLS TO FINALIZE THE RSA, RESTRUCTURING TERM SHEET AND DOCUMENTS FOR FILING INCLUDING WITH R. RUSSELL, N. TSIOURIS AND J. LIOU (.4), R. RUSSELL (.1), J. LIOU (.9), M. DANE (.1), T. LAMME (.3), C. CARLSON (.6), AND WITH J. LIOU AND C. CARLSON REGARDING EFFECTIVENESS OF RSA (.2). | | | | |
| 08/04/20 | Perez, Alfredo R. | 0.30 | 450.00 | 007 | 60046589 |
| | TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING THE APA RELATED ISSUES IN THE RSA. | | | | |
| 08/04/20 | Liou, Jessica | 4.60 | 5,405.00 | 007 | 59968742 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS WITH N. TSIOURIS RE FINALIZING RSA (2.9); MULTIPLE EMAILS WITH A. PEREZ, C. CARLSON, H. AHMAD AND M. FINK RE SAME (0.7); REVIEW AND COMMENT ON FIRST DAY DECLARATION (0.6); REVIEW AND REVISE MULTIPLE DRAFTS OF RSA (0.4). | | | | |
| 08/04/20 | Fink, Moshe A. | 1.40 | 1,470.00 | 007 | 59698685 |
| | WORK TO FINALIZE RSA AND TERM SHEET FOR FILING. | | | | |
| 08/04/20 | Ahmad, Harris | 5.10 | 3,723.00 | 007 | 59684886 |
| | REVISE AND FINALIZE RSA/TERM SHEET. | | | | |
| 08/07/20 | Macke, Jonathan J. | 2.10 | 2,520.00 | 007 | 59717429 |
| | CONFERENCE WITH WEIL WORKING GROUP RE STRUCTURE AND BIFURCATING ASSET GROUPS (1.0); CONFERENCE WITH A ARIKAT (0.5); ATTENTION TO STRUCTURE (0.6). | | | | |
| 08/09/20 | Macke, Jonathan J. | 2.10 | 2,520.00 | 007 | 59717328 |
| | CONFERENCE WITH WEIL BFR, S GOLDRING AND A ARIKAT RE STRUCTURE (0.8); CONFERENCE WITH S GOLDRING AND A ARIKAT (1.0); ANALYZE STRUCTURE CONSIDERATIONS (0.3). | | | | |
| 08/09/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 007 | 59719595 |
| | PARTICIPATE ON CALL WITH A. PEREZ AND TAX TEAM REGARDING PLAN STRUCTURE. | | | | |
| 08/10/20 | Perez, Alfredo R. | 0.10 | 150.00 | 007 | 59729917 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING NON-APA SHELF ASSETS. | | | | |
| 08/12/20 | Marzocca, Anthony P. | 4.80 | 4,056.00 | 007 | 59845000 |
| | PREPARE RSA APPROVAL PRESENTATION FOR BOARD AND CORRESPONDENCE WITH M. FINK RE SAME. | | | | |
| 08/18/20 | Chung, Steven | 3.80 | 3,211.00 | 007 | 60046423 |
| | REVIEW RESTRUCTURING SUPPORT AGREEMENT, RESTRUCTURING TERM SHEET, DIP TERM SHEET AND DIP ORDER. | | | | |
| 08/20/20 | Macke, Jonathan J. | 0.90 | 1,080.00 | 007 | 59795141 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP CONFERENCE (0.5); REVIEW STRUCTURE CONSIDERATIONS (0.4). | | | | |
| | **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | **29.10** | **$29,798.00** | | |
| 08/04/20 | Conley, Brendan C. | 0.70 | 707.00 | 008 | 60044742 |
| | ATTEND BOARD CALL (0.5); DISCUSS WITH C. CARLSON (0.2). | | | | |
| 08/04/20 | Ahmad, Harris | 0.40 | 292.00 | 008 | 59961191 |
| | REVISE RSA MILESTONE SLIDE FOR BOARD DECK. | | | | |
| 08/04/20 | Brogan, Aaron Joseph | 2.40 | 1,752.00 | 008 | 59684095 |
| | DRAFT LITIGATION MEMORANDUM FOR BOARD PRESENTATION. | | | | |
| 08/04/20 | Rutherford, Jake Ryan | 4.70 | 4,371.00 | 008 | 59684372 |
| | REVISE AND SUPPLEMENT FIELDWOOD CLAIMS MEMO (3.1); REVIEW AND ANALYZE INSERTS RE: MEMO (1.6). | | | | |
| 08/05/20 | Mastando III, John P. | 1.70 | 2,125.00 | 008 | 59690145 |
| | STRATEGY RE: CLAIMS ANALYSIS (0.8); PREPARE FOR WITNESS INTERVIEWS (0.9). | | | | |
| 08/05/20 | Barr, Matthew S. | 0.20 | 325.00 | 008 | 59961820 |
| | CORRESPOND WITH BOARD. | | | | |
| 08/05/20 | Swenson, Robert M. | 1.20 | 1,320.00 | 008 | 59708752 |
| | DRAFT AND REVISE INTERVIEW OUTLINE IN CONNECTION WITH CLAIMS ANALYSIS AND CIRCULATE SAME TO J. MASTANDO (0.8); REVIEW AND ANALYZE POTENTIAL CLAIMS (0.4). | | | | |
| 08/05/20 | Brogan, Aaron Joseph | 3.90 | 2,847.00 | 008 | 59709857 |
| | REVIEW DOCUMENTS TO PREPARE INSERTS TO CLAIMS MEMO. | | | | |
| 08/05/20 | Rutherford, Jake Ryan | 4.00 | 3,720.00 | 008 | 59687696 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TEAM RE: SCHEDULING INTERVIEWS (.4); REVISE AND SUPPLEMENT SLIDE DECK (1.3); PREPARE M. DANE INTERVIEW OUTLINE (2.3). | | | | |
| 08/05/20 | Rutherford, Jake Ryan | 5.90 | 5,487.00 | 008 | 60098110 |
| | CALL R. SWENSON RE: WORKSTREAMS (.3); CORRESPONDENCE WITH ASSOCIATE TEAM RE: UPDATES TO CLAIMS MEMO (.9); REVISE AND SUPPLEMENT SAME (2.6); REVIEW DOCUMENTS RE: FIELDWOOD CLAIMS MEMO (2.1). | | | | |
| 08/05/20 | Whitelaw, Alexander | 3.10 | 1,844.50 | 008 | 59708381 |
| | REVIEW FIRST DAY DECLARATION TO DRAFT CLAIMS MEMO (1.5); UPDATE CLAIMS MEMO (1.6). | | | | |
| 08/06/20 | Perez, Alfredo R. | 0.20 | 300.00 | 008 | 59718227 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME AND FINRA REGARDING OTC TRADING ISSUES. | | | | |
| 08/06/20 | Mastando III, John P. | 2.30 | 2,875.00 | 008 | 59702083 |
| | REVIEW MATERIALS RE: CLAIMS (.7); PREPARE FOR WITNESS INTERVIEWS (1.6). | | | | |
| 08/06/20 | Swenson, Robert M. | 0.40 | 440.00 | 008 | 59708747 |
| | FINALIZE INTERVIEW OUTLINE IN CONNECTION WITH CLAIMS ANALYSIS AND CIRCULATE SAME TO LITIGATION TEAM. | | | | |
| 08/06/20 | Brogan, Aaron Joseph | 4.30 | 3,139.00 | 008 | 59709864 |
| | CONDUCT RESEARCH FOR INSERT TO CLAIMS MEMO. | | | | |
| 08/06/20 | Rutherford, Jake Ryan | 4.90 | 4,557.00 | 008 | 59705002 |
| | REVISE AND SUPPLEMENT CLAIMS MEMO (3.9); REVISE AND SUPPLEMENT M. DANE INTERVIEW OUTLINE (1.0). | | | | |
| 08/06/20 | Whitelaw, Alexander | 0.60 | 357.00 | 008 | 59708414 |
| | REVIEW FIELDWOOD CLAIMS ANALYSIS MEMO. | | | | |
| 08/07/20 | Mastando III, John P. | 2.40 | 3,000.00 | 008 | 59716172 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITNESS INTERVIEW WITH M. DANE RE: CLAIMS ANALYSIS (1.1); PREPARE FOR WITNESS INTERVIEW RE: CLAIMS ANALYSIS (1.3). | | | | |
| 08/07/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 59718874 |
| | CONFER WITH M. DANE, J. MASTANDO AND J. RUTHERFORD RE CLAIMS ANALYSIS (1.0); CONFER WITH D. MEYER RE CLAIMS ANALYSIS (.2). | | | | |
| 08/07/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 008 | 59708776 |
| | CONFER WITH J. MASTANDO AND J. RUTHERFORD REGARDING CLAIMS INTERVIEW (0.3); PARTICIPATE IN INTERVIEW OF M. DANE AND REVIEW CALL SUMMARY OF SAME (1.3). | | | | |
| 08/07/20 | Brogan, Aaron Joseph | 6.10 | 4,453.00 | 008 | 59709843 |
| | INTERVIEW WITH COMPANY (1.5); PREPARE FOR INTERVIEW FOR COMPANY (.8); UPDATE A. WHITELAW NOTES AND RECIRCULATE TO TEAM (.9); DISCUSS MCCARROLL EEA WITH J. RUTHEFORD, R. SWENSON (.7); PREPARE CLAIMS MEMO INSERTS (2.2). | | | | |
| 08/07/20 | Rutherford, Jake Ryan | 5.80 | 5,394.00 | 008 | 59708002 |
| | REVISE AND SUPPLEMENT M. DANE INTERVIEW OUTLINE (.9); ATTEND CALL WITH R. SWENSON AND J. MASTANDO RE: M. DANE INTERVIEW (.5); M. DANE INTERVIEW (1.3); REVISE AND SUPPLEMENT FIELDWOOD CLAIMS MEMO (1.9); CORRESPONDENCE WITH S. MORRIS AND N. NOWACKI RE: DOCUMENT INDEX (.8); CORRESPONDENCE WITH A. BROGAN RE: CLAIMS (.4). | | | | |
| 08/07/20 | Whitelaw, Alexander | 1.60 | 952.00 | 008 | 59708429 |
| | INTERVIEW IN CONNECTION WITH CLAIMS ANALYSIS (1.0); REVISE NOTES RELATED TO ANALYSIS (0.6). | | | | |
| 08/07/20 | Morris, Sharron | 0.90 | 351.00 | 008 | 59728991 |
| | EMAILS WITH TEAM REGARDING UPDATED APPENDIX REGARDING ANALYSIS (.3); WORK ON SAME (.6). | | | | |
| 08/08/20 | Mastando III, John P. | 0.60 | 750.00 | 008 | 59716108 |
| | STRATEGIZE RE: CLAIMS ANALYSIS. | | | | |
| 08/08/20 | Brogan, Aaron Joseph | 3.90 | 2,847.00 | 008 | 59709794 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE PORTIONS OF CLAIMS MEMO. | | | | |
| 08/08/20 | Whitelaw, Alexander | 2.60 | 1,547.00 | 008 | 59708400 |
| | DRAFT SLIDE DECK FOR BOARD PRESENTATION IN CONNECTION WITH CLAIMS ANALYSIS. | | | | |
| 08/08/20 | Morris, Sharron | 6.20 | 2,418.00 | 008 | 59728872 |
| | CONTINUE EXTENSIVE WORK ON APPENDIX REGARDING CLAIMS ANALYSIS. | | | | |
| 08/09/20 | Mastando III, John P. | 1.20 | 1,500.00 | 008 | 59715838 |
| | REVISE DRAFT M. DANE RE CLAIMS ANALYSIS (0.5); STRATEGIZE RE: CLAIMS ANALYSIS (0.7). | | | | |
| 08/09/20 | Swenson, Robert M. | 0.50 | 550.00 | 008 | 59717327 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO. | | | | |
| 08/09/20 | Brogan, Aaron Joseph | 11.10 | 8,103.00 | 008 | 59709831 |
| | DRAFT SECTION OF CLAIMS ANALYSIS MEMO. | | | | |
| 08/09/20 | Whitelaw, Alexander | 1.90 | 1,130.50 | 008 | 59709638 |
| | REVIEW MEMO AND DRAFT MEMO RE CLAIMS ANALYSIS. | | | | |
| 08/10/20 | Mastando III, John P. | 3.00 | 3,750.00 | 008 | 59727721 |
| | ANALYZE POTENTIAL CLAIMS (0.7); CALL WITH R. SWENSON AND J. RUTHERFORD RE: CLAIMS ANALYSIS (0.3); CALL WITH M. BARR AND J. LIOU RE: CLAIMS (0.4); PREPARE FOR WITNESS INTERVIEW RE: CLAIMS ANALYSIS (1.6). | | | | |
| 08/10/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 60098120 |
| | CONFER WITH M. BARR RE CLAIMS. | | | | |
| 08/10/20 | Swenson, Robert M. | 2.90 | 3,190.00 | 008 | 59728453 |
| | DRAFT AND REVISE CLAIMS MEMO (2.7); CONFER WITH J. MASTANDO AND J. RUTHERFORD REGARDING STATUS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/20 | Swenson, Robert M. | 1.20 | 1,320.00 | 008 | 59962455 |
| | REVIEW AND ANALYZE DRAFT POWER POINT DECK FOR BOARD OF DIRECTORS PRESENTATION. | | | | |
| 08/10/20 | Brogan, Aaron Joseph | 6.70 | 4,891.00 | 008 | 59728550 |
| | FINALIZE INSERTS FOR CLAIMS MEMO RELATED TO CHAPTER 11 FILING AND SEND OUT (3.1); DISCUSS PPT WITH TEAM (.4) ; DRAFT PPT SLIDES TO ACCOMPANY CLAIMS DILIGENCE MEMO (3.2). | | | | |
| 08/10/20 | Rutherford, Jake Ryan | 4.40 | 4,092.00 | 008 | 59729279 |
| | REVISE AND SUPPLEMENT FIELDWOOD CLAIMS MEMO (1.2); REVISE AND SUPPLEMENT FIELDWOOD CLAIMS SLIDES (3.2). | | | | |
| 08/10/20 | George, Jason | 0.20 | 119.00 | 008 | 59732715 |
| | EMAIL A. BROGDON RE EXECUTIVE LEADERSHIP TEAM CHARTER. | | | | |
| 08/10/20 | Whitelaw, Alexander | 2.60 | 1,547.00 | 008 | 59734772 |
| | REVISE MEMO AND DRAFT SECTIONS ON CLAIMS ANALYSIS (2.4); REVISE SLIDE DECK RE SAME (0.2). | | | | |
| 08/11/20 | Perez, Alfredo R. | 1.50 | 2,250.00 | 008 | 59733398 |
| | WEEKLY BOARD CALL WITH MANAGEMENT AND ADVISORS. | | | | |
| 08/11/20 | Mastando III, John P. | 1.50 | 1,875.00 | 008 | 59733630 |
| | STRATEGIZE RE: WITNESS INTERVIEWS (0.6); REVIEW MATERIALS RE: CLAIMS (0.9). | | | | |
| 08/11/20 | Marcus, Courtney S. | 1.50 | 2,062.50 | 008 | 60045633 |
| | PARTICIPATE IN FIELDWOOD BOARD CALL. | | | | |
| 08/11/20 | Liou, Jessica | 2.90 | 3,407.50 | 008 | 59736321 |
| | REVIEW AND COMMENT ON BOARD PRESENTATION (1.4); EMAILS TO BOARD WITH MATERIALS (.3); BOARD CALL (1.5). | | | | |
| 08/11/20 | Barr, Matthew S. | 2.60 | 4,225.00 | 008 | 59734157 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES FOR BOARD CALL (0.9); BOARD CALL (1.4); FOLLOW UP FROM BOARD CALL (0.3). | | | | |
| 08/11/20 | Swenson, Robert M. | 1.40 | 1,540.00 | 008 | 60045081 |
| | REVIEW AND ANALYZE DRAFT POWER POINT DECK FOR BOARD OF DIRECTORS PRESENTATION. | | | | |
| 08/11/20 | Swenson, Robert M. | 1.70 | 1,870.00 | 008 | 60098010 |
| | DRAFT AND REVISE CLAIMS MEMO. | | | | |
| 08/11/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 008 | 59963826 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 08/11/20 | Brogan, Aaron Joseph | 2.00 | 1,460.00 | 008 | 59762461 |
| | DISCUSS CLAIMS ANALYSIS WITH R. SWENSON (.4); UPDATE MEMO RE CLAIMS ANALYSIS (1.6). | | | | |
| 08/11/20 | Whitelaw, Alexander | 2.40 | 1,428.00 | 008 | 59735013 |
| | DRAFT SLIDES FOR POWERPOINT DECK IN CONNECTION WITH CLAIMS (1.8); REVISE CLAIMS MEMO (0.6). | | | | |
| 08/12/20 | Mastando III, John P. | 2.00 | 2,500.00 | 008 | 59744579 |
| | REVISE DRAFT WITNESS INTERVIEW OUTLINE (1.1); STRATEGIZE RE: CLAIMS ANALYSIS ISSUES (0.9). | | | | |
| 08/12/20 | Swenson, Robert M. | 1.80 | 1,980.00 | 008 | 59747330 |
| | DRAFT AND REVISE CLAIMS INTERVIEW NOTES (0.7); CONFER WITH J. RUTHERFORD AND J. MASTANDO REGARDING CLAIMS ANALYSIS (0.2); REVIEW AND ANALYZE BOARD MINUTES (0.9). | | | | |
| 08/12/20 | Brogan, Aaron Joseph | 5.00 | 3,650.00 | 008 | 59762441 |
| | REVIEW BOARD MATERIALS FOR CLAIMS ANALYSIS. | | | | |
| 08/12/20 | Whitelaw, Alexander | 2.50 | 1,487.50 | 008 | 59770778 |
| | REVIEW BOARD OF DIRECTOR MINUTES IN CONNECTION WITH CLAIMS ANALYSIS. | | | | |
| 08/12/20 | Stracar, Nicolle | 1.60 | 952.00 | 008 | 59744021 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL RESPONSE TO L. EDWARDS RE: COMMENTS TO RESOLUTIONS (.2); CALL WITH L. EDWARDS RE: COMMENTS TO RESOLUTIONS (.1); REVISE RESOLUTIONS (1.1); REDLINE REVISED DRAFT OF RESOLUTIONS AGAINST BANKING PRECEDENT (.1); DRAFT EMAIL TO L. EDWARDS WITH REVISED RESOLUTIONS FOR REVIEW (.1). | | | | |
| 08/12/20 | Joffrion, Karen A | 0.20 | 78.00 | 008 | 59759302 |
| | EMAILS WITH V. BONHAMGREGORY REGARDING CHARTERS AND GOOD STANDINGS. | | | | |
| 08/13/20 | Mastando III, John P. | 0.50 | 625.00 | 008 | 59750853 |
| | STRATEGIZE RE: CLAIMS ANALYSIS. | | | | |
| 08/13/20 | Mastando III, John P. | 0.50 | 625.00 | 008 | 59750861 |
| | CONFERENCE CALL WITH RIVERSTONE COUNSEL (0.2); PREPARE FOR CONFERENCE CALL WITH RIVERSTONE COUNSEL (0.3). | | | | |
| 08/13/20 | Swenson, Robert M. | 0.30 | 330.00 | 008 | 59756925 |
| | PARTICIPATE ON CONFERENCE CALL REGARDING INTERVIEW OF RIVERSTONE REPRESENTATIVE. | | | | |
| 08/13/20 | Swenson, Robert M. | 0.80 | 880.00 | 008 | 60097996 |
| | REVIEW AND ANALYZE BOARD MINUTES IN CONNECTION WITH CLAIMS ANALYSIS AND INTERVIEW (0.3); REVISE POWER-POINT DECK CONCERNING CLAIMS ANALYSIS (0.5). | | | | |
| 08/13/20 | Brogan, Aaron Joseph | 2.30 | 1,679.00 | 008 | 59762853 |
| | FINALIZE BOARD MINUTE SUMMARY (.6); RECHECK BOARD MINUTES TO EXPLAIN DISCREPANCIES(1.3); CALL WITH M. BARR AND J. LIOU RE BOARD INTERVIEW (.4). | | | | |
| 08/14/20 | Mastando III, John P. | 0.70 | 875.00 | 008 | 59762703 |
| | STRATEGIZE RE: CLAIMS ANALYSIS ISSUES. | | | | |
| 08/15/20 | Swenson, Robert M. | 0.70 | 770.00 | 008 | 59765826 |
| | DRAFT AND REVISE CONFIDENTIALITY STIPULATION AND CIRCULATE COMMENTS TO J. MASTANDO AND J. RUTHERFORD. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/20 | Swenson, Robert M. | 2.60 | 2,860.00 | 008 | 60098117 |
| | DRAFT AND REVISE POWER-POINT DECK RE: CLAIMS ANALYSIS. | | | | |
| 08/15/20 | Rutherford, Jake Ryan | 0.40 | 372.00 | 008 | 59760294 |
| | REVISE AND SUPPLEMENT FIELDWOOD CLAIMS SLIDES. | | | | |
| 08/16/20 | Mastando III, John P. | 1.50 | 1,875.00 | 008 | 59762898 |
| | REVISE DRAFT CLAIMS PRESENTATION. | | | | |
| 08/16/20 | Swenson, Robert M. | 2.80 | 3,080.00 | 008 | 59765857 |
| | DRAFT AND REVISE POWER-POINT DECK CONCERNING CLAIMS ANALYSIS (2.4); CONFER WITH J. RUTHERFORD REGARDING CLAIMS ANALYSIS (0.4). | | | | |
| 08/16/20 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 008 | 59760232 |
| | REVISE AND SUPPLEMENT FIELDWOOD CLAIMS MEMO. | | | | |
| 08/17/20 | Mastando III, John P. | 2.10 | 2,625.00 | 008 | 59770775 |
| | STRATEGIZE RE: CLAIMS ANALYSIS (0.7); REVISE DRAFT PRESENTATION RE: CLAIMS ANALYSIS (1.4);. | | | | |
| 08/17/20 | Swenson, Robert M. | 0.60 | 660.00 | 008 | 59772297 |
| | DRAFT AND REVISE POWER-POINT DECK CONCERNING CLAIMS ANALYSIS. | | | | |
| 08/17/20 | Whitelaw, Alexander | 0.90 | 535.50 | 008 | 59800668 |
| | REVIEW SLIDE DECK IN CONNECTION WITH CLAIMS ANALYSIS. | | | | |
| 08/18/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 008 | 59786499 |
| | PRE-CALL WITH M. BARR AND J. LIOU BEFORE BOARD CALL (.3); REVIEW AND REVISE AGENDA AND OPEN ITEMS (.2); PARTICIPATE IN BOARD CALL (.9). | | | | |
| 08/18/20 | Mastando III, John P. | 2.40 | 3,000.00 | 008 | 59783114 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT PRESENTATION RE: CLAIMS ANALYSIS (1.9); STRATEGIZE RE: CLAIMS ANALYSIS ISSUES (.5). | | | | |
| 08/18/20 | Marcus, Courtney S.<br>PARTICIPATE ON BOARD CALL. | 1.00 | 1,375.00 | 008 | 60002573 |
| 08/18/20 | Liou, Jessica<br>PARTICIPATE ON BOARD CALL. | 1.20 | 1,410.00 | 008 | 59811071 |
| 08/18/20 | Barr, Matthew S.<br>PREP FOR BOARD CALL (.4); PARTICIPATE ON BOARD CALL (.9); FOLLOW UP WITH TEAM REGARDING NEXT STEPS (.3). | 1.60 | 2,600.00 | 008 | 59783589 |
| 08/18/20 | Moore, Nathaniel<br>UPDATE SUMMARY OF COMPANY OBLIGATIONS ARISING IN FIRST DAY ORDERS. | 0.80 | 676.00 | 008 | 59811012 |
| 08/18/20 | Carlson, Clifford W.<br>PARTICIPATE ON BOARD CALL. | 1.00 | 1,010.00 | 008 | 59820357 |
| 08/18/20 | George, Jason<br>EXCHANGE MULTIPLE EMAILS WITH T. LAMME RE OFFICERS OF DEBTOR ENTITIES. | 0.20 | 119.00 | 008 | 59788858 |
| 08/19/20 | Mastando III, John P.<br>PREPARE FOR INTERVIEW (.5); REVISE DRAFT CONFIDENTIALITY AGREEMENT (.6); REVISE DRAFT PRESENTATION RE: CLAIMS ANALYSIS (1.1). | 2.20 | 2,750.00 | 008 | 59789756 |
| 08/19/20 | Macke, Jonathan J.<br>REVIEW NOTICE OF SUBSTANTIAL STOCK OWNERSHIP. | 0.20 | 240.00 | 008 | 59789540 |
| 08/19/20 | Swenson, Robert M. | 2.00 | 2,200.00 | 008 | 59792135 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH AND IMPLEMENT COMMENTS FROM J. MASTANDO REGARDING CONFIDENTIALITY STIPULATION (0.6); PREPARE FOR INTERVIEW OF B. JONES (0.2); PARTICIPATE IN INTERVIEW OF B. JONES CONCERNING CLAIMS (1.0); CONFER WITH A. WHITELAW REGARDING REVISIONS TO BOARD OF DIRECTORS DECK CONCERNING CLAIMS (0.2). | | | | |
| 08/19/20 | Whitelaw, Alexander | 1.50 | 892.50 | 008 | 59800646 |
| | INTERVIEW BARTOW JONES IN CONNECTION WITH ANALYSIS (.9); COMPILE NOTES FROM INTERVIEW AND SEND TO TEAM (.6). | | | | |
| 08/20/20 | Mastando III, John P. | 1.90 | 2,375.00 | 008 | 59795760 |
| | REVISE DRAFT CLAIMS PRESENTATION (1.1); STRATEGIZE RE: CLAIMS ANALYSIS (.8). | | | | |
| 08/20/20 | Liou, Jessica | 0.50 | 587.50 | 008 | 59810262 |
| | REVIEW AND RESPOND TO EMAILS RE UNSECURED CREDITORS COMMITTEE UPDATE AND EMAIL BOARD RE SAME. | | | | |
| 08/20/20 | Swenson, Robert M. | 0.50 | 550.00 | 008 | 59798088 |
| | DRAFT AND REVISE BOARD DECK TO REFLECT COMMENTS FROM J. MASTANDO (0.3); CONFER WITH A. WHITELAW REGARDING BOARD MINUTES AND BOARD DECK (0.2). | | | | |
| 08/20/20 | Swenson, Robert M. | 0.40 | 440.00 | 008 | 60098007 |
| | REVIEW BOARD MINUTES AND BOARD DECK REGARDING CLAIMS ANALYSIS. | | | | |
| 08/20/20 | George, Jason | 0.10 | 59.50 | 008 | 59795614 |
| | EMAIL R. SWENSON AND J. RUTHERFORD RE CLAIMS ANALYSIS. | | | | |
| 08/20/20 | Whitelaw, Alexander | 3.80 | 2,261.00 | 008 | 59800671 |
| | REVISE SLIDE DECK IN CONNECTION WITH CLAIMS ANALYSIS. | | | | |
| 08/21/20 | Mastando III, John P. | 0.80 | 1,000.00 | 008 | 59805845 |
| | STRATEGIZE RE: CLAIMS ANALYSIS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/20 | Whitelaw, Alexander | 0.80 | 476.00 | 008 | 59800628 |
| | REVISE BOARD DECK IN CONNECTION WITH CLAIMS ANALYSIS. | | | | |
| 08/24/20 | Mastando III, John P. | 1.60 | 2,000.00 | 008 | 59815177 |
| | REVISE DRAFT PRESENTATION RE: CLAIMS ANALYSIS. | | | | |
| 08/24/20 | Liou, Jessica | 1.90 | 2,232.50 | 008 | 59827096 |
| | REVIEW AND COMMENT ON DRAFT PROTECTIVE ORDER (1.5); REVIEW AND COMMENT ON FURTHER REVISED PROTECTIVE ORDER AND EMAIL A. MARZOCCA RE SAME (.4). | | | | |
| 08/24/20 | Swenson, Robert M. | 0.90 | 990.00 | 008 | 59818723 |
| | DRAFT AND REVISE BOARD DECK REGARDING CLAIMS ANALYSIS. | | | | |
| 08/24/20 | Rutherford, Jake Ryan | 0.40 | 372.00 | 008 | 59817957 |
| | CALL WITH T. LAMME RE: ANALYSIS OF POTENTIAL CLAIMS. | | | | |
| 08/24/20 | George, Jason | 0.10 | 59.50 | 008 | 59815874 |
| | EMAIL R. SWENSON RE ANALYSIS OF POTENTIAL CLAIMS. | | | | |
| 08/25/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 008 | 59825068 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING BOARD AGENDA ITEMS (.3); PARTICIPATE ON WEEKLY BOARD CALL WITH MANAGEMENT AND THE ADVISORS (1.1). | | | | |
| 08/25/20 | Mastando III, John P. | 1.20 | 1,500.00 | 008 | 59822970 |
| | REVISE DRAFT ANALYSIS OF POTENTIAL CLAIMS. | | | | |
| 08/25/20 | Marcus, Courtney S. | 1.00 | 1,375.00 | 008 | 60046047 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 08/25/20 | Carlson, Clifford W. | 1.40 | 1,414.00 | 008 | 59864192 |
| | PREPARE BOARD AGENDA AND EMAILS REGARDING SAME (.3); PARTICIPATE ON BOARD CALL (1.1). | | | | |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/20 | Rutherford, Jake Ryan | 1.60 | 1,488.00 | 008 | 59824128 |
| | REVISE AND SUPPLEMENT BOARD SLIDES. | | | | |
| 08/26/20 | Mastando III, John P. | 1.60 | 2,000.00 | 008 | 59830492 |
| | REVISE DRAFT BOARD PRESENTATION. | | | | |
| 08/26/20 | Swenson, Robert M. | 1.10 | 1,210.00 | 008 | 59832528 |
| | DRAFT AND REVISE BOARD DECK TO REFLECT COMMENTS FROM J. MASTANDO AND CIRCULATE DRAFT TO M. BARR AND J. LIOU FOR REVIEW AND COMMENT. | | | | |
| 08/27/20 | Mastando III, John P. | 0.90 | 1,125.00 | 008 | 59839120 |
| | REVISE DRAFT BOARD PRESENTATION. | | | | |
| 08/28/20 | Mastando III, John P. | 0.70 | 875.00 | 008 | 59851478 |
| | REVISE DRAFT BOARD PRESENTATION. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **201.50** | **$189,424.00** | | |
| 08/04/20 | Liou, Jessica | 1.00 | 1,175.00 | 009 | 59684948 |
| | EMAILS WITH TEAM RE NEXT STEPS, REVIEW AND REVISE VENDOR AGREEMENT. | | | | |
| 08/04/20 | Ahmad, Harris | 1.80 | 1,314.00 | 009 | 59961192 |
| | REVISE AND SEND DRAFT OF CUSTOMARY TRADE AGREEMENT. | | | | |
| 08/05/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 009 | 59689220 |
| | VARIOUS COMMUNICATIONS WITH VENDORS' QUESTIONS REGARDING VENDOR PROGRAM (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.3); TELEPHONE CONFERENCE WITH J. LIOU REGARDING VENDOR ISSUES (.1); TELEPHONE CONFERENCE WITH S. WILLARD REGARDING VENDOR ISSUE (.1); VARIOUS COMMUNICATIONS WITH T. LAMME REGARDING VENDOR ISSUES (.2). | | | | |
| 08/05/20 | Liou, Jessica | 3.60 | 4,230.00 | 009 | 59698865 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE VENDOR AGREEMENT (1.3); CONFER WITH ALIXPARTNERS RE VENDOR CLAIMS (1.0); CONFER WITH H. AHMAD RE VENDOR AGREEMENT (.3); REVIEW AND RESPOND TO EMAILS FROM COMPANY RE VENDOR ISSUES (1.0). | | | | |
| 08/05/20 | Carlson, Clifford W. | 1.80 | 1,818.00 | 009 | 59722356 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS REGARDING VENDOR PAYMENT PROCESS (1.0); MULTIPLE CALLS AND EMAILS REGARDING VENDOR ISSUES (.8). | | | | |
| 08/05/20 | Ahmad, Harris | 4.60 | 3,358.00 | 009 | 59695292 |
| | CALL WITH ALIX TEAM TO DISCUSS VENDOR-RELATED WORK PROCESS (0.9); DRAFT AND REVISE FORM OF VENDOR AGREEMENT (3.7). | | | | |
| 08/05/20 | George, Jason | 0.90 | 535.50 | 009 | 59696525 |
| | CALL WITH C. GRING, J. CHIANG, N. KRAMER, J. LIOU, C. CARLSON AND H. AHMAD RE VENDOR PROTOCOLS. | | | | |
| 08/05/20 | Marzocca, Anthony P. | 1.00 | 845.00 | 009 | 59842354 |
| | CALL WITH VENDOR TEAM RE OUTSTANDING VENDOR ISSUES. | | | | |
| 08/06/20 | Perez, Alfredo R. | 0.30 | 450.00 | 009 | 59718518 |
| | VARIOUS COMMUNICATIONS WITH S. PECK'S FIRM REGARDING VENDOR ISSUES (.2); TELEPHONE CONFERENCE WITH B. SKELTON REGARDING VENDOR ISSUES (.1). | | | | |
| 08/06/20 | Liou, Jessica | 2.30 | 2,702.50 | 009 | 59706481 |
| | REVIEW VENDOR MOTION (.2); CONFER WITH FW TEAM RE VENDOR ISSUES (1.3); CONFER WITH WEIL BFR TEAM RE NEXT STEPS (.8). | | | | |
| 08/06/20 | Carlson, Clifford W. | 2.80 | 2,828.00 | 009 | 59723222 |
| | PARTICIPATE ON CALL WITH WEIL AND THE COMPANY REGARDING VENDOR PAYMENT PROTOCOL (1.4); MULTIPLE EMAILS AND CALLS REGARDING VENDOR ISSUES (.5); PARTICIPATE ON WEIL CALL REGARDING VENDOR PAYMENT PROTOCOL (.9). | | | | |
| 08/06/20 | Ahmad, Harris | 4.80 | 3,504.00 | 009 | 59704178 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO QUESTION FROM ALIX REGARDING VENDOR AGREEMENT FORM (0.5); DISCUSS VENDOR WORKSTREAM STRATEGY WITH ASSOCIATE (0.2); CALL WITH CLIENT TO DISCUSS VENDOR AGREEMENT AND RELATED ISSUES (1.4); INTERNAL FOLLOW-UP CALL WITH VENDOR TEAM TO DISCUSS WORKSTREAMS (0.6); REVIEW AND REVISE VENDOR FORM AGREEMENT (2.1). | | | | |
| 08/06/20 | George, Jason | 3.00 | 1,785.00 | 009 | 59711275 |
| | REVIEW VENDOR ORDER AND DRAFT TRADE AGREEMENT (0.7); CALL WITH H. AHMAD RE VENDORS (0.2); CORRESPONDENCE WITH T. ALLEN RE VENDOR ISSUES (0.2); CALL WITH T. LAMME, T. ALLEN, J. LIOU, C. CARLSON RE VENDOR CALLS (1.4); CALL WITH J. LIOU, C. CARLSON, AND H. AHMAD RE VENDOR RESEARCH (0.5). | | | | |
| 08/07/20 | Liou, Jessica | 0.50 | 587.50 | 009 | 59718793 |
| | REVIEW AND REVISE TALKING POINTS FOR VENDOR COMMUNICATIONS. | | | | |
| 08/07/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 009 | 59723328 |
| | CALLS WITH J. GEORGE AND H. AHMAD REGARDING VENDOR ISSUES (.7); CONDUCT RESEARCH REGARDING VENDOR ISSUES (.3); MULTIPLE EMAILS TO THE COMPANY REGARDING VENDOR ISSUES (.2). | | | | |
| 08/07/20 | Ahmad, Harris | 5.00 | 3,650.00 | 009 | 59717407 |
| | REVIEW AND REVISE TALKING POINTS FOR CLIENT DISCUSSIONS WITH VENDORS (0.4); REVIEW P&A ARTICLE FOR ADDITIONAL INFORMATION TO ADD TO VENDOR LIEN RESEARCH MEMO (1.2); VENDOR TEAM CALL TO DISCUSS POTENTIAL CLAIMS (0.5); CORRESPONDENCE WITH PARTNER TO DISCUSS ANALYSIS OF VENDOR CLAIM (0.4); CONDUCT ADDITIONAL RESEARCH TO ADDRESS FOLLOW-UP QUESTIONS ON VENDOR CLAIM (1.5); UPDATE VENDOR LIEN RESEARCH MEMO WITH ADDITIONAL INFORMATION FOUND FROM RESEARCH (1.0). | | | | |
| 08/07/20 | George, Jason | 0.40 | 238.00 | 009 | 59711420 |
| | CALL WITH C. CARLSON AND H. AHMAD RE JOINT INTEREST BILLINGS (0.4). | | | | |
| 08/10/20 | Perez, Alfredo R. | 0.30 | 450.00 | 009 | 59809142 |
| | VARIOUS COMMUNICATIONS WITH COUNSEL FOR VARIOUS VENDORS REGARDING VENDOR STATUS. | | | | |
| 08/10/20 | Liou, Jessica | 0.20 | 235.00 | 009 | 59763085 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON VENDOR COMMUNICATIONS. | | | | |
| 08/10/20 | Carlson, Clifford W. | 1.80 | 1,818.00 | 009 | 59766706 |
| | PARTICIPATE ON TEAM CALL REGARDING TREATMENT OF VENDORS (.7); MULTIPLE EMAILS REGARDING VENDOR ISSUES (1.1). | | | | |
| 08/10/20 | Ahmad, Harris | 3.20 | 2,336.00 | 009 | 59728485 |
| | DISCUSS VENDOR PROCESS WITH TEAM (0.2); CALL WITH VENDORS REGARDING STATUS OF COMPANY ANALYSIS AND CORRESPONDING WITH CLIENT WITH UPDATE ON CONVERSATIONS (2.4); CORRESPOND WITH PARTNER ON CLIENT QUESTION RELATING TO VENDOR CLAIMS AND REVIEW RELATED RESEARCH FINDINGS (0.6). | | | | |
| 08/10/20 | George, Jason | 0.60 | 357.00 | 009 | 59732704 |
| | CALL WITH C. CARLSON AND H. AHMAD RE VENDOR INQUIRIES (0.2); CALL WITH J. HIGGINS RE KILGORE MARINE VENDOR INQUIRY (0.1); CALL WITH C. SAMSON FROM SABINE ENVIRONMENTAL RE VENDOR INQUIRY (0.3). | | | | |
| 08/11/20 | Liou, Jessica | 0.10 | 117.50 | 009 | 59736339 |
| | REVIEW AND RESPOND TO EMAILS FROM C. CARLSON RE VENDOR AMOUNTS. | | | | |
| 08/11/20 | Carlson, Clifford W. | 0.80 | 808.00 | 009 | 59766733 |
| | MULTIPLE CALLS AND EMAILS REGARDING VARIOUS VENDOR ISSUES. | | | | |
| 08/11/20 | George, Jason | 0.90 | 535.50 | 009 | 59732693 |
| | CALL WITH C. GRING AND J. CHIANG RE VENDOR ISSUE (0.3); EMAIL TO C. CARLSON AND H. AHMAD RE VENDOR INQUIRIES (0.3); CALL WITH P. SNOW RE VENDOR INQUIRY (0.2); EMAIL J. LIOU AND A. PEREZ RE VENDOR CONTACTS (0.1). | | | | |
| 08/12/20 | Liou, Jessica | 2.00 | 2,350.00 | 009 | 59762019 |
| | REVIEW CASE LAW RESEARCH ON RECOUPMENT (1.0) AND RESPOND TO VENDOR EMAILS FROM J. GEORGE AND H. AHMAD (1.0). | | | | |
| 08/12/20 | Carlson, Clifford W. | 1.10 | 1,111.00 | 009 | 59766654 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS REGARDING VENDOR ISSUES (.7); REVIEW CONTRACTS AND CASE LAW REGARDING SAME (.4). | | | | |
| 08/12/20 | Ahmad, Harris | 0.80 | 584.00 | 009 | 59747315 |
| | RESPOND TO VENDOR INQUIRY AND DRAFT SUMMARY FOR DAILY EMAIL TO CLIENT (0.4); REVISING DRAFT EMAIL TO CLIENT CONTAINING UPDATES ON VENDOR DISCUSSIONS (0.4). | | | | |
| 08/12/20 | George, Jason | 0.50 | 297.50 | 009 | 59750805 |
| | EMAIL J. LIOU RE VENDOR ISSUES (0.2); CALL WITH K. MARAIST RE VENDOR ISSUES (0.3). | | | | |
| 08/13/20 | Liou, Jessica | 0.50 | 587.50 | 009 | 59762314 |
| | REVIEW AND REVISE VENDOR EMAIL. | | | | |
| 08/13/20 | Carlson, Clifford W. | 0.50 | 505.00 | 009 | 59766621 |
| | RESPOND TO MULTIPLE EMAILS AND PARTICIPATE ON CALLS REGARDING VARIOUS VENDOR ISSUES. | | | | |
| 08/13/20 | Ahmad, Harris | 0.60 | 438.00 | 009 | 59752411 |
| | DRAFT AND SEND EMAIL TO CLIENT RE: POTENTIAL RECOUPMENT (0.5); CONTACT VENDOR (0.1). | | | | |
| 08/13/20 | George, Jason | 0.30 | 178.50 | 009 | 59751094 |
| | EMAIL T. ALLEN RE VENDOR LIEN ISSUE. | | | | |
| 08/14/20 | Carlson, Clifford W. | 0.90 | 909.00 | 009 | 59766625 |
| | PARTICIPATE ON CALL WITH WEIL VENDOR TEAM REGARDING VENDOR ISSUES (.5); REVIEW VARIOUS VENDOR CONTRACTS AND RELATED CASE LAW (.4). | | | | |
| 08/14/20 | Ahmad, Harris | 1.90 | 1,387.00 | 009 | 59762849 |
| | CALL WITH TEAM TO DISCUSS VENDOR ISSUES (0.6); REVIEW VENDOR AGREEMENTS AND DISCUSS FINDINGS WITH VENDOR TEAM (1.3). | | | | |
| 08/16/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 59761254 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH B. RUZINSKY AND J. LIOU REGARDING AKER VENDOR ISSUES. | | | | |
| 08/16/20 | Carlson, Clifford W. | 0.70 | 707.00 | 009 | 59820430 |
| | MULTIPLE EMAILS WITH WEIL AND ALIXPARTNERS TEAMS REGARDING VENDOR ISSUES. | | | | |
| 08/17/20 | Liou, Jessica | 0.40 | 470.00 | 009 | 59810296 |
| | REVIEW AND RESPOND TO VENDOR QUESTIONS FROM T. ALLEN RE VENDORS. | | | | |
| 08/17/20 | Carlson, Clifford W. | 2.50 | 2,525.00 | 009 | 59820363 |
| | PARTICIPATE ON WEIL TEAM CALL REGARDING VENDOR ISSUES (.8); MULTIPLE CALLS AND EMAILS TO WEIL VENDOR TEAM REGARDING VENDOR ISSUES AND RESEARCH REGARDING SAME (1.7). | | | | |
| 08/17/20 | George, Jason | 0.70 | 416.50 | 009 | 59773913 |
| | CALL WITH C. CARLSON AND A. MARZOCCA RE VENDOR INQUIRIES. | | | | |
| 08/17/20 | Marzocca, Anthony P. | 2.30 | 1,943.50 | 009 | 59845455 |
| | CALL WITH C. CARLSON AND J. GEORGE RE VENDOR TEAM AND OUTSTANDING ISSUES (0.8); RESEARCH AND RESPOND TO VENDOR INQUIRY (1.5). | | | | |
| 08/18/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 59809296 |
| | REVIEW VENDOR ANALYSIS. | | | | |
| 08/18/20 | Liou, Jessica | 0.80 | 940.00 | 009 | 59811052 |
| | COMMENT ON DRAFT DECK FOR ALIX RE ANALYSIS OF VENDOR CLAIMS (.5); REVIEW AND COMMENT ON VENDOR RESPONSES EMAIL FROM J. GEORGE (0.3). | | | | |
| 08/18/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 009 | 59820409 |
| | ATTEND AND PARTICIPATE ON CALL REGARDING VENDOR LIENS (.5); REVIEW EMAILS REGARDING VENDOR ISSUES AND DISCUSS WITH J. GEORGE (.4); ATTEND AND PARTICIPATE ON CALL WITH COUNSEL TO VARIOUS VENDORS (.3). | | | | |
| 08/18/20 | George, Jason | 0.20 | 119.00 | 009 | 59788866 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. LIOU RE VENDOR INQUIRIES. | | | | |
| 08/18/20 | Marzocca, Anthony P. | 0.70 | 591.50 | 009 | 59845457 |
| | CONDUCT RESEARCH AND RESPOND TO VENDOR INQUIRY. | | | | |
| 08/19/20 | Liou, Jessica | 1.00 | 1,175.00 | 009 | 59810261 |
| | CONFER WITH ALIX, COMPANY RE VENDOR AGREEMENTS. | | | | |
| 08/19/20 | Carlson, Clifford W. | 1.60 | 1,616.00 | 009 | 59820485 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING VENDOR ISSUES AND FOLLOW-UP EMAILS REGARDING SAME (.3); PARTICIPATE ON CALL WITH COMPANY REGARDING VENDOR ISSUES (1.0); PARTICIPATE ON CALL WITH VENDOR (.3). | | | | |
| 08/19/20 | George, Jason | 0.10 | 59.50 | 009 | 59795275 |
| | EMAIL T. ALLEN RE VENDOR INQUIRIES. | | | | |
| 08/20/20 | Carlson, Clifford W. | 0.50 | 505.00 | 009 | 59820471 |
| | MULTIPLE CALLS AND EMAILS WITH ALIX AND CLIENT TEAMS REGARDING VARIOUS VENDOR ISSUES. | | | | |
| 08/20/20 | George, Jason | 0.80 | 476.00 | 009 | 59795601 |
| | CALL WITH T. ALLEN RE VENDOR INQUIRIES (0.3); CALL WITH C. TORRANS OF LUGENBUHL RE VENDOR ISSUE (0.2); REVIEW FORM OF TRADE AGREEMENT (0.2); EMAIL J. LIOU RE SAME (0.1). | | | | |
| 08/21/20 | Carlson, Clifford W. | 0.40 | 404.00 | 009 | 59820546 |
| | MULTIPLE CALLS AND EMAILS REGARDING VARIOUS VENDOR ISSUES. | | | | |
| 08/21/20 | George, Jason | 1.90 | 1,130.50 | 009 | 59814445 |
| | UPDATE FORM OF VENDOR AGREEMENT (0.3); CALL WITH B. RUZINSKY RE AKER SOLUTIONS PREPETITION CLAIM (0.1); UPDATE FORM OF VENDOR AGREEMENT (1.0); AND EMAIL T. LAMME, T. ALLEN AND J. BLOOM RE SAME (0.1); CALL WITH B. KADDEN RE SUPERIOR ENERGY, DYNAMIC INDUSTRIES PREPETITION CLAIMS (0.2); CALL WITH K. MARAIST RE PREPETITION CLAIM OF ARCHROCK SERVICES (0.1); EMAIL J. LIOU AND C. CARLSON RE CLIENT INQUIRY RE TRADE AGREEMENT (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/20 | Marzocca, Anthony P. | 1.30 | 1,098.50 | 009 | 59886864 |
| | CORRESPONDENCE RE VENDOR ISSUES (0.6); CALL WITH G. ANDERSON OF PARTCO LLC RE VENDOR ISSUE (0.3); CALL WITH L. POWELL OF OIL STATES ENERGY SERVICES RE VENDOR ISSUES (0.4). | | | | |
| 08/22/20 | Perez, Alfredo R. | 0.10 | 150.00 | 009 | 59809226 |
| | TELEPHONE CONFERENCE WITH T. THERIOT REGARDING ACADIAN. | | | | |
| 08/23/20 | George, Jason | 0.10 | 59.50 | 009 | 59814710 |
| | EMAIL C. CARLSON RE VENDOR COMMENTS TO TRADE AGREEMENT. | | | | |
| 08/24/20 | Perez, Alfredo R. | 0.30 | 450.00 | 009 | 59817757 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING VENDOR AGREEMENTS FOR VENDORS WITH EXECUTORY CONTRACTS (.2); COMMUNICATIONS WITH R. MCNAUGHTON REGARDING VENDOR ISSUES (.1). | | | | |
| 08/24/20 | Liou, Jessica | 0.50 | 587.50 | 009 | 59827060 |
| | REVIEW AND RESPOND TO EMAILS FROM T. LAMME RE NDA (.1); EMAILS FROM T. ALLEN RE VENDOR AGREEMENTS AND OTHER ISSUES (.1); CONFER WITH A. PEREZ RE VENDOR ISSUES (.2); REVIEW AND RESPOND TO VENDOR QUESTIONS FROM WEIL TEAM (.1). | | | | |
| 08/24/20 | Carlson, Clifford W. | 0.30 | 303.00 | 009 | 59864478 |
| | RESPOND TO MULTIPLE INQUIRIES REGARDING VENDOR ISSUES. | | | | |
| 08/24/20 | George, Jason | 2.20 | 1,309.00 | 009 | 59814797 |
| | CALL WITH R. MACNAUGHTON RE PREPETITION CLAIM OF GIBSON APPLIED TECHNOLOGIES ENGINEERING (.5); DRAFT TRACKER SUMMARIZING OUTSTANDING ISSUES RELATED TO VENDORS (1.2); MULTIPLE EMAILS WITH J. LIOU AND C. CARLSON RE MODIFICATION OF TRADE AGREEMENTS (0.1); CALL WITH I. HUVAL RE LOUISIANA SAFETY PREPETITION CLAIM (0.4). | | | | |
| 08/24/20 | Marzocca, Anthony P. | 0.20 | 169.00 | 009 | 59887072 |
| | CALL WITH G. ANDERSON RE PARTCO. | | | | |
| 08/25/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 59825077 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<p style="text-align:center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH G. PESCE, T. ALLEN, AND C. CARLSON REGARDING ARENA. | | | | |
| 08/25/20 | Carlson, Clifford W. | 1.60 | 1,616.00 | 009 | 59864176 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS TEAM REGARDING VENDOR ISSUES (.9); MULTIPLE EMAILS AND CALLS REGARDING SAME (.7). | | | | |
| 08/25/20 | George, Jason | 1.40 | 833.00 | 009 | 59827116 |
| | CALL WITH J. CHIANG RE VENDOR PAYMENTS (.1); DRAFT EMAIL FOR CLIENT SUMMARIZING VENDOR INQUIRIES AND OUTREACH (.2); CALL WITH J. CHIANG, C. GRING, C. CARLSON AND A. MARZOCCA RE VENDOR INQUIRIES (1.1). | | | | |
| 08/25/20 | Marzocca, Anthony P. | 2.30 | 1,943.50 | 009 | 59887166 |
| | CALL WITH R. VINING RE FLEET OPERATORS LITIGATION (0.3); CALL WITH J. BERCAW RE SAME (0.7); CALL WITH ALIX PARTNERS RE OUTSTANDING VENDOR ISSUES (1.1); REVIEW VENDOR ISSUES TRACKER AND CORRESPONDENCE RE SAME (0.2). | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.70 | 707.00 | 009 | 59860420 |
| | MULTIPLE CALLS AND EMAILS REGARDING VENDOR ISSUES. | | | | |
| 08/26/20 | George, Jason | 0.90 | 535.50 | 009 | 59829033 |
| | EMAIL J. LIOU, C. CARLSON AND A. MARZOCCA RE OUTSTANDING VENDOR ISSUES (.1); CALL WITH J. CHIANG AND J. BLOOM RE 503(B)(9) CLAIMS (.8). | | | | |
| 08/27/20 | Carlson, Clifford W. | 0.90 | 909.00 | 009 | 59857444 |
| | PARTICIPATE ON MULTIPLE CALLS AND EMAILS REGARDING VENDOR ISSUES. | | | | |
| 08/27/20 | George, Jason | 0.10 | 59.50 | 009 | 59845028 |
| | EMAIL C. CARLSON AND A. MARZOCCA RE VENDOR INQUIRY. | | | | |
| 08/28/20 | Carlson, Clifford W. | 0.50 | 505.00 | 009 | 59857491 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING VENDOR ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/20 | George, Jason | 1.00 | 595.00 | 009 | 59844982 |
| | REVISE AND MARKUP DRAFT OF TRADE AGREEMENT WITH ISLAND OPERATING (.5); EMAIL T. ALLEN RE MULTIPLE VENDOR ISSUES (.2); REVISE VENDOR TRACKER (0.2) AND EMAIL C CARLSON AND A MARZOCCA RE SAME (0.1). | | | | |
| 08/28/20 | Marzocca, Anthony P. | 0.70 | 591.50 | 009 | 59888011 |
| | RESEARCH AND RESPOND TO INQUIRY FROM PETROPHYSICAL SOLUTIONS, INC. (0.3); CORRESPONDENCE RE VENDOR ISSUES (0.4). | | | | |
| 08/31/20 | Carlson, Clifford W. | 1.10 | 1,111.00 | 009 | 59866178 |
| | REVIEW AND REVISE TRADE AGREEMENTS (.5); RESPOND TO EMAILS REGARDING VARIOUS VENDOR ISSUES (.4); REVIEW AND DISCUSS RECLAMATION DEMANDS (.2). | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **85.60** | **$75,460.00** | | |
| 08/04/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 010 | 59685129 |
| | REVIEW AND REVISE HANSON DECLARATION AND INTERIM DIP ORDER (1.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2). | | | | |
| 08/04/20 | Perez, Alfredo R. | 0.30 | 450.00 | 010 | 60046590 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DIP MOTION (.1); REVIEW REVISED DIP ORDER (.2). | | | | |
| 08/04/20 | Marcus, Courtney S. | 0.50 | 687.50 | 010 | 59684995 |
| | REVIEW AND REVISE DIP ORDER LANGUAGE. | | | | |
| 08/04/20 | Macke, Jonathan J. | 0.70 | 840.00 | 010 | 59681497 |
| | REVIEW STRUCTURE. | | | | |
| 08/04/20 | Nemunaitis, Vynessa | 0.60 | 675.00 | 010 | 59680167 |
| | CORRESPONDENCE REGARDING DIP ORDER WITH WEIL TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | Conley, Brendan C. | 3.10 | 3,131.00 | 010 | 59683546 |
| | REVIEW DIP ORDER (0.7); PARTICIPATE IN DIP CHECKLIST CALL (0.5); FOLLOW UP RE: WORD DOCUMENTS (0.2); DISCUSS STATUS WITH WEIL TEAM (0.5); REVISE DIP ORDER (0.5); REVIEW AND REVISE DIP MOTION (0.3); COORDINATE RE: REVISED DOCUMENTS (0.3); COORDINATE RE: DIP DELIVERABLES AND ATTEND FIRST DAY HEARING (0.1). | | | | |
| 08/04/20 | Bonhamgregory, Veronica Gayle | 0.90 | 837.00 | 010 | 59684630 |
| | DRAFT SCHEDULES TO DIP DOCUMENTS. | | | | |
| 08/04/20 | Carlson, Clifford W. | 4.10 | 4,141.00 | 010 | 59721808 |
| | DRAFT AND FINALIZE DIP MOTION AND ORDER (2.5); PARTICIPATE ON CALLS WITH WEIL AND DAVIS POLK REGARDING DIP ORDER (.7); DRAFT/FINALIZE DECLARATION IN SUPPORT OF DIP MOTION (.9). | | | | |
| 08/04/20 | Vinson, Elizabeth Blaine | 0.10 | 73.00 | 010 | 59685240 |
| | DISCUSS ANCILLARY DOCUMENTS WITH WEIL FINANCE TEAM. | | | | |
| 08/04/20 | Joffrion, Karen A | 0.70 | 273.00 | 010 | 59749537 |
| | REVIEW AND FILE MANAGEMENT OF CHARTERS AND GOOD STANDINGS (.6); EMAIL TO L. VINSON, B. CONLEY AND V. BONHAMGREGORY FORWARDING CHARTERS AND GOOD STANDINGS (.1). | | | | |
| 08/04/20 | Roland, Dana | 6.10 | 2,379.00 | 010 | 59683126 |
| | UPLOADING DOCUMENTS IN CONNECTION WITH DILIGENCING CREDITS FACILITY LIENS. | | | | |
| 08/05/20 | Perez, Alfredo R. | 0.40 | 600.00 | 010 | 59961650 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING DIP ORDER (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING DIP ORDER (.1). | | | | |
| 08/05/20 | Nemunaitis, Vynessa | 0.30 | 337.50 | 010 | 59689029 |
| | PARTICIPATE IN CHECKLIST CALL. | | | | |
| 08/05/20 | Vinson, Elizabeth Blaine | 1.10 | 803.00 | 010 | 59695790 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CIRCULATE UCC LIEN SEARCH SUMMARY TO BFR TEAM AND DISCUSS SECURED PARTY INFORMATION (.3); DRAFT WRITTEN CONSENTS(.8). | | | | |
| 08/05/20 | Olvera, Rene A. | 1.30 | 481.00 | 010 | 59698401 |
| | DRAFT, FINALIZE AND ELECTRONICALLY FILE NOTICE OF REVISED DIP ORDER. | | | | |
| 08/05/20 | Roland, Dana | 1.20 | 468.00 | 010 | 59689855 |
| | UPLOADING DOCUMENTS IN CONNECTION WITH DILIGENCING CREDITS FACILITY LIENS. | | | | |
| 08/06/20 | Marcus, Courtney S. | 2.50 | 3,437.50 | 010 | 59705338 |
| | REVIEW AND MARKUP DRAFT DIP CREDIT AGREEMENT. | | | | |
| 08/06/20 | Bonhamgregory, Veronica Gayle | 0.20 | 186.00 | 010 | 59704992 |
| | REVIEW ANCILLARY DOCUMENTS. | | | | |
| 08/06/20 | Vinson, Elizabeth Blaine | 1.10 | 803.00 | 010 | 59700730 |
| | REVISE ANCILLARY DOCUMENTS AND CIRCULATE TO WEIL FINANCE TEAM FOR REVIEW (0.2); DISCUSS STATUS WITH WEIL FINANCE TEAM AND COORDINATE CHECK IN CALL (0.2); PARTICIPATE IN WIP CALL (0.4); PARTICIPATE IN CATCH-UP CALL WITH WEIL FINANCE TEAM (0.3). | | | | |
| 08/06/20 | Riles, Richard Roy | 3.80 | 2,261.00 | 010 | 59699358 |
| | CORRESPOND WITH L. VINSON AND V. BONHAMGREGORY REGARDING FIELDWOOD DIP TRANSACTION (0.7); CONFERENCE WITH L. VINSON AND V. BONHAMGREGORY REGARDING DIP NEXT STEPS AND ANCILLARY DOCUMENTS ASSIGNMENT (0.4); REVIEW TRANSACTION CORRESPONDENCE (0.7); REVIEW 2018 DIP ANCILLARY DOCUMENTS (0.5); DRAFT AND REVISE DIP SECRETARY'S CERTIFICATE, RESOLUTIONS AND CLOSING CERTIFICATE (1.5). | | | | |
| 08/06/20 | Roland, Dana | 3.70 | 1,443.00 | 010 | 59707073 |
| | UPLOADING DOCUMENTS IN CONNECTION WITH DILIGENCING CREDITS FACILITY LIENS. | | | | |
| 08/07/20 | Marcus, Courtney S. | 4.00 | 5,500.00 | 010 | 59718963 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE TO REVIEW AND MARKUP DRAFT DIP CREDIT AGREEMENT (3.5); CONFERENCE WITH WEIL B&F TEAM FOR STATUS UPDATE ON DOCUMENTATION AND CLOSING CONDITIONS (.3); FOLLOW UP CALL WITH V. NEMUNAITIS REGARDING SAME (.2). | | | | |
| 08/07/20 | Nemunaitis, Vynessa | 0.60 | 675.00 | 010 | 59716145 |
| | CONFERENCE CALL WITH BANKING TEAM (.3); CORRESPONDENCE WITH C. MARCUS REGARDING SYNDICATION MATERIALS (.3). | | | | |
| 08/07/20 | Conley, Brendan C. | 1.10 | 1,111.00 | 010 | 59707115 |
| | REVIEW AND REVISE WRITTEN CONSENT (0.7);UPDATE SECRETARY'S CERTIFICATE (.3); COORDINATE RE: CREDIT DOCUMENTS (.1). | | | | |
| 08/07/20 | Bonhamgregory, Veronica Gayle | 1.10 | 1,023.00 | 010 | 59718090 |
| | REVIEW ANCILLARY DOCUMENTS TO DIP CREDIT AGREEMENT (0.4); INTERNAL CALL WITH FINANCE TEAM RE STATUS (0.4); DRAFT SCHEDULES TO DIP CREDIT AGREEMENT, CORRESPONDENCE RE THE SAME (0.3). | | | | |
| 08/07/20 | Vinson, Elizabeth Blaine | 1.00 | 730.00 | 010 | 59729650 |
| | DISCUSS SECRETARY'S CERTIFICATE WITH WEIL FINANCE TEAM (0.1); REVISE WRITTEN CONSENT (0.3); DISCUSS ANCILLARY DOCUMENTS WITH WEIL FINANCE TEAM (0.2); CIRCULATE RESOLUTIONS TO CAP MARKETS TEAM FOR COMMENTS (0.1); PARTICIPATE IN CALL WITH WEIL FINANCE TEAM TO CATCH-UP ON STATUS (0.3). | | | | |
| 08/07/20 | Riles, Richard Roy | 6.20 | 3,689.00 | 010 | 59718601 |
| | REVIEW ANCILLARY DOCUMENTS FROM 2018 TRANSACTION (0.6); REVIEW TRANSACTION CORRESPONDENCE (0.4); REVIEW AND REVISE DRAFTS OF SECRETARY'S CERTIFICATE AND CLOSING OFFICER'S CERTIFICATE (0.9); REVIEW DRAFT CREDIT AGREEMENT CPS (0.6); CONDUCT ORG DOC DILIGENCE WITH RESPECT TO SECRETARY CERTIFICATES (1.2); REDRAFT SECRETARY'S CERTIFICATE AS OMNIBUS/JOINT SECRETARY'S CERTIFICATE (0.7); CONFERENCE WITH WEIL TEAM REGARDING TRANSACTION HANDOFF AND CLOSING CHECKLIST REVIEW (0.9); REVIEW DRAFT UCC-1S AND EXHIBITS TO CREDIT AGREEMENT (0.9). | | | | |
| 08/09/20 | Bonhamgregory, Veronica Gayle | 1.50 | 1,395.00 | 010 | 59717941 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COLLATERAL AND GUARANTEE AGREEMENT. | | | | |
| 08/10/20 | Marcus, Courtney S. | 7.30 | 10,037.50 | 010 | 59728956 |
| | CALL WITH HOULIHAN AND WEIL TEAM REGARDING STATUS OF LIEN ANALYSIS (.8); CONTINUE REVIEW AND MARKUP OF DRAFT DIP CREDIT AGREEMENT (6.5). | | | | |
| 08/10/20 | Bonhamgregory, Veronica Gayle | 1.80 | 1,674.00 | 010 | 59728732 |
| | DRAFT ANCILLARY DOCUMENTS. | | | | |
| 08/10/20 | Bonhamgregory, Veronica Gayle | 0.30 | 279.00 | 010 | 59728774 |
| | LIEN ANALYSIS CALL WITH ALIXPARTNERS. | | | | |
| 08/10/20 | Riles, Richard Roy | 2.50 | 1,487.50 | 010 | 59764977 |
| | REVIEW ADDITIONAL LIEN SEARCHES AND REVISE COLLATERAL SUMMARY CHART (1.1); CORRESPOND WITH K. JOFFRION REGARDING ORG DOC DILIGENCE QUESTIONS AND LIEN SEARCH RESULTS (0.3); CORRESPOND WITH C. MARCUS IN CONNECTION WITH COLLATERAL SUMMARY/LIEN SEARCH CHARTS (0.2); CONFERENCE CALL REGARDING LIEN ANALYSIS (0.9). | | | | |
| 08/10/20 | Lee, Kathleen Anne | 1.60 | 696.00 | 010 | 59727718 |
| | REVIEW EQUITY AND LENDER DOCUMENTS FOR H. JAMES. | | | | |
| 08/11/20 | Marcus, Courtney S. | 9.60 | 13,200.00 | 010 | 59731115 |
| | CONTINUE TO REVIEW AND MARKUP OF DIP CREDIT AGREEMENT. | | | | |
| 08/11/20 | Bonhamgregory, Veronica Gayle | 0.80 | 744.00 | 010 | 59735029 |
| | REVIEW DIP ANCILLARIES (0.5); CALL WITH S. PECA RE DIVISION AND STANDBY FACILITY (0.3). | | | | |
| 08/11/20 | Arikat, Saleh Hashim | 1.10 | 1,155.00 | 010 | 59737032 |
| | REVIEW DIP CREDIT AGREEMENT. | | | | |
| 08/11/20 | Gulyako, Emily | 0.20 | 119.00 | 010 | 59734558 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT (0.1); REVIEW AND DRAFT COMMENTS TO EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT (0.1). | | | | |
| 08/11/20 | Riles, Richard Roy | 0.80 | 476.00 | 010 | 59764976 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.1); DRAFT EMAIL TO DUTCH COUNSEL REGARDING DUTCH EQUITY PLEDGE (0.2); REVIEW CHARTERS AND GOVERNING DOCUMENTS (0.3); CONFERENCE WITH V. BONHAMGREGORY REGARDING NEXT STEPS (0.2). | | | | |
| 08/12/20 | Perez, Alfredo R. | 0.40 | 600.00 | 010 | 59748341 |
| | CONFERENCE CALLS WITH WEIL TEAM REGARDING DIP. | | | | |
| 08/12/20 | Marcus, Courtney S. | 10.80 | 14,850.00 | 010 | 59742249 |
| | CONFERENCE WITH M. DANE, T. LAMME AND WEIL TEAM TO REVIEW DIP CREDIT AGREEMENT (2.2); FOLLOW UP CALL WITH V. BONHAMGREGORY REGARDING SAME (.2); CONFERENCE WITH WEIL BFR AND B&F TEAM TO REVIEW DIP CREDIT AGREEMENT (.8); CONTINUE REVIEW AND MARKUP OF DIP CREDIT AGREEMENT (6.7); CONSOLIDATE SPECIALIST COMMENTS AND CIRCULATE SAME TO DAVIS POLK (.9). | | | | |
| 08/12/20 | Macke, Jonathan J. | 1.00 | 1,200.00 | 010 | 59743896 |
| | REVIEW DIP FACILITY AND CORRESPONDENCE RE SAME. | | | | |
| 08/12/20 | Liou, Jessica | 0.70 | 822.50 | 010 | 59762122 |
| | CONFER WITH C. MARCUS RE DIP CREDIT AGREEMENT. | | | | |
| 08/12/20 | Nemunaitis, Vynessa | 1.50 | 1,687.50 | 010 | 59743836 |
| | PARTICIPATE ON CREDIT AGREEMENT CALL WITH CLIENT. | | | | |
| 08/12/20 | Downie, Sarah | 1.00 | 1,350.00 | 010 | 59757122 |
| | REVIEW CREDIT AGREEMENT. | | | | |
| 08/12/20 | Bonhamgregory, Veronica Gayle | 2.90 | 2,697.00 | 010 | 59785053 |
| | CREDIT AGREEMENT CALL (2.2); CALL WITH COMPANY (.5); ATTENTION TO DIP DOCUMENTS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/20 | Carlson, Clifford W. | 1.80 | 1,818.00 | 010 | 59766665 |

PARTICIPATE ON CALL WITH THE COMPANY REGARDING DIP CREDIT AGREEMENT (1.0); PARTICIPATE ON CALL WITH BFR AND BANKING TEAMS REGARDING DIP CREDIT AGREEMENT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/20 | Gulyako, Emily | 2.60 | 1,547.00 | 010 | 59746911 |

REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT (0.2); DRAFT COMMENTS TO EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT (2.2); CONFERENCE RE: EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT WITH S. DOWNIE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/20 | Riles, Richard Roy | 3.60 | 2,142.00 | 010 | 59764920 |

CORRESPOND WITH DUTCH COUNSEL REGARDING DUTCH EQUITY PLEDGE (0.3); CONFERENCE CALL REGARDING DIP CREDIT AGREEMENT (1.2); CORRESPOND WITH B&F TEAM REGARDING BAIL-IN LANGUAGE (0.2); REVIEW LSTA FORM BAIL-IN LANGUAGE (0.2); REVIEW AND REVISE CLOSING CHECKLIST (0.3); CONFERENCE CALL REGARDING DIP CREDIT AGREEMENT (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/20 | Perez, Alfredo R. | 0.10 | 150.00 | 010 | 59760810 |

TELEPHONE CONFERENCE WITH J. LIOU REGARDING DIP BUDGET ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/20 | Marcus, Courtney S. | 3.80 | 5,225.00 | 010 | 59756670 |

CONFERENCE CALL WITH DUTCH COUNSEL AND WEIL B&F TEAM TO DISCUSS DUTCH PLEDGE COLLATERAL (.3); REVIEW AND REVISE MARKUPS OF DIP ANCILLARY DOCUMENTS (3.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/20 | Liou, Jessica | 0.70 | 822.50 | 010 | 59761972 |

DIP BUDGET CALL WITH ALIX, CALL COMPANY (.3); PARTICIPATE ON DIP CALL WITH ROTHSCHILD/INTREPID, AND DPW, ALIX AND HL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/20 | Bonhamgregory, Veronica Gayle | 0.50 | 465.00 | 010 | 60046264 |

CALL WITH LOCAL DUTCH COUNSEL RE DUTCH PLEDGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/20 | Carlson, Clifford W. | 0.70 | 707.00 | 010 | 59766639 |

MULTIPLE EMAILS REGARDING DIP CREDIT AGREEMENT (.2); PARTICIPATE ON CALLS WITH ADVISORS REGARDING DIP BUDGET (.5).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/20 | George, Jason | 0.30 | 178.50 | 010 | 59751270 |

CALL WITH M. DANE, J. BLOOM, C. GRING, J. CHIANG, M. HANEY AND J. LIOU, C. CARLSON RE DIP BUDGET.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/13/20 | Riles, Richard Roy | 2.40 | 1,428.00 | 010 | 59764869 |

REVIEW TRANSACTION CORRESPONDENCE (0.1); REVIEW AND REVISE CLOSING CHECKLIST (0.3); CORRESPOND WITH B&F COLLEAGUES REGARDING NEXT STEPS (0.2); FORWARD ERISA/TAX CONTACTS TO DPW TEAM (0.2); CORRESPOND WITH DUTCH COUNSEL AND FORWARD DIP CREDIT AGREEMENT DRAFT (0.3); REVIEW AND REVISE DIP ANCILLARY DOCUMENTS AND FORWARD TO DPW (0.7); REVIEW CHARTERS AND GOVERNING DOCUMENTS IN CONNECTION WITH ANCILLARY DOCUMENTS AND SIGNATURE PAGE DRAFTING (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/14/20 | Marcus, Courtney S. | 2.70 | 3,712.50 | 010 | 59765430 |

REVIEW DIP CLOSING DELIVERABLES AND PROVIDE COMMENTS TO SAME (.8); CORRESPOND WITH CLEARY AND WEIL TEAM REGARDING J. ARON DIP CONSENT RIGHTS (.4); REVIEW REVISED DIP CREDIT AGREEMENT AND FORWARD SAME TO SPECIALISTS (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/14/20 | Downie, Sarah | 0.80 | 1,080.00 | 010 | 59760741 |

REVIEW CREDIT AGREEMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/14/20 | Bonhamgregory, Veronica Gayle | 2.00 | 1,860.00 | 010 | 59757669 |

REVISE DIP ANCILLARIES (1.5) REVIEW ISDA (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/14/20 | Gulyako, Emily | 0.30 | 178.50 | 010 | 59763423 |

REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT (0.1); REVIEW EMPLOYEE BENEFITS PROVISIONS IN CREDIT AGREEMENT (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/14/20 | Riles, Richard Roy | 1.20 | 714.00 | 010 | 59764907 |

CORRESPOND WITH V. BONHAMGREGORY REGARDING NEXT STEPS (0.2); DISTRIBUTE DRAFT DIP ANCILLARY DOCUMENTS TO DPW TEAM (0.1); REVISE DIP ANCILLARY DOCUMENTS PER CSM MARKUP (0.3); CORRESPOND WITH V. BONHAMGREGORY REGARDING NEXT STEPS (0.3); REVIEW AND REVISE CLOSING CHECKLIST (0.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/20 | Perez, Alfredo R. | 0.20 | 300.00 | 010 | 59809309 |
| | VARIOUS COMMUNICATIONS WITH CLEARY AND WEIL TEAMS REGARDING DIP CREDIT AGREEMENT. | | | | |
| 08/15/20 | Marcus, Courtney S. | 3.10 | 4,262.50 | 010 | 59765441 |
| | CONFERENCE WITH DAVIS POLK TO REVIEW CERTAIN ISSUES RAISED IN THE DIP CREDIT AGREEMENT (.9); DRAFT AND CIRCULATE DIP ISSUES LIST TO L. SMITH AND BFR TEAM REGARDING RELATED OPEN ISSUES (.7); CONFERENCE CALL WITH DAVIS POLK AND WEIL TEAMS TO REVIEW DIP CREDIT AGREEMENT OPEN ISSUES (1); REVISE DIP CREDIT AGREEMENT (.5). | | | | |
| 08/15/20 | Macke, Jonathan J. | 1.00 | 1,200.00 | 010 | 59758054 |
| | REVIEW CREDIT AGREEMENT AND CORRESPONDENCE RE SAME. | | | | |
| 08/15/20 | Bonhamgregory, Veronica Gayle | 2.60 | 2,418.00 | 010 | 59758373 |
| | DIP CREDIT AGREEMENT CALL WITH DPW (1.0) PREPARE SIGNATURE PAGE PACKETS REVIEW GOVERNING DOCUMENT (1.6). | | | | |
| 08/15/20 | Riles, Richard Roy | 2.60 | 1,547.00 | 010 | 59765022 |
| | REVIEW GOVERNING DOCUMENTS OF LOAN PARTIES (1.2); CORRESPOND WITH V. BONHAMGREGORY REGARDING ORG DOCUMENTS (0.5); REVIEW D/O LIST AND ORG DOCUMENTS IN CONNECTION WITH SIGNATURE PAGES AND BOARD AUTHORIZATION OF DIP FACILITY (0.9). | | | | |
| 08/16/20 | Perez, Alfredo R. | 0.40 | 600.00 | 010 | 59761200 |
| | COMMUNICATIONS WITH C. MARCUS AND M. DANE REGARDING OPEN ISSUES ON CREDIT AGREEMENT (.2); REVIEW CREDIT AGREEMENT ISSUES (.2). | | | | |
| 08/16/20 | Marcus, Courtney S. | 4.30 | 5,912.50 | 010 | 59854700 |
| | CONFERENCE CALL WITH TEAM REGARDING OUTSTANDING MECHANIC'S AND MATERIALMEN'S LIENS AND DIP RESTRICTIONS (.3); WEIL CONFERENCE CALL WITH CLEARY AND WEIL TEAM TO DISCUSS CERTAIN HEDGING DOCUMENTATION MATTERS (.3); DRAFT AND CIRCULATE DIP OPEN ISSUES LIST TO FIELDWOOD (.7); CONSOLIDATE MARKUP OF DIP CREDIT AGREEMENT (1.2); REVIEW SCHEDULES AND CLOSING ITEMS (.3); FOLLOW UP WITH WEIL BANKING TEAM REGARDING SAME (.1); FOLLOW UP WITH SPECIALISTS FOR DIP CREDIT AGREEMENT COMMENTS (.2); REVIEW AND MARKUP ISDA SCHEDULE FOR FINANCE-RELATED COMMENTS (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/20 | Macke, Jonathan J. | 0.60 | 720.00 | 010 | 59763249 |
| | REVIEW CREDIT AGREEMENT AND CORRESPONDENCE WITH DPW. | | | | |
| 08/16/20 | Smith, Leslie S. | 1.10 | 1,155.00 | 010 | 59762214 |
| | REVIEW CREDIT AGREEMENT (0.9); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 08/16/20 | Bonhamgregory, Veronica Gayle | 0.70 | 651.00 | 010 | 59784903 |
| | CALL WITH BFR RE DIP CREDIT AGREEMENT. | | | | |
| 08/16/20 | Riles, Richard Roy | 1.90 | 1,130.50 | 010 | 59782763 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.1); CONFERENCE WITH V. BONHAMGREGORY REGARDING WRITTEN CONSENTS AND REVIEW OF ORG DOCUMENTS (0.3); CORRESPOND WITH LUX COUNSEL REGARDING SIGNATURE PAGES (0.2); CONFERENCE WITH WEIL TEAM REGARDING DIP CREDIT AGREEMENT (0.7); REVIEW SIGNATURE PAGE PACKET AND D/O SLATE AND REVISE SIGNATURE PACKET (0.6). | | | | |
| 08/17/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 010 | 59773907 |
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN AND WEIL TEAM REGARDING THE DIP (.3); CONFERENCE CALL WITH FLTL ADVISORS AND WEIL TEAM REGARDING THE M&M LIEN CARVE-OUT TO PERMITTED LIENS (.6); COMMUNICATIONS WITH N. TSIOURIS REGARDING M&M LIEN ISSUES (.1); COMMUNICATIONS WITH J. LIOU AND C. MARCUS REGARDING GALAPAGOS DEEP RELEASE (.2). | | | | |
| 08/17/20 | Marcus, Courtney S. | 6.50 | 8,937.50 | 010 | 59773198 |
| | CONFERENCE CALL WITH M. DANE AND WEIL TEAM TO REVIEW OPEN ISSUES IN DIP CREDIT AGREEMENT (.8); FOLLOW-UP CONFERENCE WITH WEIL BANKING TEAM TO REVIEW CLOSING CHECKLIST AND STATUS OF CLOSING DOCUMENTS (.3); REVISE AND CIRCULATE DIP CREDIT AGREEMENT MARKUP (1); CONFERENCE WITH L. SMITH REGARDING REAL ESTATE-RELATED CHANGES TO THE DIP (.3); REVIEW AND FINALIZE DIP ANCILLARY DOCUMENTS (1.2); CONFERENCE CALL WITH DAVIS POLK AND WEIL TEAMS TO REVIEW VENDOR LIENS (.6); REVIEW AND FINALIZE DIP CLOSING DELIVERABLES (2); CONFERENCE CALL WITH DAVIS POLK AND WEIL BANKING TEAMS TO REVIEW DIP CLOSING CHECKLIST (.3). | | | | |
| 08/17/20 | Liou, Jessica | 1.60 | 1,880.00 | 010 | 59810322 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH DPW RE LIENS, DIP (.7); REVIEW EMAIL FROM T. ALLEN AND REVIEW RSA AND CONFER WITH C. CARLSON RE DIP CREDIT AGREEMENT (.7); REVIEW AND COMMENT ON INITIAL DEBTOR INTERVIEW (.2). | | | | |
| 08/17/20 | Smith, Leslie S. | 1.50 | 1,575.00 | 010 | 59785520 |
| | REVIEW NEW SHARE SITE (0.4); CORRESPONDENCE REGARDING SAME (0.1); TELEPHONE CALL WITH C. MARCUS REGARDING CREDIT AGREEMENT (0.2); REVIEW LIEN COVERAGE ANALYSIS AND INVENTORY ANALYSIS (0.8). | | | | |
| 08/17/20 | Bonhamgregory, Veronica Gayle | 5.30 | 4,929.00 | 010 | 59779949 |
| | CREDIT AGREEMENT WITH CLIENT (.7); INTERNAL BANKING GROUP CHECKLIST CALL (.2); STATUS CALL WITH DPW (.2); ATTENTION TO DELIVERABLES FOR DIP (4.2). | | | | |
| 08/17/20 | Moore, Nathaniel | 2.90 | 2,450.50 | 010 | 59878468 |
| | UPDATE AND FINAL ORDERS FOR INSURANCE AND CASH MANAGEMENT MOTIONS. | | | | |
| 08/17/20 | Carlson, Clifford W. | 1.10 | 1,111.00 | 010 | 59820425 |
| | PARTICIPATE ON CALL WITH WEIL BANKING AND COMPANY REGARDING DIP CREDIT AGREEMENT (.8); CALLS AND EMAILS REGARDING SAME (.3). | | | | |
| 08/17/20 | Riles, Richard Roy | 5.00 | 2,975.00 | 010 | 59782638 |
| | CONFERENCE CALL WITH WEIL TEAM AND COMPANY IN CONNECTION WITH DIP CREDIT AGREEMENT MARKUP (0.7); CONFERENCE WITH LUX COUNSEL REGARDING PLEDGE (0.5); CONFERENCE WITH B&F TEAM REGARDING CLOSING CHECKLIST (0.5); REVISE DIP ANCILLARY DOCUMENTS (0.6); REVIEW COMPANY SIGNATURE PACKET AND FORWARD TO COMPANY (0.6); REVIEW EXECUTED SIGNATURE PACKET AND CORRESPOND WITH COMPANY REGARDING MISSING PAGES (1.1); REVISE SECRETARY'S CERTIFICATE AND CLOSING CERTIFICATE (0.6); CORRESPOND WITH DPW REGARDING DIP ANCILLARY DOCUMENTS (0.4). | | | | |
| 08/17/20 | James, Hillarie R. | 0.30 | 219.00 | 010 | 59779956 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING DIP FINANCING. | | | | |
| 08/18/20 | Perez, Alfredo R. | 0.60 | 900.00 | 010 | 59786452 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN, AND WEIL TEAMS REGARDING OPEN ISSUES ON DIP (.4); VARIOUS COMMUNICATIONS WITH J. LIOU AND C. MARCUS REGARDING RELEASE LANGUAGE (.2). | | | | |
| 08/18/20 | Marcus, Courtney S. | 5.20 | 7,150.00 | 010 | 59785383 |
| | REVIEW REVISED DIP CREDIT AGREEMENT (.5); CONFERENCE CALL WITH M. DANE, T. LAMME AND WEIL TEAM TO REVIEW OPEN ISSUES IN DIP CREDIT AGREEMENT (.5); REVIEW AND FINALIZE DIP CLOSING DOCUMENTATION (3); REVISE AND CIRCULATE MARKUP OF DIP CREDIT AGREEMENT (1.2). | | | | |
| 08/18/20 | Liou, Jessica | 0.40 | 470.00 | 010 | 60022366 |
| | REVIEW AND RESPOND TO EMAIL FROM J. GEORGE RE CASH MANAGEMENT ORDER. | | | | |
| 08/18/20 | Conley, Brendan C. | 0.10 | 101.00 | 010 | 60003450 |
| | COORDINATE RE: DIP CLOSING STATUS. | | | | |
| 08/18/20 | Bonhamgregory, Veronica Gayle | 0.40 | 372.00 | 010 | 59784851 |
| | EMAIL CORRESPONDENCE RE DIP DOCUMENTS (.2); ATTENTION TO EXECUTED DOCUMENTS (.2). | | | | |
| 08/18/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 010 | 59820362 |
| | CALL WITH DPW REGARDING DIP FINANCING ISSUES (.1); EMAILS REGARDING HEDGING AND DIP CREDIT AGREEMENT (.2); CALL WITH C. MARCUS REGARDING DIP ORDER (.3); PARTICIPATE ON CALL REGARDING LIEN ANALYSIS (.6). | | | | |
| 08/18/20 | Chung, Steven | 0.50 | 422.50 | 010 | 60003573 |
| | CALL WITH CLIENT RE: DIP CREDIT AGREEMENT. | | | | |
| 08/18/20 | Riles, Richard Roy | 2.40 | 1,428.00 | 010 | 59782796 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.1); CORRESPOND WITH COMPANY REGARDING SIGNATURE PAGES (0.4); REVISE RESOLUTIONS REMOVING HOLDINGS (0.1); CORRESPOND WITH DPW REGARDING REVISIONS TO RESOLUTIONS (0.1); REVIEW AND MODIFY TRANSACTION DOCUMENTS INTO EXECUTION VERSIONS (0.7); COMPILE EXECUTED PDF VERSIONS OF TRANSACTION DOCUMENTS AND REVIEW WITH V. BONHAMGREGORY (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/20 | Stracar, Nicolle | 0.30 | 178.50 | 010 | 59784301 |

REDLINE DIP CREDIT AGREEMENT AGAINST PREVIOUS DRAFT CIRCULATED TO CLEARY TEAM (.2);
DRAFT EMAIL TO CLEARY TEAM RE: REVISED DIP CREDIT AGREEMENT AND REDLINES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 010 | 59798556 |

CONFERENCE CALL WITH ROTHSCHILD, N. TSIOURIS, AND HOULIHAN REGARDING DIP BUDGET (.5);
CONFERENCE CALL WITH FLTL ADVISORS REGARDING STATUS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/20 | Marcus, Courtney S. | 2.00 | 2,750.00 | 010 | 59793556 |

CORRESPOND WITH DAVIS POLK REGARDING CERTAIN OPEN DIP DOCUMENTATION MATTERS (.4);
PARTICIPATE IN WEEKLY CALL WITH FIELDWOOD AND ADVISORS (.7); FOLLOW UP WITH J. LIOU
REGARDING CERTAIN OPEN DIP DOCUMENTATION MATTERS (.2); FOLLOW UP WITH WEIL BANKING
TEAM REGARDING EXTENSION OF DIP CLOSING DATE (.2); REVIEW OPEN DOCUMENTATION MATTERS
(.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/20 | Liou, Jessica | 3.60 | 4,230.00 | 010 | 59810295 |

CALL RE DIP BUDGET (.4); REVIEW AND RESPOND TO EMAILS RE DIP CREDIT AGREEMENT FROM DPW,
AND RE CASH MANAGEMENT ORDER (1.2); CONFER WITH C. MARCUS AND C. CARLSON RE DIP
REPORTING OBLIGATIONS (.6); EMAIL T. LAMME RE DIP REPORTING OBLIGATIONS (.2); CONFER WITH
DYKEMA RE CAPITAL ONE AND CASH MANAGEMENT ORDER; EMAILS WITH J. BLOOM AND ALIX RE
SAME; EMAIL WITH C. MARCUS AND C. CARLSON RE FINANCIAL REPORTING (.2); REVIEW AND
RESPOND TO EMAILS RE DIP ISSUES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/20 | Bonhamgregory, Veronica Gayle | 0.30 | 279.00 | 010 | 60004791 |

REVIEW DIP DELIVERABLES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/20 | Carlson, Clifford W. | 0.40 | 404.00 | 010 | 59820477 |

REVIEW AGREEMENTS WITH ECOPETROL AND FOLLOW-UP EMAILS WITH BANKING TEAM REGARDING
SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/20 | Riles, Richard Roy | 0.70 | 416.50 | 010 | 59790887 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO COMPILED SECRETARY'S CERTIFICATE (0.1); SAVE EXECUTED ANCILLARY DOCUMENTS TO DESKSITE (0.1); CORRESPOND WITH CT EVIDENCE REGARDING ORDERS OF GOOD STANDINGS (0.2); CORRESPOND WITH LOCAL COUNSEL REGARDING DUTCH EQUITY PLEDGE (0.1); CONFERENCE WITH V. BONHAMGREGORY REGARDING NEXT STEPS (0.1); FORWARD GOOD STANDINGS TO DPW TEAM (0.1). | | | | |
| 08/20/20 | Moore, Nathaniel | 0.70 | 591.50 | 010 | 59809663 |
| | REVISE SLIDE DECK ON MORTGAGES AND LIENS. | | | | |
| 08/20/20 | Carlson, Clifford W. | 2.60 | 2,626.00 | 010 | 59820450 |
| | REVIEW AND RESPOND TO EMAIL REGARDING OBJECTION TO DIP ORDER (.5); ATTEND AND PARTICIPATE ON CALL WITH LISKOW & LEWIS REGARDING LIEN ANALYSIS (.5); REVIEW AND REVISE LIEN ANALYSIS DECK AND MULTIPLE EMAILS REGARDING SAME (1.6). | | | | |
| 08/20/20 | Chung, Steven | 1.00 | 845.00 | 010 | 59796489 |
| | REVIEW DIP CREDIT AGREEMENT. | | | | |
| 08/21/20 | Perez, Alfredo R. | 0.30 | 450.00 | 010 | 59809290 |
| | CONFERENCE CALL WITH J. BAILEY REGARDING DIP ORDER ISSUES. | | | | |
| 08/21/20 | Marcus, Courtney S. | 2.50 | 3,437.50 | 010 | 59816817 |
| | REVIEW AND DISCUSS INITIAL DIP BUDGET AND RELATED DIP CREDIT AGREEMENT PROVISIONS WITH HOULIHAN (.4); CONFERENCE WITH L. EDWARDS REGARDING J. ARON'S COMMENTS TO DIP CREDIT AGREEMENT (.2); CORRESPOND WITH DAVIS POLK AND WEIL TEAM REGARDING LANGUAGE AND COORDINATION TO FINALIZE DOCUMENTATION (1.2); REVIEW DRAFT LIEN ANALYSIS DECK AND COMMENTS TO SAME (.7). | | | | |
| 08/21/20 | Chung, Steven | 0.90 | 760.50 | 010 | 59804597 |
| | REVIEW DIP CREDIT AGREEMENT (0.6); CORRESPONDENCE RE: SAME (0.3). | | | | |
| 08/21/20 | George, Jason | 0.70 | 416.50 | 010 | 59814469 |
| | EMAIL C. CARLSON RE OBJECTION TO DIP MOTION (.3); CALL WITH F BUNOL RE LIMITED OBJECTION TO DIP MOTION (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/20 | George, Jason | 0.20 | 119.00 | 010 | 59814457 |
| | EMAIL C. CARLSON RE OBJECTION TO DIP MOTION (0.1); EMAIL A. PEREZ RE OBJECTION TO DIP MOTION (0.1). | | | | |
| 08/23/20 | Perez, Alfredo R. | 0.20 | 300.00 | 010 | 59809244 |
| | VARIOUS COMMUNICATIONS WITH M. CAVENAUGH REGARDING JOINDER IN W&T OBJECTION TO THE DIP. | | | | |
| 08/23/20 | Kronman, Ariel | 0.30 | 375.00 | 010 | 59812742 |
| | EMAILS RE: DIP. | | | | |
| 08/23/20 | Liou, Jessica | 0.30 | 352.50 | 010 | 59811233 |
| | REVIEW EMAILS FROM DPW, C. MARCUS, AND WEIL TEAM RE REVISION TO DIP DOCUMENTS. | | | | |
| 08/23/20 | Bonhamgregory, Veronica Gayle | 0.10 | 93.00 | 010 | 59815990 |
| | REVIEW ITEMS FOR CLOSING. | | | | |
| 08/24/20 | Marcus, Courtney S. | 4.80 | 6,600.00 | 010 | 59815767 |
| | FINALIZE DIP CREDIT AGREEMENT AND CLOSING (4.6); PARTICIPATE IN DIP CLOSING CALL (.2). | | | | |
| 08/24/20 | Bonhamgregory, Veronica Gayle | 0.20 | 186.00 | 010 | 59815777 |
| | PARTICIPATE ON CLOSING CALL. | | | | |
| 08/24/20 | Carlson, Clifford W. | 0.30 | 303.00 | 010 | 59864615 |
| | REVIEW SUMMARY OF OBJECTIONS TO DIP MOTION. | | | | |
| 08/24/20 | Chung, Steven | 0.50 | 422.50 | 010 | 59815412 |
| | CORRESPONDENCE RE: DIP CREDIT AGREEMENT. | | | | |
| 08/24/20 | George, Jason | 0.10 | 59.50 | 010 | 59814814 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL A. PEREZ, J. LIOU, C. CARLSON AND A. MARZOCCA RE OBJECTION BY LOUISIANA SAFETY TO DIP MOTION. | | | | |
| 08/24/20 | Riles, Richard Roy | 1.00 | 595.00 | 010 | 59816772 |
| | REVIEW TRANSACTION EMAILS (0.1); CORRESPOND WITH V. BONHAMGREGORY REGARDING CLOSING OF DIP (0.2); CONFERENCE CALL IN CONNECTION WITH DIP CLOSING (0.4); REVIEW EXECUTION VERSION OF DIP CRA TO CONFIRM ATTACHMENTS (0.2); COMPILE SHORT FORM VERSION OF DIP CRA (0.1). | | | | |
| 08/25/20 | Marcus, Courtney S. | 0.40 | 550.00 | 010 | 59825103 |
| | CONFERENCE WITH ALIX AND WEIL TEAMS REGARDING PENDING LIEN ANALYSIS (.3); CORRESPOND WITH T. LAMME REGARDING REPORTING REQUIREMENTS (.1). | | | | |
| 08/25/20 | Carlson, Clifford W. | 0.50 | 505.00 | 010 | 59864138 |
| | REVISE LIEN ANALYSIS AND PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING SAME. | | | | |
| 08/25/20 | Carlson, Clifford W. | 0.40 | 404.00 | 010 | 59864206 |
| | PARTICIPATE ON CALL WITH DAVIS POLK TEAM REGARDING REPLY TO OBJECTIONS TO DIP MOTION. | | | | |
| 08/27/20 | Marcus, Courtney S. | 1.60 | 2,200.00 | 010 | 59843108 |
| | REVIEW AND MARKUP RATING AGENCY PRESENTATION. | | | | |
| 08/27/20 | Macke, Jonathan J. | 0.40 | 480.00 | 010 | 60009150 |
| | REVIEW STRUCTURE. | | | | |
| 08/27/20 | Carlson, Clifford W. | 0.20 | 202.00 | 010 | 59857460 |
| | MULTIPLE EMAILS REGARDING FEES OWED UNDER DIP ORDER. | | | | |
| 08/27/20 | Chung, Steven | 0.80 | 676.00 | 010 | 59840053 |
| | REVIEW RATING AGENCY PRESENTATION. | | | | |
| 08/27/20 | George, Jason | 0.50 | 297.50 | 010 | 59845066 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INTERIM DIP ORDER AND CREDIT AGREEMENT RE PROFESSIONAL FEES. | | | | |
| 08/27/20 | Riles, Richard Roy | 0.40 | 238.00 | 010 | 59842528 |
| | REVIEW AND REVISE DIP MILESTONES CHART. | | | | |
| 08/28/20 | Marcus, Courtney S. | 2.50 | 3,437.50 | 010 | 59854430 |
| | CORRESPOND WITH HOULIHAN REGARDING STATUS OF RATING AGENCY PRESENTATION (.1); REVIEW APACHE DRAFT LOAN AGREEMENT (2.4). | | | | |
| 08/28/20 | George, Jason | 0.20 | 119.00 | 010 | 59844989 |
| | CALL WITH S. MEYER RE LOUISIANA SAFETY SYSTEMS OBJECTION TO DIP MOTION. | | | | |
| 08/28/20 | Riles, Richard Roy | 3.30 | 1,963.50 | 010 | 59850925 |
| | REVIEW FWE REPORTING CALENDAR PRECEDENT (0.2); CORRESPOND WITH L. VINSON IN CONNECTION WITH MILESTONES CHART (0.1); REVIEW DIP CREDIT AGREEMENT IN CONNECTION WITH REPORTING CALENDAR (0.9); REVIEW DUTCH EQUITY PLEDGE DOCUMENTATION AND FORWARD TO DPW (0.4); REVISE FWE REPORTING CALENDAR AND FORWARD TO C. MARCUS (1.7). | | | | |
| 08/31/20 | Conley, Brendan C. | 0.20 | 202.00 | 010 | 59865633 |
| | FOLLOW UP RE: FIELDWOOD STATUS WITH C. MARCUS (.1); EMAIL R. RILES RE: SAME (.1). | | | | |
| 08/31/20 | Riles, Richard Roy | 0.70 | 416.50 | 010 | 59866039 |
| | REVIEW DUTCH EQUITY PLEDGE DOCUMENTATION (0.2); CORRESPOND WITH C. MARCUS IN CONNECTION WITH DUTCH EQUITY PLEDGE (0.1); CORRESPOND WITH B. CONLEY IN CONNECTION WITH DUTCH EQUITY PLEDGE (0.1); RUN REDLINES OF DIP CREDIT AGREEMENT AND REVIEW FOR B. CONLEY (0.2); REVIEW DIP CREDIT AGREEMENT PROVISIONS RELATED TO DELIVERY OF DUTCH EQUITY PLEDGE (0.1). | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **209.40** | **$213,743.00** | | |
| 08/26/20 | James, Hillarie R. | 0.40 | 292.00 | 011 | 59832533 |
| | REVIEW PRECEDENT DISCLOSURE STATEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **0.40** | **$292.00** | | |
| 08/06/20 | Liou, Jessica | 0.10 | 117.50 | 012 | 59706498 |
| | REVIEW AND RESPOND TO EMAIL FROM J. BLOOM RE EMPLOYEE BENEFITS AND WAGES QUESTION. | | | | |
| 08/07/20 | Liou, Jessica | 0.40 | 470.00 | 012 | 59718846 |
| | CONFER WITH J. LACHANCE, M. BARR AND J.P. HANSON RE EMPLOYEE ISSUES. | | | | |
| 08/07/20 | Barr, Matthew S. | 0.50 | 812.50 | 012 | 59718613 |
| | CALL REGARDING EMPLOYEE ISSUES (0.4); AND FOLLOW UP CORRESPONDENCES REGARDING SAME (0.1). | | | | |
| 08/11/20 | Swenson, Robert M. | 0.70 | 770.00 | 012 | 59735364 |
| | CONFER WITH T. LAMME REGARDING EMPLOYEE ISSUES. | | | | |
| 08/11/20 | George, Jason | 0.10 | 59.50 | 012 | 59732862 |
| | EMAIL E. GULYAKO RE BENEFIT PLANS. | | | | |
| 08/12/20 | Liou, Jessica | 0.20 | 235.00 | 012 | 59762251 |
| | REVIEW AND RESPOND TO EMAILS RE KEIP. | | | | |
| 08/14/20 | Nissan, Michael | 0.40 | 678.00 | 012 | 59758933 |
| | ANALYZE PROPOSED KEIP TERMS. | | | | |
| 08/14/20 | Liou, Jessica | 2.20 | 2,585.00 | 012 | 59763094 |
| | EMAILS WITH N. TSIOURIS RE RSA, KEIP (.4); ; REVIEW AND COMMENT ON KEIP (1.8). | | | | |
| 08/14/20 | Liou, Jessica | 0.10 | 117.50 | 012 | 59992067 |
| | REVIEW EMAILS RE: KEIP FROM DPW. | | | | |
| 08/14/20 | George, Jason | 1.60 | 952.00 | 012 | 59757398 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF KEIP MOTION TO INCORPORATE J. LIOU COMMENTS. | | | | |
| 08/14/20 | George, Jason | 5.10 | 3,034.50 | 012 | 59757416 |
| | CALL WITH J. LIOU RE KEY EMPLOYEE INCENTIVE PLAN (0.8); DRAFT AND REVISE MOTION TO APPROVE KEY EMPLOYEE INCENTIVE PLAN (4.3). | | | | |
| 08/14/20 | Gulyako, Emily | 0.70 | 416.50 | 012 | 59763442 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: KEY EMPLOYEE INCENTIVE PLAN AGREEMENT (0.3); REVIEW KEY EMPLOYEE INCENTIVE PLAN PROPOSAL (0.4). | | | | |
| 08/15/20 | Nissan, Michael | 0.60 | 1,017.00 | 012 | 59758928 |
| | REVIEW KEIP MOTION (0.2); REVIEW DRAFT KEIP AND PROVIDE COMMENTS (0.4). | | | | |
| 08/15/20 | Perez, Alfredo R. | 0.10 | 150.00 | 012 | 59809205 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND J. LIOU REGARDING KEIP. | | | | |
| 08/15/20 | George, Jason | 2.40 | 1,428.00 | 012 | 59773918 |
| | REVISE MOTION TO AUTHORIZE KEIP TO INCORPORATE J LIOU COMMENTS (1.0); EMAIL M DANE AND T LAMME RE MOTION TO AUTHORIZE KEIP (0.1); EMAIL N TSIOURIS AND M PERA (DPW) RE MOTION TO AUTHORIZE KEIP (0.1); EMAIL L LEHNEN, P REILLEY, AND Z GORGESON RE MOTION TO AUTHORIZE KEIP (0.1); DRAFT DECLARATION FOR L. LEHNEN (WILLIS) IN SUPPORT OF MOTION TO AUTHORIZE KEIP (1.1). | | | | |
| 08/15/20 | Gulyako, Emily | 4.50 | 2,677.50 | 012 | 59758650 |
| | DRAFT AND REVIEW CORRESPONDENCE RE: KEY EMPLOYEE INCENTIVE PLAN (0.2); DRAFT AND REVISE KEY EMPLOYEE INCENTIVE PLAN AWARD AGREEMENT (4.1); DISCUSS KEY EMPLOYEE INCENTIVE PLAN WITH M. NISSAN (0.2). | | | | |
| 08/16/20 | Perez, Alfredo R. | 0.20 | 300.00 | 012 | 59761161 |
| | VARIOUS COMMUNICATIONS WITH J. LIOU AND M. DANE REGARDING KIEP ISSUES. | | | | |
| 08/16/20 | Liou, Jessica | 1.20 | 1,410.00 | 012 | 59763716 |
| | CONFER WITH J. GEORGE RE KEIP (.2); REVIEW KEIP MATERIALS AND RESPOND TO M. DANE EMAIL (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/20 | George, Jason | 1.70 | 1,011.50 | 012 | 59773950 |
| | CONDUCT RESEARCH RE KEY EMPLOYEE INCENTIVE PLAN (1.6); CALL WITH J. LIOU RE KEY EMPLOYEE INCENTIVE PLAN (0.1). | | | | |
| 08/18/20 | Liou, Jessica | 0.10 | 117.50 | 012 | 60022369 |
| | EMAIL WITH M. DANE RE KEIP. | | | | |
| 08/19/20 | George, Jason | 1.00 | 595.00 | 012 | 59795286 |
| | RESEARCH PRECEDENT KEIP. | | | | |
| 08/20/20 | Nissan, Michael | 0.10 | 169.50 | 012 | 59795354 |
| | REVIEW CORRESPONDENCE RE KEIP PROCESS. | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.30 | 303.00 | 012 | 59860593 |
| | REVIEW ISSUES REGARDNG FORMER EMPLOYEE AND EMAILS REGARDING SAME. | | | | |
| 08/26/20 | George, Jason | 0.40 | 238.00 | 012 | 59829015 |
| | CALL WITH J. CHIANG RE SEVERANCE PAYMENTS. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **24.70** | **$19,665.00** | | |
| 08/06/20 | Ahmad, Harris | 2.40 | 1,752.00 | 014 | 60156341 |
| | CONDUCT RESEARCH ON EXECUTORY CONTRACTS AND DRAFT RELATED POTENTIAL TALKING POINTS. | | | | |
| 08/07/20 | George, Jason | 1.50 | 892.50 | 014 | 59711254 |
| | RESEARCH MASTER SERVICE AGREEMENTS AND EXECUTORY CONTRACTS (1.2) AND EMAIL TO J LIOU AND C CARLSON RE SAME (0.1); EMAIL TO J LIOU AND C CARLSON RE MASTER SERVICES AGREEMENTS (0.1); CALL WITH M GOREN RE EXECUTORY CONTRACTS (0.1). | | | | |
| 08/12/20 | George, Jason | 0.90 | 535.50 | 014 | 59750940 |
| | REVIEW AND ANALYZE VENDOR CONTRACTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/20 | George, Jason | 1.60 | 952.00 | 014 | 59757384 |

REVIEW VARIOUS CONTRACTS PROVIDED BY COMPANY (0.8); EMAIL C CARLSON AND H AHMAD RE SAME (0.2); CALL WITH C. CARLSON AND H. AHMAD RE MASTER SERVICE AGREEMENTS (.6).

| 08/15/20 | George, Jason | 0.30 | 178.50 | 014 | 59773938 |
|------|----------------------|-------|--------|------|-------|

DRAFT EMAIL TO D. SEAL RE EXECUTORY CONTRACTS.

| 08/18/20 | Smith, Leslie S. | 0.90 | 945.00 | 014 | 59785830 |
|------|----------------------|-------|--------|------|-------|

ATTEND CONFERENCE CALL ON MORTGAGE ANALYSIS (0.6); CORRESPONDENCE WITH M. MALONEY (0.1); CORRESPONDENCE WITH S. BAILEY (0.1); CORRESPONDENCE WITH C. MARCUS, A. PEREZ (0.1).

| 08/18/20 | George, Jason | 1.20 | 714.00 | 014 | 59788742 |
|------|----------------------|-------|--------|------|-------|

REVISE DRAFT OF EMAIL MEMO RE EXECUTORY CONTRACTS TO INCORPORATE C CARLSON COMMENTS (1.1); EMAIL J. LIOU RE DRAFT OF EMAIL TO CLIENT RE EXECUTORY CONTRACTS (.1).

| 08/19/20 | Perez, Alfredo R. | 0.10 | 150.00 | 014 | 59798560 |
|------|----------------------|-------|--------|------|-------|

COMMUNICATIONS WITH N. TSIOURIS REGARDING FILING OF EXECUTORY CONTRACTS.

| 08/19/20 | George, Jason | 1.10 | 654.50 | 014 | 59795375 |
|------|----------------------|-------|--------|------|-------|

CALL WITH T. ALLEN, D. SEAL, J. BLOOM, J. LIOU AND D. SEAL RE MASTER SERVICES CONTRACTS.

| 08/20/20 | Smith, Leslie S. | 2.30 | 2,415.00 | 014 | 59796318 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE TO M. MALONEY (0.1); REVIEW MORTGAGE FILINGS (0.5); ATTEND WIP CONFERENCE CALL (0.3); TELEPHONE CONFERENCE WITH M. MALONEY, C. CARLSON (0.5); PREPARE COMMENTS ON PRESENTATION (0.6); TELEPHONE CALL WITH C. CARLSON (0.2); CORRESPONDENCE RE SAME (0.1).

| 08/21/20 | Smith, Leslie S. | 1.50 | 1,575.00 | 014 | 59807782 |
|------|----------------------|-------|--------|------|-------|

REVIEW MORTGAGE PRESENTATION REVISIONS (0.7); CORRESPONDENCE WITH COMMENT (0.2); CORRESPONDENCE WITH M. MALONEY (0.1); REVIEW COMMENTS FROM M. MALONEY (0.3); CORRESPONDENCE REGARDING SAME (0.2).

| 08/23/20 | Perez, Alfredo R. | 0.10 | 150.00 | 014 | 59809216 |
|------|----------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH B. SKELTON AND T. LAMME REGARDING RED WILLOW OPERATING AND BP ISSUES. | | | | |
| 08/25/20 | Smith, Leslie S. | 0.60 | 630.00 | 014 | 59824873 |
| | ATTEND CONFERENCE CALL REGARDING MORTGAGE ANALYSIS (0.2); REVIEW REVISED COVERAGE ANALYSIS (0.4). | | | | |
| 08/26/20 | Perez, Alfredo R. | 0.20 | 300.00 | 014 | 59832492 |
| | CONFERENCE CALL WITH ALIX AND WEIL TEAM RE MORTGAGE ANALYSIS. | | | | |
| 08/26/20 | Marcus, Courtney S. | 0.20 | 275.00 | 014 | 59832390 |
| | PARTICIPATE IN CALL WITH ALIX AND WEIL TEAMS TO DISCUSS UPDATED MORTGAGE ANALYSIS. | | | | |
| 08/26/20 | Smith, Leslie S. | 0.40 | 420.00 | 014 | 59838101 |
| | ATTEND FOLLOW UP CONFERENCE CALL ON MORTGAGE ANALYSIS (0.2); REVIEW CORRESPONDENCE ON CERTAIN LEASES (0.2). | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.30 | 303.00 | 014 | 59860357 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS REGARDING MORTGAGE ANALYSIS. | | | | |
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **15.60** | **$12,842.00** | | |
| 08/04/20 | Liou, Jessica | 0.50 | 587.50 | 015 | 59685000 |
| | TEAM CALL RE NEXT STEPS, FILINGS, AND OTHER ISSUES. | | | | |
| 08/04/20 | Carlson, Clifford W. | 0.40 | 404.00 | 015 | 59959996 |
| | PARTICIPATE ON CALL WITH WEIL TEAM. | | | | |
| 08/04/20 | Ahmad, Harris | 0.50 | 365.00 | 015 | 59961193 |
| | TEAM CALL TO DISCUSS NEXT STEPS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 59689316 |
| | CONFERENCE CALL WITH MANAGEMENT AND ADVISORS REGARDING NEXT STEPS. | | | | |
| 08/05/20 | Marcus, Courtney S. | 1.00 | 1,375.00 | 015 | 59695490 |
| | ALL HANDS CALL WITH FIELDWOOD AND ADVISORS (.5); WEEKLY UPDATE CALL WITH FIELDWOOD AND DPW ADVISORS (.5). | | | | |
| 08/05/20 | Liou, Jessica | 3.00 | 3,525.00 | 015 | 59698848 |
| | EMAILS RE STAFFING AND NEXT STEPS FOR FIELDWOOD (.7); CONFER WITH A. MARZOCCA RE BACKGROUND AND NEXT STEPS(.6); REVIEW AND COMMENT ON AGENDA FOR ADVISORS CALL (.1); CONFER WITH A. PEREZ AND T. LAMME RE APACHE DEFINITIVE DOCUMENTS AND VENDOR ISSUES (.5); CONFER WITH M. DANE, T. LAMME, WEIL, HL TEAM RE NEXT STEPS, OPEN ISSUES (.6); ALL HANDS ADVISOR CALL WITH DPW, R/I, HL (.5). | | | | |
| 08/05/20 | Barr, Matthew S. | 1.10 | 1,787.50 | 015 | 59689688 |
| | PARTICIPATE ON ALL HANDS CALL (0.5); FOLLOW UP WITH TEAM REGARDING NEXT STEPS (0.6). | | | | |
| 08/05/20 | Conley, Brendan C. | 1.10 | 1,111.00 | 015 | 59686234 |
| | PREPARE FOR AND PARTICIPATE IN CALL WITH FWE AND BFR TEAM (.7); ATTEND STATUS CALL WITH HL, DPW AND WEIL (.4). | | | | |
| 08/05/20 | Bonhamgregory, Veronica Gayle | 0.60 | 558.00 | 015 | 59695352 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 08/05/20 | Carlson, Clifford W. | 0.90 | 909.00 | 015 | 59722348 |
| | PARTICIPATE ON ADVISORS CALL (.5); PARTICIPATE ON CALL WITH MANAGEMENT TEAM (.4). | | | | |
| 08/05/20 | George, Jason | 0.50 | 297.50 | 015 | 59696548 |
| | ALL HANDS CALL WITH CLIENT AND WEIL. | | | | |
| 08/05/20 | Marzocca, Anthony P. | 1.10 | 929.50 | 015 | 59842367 |
| | CALL WITH J. LIOU RE CASE STATUS AND MATERIALS (0.4); REVIEW CASE MATERIALS FOR SAME (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/20 | Marcus, Courtney S. | 0.20 | 275.00 | 015 | 59961914 |
| | PARTICIPATE IN WEIL WEEKLY CHECK-IN CALL. | | | | |
| 08/06/20 | Liou, Jessica | 1.60 | 1,880.00 | 015 | 59706460 |
| | CONFER WITH M. DANE AND T. LAMME RE NDA (.5); REVIEW AND RESPOND TO EMAILS RE VENDORS (.1); ORDINARY COURSE PROFESSIONALS, RETENTION APPLICATIONS; CLEANSING MATERIALS (.7); CONFER WITH C. CARLSON RE STAFFING (.1) EMAILS RE APACHE TERM SHEET NEXT STEPS (.1); REVIEW AND RESPOND TO EMAILS RE CLEANSING INFORMATION (.1). | | | | |
| 08/06/20 | Peca, Samuel C. | 0.10 | 112.50 | 015 | 59961917 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 08/06/20 | Conley, Brendan C. | 0.20 | 202.00 | 015 | 59961923 |
| | ATTEND WIP CALL. | | | | |
| 08/06/20 | Bonhamgregory, Veronica Gayle | 0.50 | 465.00 | 015 | 59705051 |
| | WORK IN PROGRESS CALL (.2) INTERNAL CALL WITH L.VISON AND R.RILES (.3). | | | | |
| 08/06/20 | Moore, Nathaniel | 0.10 | 84.50 | 015 | 59705983 |
| | JOIN WIP CALL. | | | | |
| 08/06/20 | Marzocca, Anthony P. | 0.20 | 169.00 | 015 | 59842320 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/07/20 | Mastando III, John P. | 0.40 | 500.00 | 015 | 59716121 |
| | TEAM CONFERENCE CALL RE: STATUS/STRATEGY. | | | | |
| 08/07/20 | Liou, Jessica | 0.60 | 705.00 | 015 | 59961975 |
| | WIP CALL WITH WEIL BFR TEAM (.5); REVIEW AND RESPOND TO EMAIL RE RETENTION APPLICATION AND RECOUPMENT (.1). | | | | |
| 08/07/20 | Conley, Brendan C. | 0.30 | 303.00 | 015 | 59962091 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN STATUS CALL. | | | | |
| 08/07/20 | Carlson, Clifford W. | 0.80 | 808.00 | 015 | 59723305 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/07/20 | Ahmad, Harris | 0.70 | 511.00 | 015 | 59717387 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/07/20 | Kleissler, Matthew | 0.70 | 175.00 | 015 | 59729221 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 08/08/20 | Barr, Matthew S. | 0.50 | 812.50 | 015 | 59718779 |
| | CORRESPOND WITH TEAM REGARDING NEXT STEPS (0.2); CALL WITH V&E REGARDING SAME (0.3). | | | | |
| 08/10/20 | Liou, Jessica | 0.50 | 587.50 | 015 | 59762092 |
| | REVIEW AND RESPOND TO EMAILS RE VARIOUS OPEN ISSUES AND STATUS FROM BFR TEAM. | | | | |
| 08/10/20 | Barr, Matthew S. | 1.10 | 1,787.50 | 015 | 59729025 |
| | ATTEND TO OPEN ISSUES (0.6); CORRESPOND WITH TEAM REGARDING SAME (0.2); CALL WITH TEAM REGARDING NEXT STEPS (0.3). | | | | |
| 08/10/20 | Carlson, Clifford W. | 0.30 | 303.00 | 015 | 59766713 |
| | PARTICIPATE ON CALL WITH JONES WALKER AND WEIL. | | | | |
| 08/10/20 | Bailey, Edgar Scott | 0.20 | 169.00 | 015 | 59963168 |
| | CALL WITH WEIL TEAM. | | | | |
| 08/11/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 015 | 59733437 |
| | CONFERENCE CALL WITH T. LAMME AND M. DANE REGARDING OPEN ISSUES (.9); CONFERENCE CALL WITH J. LACHANCE AND M. DANE REGARDING NEXT STEPS (.5). | | | | |
| 08/11/20 | Marcus, Courtney S. | 0.40 | 550.00 | 015 | 60045632 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTIAL PARTICIPATION IN WEIL WEEKLY WIP CALL. | | | | |
| 08/11/20 | Macke, Jonathan J.<br>ATTEND WIP CONFERENCE. | 0.50 | 600.00 | 015 | 59963695 |
| 08/11/20 | Liou, Jessica<br>REVIEW AND RESPOND TO EMAILS (.2); CONFER WITH C. CARLSON RE NEXT STEPS (.2); CONFER WITH A. PEREZ, J. LACHANCE, M. DANE RE NEXT STEPS AND PROCESS (.5); CONFER WITH D. CROWLEY RE SAME (.4). | 1.30 | 1,527.50 | 015 | 59736308 |
| 08/11/20 | Liou, Jessica<br>PARTICIPATE ON TEAM WIP CALL. | 0.80 | 940.00 | 015 | 59963702 |
| 08/11/20 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.30 | 337.50 | 015 | 59963711 |
| 08/11/20 | Smith, Leslie S.<br>ATTEND WIP CONFERENCE CALL. | 0.30 | 315.00 | 015 | 59735228 |
| 08/11/20 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL (PARTIAL). | 0.40 | 372.00 | 015 | 59963766 |
| 08/11/20 | Moore, Nathaniel<br>PARTICIPATE ON TEAM WIP CALL (PARTIAL). | 0.50 | 422.50 | 015 | 59753249 |
| 08/11/20 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL AND PREPARE FOR SAME. | 1.00 | 1,010.00 | 015 | 59766623 |
| 08/11/20 | Ahmad, Harris<br>PARTICIPATE ON WIP CALL. | 0.80 | 584.00 | 015 | 59963942 |
| 08/11/20 | Arikat, Saleh Hashim | 0.50 | 525.00 | 015 | 59963945 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 08/11/20 | George, Jason<br>WIP CALL. | 0.80 | 476.00 | 015 | 59732962 |
| 08/11/20 | Riles, Richard Roy<br>CONFERENCE REGARDING WIP. | 0.70 | 416.50 | 015 | 60045116 |
| 08/11/20 | Bailey, Edgar Scott<br>CALL WITH WEIL TEAM RE: WIP (PARTIAL). | 0.30 | 253.50 | 015 | 59734123 |
| 08/11/20 | Marzocca, Anthony P.<br>CAL LWITH TEAM RE WIP. | 1.10 | 929.50 | 015 | 59963964 |
| 08/11/20 | Kleissler, Matthew<br>ATTEND AND PARTICIPATE IN WIP. | 1.40 | 350.00 | 015 | 59761741 |
| 08/12/20 | Perez, Alfredo R.<br>ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS REGARDING NEXT STEPS. | 0.80 | 1,200.00 | 015 | 59748312 |
| 08/12/20 | Marcus, Courtney S.<br>PARTICIPATE IN WEEKLY UPDATE CALL WITH FWE AND ADVISORS (.8); WEEKLY UPDATE CALL WITH ALL ADVISORS (1.4). | 2.20 | 3,025.00 | 015 | 60045724 |
| 08/12/20 | Liou, Jessica<br>CONFER WITH M. DANE, T. LAMME AND OTHERS RE CASE STRATEGY AND STATUS. | 0.70 | 822.50 | 015 | 59762078 |
| 08/12/20 | Nemunaitis, Vynessa<br>PARTICIPATE ON UPDATE CALL. | 0.50 | 562.50 | 015 | 59990035 |
| 08/12/20 | Barr, Matthew S. | 2.20 | 3,575.00 | 015 | 59747570 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCES REGARDING LENDER ISSUES WITH TEAM (.2); ALL HANDS CALL WITH COMPANY AND ADVISORS (.8); ALL HANDS LENDER ADVISORS CALL (PARTIAL) (1.0); AND FOLLOW UP WITH TEAM (.2). | | | | |
| 08/12/20 | Bonhamgregory, Veronica Gayle | 1.10 | 1,023.00 | 015 | 59990038 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 08/12/20 | Fink, Moshe A. | 0.40 | 420.00 | 015 | 59750951 |
| | WEEKLY TEAM CALL (PARTIAL). | | | | |
| 08/12/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 015 | 59766630 |
| | PARTICIPATE ON ALL HANDS CALL WITH COMPANY AND ADVISORS (.7); PARTICIPATE ON CALL WITH 1L LENDERS' ADVISORS (.5). | | | | |
| 08/12/20 | George, Jason | 0.80 | 476.00 | 015 | 59750842 |
| | CALL WITH M DANE, T LAMME, HOULIHAN, ALIX AND WEIL TEAMS RE RESTRUCTURING WORK STREAMS (0.8). | | | | |
| 08/12/20 | Riles, Richard Roy | 1.60 | 952.00 | 015 | 60045119 |
| | CONFERENCE CALL REGARDING ALL HANDS CALL. | | | | |
| 08/13/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 59761096 |
| | WEIL TEAM CONFERENCE CALL REGARDING WIP AND PENDING ITEMS. | | | | |
| 08/13/20 | Marcus, Courtney S. | 0.50 | 687.50 | 015 | 59991653 |
| | PARTICIPATE ON WEIL WEEKLY WIP CALL. | | | | |
| 08/13/20 | Macke, Jonathan J. | 0.40 | 480.00 | 015 | 59752188 |
| | ATTEND WIP CALL. | | | | |
| 08/13/20 | Macke, Jonathan J. | 0.50 | 600.00 | 015 | 59991659 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 08/13/20 | Liou, Jessica | 1.40 | 1,645.00 | 015 | 59762175 |
| | WIP CALL WITH FULL WEIL TEAM AND WITH BFR TEAM. | | | | |
| 08/13/20 | Barr, Matthew S. | 0.80 | 1,300.00 | 015 | 59751327 |
| | REVIEW NEXT STEPS ISSUES (.6) AND CORRESPOND WITH TEAM REGARDING SAME (.2). | | | | |
| 08/13/20 | Malonson, Jeffery Karl | 1.20 | 1,680.00 | 015 | 59771371 |
| | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL TO DISCUSS WIP AND WORK STREAMS. | | | | |
| 08/13/20 | Smith, Leslie S. | 0.60 | 630.00 | 015 | 59761858 |
| | ATTEND WIP CONFERENCE CALL (0.5); CORRESPONDENCE WITH S. BAILEY REGARDING SAME (0.1). | | | | |
| 08/13/20 | Bonhamgregory, Veronica Gayle | 0.60 | 558.00 | 015 | 59750215 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 08/13/20 | Moore, Nathaniel | 1.40 | 1,183.00 | 015 | 59753168 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 08/13/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 015 | 59766627 |
| | PARTICIPATE ON TEAM WIP CALL (1.0); PARTICIPATE ON CALL WITH JONES WALKER REGARDING UPDATE TO DISCUSSIONS WITH BOEM/BSEE (.5). | | | | |
| 08/13/20 | Ahmad, Harris | 1.40 | 1,022.00 | 015 | 59752239 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/13/20 | Arikat, Saleh Hashim | 0.70 | 735.00 | 015 | 59749580 |
| | UPDATE CONFERENCE CALL (PARTIAL). | | | | |
| 08/13/20 | George, Jason | 1.40 | 833.00 | 015 | 59751107 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/13/20 | Bailey, Edgar Scott | 0.60 | 507.00 | 015 | 59752301 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP (0.5); TELEPHONE CALL WITH WEIL CORPORATE TEAM RE: WIP (0.1). | | | | |
| 08/13/20 | Hong, Jeesun | 0.50 | 422.50 | 015 | 59751868 |
| | PARTICIPATE IN WIP CALL. | | | | |
| 08/13/20 | James, Hillarie R. | 1.00 | 730.00 | 015 | 59756912 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 CASES. | | | | |
| 08/13/20 | Marzocca, Anthony P. | 1.50 | 1,267.50 | 015 | 59845159 |
| | CALL RE WIP. | | | | |
| 08/13/20 | Kleissler, Matthew | 1.40 | 350.00 | 015 | 59761661 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 08/14/20 | Ahmad, Harris | 0.90 | 657.00 | 015 | 59762766 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/17/20 | Liou, Jessica | 0.60 | 705.00 | 015 | 59810231 |
| | EMAIL WITH TEAM TO COORDINATE ON NEXT STEPS (.1); CONFER WITH S. CHUNG RE MATTER BACKGROUND (.5). | | | | |
| 08/17/20 | Bonhamgregory, Veronica Gayle | 0.50 | 465.00 | 015 | 60046010 |
| | ALL HANDS CALL. | | | | |
| 08/17/20 | Carlson, Clifford W. | 0.90 | 909.00 | 015 | 59820404 |
| | PARTICIPATE ON CALL WITH COMPANY AND LENDER ADVISORS REGARDING CASE STRATEGY (.6); PREPARE AND PROVIDE MORTGAGES TO APACHE'S COUNSEL (.3). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/20 | Chung, Steven | 3.40 | 2,873.00 | 015 | 59771576 |
| | CALL WITH J. LIOU RE: CASE BACKGROUND (0.4); REVIEW FIRST DAY DECLARATION (3.0). | | | | |
| 08/18/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 015 | 59786517 |
| | WEIL WIP CALL. | | | | |
| 08/18/20 | Marcus, Courtney S. | 0.90 | 1,237.50 | 015 | 60002572 |
| | PARTICIPATE IN WEIL WEEKLY WIP CALL. | | | | |
| 08/18/20 | Moore, Rodney L. | 0.50 | 712.50 | 015 | 59784480 |
| | TELEPHONE CONFERENCE CALL REGARDING WIP MATTERS (PARTIAL). | | | | |
| 08/18/20 | Westerman, Gavin | 0.80 | 1,040.00 | 015 | 59785273 |
| | WEIL TEAM STATUS CALL. | | | | |
| 08/18/20 | Liou, Jessica | 1.90 | 2,232.50 | 015 | 59811022 |
| | REVIEW AND RESPOND TO EMAILS RE PROPOSED ORDERS AND HEARING (.2); CONFER WITH N. TSIOURIS (DPW) RE OPEN ISSUES (.5); CONFER WITH WEIL TEAM ON WIP CALL (1.2). | | | | |
| 08/18/20 | Barr, Matthew S. | 0.20 | 325.00 | 015 | 60003464 |
| | CORRESPOND WITH TEAM REGARDING NEXT STEPS. | | | | |
| 08/18/20 | Smith, Leslie S. | 0.70 | 735.00 | 015 | 60002589 |
| | ATTEND WIP CONFERENCE CALL. | | | | |
| 08/18/20 | Conley, Brendan C. | 0.70 | 707.00 | 015 | 59787103 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 08/18/20 | Bonhamgregory, Veronica Gayle | 0.80 | 744.00 | 015 | 60003457 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/20 | Moore, Nathaniel | 1.20 | 1,014.00 | 015 | 59786961 |
| | JOIN WORK IN PROGRESS CALL AND DISCUSS OUTSTANDING QUESTIONS. | | | | |
| 08/18/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 015 | 60003566 |
| | ATTEND AND PARTICIPATE ON WIP CALL. | | | | |
| 08/18/20 | Chung, Steven | 1.20 | 1,014.00 | 015 | 59784650 |
| | INTERNAL TEAM CALL RE: WIP. | | | | |
| 08/18/20 | Arikat, Saleh Hashim | 1.00 | 1,050.00 | 015 | 60003576 |
| | PARTICIPATE ON WIP UPDATE CALL. | | | | |
| 08/18/20 | George, Jason | 1.20 | 714.00 | 015 | 59788844 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/18/20 | Hong, Jeesun | 0.70 | 591.50 | 015 | 60004119 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/18/20 | James, Hillarie R. | 1.50 | 1,095.00 | 015 | 59786658 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 CASES. | | | | |
| 08/18/20 | Kleissler, Matthew | 0.50 | 125.00 | 015 | 59854281 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/19/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 015 | 59798503 |
| | PARTICIPATE AND ATTEND CONFERENCE CALL WITH MANAGEMENT AND ADVISORS REGARDING STATUS AND NEXT STEPS. | | | | |
| 08/19/20 | Marcus, Courtney S. | 0.60 | 825.00 | 015 | 60046011 |
| | PARTICIPATE IN WEEKLY CALL WITH ALL ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/20 | Liou, Jessica | 1.30 | 1,527.50 | 015 | 59810280 |
| | CONFER WITH M. DANE, HL, ALIX AND WEIL RE OPEN ISSUES AND STRATEGY (.7); CONFER WITH DPW, RC/I, HL, WEIL RE ADVISORS ALL HANDS CALL (.6). | | | | |
| 08/19/20 | Bonhamgregory, Veronica Gayle | 1.30 | 1,209.00 | 015 | 59791226 |
| | PARTICIPATE ON ALL HANDS CALL (.6); PARTICIPATE ON WEEKLY ADVISORS CALL (.7). | | | | |
| 08/19/20 | Carlson, Clifford W. | 0.70 | 707.00 | 015 | 59820484 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 08/19/20 | George, Jason | 0.70 | 416.50 | 015 | 59795359 |
| | CALL WITH ADVISORS RE ONGOING WORK STREAMS. | | | | |
| 08/20/20 | Perez, Alfredo R. | 0.40 | 600.00 | 015 | 59798569 |
| | PARTICIPATE ON (PARTIAL) WEIL WIP CALL. | | | | |
| 08/20/20 | Moore, Rodney L. | 0.40 | 570.00 | 015 | 59796855 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 08/20/20 | Liou, Jessica | 1.20 | 1,410.00 | 015 | 59810319 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 08/20/20 | Barr, Matthew S. | 0.40 | 650.00 | 015 | 59798795 |
| | CORRESPOND WITH TEAM REGARDING NEXT STEPS (.2); CALL WITH TEAM REGARDING SAME (.2). | | | | |
| 08/20/20 | Conley, Brendan C. | 0.20 | 202.00 | 015 | 59798961 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 08/20/20 | Bonhamgregory, Veronica Gayle | 0.50 | 465.00 | 015 | 59800383 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/20/20 | Moore, Nathaniel<br>ATTEND WIP CALL. | 1.20 | 1,014.00 | 015 | 59809653 |
| 08/20/20 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL (PARTIAL). | 0.70 | 707.00 | 015 | 59820472 |
| 08/20/20 | Chung, Steven<br>INTERNAL TEAM CALL RE: WIP. | 1.20 | 1,014.00 | 015 | 59796275 |
| 08/20/20 | Arikat, Saleh Hashim<br>PARTICIPATE ON WIP CALL (PARTIAL). | 0.40 | 420.00 | 015 | 59797327 |
| 08/20/20 | George, Jason<br>PARTICIPATE ON WIP CALL. | 1.20 | 714.00 | 015 | 59795739 |
| 08/20/20 | Bailey, Edgar Scott<br>PARTICIPATE ON WIP CALL (PARTIAL). | 0.30 | 253.50 | 015 | 59797218 |
| 08/20/20 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL (PARTIAL). | 0.20 | 169.00 | 015 | 60007055 |
| 08/20/20 | James, Hillarie R.<br>TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 CASES. | 1.00 | 730.00 | 015 | 59802760 |
| 08/20/20 | Marzocca, Anthony P.<br>CALL RE WIP. | 1.20 | 1,014.00 | 015 | 59852733 |
| 08/22/20 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH J. LACHANCE AND ADVISORS REGARDING ARENA FILINGS. | 0.30 | 450.00 | 015 | 59809278 |
| 08/25/20 | Liou, Jessica | 1.60 | 1,880.00 | 015 | 59888007 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO M. BARR AND A. PEREZ RE WORKSTREAMS (.5); EMAIL C. CARLSON RE ADDITIONAL WORKSTREAMS (.1); REVIEW AND RESPOND TO EMAILS RE VARIOUS OPEN WORKSTREAMS (ORDINARY COURSE PROFESSIONALS, LITIGATION, NDA, APACHE) (1.0). | | | | |
| 08/26/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 59832934 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT AND ADVISORS. | | | | |
| 08/26/20 | Marcus, Courtney S. | 0.60 | 825.00 | 015 | 60008790 |
| | PARTICIPATE IN WEEKLY ALL HANDS CALL WITH FIELDWOOD AND ADVISORS. | | | | |
| 08/26/20 | Moore, Nathaniel | 0.20 | 169.00 | 015 | 59882012 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 08/26/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 015 | 59860439 |
| | PARTICIPATE ON TEAM CALL (.3); PARTICIPATE ON CALL WITH MANAGEMENT TEAM (.6); PARTICIPATE ON ALL HANDS CALL (.6). | | | | |
| 08/26/20 | Chung, Steven | 0.20 | 169.00 | 015 | 59830400 |
| | INTERNAL TEAM CALL RE: WORKSTREAMS. | | | | |
| 08/26/20 | George, Jason | 0.80 | 476.00 | 015 | 59829014 |
| | CALL WITH TEAM RE WORKSTREAMS (0.2); CALL WITH ADVISORS RE STRATEGY AND CURRENT WORKSTREAMS (0.6). | | | | |
| 08/26/20 | James, Hillarie R. | 0.30 | 219.00 | 015 | 59832535 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STATUS. | | | | |
| 08/27/20 | Marcus, Courtney S. | 0.30 | 412.50 | 015 | 60009130 |
| | PARTICIPATE IN WEIL INTERNAL WEEKLY WIP CALL. | | | | |
| 08/27/20 | Macke, Jonathan J. | 0.30 | 360.00 | 015 | 59839178 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CONFERENCE. | | | | |
| 08/27/20 | Malonson, Jeffery Karl | 0.30 | 420.00 | 015 | 60011288 |
| | PARTICIPATE ON CONFERENCE CALL TO DISCUSS WIP AND WORK STREAMS. | | | | |
| 08/27/20 | Carlson, Clifford W. | 0.70 | 707.00 | 015 | 59857448 |
| | PARTICIPATE ON WIP CALL (.3); PARTICIPATE ON CALL WITH J. GEORGE REGARDING OPEN ISSUES (.4). | | | | |
| 08/27/20 | Safer, Shane | 0.30 | 219.00 | 015 | 59834764 |
| | ATTEND WEIL TEAM UPDATE CALL. | | | | |
| 08/27/20 | Chung, Steven | 0.40 | 338.00 | 015 | 59840099 |
| | INTERNAL TEAM CALL RE: WIP (0.2); REVIEW POST-PETITION WIP (0.1); CORRESPOND WITH J. GEORGE RE: SAME (0.1). | | | | |
| 08/27/20 | Arikat, Saleh Hashim | 0.30 | 315.00 | 015 | 60009261 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/27/20 | George, Jason | 0.60 | 357.00 | 015 | 59844981 |
| | CALL WITH C. CARLSON RE OPEN ISSUES (0.4); PARTICIPATE ON WIP CALL (0.2). | | | | |
| 08/27/20 | Bailey, Edgar Scott | 0.20 | 169.00 | 015 | 59842540 |
| | CALL WITH WEIL TEAM RE: WIP. | | | | |
| 08/27/20 | Hong, Jeesun | 0.20 | 169.00 | 015 | 60011104 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/27/20 | James, Hillarie R. | 0.40 | 292.00 | 015 | 59843866 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING STATUS OF CHAPTER 11 CASES. | | | | |

**SUBTOTAL TASK 015 - General Case Strategy**          **110.20**      **$111,809.00**
**(Including Team and Client Calls):**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Perez, Alfredo R. | 8.10 | 12,150.00 | 016 | 59685455 |

REVIEW AND REVISE FINAL DOCUMENTS FOR FILING BEFORE FIRST DAY HEARINGS INCLUDING THE INTERIM DIP ORDER AND DECLARATIONS (.4); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING THE HEARING AND THE FILINGS (.4); REVIEW AGENDA AND REQUEST FOR EMERGENCY RELIEF (.3); VARIOUS COMMUNICATIONS WITH J. LIOU REGARDING HEARINGS (.2); REVIEW COMMUNICATIONS REGARDING FILINGS FOR THE FIRST DAYS (.3); TELEPHONE CONFERENCES WITH H. JAMES REGARDING WITNESS AND EXHIBIT LIST (.3); TELEPHONE CONFERENCE WITH M. FINK REGARDING MOTIONS (.1); PREPARE FOR THE FOR THE FIRST DAY HEARING (3.0); PARTICIPATE IN THE FIRST DAY HEARINGS (2.5); TELEPHONE CONFERENCE WITH M. DANE REGARDING FOLLOW-UP (.1); TELEPHONE CONFERENCE WITH T. LAMME REGARDING FOLLOW-UP (.2); TELEPHONE CONFERENCE WITH JP HANSON REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ORDERS (.1); TELEPHONE CONFERENCE WITH H. JAMES REGARDING HEARINGS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Marcus, Courtney S. | 2.00 | 2,750.00 | 016 | 59959914 |

ATTEND FIRST DAY HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Liou, Jessica | 4.00 | 4,700.00 | 016 | 59684957 |

PREPARE FOR FIRST DAY HEARING, CONFER WITH M. FINK AND CONFER WITH A. ARIKAT (2.3); ATTEND FIRST DAY HEARING (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Nemunaitis, Vynessa | 1.50 | 1,687.50 | 016 | 59959991 |

ATTEND FIRST DAY HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Barr, Matthew S. | 5.70 | 9,262.50 | 016 | 59683084 |

REVIEW ISSUES REGARDING FILINGS (0.9); CORRESPOND WITH TEAM REGARDING SAME (0.2); ADDRESS FIRST DAY HEARING ISSUES (1.1); PREP FOR HEARING (1.2); CALL WITH TEAM REGARDING SAME (0.4); COURT HEARING (1.6); FOLLOW UP WITH TEAM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Fink, Moshe A. | 5.10 | 5,355.00 | 016 | 59698677 |

DRAFT SCRIPT FOR FIRST DAY HEARING AND PREPARE FOR SAME (2.2); CALL WITH TEAM RE SAME (.7); ATTEND HEARING (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Moore, Nathaniel | 3.80 | 3,211.00 | 016 | 59685161 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE MOTIONS FOR INSURANCE AND CASH MANAGEMENT RELIEF (2.3); JOIN FIRST DAY HEARING (1.5). | | | | |
| 08/04/20 | Carlson, Clifford W. | 11.50 | 11,615.00 | 016 | 59721761 |
| | REVIEW AND REVISE FIRST DAY MOTIONS (4.3); PARTICIPATE AT FIRST DAY HEARING (2.3); FINALIZE ALL FILINGS AND PREPARE FOR FIRST DAY HEARING (4.4); PARTICIPATE ON CALL WITH WEIL AND COMPANY REGARDING FIRST DAY PREPARATION (.5). | | | | |
| 08/04/20 | Ahmad, Harris | 4.10 | 2,993.00 | 016 | 59961190 |
| | REVISE, DRAFT AND PREPARE FIRST DAY MOTIONS IN PREPARATION FOR FILING (3.1); FIRST DAY HEARING (1.0). | | | | |
| 08/04/20 | Arikat, Saleh Hashim | 2.80 | 2,940.00 | 016 | 59672701 |
| | REVISE MOTIONS FOR FILING. | | | | |
| 08/04/20 | Arikat, Saleh Hashim | 1.00 | 1,050.00 | 016 | 60098149 |
| | ATTEND HEARING. | | | | |
| 08/04/20 | George, Jason | 15.90 | 9,460.50 | 016 | 59696527 |
| | PREPARE AND REVISE FIRST DAY MOTIONS FOR FILING (6.5); DRAFT AND REVISE FIRST DAY DECLARATION (3.5); PREPARE FOR FIRST DAY HEARING (2.0); ATTEND FIRST DAY HEARING (3.1); CALL WITH TEAM RE SECOND DAY PREPARATIONS (0.5); CALL WITH C CARLSON RE HEARING (0.3). | | | | |
| 08/04/20 | James, Hillarie R. | 14.70 | 10,731.00 | 016 | 59685806 |
| | REVISE AND COORDINATE FILING OF FIRST DAY MOTIONS, EXHIBIT LIST, SLIDE DECK (6.5); REVISE AND COORDINATE FILING OF DIP MOTION AND ORDER (6.0); TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING FILING OF CHAPTER 11 CASES AND SECOND DAY MOTIONS (0.5); ATTEND FIRST DAY HEARING (1.0); ATTEND TO CORRESPONDENCE REGARDING CHAPTER 11 CASES (0.7). | | | | |
| 08/04/20 | Lee, Kathleen Anne | 2.40 | 1,044.00 | 016 | 59686101 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING (1.5); CORRESPOND WITH R. OLVERA RE: SAME (.2); CORRESPOND WITH M. KLEISSLER RE: HEARING TIME AND JUDGE (.2); OBTAIN ADDITIONAL FILED DOCUMENTS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 016 | 59789718 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY HEARING. | | | | |
| 08/04/20 | Jalomo, Chris | 10.20 | 2,958.00 | 016 | 59683910 |
| | ASSIST WITH THE PREPARATION OF FIRST DAY MOTIONS, PETITIONS AND FIRST DAY HEARING IN CONNECTION WITH BANKRUPTCY FILING. | | | | |
| 08/04/20 | Olvera, Rene A. | 6.50 | 2,405.00 | 016 | 59698399 |
| | PREPARE, FINALIZE AND ELECTRONICALLY FILE VOLUNTARY PETITIONS AND FIRST-DAY PAPERS; PREPARE FOR FIRST-DAY HEARING; DISCUSSIONS AND EMAILS REGARDING SAME. | | | | |
| 08/04/20 | Olvera, Rene A. | 6.80 | 2,516.00 | 016 | 59698411 |
| | PREPARE AND ELECTRONICALLY FILE (I) ADMINISTRATIVE FIRST-DAY HEARING RELATED DOCUMENTS, (II) DIP MOTION, (III) DIP DECLARATION, AND FIRST DAY DECLARATION (4.0); DRAFT WITNESS AND EXHIBIT LIST (.8); PREPARE EXHIBITS IN CONNECTION WITH FIRST DAY HEARING (1.0); REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING CASE INFORMATION AND MATERIALS (1.0). | | | | |
| 08/04/20 | Kleissler, Matthew | 13.80 | 3,450.00 | 016 | 59728800 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY HEARING. | | | | |
| 08/05/20 | Perez, Alfredo R. | 1.90 | 2,850.00 | 016 | 59689707 |
| | PREPARE FOR HEARING (.4); PARTICIPATE IN FIRST DAY HEARINGS (1.3); TELEPHONE CONFERENCE WITH T. LAMME REGARDING HEARING AND NEXT STEPS (.1); TELEPHONE CONFERENCE WITH C. BECKHAM REGARDING HEARING (.1). | | | | |
| 08/05/20 | Liou, Jessica | 1.30 | 1,527.50 | 016 | 59698846 |
| | ATTEND CONTINUED FIRST DAY HEARING (1.2); CONFER WITH C. CARLSON RE FIRST DAY HEARING DEBRIEF AND NEXT STEPS (.1). | | | | |
| 08/05/20 | Barr, Matthew S. | 1.00 | 1,625.00 | 016 | 59961819 |
| | ATTEND CONTINUED HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/20 | Bonhamgregory, Veronica Gayle | 1.30 | 1,209.00 | 016 | 59695389 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 08/05/20 | Moore, Nathaniel | 1.30 | 1,098.50 | 016 | 59705914 |
| | JOIN SECOND PART OF FIRST DAY HEARING. | | | | |
| 08/05/20 | Carlson, Clifford W. | 4.00 | 4,040.00 | 016 | 59722326 |
| | PARTICIPATE IN FIRST DAY HEARING (1.3); PREPARE FOR CONTINUED FIRST-DAY HEARING (1.5); REVIEW AND REVISE UPDATED FORMS OF ORDER FOR DIP MOTION, INSURANCE MOTION, VENDOR MOTION, AND TAXES MOTION AND MULTIPLE CALLS AND EMAILS REGARDING SAME (1.2). | | | | |
| 08/05/20 | Ahmad, Harris | 0.90 | 657.00 | 016 | 59695287 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 08/05/20 | George, Jason | 3.50 | 2,082.50 | 016 | 59696536 |
| | PREPARE FOR FIRST DAY HEARING (2.0); APPEAR AT FIRST DAY HEARING AND PRESENT MOTIONS (1.5). | | | | |
| 08/05/20 | James, Hillarie R. | 2.00 | 1,460.00 | 016 | 59698218 |
| | ATTEND FIRST DAY HEARING (1.0); CORRESPONDENCE REGARDING SERVICE AND PUBLICATION OF ORDERS (1.0). | | | | |
| 08/05/20 | Stauble, Christopher A. | 0.90 | 378.00 | 016 | 59790639 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONTINUED FIRST DAY HEARING. | | | | |
| 08/05/20 | Kleissler, Matthew | 6.10 | 1,525.00 | 016 | 59728925 |
| | ATTEND CONTINUED TELEPHONIC FIRST DAY HEARING (1.3); ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY MOTIONS AND ORDERS FOR J. LIOU (3.3); ASSIST WITH PREPARATION OF MATERIALS RE: CONTINUED FIRST DAY HEARING (1.5). | | | | |
| 08/06/20 | George, Jason | 0.10 | 59.50 | 016 | 59711538 |
| | EMAIL J. RUTHERFORD RE FIRST DAY MOTIONS/ORDERS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/20 | George, Jason | 0.10 | 59.50 | 016 | 59711549 |
| | EMAIL O. BITMAN RE SERVICE OF FIRST DAY ORDERS. | | | | |
| 08/07/20 | Olvera, Rene A. | 1.50 | 555.00 | 016 | 59962087 |
| | PREPARE AND ELECTRONICALLY FILE SETTLEMENT MOTION. | | | | |
| 08/10/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 016 | 59786144 |
| | PREPARE FIRST DAY MATERIALS FOR TEAM. | | | | |
| 08/12/20 | Carlson, Clifford W. | 0.40 | 404.00 | 016 | 60046131 |
| | REVIEW AND REVISE NOTICE OF COMMENTS OF FILING CHAPTER 11 CASES AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 08/12/20 | George, Jason | 0.40 | 238.00 | 016 | 59750799 |
| | REVISE INDEX FOR FIRST DAY MOTIONS AND ORDERS. | | | | |
| 08/12/20 | Olvera, Rene A. | 0.80 | 296.00 | 016 | 59749381 |
| | DISCUSSION AND EMAILS WITH SDTX INTAKE CLERK REGARDING ECF NOTIFICATIONS FOR J. LIOU (.2); PREPARE AND ELECTRONICALLY FILE NOTICE OF CHAPTER 11 BANKRUPTCY CASES (.6). | | | | |
| 08/13/20 | George, Jason | 0.30 | 178.50 | 016 | 59751081 |
| | PROVIDE COMMENTS RE INDEX OF FIRST DAY MOTIONS AND ORDERS. | | | | |
| 08/17/20 | George, Jason | 0.30 | 178.50 | 016 | 59773926 |
| | COMPILE PROPOSED FORMS OF FINAL ORDER FOR JIB, INSURANCE, CASH MANAGEMENT, AND NOL MOTIONS (0.2); AND EMAIL J LIOU RE SAME (0.1). | | | | |
| 08/18/20 | Liou, Jessica | 1.20 | 1,410.00 | 016 | 59811077 |
| | REVIEW AND REVISE SECOND DAY ORDERS (.6); REVIEW AND REVISE SECOND DAY ORDERS (.2); EMAILS WITH J. GEORGE AND C. CARLSON RE PROPOSED FINAL ORDERS (.2); EMAILS WITH C. CARLSON AND J. GEORGE RE VARIOUS DEADLINES AND TIMING OF FILING OF PROPOSED ORDERS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Moore, Nathaniel | 3.60 | 3,042.00 | 016 | 59811015 |
| | PREPARE FINAL CASH MANAGEMENT AND INSURANCE ORDERS AND UPDATE ASSOCIATED SCHEDULES. | | | | |
| 08/18/20 | Carlson, Clifford W. | 0.80 | 808.00 | 016 | 59820379 |
| | REVIEW AND REVISE FINAL FIRST DAY ORDERS AND MULTIPLE EMAILS REGARDING SAME (.5); FINALIZE FIRST DAY ORDERS AND CIRCULATE TO US TRUSTEE (.3). | | | | |
| 08/18/20 | Marzocca, Anthony P. | 1.10 | 929.50 | 016 | 59845453 |
| | CORRESPONDENCE WITH C. CARLSON AND R. OLVERA RE SECOND DAY HEARING AGENDA, WITNESSES, AND EXHIBITS (0.3); REVIEW MATERIALS FOR SAME (0.8). | | | | |
| 08/18/20 | Olvera, Rene A. | 1.10 | 407.00 | 016 | 59787433 |
| | FINALIZE AND ELECTRONICALLY FILE HEDGING MOTION (.8); PREPARE EMAIL TO A. MARZOCCA ATTACHING FORM OF WITNESS AND EXHIBIT LIST AND AGENDA (.3). | | | | |
| 08/19/20 | Liou, Jessica | 0.10 | 117.50 | 016 | 59810246 |
| | REVIEW AND REVIEW AND COMMENT ON WITNESS LIST FOR HEARING. | | | | |
| 08/19/20 | Chung, Steven | 3.00 | 2,535.00 | 016 | 59790770 |
| | REVIEW PROPOSED FINAL ORDERS (2.8); REVIEW SUMMARY OF OBLIGATIONS UNDER FIRST DAY ORDERS (0.2). | | | | |
| 08/19/20 | George, Jason | 0.10 | 59.50 | 016 | 59795241 |
| | EMAIL A. MARZOCCA RE AGENDA. | | | | |
| 08/19/20 | Marzocca, Anthony P. | 3.50 | 2,957.50 | 016 | 59852033 |
| | REVIEW AND PREPARE SECOND DAY AGENDA AND HEARING MATERIALS (2.9); CORRESPONDENCE RE SAME (.6). | | | | |
| 08/19/20 | Olvera, Rene A. | 2.80 | 1,036.00 | 016 | 59800272 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING CASE INFORMATION AND MATERIALS (.3); DRAFT AGENDA AND WITNESS AND EXHIBIT LIST FOR SECOND DAY HEARING ON AUGUST 24, 2020 (2.5). | | | | |
| 08/19/20 | Kleissler, Matthew | 0.20 | 50.00 | 016 | 59854357 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR SECOND DAY HEARING FOR A. MARZOCCA. | | | | |
| 08/20/20 | Liou, Jessica | 0.30 | 352.50 | 016 | 59810225 |
| | REVIEW AND COMMENT ON AGENDA. | | | | |
| 08/20/20 | Carlson, Clifford W. | 0.80 | 808.00 | 016 | 59820448 |
| | REVIEW AND FINALIZE WITNESS AND EXHIBIT LIST (0.3); REVIEW OBJECTIONS FILED TO FINAL ORDERS AND DISCUSS WITH WEIL BFR TEAM (0.5). | | | | |
| 08/20/20 | Chung, Steven | 2.80 | 2,366.00 | 016 | 59796526 |
| | CALL WITH C. CARLSON AND R. OLVERA RE: OBJECTIONS (0.2); REVIEW/SUMMARIZE OBJECTIONS (2.4); CORRESPOND WITH TEAM RE: SAME (0.2). | | | | |
| 08/20/20 | George, Jason | 0.10 | 59.50 | 016 | 59795744 |
| | EMAIL K. HANSEN RE PROPOSED FORMS OF FINAL ORDER. | | | | |
| 08/20/20 | Marzocca, Anthony P. | 1.10 | 929.50 | 016 | 59852683 |
| | REVIEW AND FINALIZE WITNESS AND EXHIBIT LIST FOR SECOND DAY HEARING (0.6); CALL WITH PRIME CLERK RE AFFIDAVITS OF SERVICE (0.2); CORRESPONDENCE RE SAME (0.3). | | | | |
| 08/20/20 | Olvera, Rene A. | 4.60 | 1,702.00 | 016 | 59883415 |
| | REVIEW AND REVISE SECOND DAY HEARING AGENDA AND DISCUSSIONS AND EMAILS WITH TEAM REGARDING SAME (1.0); FINALIZE AND ELECTRONICALLY FILE WITNESS AND EXHIBIT LIST FOR AUGUST 24, 2020 HEARING (.8); REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING CASE INFORMATION AND MATERIALS (.3); SEARCH DOCKET REPORT AND PREPARE ZIP FILE REGARDING OBJECTIONS TO DIP, JIB AND INSURANCE MOTIONS (1.0); PREPARE AND ELECTRONICALLY FILE HOACTZIN 9019 MOTION - NOTICE OF FINAL STIPULATION (1.5). | | | | |
| 08/21/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 016 | 59809162 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH M. BARR AND C. CARLSON REGARDING THE AGENDA (.1); REVIEW AND REVISE MOTION TO CONTINUE (.2); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING FILINGS (.2); REVIEW AGENDA AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME (.3). | | | | |
| 08/21/20 | Carlson, Clifford W. | 1.10 | 1,111.00 | 016 | 59820547 |
| | REVIEW AND REVISE DRAFT EMERGENCY MOTION TO CONTINUE (.5); REVIEW AND REVISE AGENDA (.2); MULTIPLE CALLS AND EMAILS WITH CLIENT, CHAMBERS, AND COMMITTEE REGARDING (.4). | | | | |
| 08/21/20 | Chung, Steven | 1.60 | 1,352.00 | 016 | 59804549 |
| | CORRESPOND RE: OBJECTIONS (0.4); REVIEW/SUMMARIZE OBJECTIONS (1.0); REVIEW SECOND DAY HEARING AGENDA (0.2). | | | | |
| 08/21/20 | George, Jason | 1.50 | 892.50 | 016 | 59814417 |
| | DRAFT MOTION TO CONTINUE AUGUST 24, 2020 HEARING ON CERTAIN MOTIONS. | | | | |
| 08/21/20 | Marzocca, Anthony P. | 0.60 | 507.00 | 016 | 59886918 |
| | PREPARE HEARING AGENDA (0.4); CORRESPONDENCE RE HEARING ADJOURNMENT (0.2). | | | | |
| 08/22/20 | Perez, Alfredo R. | 0.10 | 150.00 | 016 | 59809299 |
| | REVIEW CONTINUANCE AND COMMUNICATE WITH WEIL TEAM REGARDING SAME. | | | | |
| 08/23/20 | Olvera, Rene A. | 1.00 | 370.00 | 016 | 59892951 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF FILING OF REVISED HEDGING ORDER. | | | | |
| 08/24/20 | Liou, Jessica | 0.30 | 352.50 | 016 | 59827098 |
| | HEARING RE HEDGING ORDER. | | | | |
| 08/24/20 | Barr, Matthew S. | 1.00 | 1,625.00 | 016 | 59817968 |
| | CORRESPOND WITH TEAM RE HEARING (.4); ATTEND HEARING (.3); AND FOLLOW UP WITH TEAM (.3). | | | | |
| 08/24/20 | Carlson, Clifford W. | 2.20 | 2,222.00 | 016 | 59864541 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING ON HEDGING MOTION (1.8); PARTICIPATE AT HEARING ON HEDGING MOTION (.4). | | | | |
| 08/24/20 | Chung, Steven | 1.00 | 845.00 | 016 | 59815469 |
| | REVIEW OBJECTIONS (0.6); CORRESPOND RE: SAME (0.4). | | | | |
| 08/24/20 | James, Hillarie R. | 0.70 | 511.00 | 016 | 59819308 |
| | DRAFT NOTICE OF REVISED PROPOSED ORDER (0.4); ATTEND HEARING RE HEDGING MOTION (0.3). | | | | |
| 08/24/20 | Lee, Kathleen Anne | 0.50 | 217.50 | 016 | 59823241 |
| | ASSIST WITH PREPARATION MATERIAL FOR HEARING ON AUGUST 24. | | | | |
| 08/24/20 | Kleissler, Matthew | 0.90 | 225.00 | 016 | 59854867 |
| | ATTEND HEARING ON AUGUST 24, 2020 (.5); ASSIST WITH PREPARATION OF MATERIALS RE: SECOND DAY HEARING ON AUGUST 24, 2020 (.4). | | | | |
| 08/26/20 | Chung, Steven | 0.10 | 84.50 | 016 | 59830432 |
| | CORRESPOND WITH C. CARLSON RE: OBJECTIONS. | | | | |
| 08/31/20 | Olvera, Rene A. | 1.00 | 370.00 | 016 | 59883754 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF HEARING FOR 9019 MOTION (.5); PREPARE AND ELECTRONICALLY FILE NOTICE OF STATUS CONFERENCE (.5). | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **194.80** | **$144,488.50** | | |
| 08/04/20 | Liou, Jessica | 0.20 | 235.00 | 017 | 59685004 |
| | REVIEW AND RESPOND TO EMAILS RE HEDGING. | | | | |
| 08/05/20 | Perez, Alfredo R. | 0.30 | 450.00 | 017 | 59689049 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING HEDGES (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING HEDGES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 59689149 |
| | REVIEW REVISED HEDGING MOTION. | | | | |
| 08/05/20 | Liou, Jessica | 0.20 | 235.00 | 017 | 59961774 |
| | REVIEW AND RESPOND TO EMAILS FROM T. ALLEN (FWE) RE TRADE QUESTIONS; EMAILS FROM CLEARY RE J. ARON HEDGES; EMAIL WITH H. JAMES RE DOCUMENTS TO APACHE. | | | | |
| 08/05/20 | Edwards, Laura Elaine | 0.80 | 784.00 | 017 | 59686474 |
| | CALL WITH C. CARLSON RE: UPDATES ON HEDGING MOTION/ORDER AND DIP FACILITY AND NEXT STEPS ON J. ARON ISDA (0.2); EMAIL B. CONLEY RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); EMAIL A. KRONMAN RE: REVISED HEDGING MOTION (0.5). | | | | |
| 08/05/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 017 | 59722324 |
| | MULTIPLE CALLS AND EMAILS REGARDING HEDGING MOTION (.3); REVISE DRAFT HEDGING MOTION AND CIRCULATE TO CLIENT (1.2). | | | | |
| 08/05/20 | James, Hillarie R. | 5.00 | 3,650.00 | 017 | 59961839 |
| | REVISE HEDGING MOTION. | | | | |
| 08/06/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 017 | 59718514 |
| | COMMUNICATIONS WITH H. JAMES AND C. CARLSON REGARDING HEDGING MOTION (.1); REVIEW AND REVISE HEDGING MOTION (.7); FOLLOW-UP COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING HEDGING MOTION (.2). | | | | |
| 08/06/20 | Kronman, Ariel | 0.90 | 1,125.00 | 017 | 59704165 |
| | REVIEW REVISIONS AND COMMENTS TO HEDGING MOTION. (0.5); REVIEW COMMENTS/MARK UP GS HEDGE (0.4). | | | | |
| 08/06/20 | Nemunaitis, Vynessa | 0.70 | 787.50 | 017 | 59701159 |
| | CONFERENCE WITH B. CONLEY REGARDING HEDGING MOTION (.5); REVIEW SYNDICATION DOCUMENTS (.2). | | | | |
| 08/06/20 | Conley, Brendan C. | 0.90 | 909.00 | 017 | 59698472 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW HEDGE MOTION (.5); REVIEW AND REVISE ISDA AND COORDINATE RE: ANCILLARY DOCUMENTS (.4). | | | | |
| 08/06/20 | Edwards, Laura Elaine | 0.30 | 294.00 | 017 | 59699412 |
| | EMAIL A. KRONMAN AND N. STRACAR RE: REVISED HEDGING MOTION PROVIDED BY H. JAMES (0.1); REVIEW EMAILS FROM CLIENT RE: HEDGING MOTION (0.1); CALL WITH B. CONLEY RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1). | | | | |
| 08/06/20 | James, Hillarie R. | 3.50 | 2,555.00 | 017 | 59706784 |
| | REVISE DRAFT HEDGING MOTION (3.0); CORRESPONDENCE RE: SAME (0.5). | | | | |
| 08/07/20 | Perez, Alfredo R. | 0.10 | 150.00 | 017 | 59718502 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEDGING MOTION. | | | | |
| 08/07/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 59707795 |
| | DOCUMENT AND EMAIL REVIEW RE: HEDGING MOTION AND DRAFT ORDER. | | | | |
| 08/07/20 | Conley, Brendan C. | 0.30 | 303.00 | 017 | 59962090 |
| | DISCUSS HEDGE PROPOSAL AND ISDA WITH L. EDWARDS (.1); REVIEW SAME (.1); UPDATE WEIL BANKING RE: SAME (.1). | | | | |
| 08/07/20 | Edwards, Laura Elaine | 0.80 | 784.00 | 017 | 59707988 |
| | CALL WITH A. KRONMAN RE: J. ARON ISDA (0.1); CALL WITH B. CONELY RE: J. ARON ISDA (0.1); EMAIL TO N. STRACAR RE: HEDGING RESOLUTIONS (0.2); CALL WITH CLEARY, A. KRONMAN, C. CARLSON, H. JAMES AND N. STRACAR (0.2); CALL WITH C. CARLSON RE: HEDGING ORDER AND J. ARON ISDA (0.2). | | | | |
| 08/07/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 017 | 59723307 |
| | PARTICIPATE ON CALL WITH CLEARY REGARDING HEDGING MOTION (.4); FOLLOW UP CALLS AND EMAILS REGARDING HEDGING (.4); REVIEW AND REVISE HEDGING MOTION (.4). | | | | |
| 08/07/20 | Stracar, Nicolle | 0.90 | 535.50 | 017 | 59707229 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BFR TEAM AND CLEARY RE: J. ARON HEDGES (.3); REVIEW TAX GROUP'S COMMENTS TO JP. ARON DIP AND EXIT SCHEDULE (.2); INCORPORATE TAX GROUP'S COMMENTS TO J. ARON DIP AND EXIT SCHEDULE (.2); REDLINE REVISED DRAFT OF J. ARON SCHEDULE AGAINST TAX'S COMMENTS AND PREVIOUS DRAFT CIRCULATED (.1); DRAFT EMAIL TO L. EDWARDS WITH REVISED J. ARON DIP AND EXIT SCHEDULE AND REDLINES FOR REVIEW REFLECTING TAX'S COMMENTS (.1). | | | | |
| 08/07/20 | James, Hillarie R. | 0.40 | 292.00 | 017 | 59719544 |
| | CALL WITH CLEARY TEAM REGARDING HEDGING MOTION. | | | | |
| 08/10/20 | Perez, Alfredo R. | 0.10 | 150.00 | 017 | 59729953 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEDGING MOTION. | | | | |
| 08/10/20 | Carlson, Clifford W. | 0.60 | 606.00 | 017 | 59766688 |
| | REVISE HEDGING MOTION AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 08/10/20 | Stracar, Nicolle | 2.10 | 1,249.50 | 017 | 59723285 |
| | REVISE RESOLUTIONS TO INCLUDE ENTRY INTO HEDGING TRANSACTIONS (1.9); REDLINE REVISED RESOLUTIONS AGAINST PREVIOUS DRAFT (.1); DRAFT EMAIL TO L. EDWARDS WITH REVISED RESOLUTIONS FOR REVIEW (.1). | | | | |
| 08/10/20 | James, Hillarie R. | 2.00 | 1,460.00 | 017 | 59730330 |
| | REVISE HEDGING MOTION AND DRAFT DECLARATION. | | | | |
| 08/11/20 | Edwards, Laura Elaine | 0.70 | 686.00 | 017 | 59731022 |
| | REVIEW EMAILS FROM CLIENT, CLEARY, H. JAMES AND C. CARLSON RE: HEDGING MOTION (0.1); REVIEW DIP/HEDGE RESOLUTIONS (0.5); EMAIL TO A. KRONMAN AND N. STRACAR RE: DIP/HEDGE RESOLUTIONS (0.1). | | | | |
| 08/11/20 | Carlson, Clifford W. | 0.70 | 707.00 | 017 | 59766670 |
| | REVIEW AND REVISE HEDGING MOTION AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 08/11/20 | James, Hillarie R. | 2.40 | 1,752.00 | 017 | 59736739 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEDGING MOTION AND DECLARATION. | | | | |
| 08/12/20 | Kronman, Ariel | 0.90 | 1,125.00 | 017 | 59743313 |
| | REVIEW HEDGE DOCUMENTS, EMAILS, RE: GS HEDGE. (0.3). REVIEW RESOLUTIONS (0.5) AND DISCUSS WITH L. EDWARDS (0.1). | | | | |
| 08/12/20 | Edwards, Laura Elaine | 1.40 | 1,372.00 | 017 | 59742271 |
| | COMMUNICATE WITH A. KRONMAN AND N. STRACAR RE: DIP/HEDGING RESOLUTIONS (0.1); REVIEW AND REVISE DIP/HEDGING RESOLUTIONS PROVIDED BY N. STRACAR (1.1); COMMUNICATE WITH C. CARLSON RE: J. ARON ISDA (0.2). | | | | |
| 08/12/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 017 | 59766703 |
| | REVIEW AND REVISE HEDGING MOTION (.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF HEDGING MOTION (.3) PARTICIPATE ON CALLS AND EMAILS WITH J. ARON'S COUNSEL (.3); CALLS WITH L. EDWARDS REGARDING ISDA WITH J. ARON (.3). | | | | |
| 08/13/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59749190 |
| | REVIEW SCHEDULE AND PRECEDENTS (0.8). DISCUSS WITH L. EDWARDS (0.2). | | | | |
| 08/13/20 | Edwards, Laura Elaine | 3.20 | 3,136.00 | 017 | 59751707 |
| | REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.8); CALL WITH A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.2); REVIEW SHELL SCHEDULE TO ISDA MASTER AGREEMENT (0.1); REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT PER CALL WITH A. KRONMAN RE: SAME (1.9); CALL WITH V. BONHAMGREGORY RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT AND DIP CREDIT AGREEMENT (0.1); CALL WITH C. CARLSON RE: DIP ORDER AND J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1). | | | | |
| 08/13/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 017 | 59766681 |
| | REVIEW AND REVISE J. ARON ISDA (1.1); PARTICIPATE ON CALLS AND EMAILS REGARDING HEDGE MOTION AND ISDA (.4). | | | | |
| 08/13/20 | Stracar, Nicolle | 0.40 | 238.00 | 017 | 59749418 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH L. EDWARDS RE: CONFORMING DEFINED TERMS IN J. ARON SCHEDULE (.1); CONFORMED DEFINED TERMS IN J. ARON ISDA SCHEDULE TO MATCH TERMS DEFINED IN DIP CREDIT AGREEMENT (.3). | | | | |
| 08/14/20 | Kronman, Ariel | 1.50 | 1,875.00 | 017 | 59757722 |
| | DIP REVIEW AND ANALYSIS RE: HEDGES (1.0); REVIEW EMAILS (0.2); AND DRAFT HEDGE (0.1); RE: SAME. DISCUSS WITH L. EDWARDS (0.2). | | | | |
| 08/14/20 | Edwards, Laura Elaine | 0.50 | 490.00 | 017 | 59757317 |
| | EMAIL C. MARCUS RE: CREDIT AGREEMENT AND J. ARON ISDA (0.2); COMMUNICATE WITH C. CARLSON, A. KRONMAN AND C. MARCUS (0.3). | | | | |
| 08/14/20 | Carlson, Clifford W. | 0.60 | 606.00 | 017 | 59766648 |
| | PARTICIPATE ON CALLS AND EMAILS WITH WEIL REGARDING HEDGING MOTION AND J.ARON ISDA. | | | | |
| 08/14/20 | Stracar, Nicolle | 0.10 | 59.50 | 017 | 59756910 |
| | CONFORM DEFINED TERMS IN J. ARON ISDA SCHEDULE TO INTERIM DIP ORDER. | | | | |
| 08/16/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 017 | 59761386 |
| | REVIEW VARIOUS EMAILS REGARDING OPEN ISSUES ON THE HEDGES (.3); CONFERENCE CALL WITH C. MARCUS AND C. CARLSON REGARDING ISSUES RELATING TO REQUESTS BY J. ARON REGARDING THE CREDIT AGREEMENT (.3); COMMUNICATIONS WITH M. DANE REGARDING THE OPEN ISSUES ON HEDGING MOTION (.1). | | | | |
| 08/16/20 | Kronman, Ariel | 0.80 | 1,000.00 | 017 | 59766707 |
| | CONDUCT DOCUMENT REVIEW (0.4); CONF. CALL RE: HEDGE SECURITY (0.4). | | | | |
| 08/16/20 | Liou, Jessica | 0.40 | 470.00 | 017 | 59763645 |
| | CONFER WITH J. ARON RE HEDGING. | | | | |
| 08/16/20 | Carlson, Clifford W. | 0.80 | 808.00 | 017 | 59820372 |
| | PARTICIPATE ON CALL WITH J.ARON'S COUNSEL REGARDING ISDA AND DIP CREDIT AGREEMENT (.5); PARTICIPATE ON CALL WITH WEIL BANKING TEAM REGARDING ISDA AND DIP CREDIT AGREEMENT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/20 | Stracar, Nicolle | 0.70 | 416.50 | 017 | 59758414 |
| | CALL WITH CLEARY RE: J. ARON HEDGES AND CONSENT RIGHTS (0.4); DRAFT EMAIL SUMMARY OF NOTES FROM CALL WITH CLEARY RE: J. ARON HEDGES (.3). | | | | |
| 08/16/20 | James, Hillarie R. | 0.40 | 292.00 | 017 | 59766655 |
| | TELEPHONE CONFERENCE WITH CLEARY AND WEIL TEAMS REGARDING HEDGING AGREEMENTS. | | | | |
| 08/17/20 | Marcus, Courtney S. | 0.80 | 1,100.00 | 017 | 60046009 |
| | REVIEW AND MARKUP REVISED J. ARON ISDA SCHEDULE. | | | | |
| 08/17/20 | Macke, Jonathan J. | 0.60 | 720.00 | 017 | 59769455 |
| | CORRESPONDENCE RE DIVISIVE MERGER AND REVIEW STRUCTURE. | | | | |
| 08/17/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59767268 |
| | REVIEW EMAILS RE: DIVISIVE MERGER (0.2). REVIEW BANKING COMMENTS TO ISDA SCHEDULE (0.5). REVIEW DIP AGREEMENT (0.3). | | | | |
| 08/17/20 | Edwards, Laura Elaine | 1.90 | 1,862.00 | 017 | 59767630 |
| | REVIEW AND REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT PROVIDED BY N. STRACAR (1.8); EMAIL N. STRACAR RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1). | | | | |
| 08/17/20 | Carlson, Clifford W. | 0.60 | 606.00 | 017 | 59820395 |
| | REVIEW AND REVISE HEDGING MOTION AND DISCUSSIONS WITH COUNSEL REGARDING SAME. | | | | |
| 08/17/20 | Stracar, Nicolle | 1.90 | 1,130.50 | 017 | 59767261 |
| | REVISE J. ARON DIP AND EXIT SCHEDULE (.9); REDLINE REVISED J. ARON SCHEDULE AGAINST PREVIOUS DRAFT AND AGAINST BANKING'S COMMENTS (.1); DRAFT EMAIL TO L. EDWARDS WITH REVISED J. ARON SCHEDULE FOR REVIEW (.1); REVIEW REVISED DRAFT OF J. ARON SCHEDULE (.2); REVIEW REVISED DIP CREDIT AGREEMENT (.2); REDLINE REVISED J. ARON SCHEDULE AGAINST PREVIOUS DRAFT CIRCULATED AND AGAINST BANKING'S COMMENTS (.1); DRAFT EMAIL TO A. KRONMAN WITH REVISED J. ARON SCHEDULE FOR REVIEW (.1); DRAFT EMAIL TO BANKING AND BFR TEAMS RE: REVISED DRAFT OF J. ARON ISDA (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/20 | James, Hillarie R. | 1.00 | 730.00 | 017 | 59779988 |

REVISE HEDGING MOTION AND DECLARATION (0.8); CORRESPONDENCE RE: SAME (0.2).

| 08/18/20 | Perez, Alfredo R. | 0.50 | 750.00 | 017 | 59786582 |

REVIEW REVISED ISDA AND TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SAME (.2); REVIEW THE REVISED HEDGE MOTION (.3).

| 08/18/20 | Marcus, Courtney S. | 0.60 | 825.00 | 017 | 60002574 |

REVIEW REVISED ISDA SCHEDULE AND FORWARD COMMENTS TO L. EDWARDS.

| 08/18/20 | Moore, Rodney L. | 0.30 | 427.50 | 017 | 60002586 |

REVIEW DIVISIVE MERGER ISSUES.

| 08/18/20 | Kronman, Ariel | 3.50 | 4,375.00 | 017 | 59780459 |

REVIEW AND REVISE GS ISDA (2.5); REVIEW DIP ORDER (0.2); REVIEW HEDGING MOTION (0.3); CALLS (0.4); AND EMAILS RE: SAME (0.1).

| 08/18/20 | Edwards, Laura Elaine | 3.90 | 3,822.00 | 017 | 59780666 |

EMAIL C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT AND DIP CREDIT AGREEMENT (0.2); CALL WITH A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.7); EMAIL C. MARCUS AND C. CARLSON RE: REVISED J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.2); CALL WITH CLIENT, C. MARCUS, A. KRONMAN AND C. CARLSON RE: DIP CREDIT AGREEMENT (0.4); REVIEW EMAILS FROM C. MARCUS, CLIENT AND N. STRACAR RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); CALL WITH A. KRONMAN RE: DIP CREDIT AGREEMENT AND J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.2); EMAIL CLEARY RE: DIP CREDIT AGREEMENT AND J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.2); INPUT COMMENTS FROM A. KRONMAN INTO J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.3); CALL WITH C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); EMAIL TO CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.5); COMMUNICATE WITH A. KRONMAN TO RESPOND TO EMAILS FROM CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.2); EMAIL CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT PER COMMENTS FORM CLIENT (0.1); INPUT COMMENTS FROM C. MARCUS INTO J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.3); EMAIL DRAFT RESPONSES TO EMAIL FROM C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT TO A. KRONMAN FOR REVIEW (0.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/20 | Carlson, Clifford W. | 0.80 | 808.00 | 017 | 59820432 |
| | REVISE HEDGING MOTION AND DECLARATION AND CALL WITH A. PEREZ REGARDING SAME. | | | | |
| 08/18/20 | Stracar, Nicolle | 0.40 | 238.00 | 017 | 60004125 |
| | CALL WITH FIELDWOOD TEAM RE: HEDGES AND DIP CREDIT AGREEMENT CONSENT RIGHTS. | | | | |
| 08/18/20 | James, Hillarie R. | 1.30 | 949.00 | 017 | 59786676 |
| | REVISE HEDGING MOTION AND DECLARATION (0.6); CORRESPONDENCE RE: SAME (0.3); COORDINATE FILING OF THE SAME (0.4). | | | | |
| 08/19/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 59789051 |
| | REVIEW DOCUMENT (0.2); EMAIL RE: HEDGES (0.1). | | | | |
| 08/19/20 | Stracar, Nicolle | 0.20 | 119.00 | 017 | 59789363 |
| | DRAFT FOLLOW-UP EMAIL TO CLEARY TEAM RE: CONSENT RIGHTS IN ISDA. | | | | |
| 08/20/20 | Moore, Rodney L. | 0.70 | 997.50 | 017 | 60006408 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING DIVISIVE MERGER/ANALYSIS REGARDING SAME. | | | | |
| 08/20/20 | Kronman, Ariel | 0.60 | 750.00 | 017 | 59797726 |
| | EMAILS (0.2); DOCUMENT REVIEW (0.2); AND CALLS RE: DIP AND HEDGES (0.2). | | | | |
| 08/20/20 | Edwards, Laura Elaine | 0.90 | 882.00 | 017 | 59793504 |
| | EMAIL J. ARON SCHEDULE TO ISDA MASTER AGREEMENT TO CLEARY (0.1); COMMUNICATE WITH A. KRONMAN AND C. MARCUS RE: DIP CREDIT AGREEMENT AND J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); COMMUNICATE WITH N. STRACAR RE: SHELL AND BP SCHEDULES TO ISDA MASTER AGREEMENT (0.1); CALL WITH A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT AND DIP CREDIT AGREEMENT (0.2); EMAIL C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT AND DIP CREDIT AGREEMENT (0.2); EMAIL HOULIHAN LOKEY RE: SHELL AND BP ISDAS (0.2). | | | | |
| 08/20/20 | Carlson, Clifford W. | 0.80 | 808.00 | 017 | 59820456 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS REGARDING ISDAS (0.3); ATTEND AND PARTICIPATE ON CALLS, EMAILS REGARDING HEDGES (0.5). | | | | |
| 08/20/20 | Stracar, Nicolle | 6.10 | 3,629.50 | 017 | 59794746 |
| | REVISE SHELL SCHEDULE TO CONFORM TO J. ARON SCHEDULE (3.5); REDLINE REVISED SHELL DIP SCHEDULE AGAINST PRECEDENT AND AGAINST J. ARON SCHEDULE (.1); DRAFT EMAIL TO L. EDWARDS WITH REVISED SHELL DIP SCHEDULE FOR REVIEW (.1); DRAFT EMAIL RE: CONVERSION OF BP ISDA FROM PDF TO WORD VERSION (.1); DRAFT BP ISDA (2.3). | | | | |
| 08/21/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 017 | 59809233 |
| | CONFERENCE CALL WITH UCC'S ADVISORS REGARDING HEDGING MOTION (.3); REVIEW OBJECTION TO SAME (.2); VARIOUS COMMUNICATIONS WITH CLEARY, DAVIS POLK, AND WEIL TEAMS REGARDING HEDGE-RELATED ISSUES IN THE DIP AGREEMENT (.4), COMMUNICATIONS WITH M. DANE AND C. CARLSON REGARDING HEARING ON HEDGING MOTION (.3). | | | | |
| 08/21/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59801367 |
| | CONF. CALL WITH HEDGE COUNTERPARTY (0.3); DOCUMENT REVIEW RE: DIP AND HEDGES (0.5); EMAILS RE: DIP (.2). | | | | |
| 08/21/20 | Liou, Jessica | 0.40 | 470.00 | 017 | 59810024 |
| | HEDGING CALL WITH ALIX AND STROOCK. | | | | |
| 08/21/20 | Downie, Sarah | 0.40 | 540.00 | 017 | 59800078 |
| | REVIEW ISDA. | | | | |
| 08/21/20 | Conley, Brendan C. | 0.50 | 505.00 | 017 | 59799834 |
| | REVIEW SHELL ISDA (.4); COORDINATE RE: STATUS (.1). | | | | |
| 08/21/20 | Edwards, Laura Elaine | 5.20 | 5,096.00 | 017 | 59794537 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SHELL SCHEDULE TO ISDA MASTER AGREEMENT (4.0); EMAIL N. STRACAR RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT AND BP SCHEDULE TO ISDA MASTER AGREEMENT (0.2); CALL WITH A. KRONMAN RE: DIP CREDIT AGREEMENT AND J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); RESPOND TO EMAIL FROM HOULIHAN LOKEY RE: SHELL ISDA (0.1); EMAIL C. MARCUS RE: EMAIL TO LENDERS (0.3); CALL WITH BP, CLIENT, A. KRONMAN AND C. CARLSON RE: BP HEDGES (0.2); REVIEW EMAILS FROM A. KRONMAN AND C. MARCUS RE: DIP CREDIT AGREEMENT AND ISDAS (0.2); EMAIL CLEARY RE: DIP CREDIT AGREEMENT AND J. ARON ISDA (0.1). | | | | |
| 08/21/20 | Carlson, Clifford W. | 1.90 | 1,919.00 | 017 | 59820557 |
| | PARTICIPATE ON CALL REGARDING HEDGING WITH BP (.4); PARTICIPATE ON CALL WITH ALIX TEAM REGARDING HEDGES MOTION (.4); PARTICIPATE ON CALL WITH W&T'S COUNSEL REGARDING OBJECTION TO HEDGING MOTION AND FOLLOW UP EMAILS AND CALLS WITH WEIL TEAM REGARDING SAME (.6); REVIEW AND REVISE HEDGING ORDER PER DISCUSSIONS WITH COMMITTEE'S COUNSEL AND EMAILS REGARDING SAME (.5). | | | | |
| 08/21/20 | Chung, Steven | 0.60 | 507.00 | 017 | 59804740 |
| | REVIEW HEDGING ORDER (0.3); CORRESPONDENCE RE: HEDGES (0.3). | | | | |
| 08/21/20 | Stracar, Nicolle | 6.40 | 3,808.00 | 017 | 59798557 |
| | ADDRESS L. EDWARDS COMMENTS TO SHELL SCHEDULE (1.3); DRAFT SHELL GUARANTY (.9); CREATE PROPOSED HEDGING ORDER EXHIBIT TO SCHEDULE (.2); REDLINE REVISED SHELL SCHEDULE AGAINST PRECEDENT 2018 DRAFT AND J. ARON SCHEDULE (.2); DRAFT EMAIL TO A. KRONMAN AND WEIL TAX WITH DRAFT OF SHELL SCHEDULE FOR REVIEW (.1); CONTINUE DRAFTING BP ISDA SCHEDULE (3.3); REDLINE BP SCHEDULE AGAINST PRECEDENT DRAFT AND AGAINST J. ARON SCHEDULE (.1); DRAFT EMAIL TO L. EDWARDS WITH INITIAL DRAFT OF BP SCHEDULE AND REDLINES FOR REVIEW (.1); DRAFT EMAIL TO BFR AND BANKING TEAM RE: DRAFT OF SHELL ISDA (.1); DRAFT EMAIL TO WEIL ERISA TEAM RE: ERISA PROVISION FOR REVIEW IN SHELL SCHEDULE (.1). | | | | |
| 08/21/20 | James, Hillarie R. | 0.40 | 292.00 | 017 | 59810641 |
| | REVISE HEDGING ORDER. | | | | |
| 08/22/20 | Perez, Alfredo R. | 0.30 | 450.00 | 017 | 59809170 |
| | VARIOUS COMMUNICATIONS WITH ROTHSCHILD, M. DANE, T. LAMME, HOULIHAN, AND WEIL TEAM REGARDING HEDGES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/20 | Marcus, Courtney S. | 1.20 | 1,650.00 | 017 | 59809461 |

CORRESPOND WITH DAVIS POLK AND ADVISORS REGARDING OUTSTANDING HEDGING RELATED LANGUAGE (.5); CONFERENCE WITH N. TSIOURIS REGARDING STATUS OF HEDGING DISCUSSIONS (.2); REVIEW E&P PRECEDENT REGARDING SAME (.5).

| 08/22/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59801364 |
|---|---|---|---|---|---|

REVIEW SHELL ISDA SCHEDULE.

| 08/22/20 | Chung, Steven | 0.20 | 169.00 | 017 | 59804511 |
|---|---|---|---|---|---|

CORRESPONDENCE RE: HEDGES.

| 08/23/20 | Perez, Alfredo R. | 2.30 | 3,450.00 | 017 | 59809155 |
|---|---|---|---|---|---|

COMMUNICATIONS WITH C. MARCUS AND S. ANTINELLI REGARDING HEDGING PRECEDENTS (.1); COMMUNICATIONS WITH D. CROWLEY REGARDING HEDGING (.1); COMMUNICATIONS WITH N. TSIOURIS REGARDING SAME (.1); VARIOUS COMMUNICATIONS WITH CLIENT AND C. MARCUS REGARDING HEDGING (.2); REVIEW UCC'S COMMENTS TO THE HEDGING MOTION AND COMMUNICATIONS WITH MANAGEMENT REGARDING SAME (.2); REVIEW REVISED HEDGING ORDER AND VARIOUS COMMUNICATIONS WITH UCC REGARDING SAME (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEDGING ORDER AND HEARING PREPARATION (.1); VARIOUS COMMUNICATIONS WITH H. JAMES REGARDING THE HEDGING ORDER (.2); TELEPHONE CONFERENCE WITH F. MEROLA REGARDING SAME (.1), CONFERENCE CALL WITH M. DANE, H. JAMES, AND C. CARLSON REGARDING PREPARATION FOR HEARING REGARDING THE HEDGING MOTION (.4), COMMUNICATIONS WITH C. CARLSON REGARDING REQUEST FROM W&T (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE FILING OF THE REVISED FORM OF ORDER (.3); COMMUNICATIONS WITH C. CARLSON AND N. TSIOURIS REGARDING LANGUAGE REQUESTED BY W&T IN THE HEDGING MOTION (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEDGING ORDER AND W&T'S COMMENTS (.1).

| 08/23/20 | Marcus, Courtney S. | 2.10 | 2,887.50 | 017 | 59809273 |
|---|---|---|---|---|---|

CONFERENCE WITH N. TSIOURIS REGARDING J. ARON HEDGING COMMENTS (.3); DRAFT AND CIRCULATE EMAIL TO DAVIS POLK REGARDING DIP PRECEDENT FOR HEDGING RELATED MATTERS (.7); CONFERENCE WITH DAVIS POLK REGARDING PROPOSED J. ARON LANGUAGE (.2); DRAFT AND RECIRCULATE SAME TO DAVIS POLK AND CLEARY FOR SIGN-OFF (.6); FOLLOW UP WITH WEIL BANKING TEAM REGARDING TIMING OF CLOSING (.1); CORRESPOND WITH CLEARY REGARDING SAME (.2).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/23/20 | Liou, Jessica | 0.20 | 235.00 | 017 | 59811246 |
| | REVIEW EMAILS FROM C. MARCUS, C. CARLSON RE EDITS TO HEDGING ORDER. | | | | |
| 08/23/20 | Edwards, Laura Elaine | 0.10 | 98.00 | 017 | 59804195 |
| | REVIEW EMAIL FROM C. MARCUS RE: DIP CREDIT AGREEMENT AND J. ARON ISDA. | | | | |
| 08/23/20 | James, Hillarie R. | 0.80 | 584.00 | 017 | 59809848 |
| | TELEPHONE CONFERENCE WITH CLIENT REGARDING HEDGING MOTION (0.4); CORRESPONDENCE REGARDING HEDGING ORDER (0.4). | | | | |
| 08/24/20 | Perez, Alfredo R. | 2.40 | 3,600.00 | 017 | 59817729 |
| | REVIEW AND REVISE HEDGING ORDER (.4); TELEPHONE CONFERENCES WITH C. CARLSON RE SAME (.4); TELEPHONE CONFERENCE WITH C. MARCUS RE HEDGING (.2); VARIOUS COMMUNICATIONS WITH N. TSIOURIS , C. CARLSON, AND P. EISENBERG RE HEDGING ORDER (.4); PARTICIPATE IN HEDGING HEARING (.4); TELEPHONE CONFERENCES WITH M. DANE RE HEDGING (.2); CONFERENCE CALL WITH N. TSIOURIS AND INVESCO AND M. DANE RE HEDGES (.4). | | | | |
| 08/24/20 | Perez, Alfredo R. | 0.20 | 300.00 | 017 | 59817774 |
| | REVIEW TERMINATIONS BY SHELL (.1); COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING SHELL AND MACQUARIE (.1). | | | | |
| 08/24/20 | Marcus, Courtney S. | 1.30 | 1,787.50 | 017 | 60008322 |
| | CONFERENCE WITH M. DANE REGARDING OPEN HEDGE-RELATED ISSUES IN DIP (.2); CONFERENCE CALL WITH INVESCO, FIELDWOOD AND COUNSEL TO DISCUSS HEDGING STATUS (.8); PARTICIPATE IN SECOND DAY HEARING (.3). | | | | |
| 08/24/20 | Kronman, Ariel | 2.50 | 3,125.00 | 017 | 59812539 |
| | REVIEW EMAILS RE: DIP (0.2) AND DRAFT SHELL ISDA (0.8). REVIEW STUSCO CONTRACTS AND TERMINATION NOTICES (0.8). REVIEW CLEARY COMMENTS TO J ARON HEDGE (0.7). | | | | |
| 08/24/20 | Edwards, Laura Elaine | 3.90 | 3,822.00 | 017 | 59811461 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO EMAILS FROM HOULIHAN AND H. JAMES RE: FORM SCHEDULE TO ISDA MASTER AGREEMENT (0.2); REVIEW BP SCHEDULE TO ISDA MASTER AGREEMENT (3.1); REVISE SHELL SCHEDULE TO ISDA MASTER AGREEMENT (0.5); REVIEW COMMENTS FROM CLEARY RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1). | | | | |
| 08/24/20 | Carlson, Clifford W. | 0.90 | 909.00 | 017 | 60008474 |
| | PARTICIPATE ON CALLS WITH OPPOSING COUNSEL REGARDING HEDGING MOTION (.6); REVISE HEDGING ORDER (.3). | | | | |
| 08/24/20 | Chung, Steven | 0.40 | 338.00 | 017 | 59815610 |
| | CORRESPONDENCE RE: HEDGES. | | | | |
| 08/24/20 | Olvera, Rene A. | 0.80 | 296.00 | 017 | 60159050 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF FILING OF SECOND REVISED HEDGING ORDER. | | | | |
| 08/25/20 | Kronman, Ariel | 0.70 | 875.00 | 017 | 59820115 |
| | EMAILS (0.2); ISDA REVIEW (0.4); CONFERENCE WITH L. EDWARDS (0.1). | | | | |
| 08/25/20 | Downie, Sarah | 0.40 | 540.00 | 017 | 59821004 |
| | REVIEW DIP ISDA. | | | | |
| 08/25/20 | Edwards, Laura Elaine | 5.50 | 5,390.00 | 017 | 59811455 |
| | REVIEW BP SCHEDULE TO ISDA MASTER AGREEMENT (2.4); REVISE SHELL SCHEDULE TO ISDA MASTER AGREEMENT (0.3); EMAIL REVISED SHELL SCHEDULE TO ISDA MASTER AGREEMENT TO A. KRONMAN FOR REVIEW (0.1); EMAIL N. STRACAR RE: BP SCHEDULE TO ISDA MASTER AGREEMENT (0.1); CALL WITH A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); REVIEW COMMENTS FROM CLEARY/J. ARON INTO J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (2.2); EMAIL A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.3). | | | | |
| 08/25/20 | Stracar, Nicolle | 1.20 | 714.00 | 017 | 59819909 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BP ISDA SCHEDULE (.3); REDLINE BP ISDA SCHEDULE AGAINST PRECEDENT DRAFT (.1); REDLINE BP ISDA SCHEDULE AGAINST J. ARON SCHEDULE (.1); DRAFT EMAIL TO A. KRONMAN WITH BP ISDA SCHEDULE FOR REVIEW (.1); DRAFT EMAIL TO WEIL TAX, WEIL BFR, WEIL ERISA AND WEIL BANKING (.1); DRAFT EMAIL TO C. CARLSON RE: EXECUTED HEDGING ORDER (.1); INCORPORATE WEIL TAX COMMENTS TO BP SCHEDULE (.4). | | | | |
| 08/26/20 | Kronman, Ariel | 1.20 | 1,500.00 | 017 | 59833084 |
| | REVIEW J. ARON ISDA SCHEDULE (0.9); EMAILS RE: SAME (0.1); CALL WITH L. EDWARDS RE: SHELL AND J. ARON (0.1); ISDA SCHEDULES (0.1). | | | | |
| 08/26/20 | Edwards, Laura Elaine | 0.70 | 686.00 | 017 | 59827281 |
| | REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT BASED ON COMMENTS FROM A. KRONMAN (0.6); CALL WITH A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1). | | | | |
| 08/26/20 | Stracar, Nicolle | 0.40 | 238.00 | 017 | 59826961 |
| | CALL WITH L. EDWARDS RE: CIRCULATION OF REVISED J. ARON SCHEDULE (.1); REDLINE REVISED J. ARON SCHEDULE AGAINST CLEARY'S COMMENTS, PREVIOUS DRAFT SENT TO CLEARY AND EP ENERGY PRECEDENT (.2); DRAFT EMAILS TO BANKING AND BFR TEAMS RE: REVISED J. ARON SCHEDULE (.1). | | | | |
| 08/27/20 | Perez, Alfredo R. | 0.30 | 450.00 | 017 | 59843884 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE ISDA (.1); MULTIPLE COMMUNICATIONS WITH CLEARY, COMPANY, AND WEIL TEAM REGARDING HEDGING (.2). | | | | |
| 08/27/20 | Marcus, Courtney S. | 0.70 | 962.50 | 017 | 60009131 |
| | REVIEW AND COMMENT ON REVISED J. ARON ISDA. | | | | |
| 08/27/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59837462 |
| | CALLS AND EMAILS (0.5) DOCUMENT REVIEW RE: J. ARON HEDGE (0.5). | | | | |
| 08/27/20 | Edwards, Laura Elaine | 3.20 | 3,136.00 | 017 | 59834211 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.6); CALL WITH C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.2); REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT PER COMMENTS FROM CLIENT AND C. CARLSON (0.5); CALL WITH CLIENT, C. CARLSON AND A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.2); CALL WITH C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (1.1); CALL WITH CLEARY RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.2); COMMUNICATE WITH C. CARLSON, C. MARCUS, V. BONHAMGREGORY, B. CONLEY AND A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.2); EMAIL C. CARLSON AND C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.2). | | | | |
| 08/27/20 | Carlson, Clifford W. | 0.60 | 606.00 | 017 | 59857477 |
| | PARTICIPATE ON CALL WITH M. DANE REGARDING J. ARON ISDA (.3); REVIEW AND REVISE J. ARON ISDA AND DISCUSS WITH L. EDWARDS (.3). | | | | |
| 08/27/20 | Stracar, Nicolle | 0.30 | 178.50 | 017 | 59833619 |
| | REVISE J. ARON SCHEDULE (.2); REDLINE J. ARON SCHEDULE AGAINST BFR'S COMMENTS AND SENT TO L. EDWARDS FOR REVIEW (.1). | | | | |
| 08/28/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 017 | 59852937 |
| | CONFERENCE CALL WITH CLEARY, A. KRONMAN, L. EDWARDS, AND C. CARLSON REGARDING ISDA PROVISIONS (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE HEDGES (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING LANGUAGE IN ISDA'S (.5). | | | | |
| 08/28/20 | Marcus, Courtney S. | 2.00 | 2,750.00 | 017 | 60011305 |
| | CONFERENCE WITH FIELDWOOD AND WEIL TEAM TO REVIEW J. ARON ISDA (.5); REVIEW AND COMMENT ON SHELL AND BP ISDA SCHEDULES (.9); REVIEW AND COMMENTS ON J. ARON ISDA SCHEDULE ISSUES LIST (.6). | | | | |
| 08/28/20 | Kronman, Ariel | 2.70 | 3,375.00 | 017 | 59844400 |
| | CONFERENCE CALL WITH CLEARY (1.5); AND CLIENT RE: J. ARON HEDGE (0.5); REVIEW SHELL DRAFT HEDGE (0.5); REVIEW EMAILED COMMENTS (0.2). | | | | |
| 08/28/20 | Edwards, Laura Elaine | 7.60 | 7,448.00 | 017 | 59834210 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CALL WITH CLEARY RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.2); EMAIL REVISED J. ARON SCHEDULE TO ISDA MASTER AGREEMENT TO CLEARY, CLIENT, A. KRONMAN, C. CARLSON, C. MARCUS AND HOULIHAN (0.4); CALL WITH A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); PARTICIPATE ON CALL WITH CLIENT, A. KRONMAN, C. CLIFFORD AND C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.6); CALL WITH C. CARLSON RE: NEXT STEPS WITH J. ARON/SHELL/BP ISDAS (0.4); EMAIL A. KRONMAN, C. MARCUS AND C. CARLSON RE: REVISED J. ARON SCHEDULE TO ISDA MASTER AGREEMENT FROM CLEARY (0.8); PROVIDE COMMENTS ON SHELL AND BP SCHEDULES TO ISDA MASTER AGREEMENT TO N. STRACAR (1.1); REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (1.9); CALL WITH C. CARLSON RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT (0.7); CALL WITH CLEARY, C. CARLSON AND A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (1.4). | | | | |
| 08/28/20 | Carlson, Clifford W. | 2.90 | 2,929.00 | 017 | 59857483 |
| | PARTICIPATE ON CALL WITH CLEARY REGARDING J. ARON ISDA (1.5); REVIEW AND REVISE ISDAS (.5); PARTICIPATE ON CALL WITH MANAGEMENT REGARDING HEDGES (.5): PARTICIPATE ON CALLS WITH L. EDWARDS REGARDING ISDAS (.4). | | | | |
| 08/28/20 | Chung, Steven | 0.70 | 591.50 | 017 | 59852863 |
| | REVIEW ISDA SCHEDULE (0.6); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 08/28/20 | Stracar, Nicolle | 4.20 | 2,499.00 | 017 | 59844831 |
| | REVIEW REVISED DRAFTS OF SHELL AND BP SCHEDULES (.6); REDLINE BP SCHEDULE AGAINST PRECEDENT DRAFT AND AGAINST PREVIOUS VERSION CIRCULATED TO BFR AND BANKING TEAMS (.1); REDLINE SHELL SCHEDULE AGAINST PRECEDENT DRAFT AND AGAINST PREVIOUS VERSIONS CIRCULATED TO BFR AND BANKING AND AGAINST BP SCHEDULE (.1); DRAFT EMAIL TO L. EDWARDS WITH REVISED BP/SHELL SCHEDULES AND REDLINES FOR REVIEW (.1); REDLINE REVISED DRAFT OF J. ARON SCHEDULE AGAINST 2018 J. ARON DIP SCHEDULE (.2); INCORPORATE L. EDWARDS COMMENTS TO SHELL SCHEDULE (.6); REDLINE REVISED BP AND SHELL SCHEDULES AGAINST PRECEDENTS AND PREVIOUS DRAFTS (.2); DRAFT EMAILS TO A. KRONMAN, BFR AND BANKING TEAM RE: REVISED DRAFTS OF BP AND SHELL SCHEDULES AND REDLINES (.4); CALL WITH CLEARY TEAM RE: J. ARON SCHEDULE (1.4); CALL WITH WEIL TEAM RE: CLEARY CALL AND COMMENTS TO J. ARON SCHEDULE (.5). | | | | |
| 08/28/20 | James, Hillarie R. | 1.20 | 876.00 | 017 | 59857503 |
| | CALL WITH ADVISOR TEAMS REGARDING ISDA. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/29/20 | Perez, Alfredo R. | 0.30 | 450.00 | 017 | 59852486 |
| | REVIEW OPEN ISSUES ON THE HEDGES (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING STATUS (.2). | | | | |
| 08/29/20 | Marcus, Courtney S. | 0.30 | 412.50 | 017 | 59854440 |
| | REVIEW UPDATED ISSUES LIST AND COVER EMAIL TO FIELDWOOD REGARDING J. ARON ISDA DOCUMENTATION. | | | | |
| 08/29/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59846080 |
| | REVIEW J. ARON HEDGE REDRAFT (0.4).  REVIEW L. EDWARDS AND C. MARCUS COMMENTS RE: SAME (.4).  EMAIL RE: SAME (0.2). | | | | |
| 08/29/20 | Edwards, Laura Elaine | 2.70 | 2,646.00 | 017 | 59845722 |
| | EMAIL CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.3); EMAIL A. KRONMAN, C. MARCUS AND C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.3); EMAIL COMMENTS ON J. ARON SCHEDULE TO ISDA MASTER AGREEMENT TO A. KRONMAN, C. MARCUS AND C. CARLSON FOR REVIEW (0.4); REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (1.7). | | | | |
| 08/29/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 017 | 59857497 |
| | REVIEW AND REVISE ISDAS AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 08/29/20 | Chung, Steven | 0.20 | 169.00 | 017 | 59853582 |
| | CORRESPONDENCE RE: ISDA. | | | | |
| 08/29/20 | Stracar, Nicolle | 0.30 | 178.50 | 017 | 59851004 |
| | REVIEW REVISED DRAFTS OF BP/SHELL SCHEDULES AND COMPARE TO BANKING TEAM'S COMMENTS. | | | | |
| 08/30/20 | Edwards, Laura Elaine | 0.10 | 98.00 | 017 | 59846820 |
| | RESPOND TO EMAIL FROM CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT. | | | | |
| 08/31/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59867572 |
| | REVIEW SHELL AND BP ISDAS AND EMAILS AND CALLS RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/20 | Edwards, Laura Elaine | 0.90 | 882.00 | 017 | 59857603 |

EMAILS WITH N. STRACAR RE: SHELL AND BP SCHEDULES TO ISDA MASTER AGREEMENT (0.4); REVISE SHELL AND BP SCHEDULES TO ISDA MASTER AGREEMENT (0.3); CALL WITH A. KRONMAN RE: BP AND SHELL SCHEDULES TO ISDA MASTER AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/20 | Carlson, Clifford W. | 0.30 | 303.00 | 017 | 59866192 |

REVIEW BP AND SHELL ISDAS AND DISCUSS WITH L. EDWARDS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/20 | Stracar, Nicolle | 1.90 | 1,130.50 | 017 | 59857236 |

REVIEW C. CARLSON'S COMMENTS TO BP AND SHELL SCHEDULES AND DRAFT EMAIL TO L. EDWARDS RE: OUTSTANDING ITEMS (.3); DRAFT EMAIL TO C. CARLSON RE: COMMENTS TO BP/SHELL SCHEDULES (.2); DRAFT FOLLOW-UP EMAIL TO C. CARLSON RE: COMMENTS TO BP AND SHELL SCHEDULES (.1); CALL WITH C. CARLSON RE COMMENTS TO SHELL SCHEDULE (.1); DRAFT EMAIL TO L. EDWARDS RE: C. CARLSON'S COMMENTS TO SHELL ISDA SCHEDULES (.1); CALL WITH L. EDWARDS RE; C. CARLSON COMMENT TO SHELL SCHEDULE (.1); INCORPORATE C. CARLSON'S COMMENTS TO SHELL/BP SCHEDULES (.2); DRAFT EMAIL TO A. KRONMAN RE: UPDATES MADE TO SHELL/BP SCHEDULES (.2); REDLINE REVISED BP SCHEDULE AGAINST 2018 PRECEDENT (.1); REDLINE SHELL SCHEDULE AGAINST 2018 PRECEDENT AND AGAINST BP SCHEDULE (.1); DRAFT EMAIL TO FIELDWOOD TEAM WITH DRAFTS OF BP/SHELL SCHEDULE AND FOOTNOTES EXCERPTED FOR THEIR REVIEW (.2); CALL WITH L. EDWARDS RE: BP/SHELL SCHEDULES AND BP GUARANTY (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **160.30** | **$158,310.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 60046588 |

VARIOUS COMMUNICATIONS WITH B. BAINS REGARDING THE INSURANCE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 018 | 59961651 |

TELEPHONE CONFERENCE WITH B. BAINS REGARDING INSURANCE ORDER (.3); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING INSURANCE MOTION (.2); CONFERENCE CALL WITH SURETIES REGARDING ORDER (.3); REVIEW REVISED ORDER (.2); VARIOUS COMMUNICATIONS WITH SURETIES REGARDING REVISED ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Carlson, Clifford W. | 0.30 | 303.00 | 018 | 59722327 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE INSURANCE ORDER. | | | | |
| 08/05/20 | Olvera, Rene A. | 0.50 | 185.00 | 018 | 60156346 |
| | DRAFT NOTICE OF FILING OF REVISED INSURANCE ORDER. | | | | |
| 08/06/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 018 | 59718357 |
| | COMMUNICATIONS WITH B. BAINS REGARDING INSURANCE ORDER (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING INSURANCE ORDER (.2); VARIOUS COMMUNICATIONS WITH T. LAMME AND C. CARLSON REGARDING INSURANCE ORDER (.2); REVIEW REVISED ORDER AND FURTHER REVISED ORDER (.3); VARIOUS COMMUNICATIONS WITH SURETY COUNSEL REGARDING THE PROPOSED FORM OF ORDER (.1). | | | | |
| 08/06/20 | Carlson, Clifford W. | 0.90 | 909.00 | 018 | 59723228 |
| | REVISE INTERIM INSURANCE ORDER AND CIRCULATE TO MULTIPLE SURETIES (.6); CALL WITH COUNSEL TO SURETY PROVIDER (.3). | | | | |
| 08/07/20 | Perez, Alfredo R. | 0.10 | 150.00 | 018 | 59718454 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING INSURANCE ORDER. | | | | |
| 08/07/20 | Carlson, Clifford W. | 0.40 | 404.00 | 018 | 59723321 |
| | REVISE INSURANCE ORDER AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 08/10/20 | Perez, Alfredo R. | 0.40 | 600.00 | 018 | 59809236 |
| | VARIOUS COMMUNICATIONS WITH SURETIES AND WEIL TEAM REGARDING INSURANCE ORDER AND SURETY ISSUES. | | | | |
| 08/10/20 | Carlson, Clifford W. | 0.50 | 505.00 | 018 | 59766710 |
| | REVISE PROPSOED INSURANCE ORDER AND CALLS WITH SURETY COUNSEL REGARDING SAME. | | | | |
| 08/10/20 | Fabsik, Paul | 0.60 | 234.00 | 018 | 59723798 |
| | REVISE AND FILE REVISED INSURANCE ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/20 | Carlson, Clifford W. | 0.70 | 707.00 | 018 | 59766633 |
| | MULTIPLE EMAILS WITH VARIOUS SURETY PROVIDERS REGARDING DILIGENCE AND THE INSURANCE/SURETY ORDER. | | | | |
| 08/13/20 | Carlson, Clifford W. | 0.30 | 303.00 | 018 | 59766699 |
| | MULTIPLE CALLS AND EMAILS WITH VARIOUS SURETY PROVIDERS REGARDING INSURANCE/SURETY ORDER. | | | | |
| 08/14/20 | Liou, Jessica | 0.10 | 117.50 | 018 | 60157836 |
| | REVIEW PROTECTIVE ORDER. | | | | |
| 08/14/20 | Carlson, Clifford W. | 1.10 | 1,111.00 | 018 | 59766705 |
| | PARTICIPATE ON CALLS WITH VARIOUS SURETY PROVIDERS REGARDING DILIGENCE (.7); EMAILS WITH APACHE'S COUNSEL REGARDING SURETY ORDER (.1); MULTIPLE EMAILS WITH OTHER SURETY PROVIDERS REGARDING DILIGENCE ITEMS (0.3). | | | | |
| 08/16/20 | Moore, Nathaniel | 0.20 | 169.00 | 018 | 59765566 |
| | UPDATE SURETY INFORMATION IN INSURANCE MOTION. | | | | |
| 08/16/20 | Carlson, Clifford W. | 0.30 | 303.00 | 018 | 59820407 |
| | MULTIPLE EMAILS REGARDING THE REVISED INSURANCE ORDER AND SURETY SCHEDULE. | | | | |
| 08/17/20 | Mastando III, John P. | 0.30 | 375.00 | 018 | 60159297 |
| | REVISE DRAFT STIPULATED PROTECTIVE ORDER. | | | | |
| 08/17/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 018 | 59820400 |
| | MULTIPLE CALLS AND EMAILS WITH COUNSEL TO SURETY PROVIDERS (.4); REVIEW AND REVISE INSURANCE ORDER (.3); REVIEW AND REVISE DRAFT PROTECTIVE ORDER (.8). | | | | |
| 08/18/20 | Perez, Alfredo R. | 0.10 | 150.00 | 018 | 59786548 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND T. LAMME REGARDING INFORMATION REQUEST FROM DEUTSCHE BANK. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/20 | Carlson, Clifford W. | 0.30 | 303.00 | 018 | 59820364 |
| | CALL WITH COUNSEL TO SURETY COMPANY AND FOLLOW-UP EMAIL. | | | | |
| 08/19/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 018 | 59809303 |
| | VARIOUS COMMUNICATIONS WITH SURETIES REGARDING LANGUAGE IN ORDER (.2); REVIEW AND REVISE LANGUAGE IN ORDER (.3); VARIOUS COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING SAME (.2). | | | | |
| 08/19/20 | Carlson, Clifford W. | 0.50 | 505.00 | 018 | 59820461 |
| | REVIEW REVISED PROPOSED INSURANCE ORDER AND MULTIPLE EMAILS WITH SURETY'S COUNSEL REGARDING SAME. | | | | |
| 08/19/20 | Marzocca, Anthony P. | 1.20 | 1,014.00 | 018 | 59852360 |
| | REVISE AND PREPARE STIPULATED PROTECTIVE ORDER. | | | | |
| 08/20/20 | Perez, Alfredo R. | 0.40 | 600.00 | 018 | 59798504 |
| | MULTIPLE COMMUNICATIONS WITH SURETIES REGARDING FORM OF ORDER AND INFORMATION REQUESTS (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SURETY ISSUES (.1). | | | | |
| 08/20/20 | Carlson, Clifford W. | 0.60 | 606.00 | 018 | 59820475 |
| | MULTIPLE CALLS AND EMAILS WITH SURETIES' COUNSEL REGARDING FINAL INSURANCE/SURETY ORDER (.4); REVIEW AND REVISE PROTECTIVE ORDER (.2). | | | | |
| 08/21/20 | George, Jason | 0.20 | 119.00 | 018 | 59814640 |
| | CALL WITH C. CARLSON RE FINAL ORDER FOR INSURANCE MOTION. | | | | |
| 08/22/20 | Perez, Alfredo R. | 0.30 | 450.00 | 018 | 59809291 |
| | VARIOUS COMMUNICATIONS WITH SURETIES AND REVIEW THEIR REQUESTS. | | | | |
| 08/23/20 | George, Jason | 0.90 | 535.50 | 018 | 59814604 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MARKUP OF PROPOSED FORM OF FINAL ORDER FOR INSURANCE AND SURETY MOTION. | | | | |
| 08/24/20 | Swenson, Robert M. | 0.40 | 440.00 | 018 | 60159389 |
| | CONFER WITH RESTRUCTURING TEAM REGARDING CONFIDENTIALITY STIPULATION. | | | | |
| 08/24/20 | Carlson, Clifford W. | 0.40 | 404.00 | 018 | 59864452 |
| | MULTIPLE EMAILS AND CALLS WITH COUNSEL TO SURETY REGARDING DILIGENCE ITEMS. | | | | |
| 08/24/20 | Marzocca, Anthony P. | 1.70 | 1,436.50 | 018 | 59887149 |
| | PREPARE DRAFT STIPULATED PROTECTIVE ORDER AND CORRESPONDENCE RE SAME. | | | | |
| 08/25/20 | Perez, Alfredo R. | 0.30 | 450.00 | 018 | 59825127 |
| | REVIEW AND REVISE PROTECTIVE ORDER FOR SURETIES. | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.50 | 505.00 | 018 | 59860488 |
| | REVIEW AND REVISE PROTECTIVE ORDER. | | | | |
| 08/26/20 | Marzocca, Anthony P. | 1.80 | 1,521.00 | 018 | 59888041 |
| | PREPARE DRAFT STIPULATED PROTECTIVE ORDER AND CORRESPONDENCE RE SAME. | | | | |
| 08/27/20 | Carlson, Clifford W. | 0.70 | 707.00 | 018 | 59857459 |
| | MULTIPLE CALLS AND EMAILS REGARDING SURETY PROVIDERS. | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **21.50** | **$22,136.50** | | |
| 08/25/20 | Chung, Steven | 3.40 | 2,873.00 | 019 | 59823433 |
| | REVIEW COMPLAINT AND ANSWER/AFFIRMATIVE DEFENSES (3.2); CORRESPONDENCE RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 019 - Non-Bankruptcy Litigation:** | | **3.40** | **$2,873.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/20 | Perez, Alfredo R. | 0.30 | 450.00 | 021 | 59718404 |
| | CONFERENCE CALL WITH J. NOE AND C. CARLSON REGARDING REGULATORY UPDATE. | | | | |
| 08/06/20 | Carlson, Clifford W. | 0.30 | 303.00 | 021 | 59723229 |
| | PARTICIPATE ON WEEKLY CALL WITH JIM NOE REGARDING REGULATORY MATTERS. | | | | |
| 08/10/20 | Perez, Alfredo R. | 0.20 | 300.00 | 021 | 59729893 |
| | CONFERENCE CALL WITH J. NOE AND C. CARLSON REGARDING REGULATORY ISSUES. | | | | |
| 08/13/20 | Perez, Alfredo R. | 0.20 | 300.00 | 021 | 59760900 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING REGULATORY ISSUES (.1); TELEPHONE CONFERENCE WITH J. NOE REGARDING DISCUSSIONS WITH REGULATORS (.1). | | | | |
| 08/19/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 021 | 59798476 |
| | REVIEW AND REVISE GOVERNMENT SLIDES (.5); MULTIPLE COMMUNICATIONS WITH J. LIOU REGARDING NEXT STEPS (.2). | | | | |
| 08/20/20 | Perez, Alfredo R. | 1.80 | 2,700.00 | 021 | 59798554 |
| | REVIEW AND REVISE SLIDES FOR PRESENTATION TO BOEM/BSEE (.3); MULTIPLE COMMUNICATIONS WITH MANAGEMENT AND HOULIHAN REGARDING SLIDES (.3); PARTICIPATE ON CONFERENCE CALL WITH BOEM/BSEE, MANAGEMENT, AND ADVISORS (1.2). | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **3.50** | **$5,103.00** | | |
| 08/05/20 | George, Jason | 1.50 | 892.50 | 022 | 59696546 |
| | DRAFT ORDINARY COURSE PROFESSIONALS MOTION. | | | | |
| 08/06/20 | George, Jason | 0.10 | 59.50 | 022 | 59711430 |
| | CALL WITH C. GRING RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 08/07/20 | George, Jason | 1.90 | 1,130.50 | 022 | 59711382 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C CARLSON RE ORDINARY COURSE PROFESSIONALS MOTION (.2); CORRESPONDENCE WITH J BLOOM RE ORDINARY COURSE PROFESSIONALS MOTION (.1); EMAIL C. GRING RE ORDINARY COURSE PROFESSIONALS MOTION (0.1); DRAFT ORDINARY COURSE PROFESSIONALS MOTION (1.5). | | | | |
| 08/08/20 | George, Jason | 0.10 | 59.50 | 022 | 59711248 |
| | EMAIL J. LIOU RE ORDINARY COURSE PROFESSIONALS MOTION. | | | | |
| 08/09/20 | George, Jason | 0.10 | 59.50 | 022 | 59711535 |
| | EMAIL J. LIOU RE ORDINARY COURSE PROFESSIONALS MOTION. | | | | |
| 08/10/20 | George, Jason | 1.10 | 654.50 | 022 | 59732766 |
| | CALL WITH T. LAMME, C. GRING, AND N. KRAMER RE ORDINARY COURSE PROFESSIONALS SCHEDULE (.8); CALL WITH C. CARLSON RE ORDINARY COURSE PROFESSIONALS MOTION (.3). | | | | |
| 08/13/20 | George, Jason | 0.60 | 357.00 | 022 | 59751184 |
| | CALL WITH R. PADDOCK RE ORDINARY COURSE PROFESSIONALS MOTION (0.4); CORRESPONDENCE WITH C. GRING AND ALIX TEAM RE ORDINARY COURSE PROFESSIONAL MOTION (0.2). | | | | |
| 08/17/20 | George, Jason | 1.00 | 595.00 | 022 | 59773906 |
| | EMAILS WITH T. BAGGERLY RE ORDINARY COURSE PROFESSIONALS MOTION (.1); CALL WITH T. BAGGERLY AND C. GRING RE ORDINARY COURSE PROFESSIONALS MOTION (.9). | | | | |
| 08/18/20 | Carlson, Clifford W. | 0.20 | 202.00 | 022 | 59820426 |
| | CALL WITH J. GEORGE REGARDING ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 08/18/20 | George, Jason | 2.60 | 1,547.00 | 022 | 59788847 |
| | EMAIL J. LIOU RE ORDINARY COURSE PROFESSIONALS MOTION (.1); DRAFT AND REVISE ORDINARY COURSE PROFESSIONALS MOTION (2.2); CALL WITH C. CARLSON RE ORDINARY COURSE PROFESSIONALS MOTION (.3). | | | | |
| 08/19/20 | George, Jason | 0.10 | 59.50 | 022 | 59795432 |
| | EMAIL TC GRING AND T. BAGGERLY RE ORDINARY COURSE PROFESSIONALS MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/20 | George, Jason | 0.10 | 59.50 | 022 | 59795706 |
| | EMAIL T. LAMME RE ORDINARY COURSE PROFESSIONALS SCHEDULE. | | | | |
| 08/21/20 | George, Jason | 0.80 | 476.00 | 022 | 59814524 |
| | CALL WITH H. JOBE RE RYAN LLC INCLUSION IN ORDINARY COURSE PROFESSIONALS SCHEDULE (.3); CALL WITH J. LIOU RE ORDINARY COURSE PROFESSIONALS MOTION (.2); RESEARCH PRECEDENT FOR ORDINARY COURSE PROFESSIONALS MOTION RE MONTHLY AND CASE CAPS (.3). | | | | |
| 08/23/20 | George, Jason | 2.20 | 1,309.00 | 022 | 59814681 |
| | DRAFT AND REVISE ORDINARY COURSE PROFESSIONALS MOTION. | | | | |
| 08/24/20 | Perez, Alfredo R. | 0.10 | 150.00 | 022 | 59817755 |
| | COMMUNICATIONS WITH J. LIOU REGARDING ORDINARY COURSE PROFESSIONALS ON CONTINGENT FEES. | | | | |
| 08/24/20 | Liou, Jessica | 1.10 | 1,292.50 | 022 | 59827042 |
| | REVIEW AND RESPOND TO EMAILS FROM FIELDWOOD RE ORDINARY COURSE PROFESSIONALS ISSUES AND QUESTIONS (.6); REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS MOTION AND EMAIL J. GEORGE RE SAME (.5). | | | | |
| 08/24/20 | George, Jason | 1.20 | 714.00 | 022 | 59814787 |
| | CALL WITH T. BAGGERLY AND N. KRAMER RE ORDINARY COURSE PROFESSIONALS MOTION (.9); EMAIL J. LIOU RE ORDINARY COURSE PROFESSIONALS MOTION (0.1); EMAIL TO J. LIOU RE CAP STRUCTURE FOR ORDINARY COURSE PROFESSIONALS MOTION (0.2). | | | | |
| 08/25/20 | Liou, Jessica | 0.30 | 352.50 | 022 | 59888034 |
| | REVIEW AND COMMENT ON ORDINARY COURSE PROFESSIONALS MOTION AND EMAIL J. GEORGE RE SAME. | | | | |
| 08/25/20 | George, Jason | 5.60 | 3,332.00 | 022 | 59827115 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL T. BAGGERLY AND N. KRAMER RE ORDINARY COURSE PROFESSIONALS SCHEDULE (.1); EMAIL J. LIOU RE ORDINARY COURSE PROFESSIONALS PRECEDENT (.3); EMAIL M. HOSBACH RE ERNST YOUNG ORDINARY COURSE PROFESSIONALS RETENTION (.1); EMAIL TO A SMITH OF PWC RE ORDINARY COURSE PROFESSIONALS RETENTION (0.1); REVISE ORDINARY COURSE PROFESSIONALS MOTION (1.2); RESEARCH PRECEDENT INTO MONTHLY AND CASE CAPS FOR ORDINARY COURSE PROFESSIONALS MOTION (3.0); EMAIL J. LIOU AND C. CARLSON RE SUMMARY OF RESEARCH AND RECOMMENDATIONS (0.5); CALL WITH B. SWINGLE RE ORDINARY COURSE PROFESSIONALS SCHEDULE (.3). | | | | |
| 08/26/20 | Liou, Jessica | 1.50 | 1,762.50 | 022 | 59887871 |
| | REVIEW AND RESPOND TO EMAILS RE ORDINARY COURSE PROFESSIONALS, NDA'S AND CONFER WITH J. GEORGE RE ORDINARY COURSE PROFESSIONALS ISSUES. | | | | |
| 08/26/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 022 | 59860284 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONAL MOTION (.5); REVIEW ORDINARY COURSE PROFESSIONALS MOTION AND MULTIPLE EMAILS REGARDING SAME (.8). | | | | |
| 08/26/20 | George, Jason | 5.30 | 3,153.50 | 022 | 59828962 |
| | CALL WITH T. BAGGERLY RE ORDINARY COURSE PROFESSIONALS SCHEDULE (0.4); REVISE ORDINARY COURSE PROFESSIONALS MOTION TO INCORPORATE C. CARLSON COMMENTS (0.3); CALL WITH J. LIOU RE ORDINARY COURSE PROFESSIONALS STRUCTURE (0.4); CALL WITH C. CARLSON RE ORDINARY COURSE PROFESSIONALS MOTION (0.2); EMAIL M. BARR AND A. PEREZ RE ORDINARY COURSE PROFESSIONALS MOTION (0.1); EMAIL M. DANE AND T. LAMME RE ORDINARY COURSE PROFESSIONALS MOTION (0.1); EMAIL B. SWINGLE RE PROFESSIONAL ON ORDINARY COURSE PROFESSIONALS SCHEDULE (0.1); REVIEW AND REVISE DRAFT OF ORDINARY COURSE PROFESSIONALS MOTION (2.9); EMAIL J. LIOU AND C. CARLSON RE SAME (0.2); CALL WITH C. CARLSON RE ORDINARY COURSE PROFESSIONALS MOTION (0.5); EMAIL N. TSIOURIS, D. SCHAIBLE AND M. PERA RE ORDINARY COURSE PROFESSIONALS MOTION (0.1). | | | | |
| 08/27/20 | George, Jason | 0.10 | 59.50 | 022 | 59845015 |
| | CALL WITH A. SMITH OF PRICEWATERHOUSECOOPERS RE ORDINARY COURSE PROFESSIONALS MOTION. | | | | |
| 08/28/20 | George, Jason | 0.10 | 59.50 | 022 | 59845007 |
| | EMAIL S. STRAHAM AND H. DURAN OF UST OFFICE RE ORDINARY COURSE PROFESSIONALS MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/31/20 | Carlson, Clifford W. | 0.20 | 202.00 | 022 | 59866276 |
| | REVIEW HISTORICAL SPEND INFORMATION AND DISCUSS WITH J. GEORGE. | | | | |
| 08/31/20 | George, Jason | 0.40 | 238.00 | 022 | 59906182 |
| | EMAIL S. STATHAM AND H. DURAN OF US TRUSTEE RE ORDINARY COURSE PROFESSIONALS MONTHLY SPEND DATA (.1); EMAIL T. BAGGERLY RE ORDINARY COURSE PROFESSIONALS MONTHLY SPEND DATA (.1); CALL WITH C. CARLSON RE ORDINARY COURSE PROFESSIONALS MOTION AND ALIXPARTNERS RETENTION APPLICATION (.2). | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **29.60** | **$20,090.00** | | |
| 08/05/20 | Moore, Nathaniel | 1.70 | 1,436.50 | 023 | 59705997 |
| | PREPARE / UPDATED RETENTION APPLICATION FOR HOULIHAN LOKEY. | | | | |
| 08/05/20 | George, Jason | 2.30 | 1,368.50 | 023 | 59696551 |
| | REVIEW AND REVISE ALIX RETENTION APPLICATION (1.2); REVIEW PRECEDENT IN CONNECTION WITH RETENTION APPLICATIONS (1.0); EMAIL K SUNDT RE ALIX RETENTION APPLICATION (0.1). | | | | |
| 08/05/20 | James, Hillarie R. | 2.50 | 1,825.00 | 023 | 59961838 |
| | REVISE RETENTION APPLICATION AND EXHIBIT. | | | | |
| 08/06/20 | Ahmad, Harris | 0.50 | 365.00 | 023 | 59704130 |
| | SEARCH FOR PRECEDENT MOTIONS AND CORRESPOND WITH WTW TEAM RE RETENTION ISSUES. | | | | |
| 08/06/20 | George, Jason | 0.60 | 357.00 | 023 | 59711364 |
| | REVIEW ALIXPARTNERS RETENTION APPLICATION (0.4); AND EMAIL J LIOU RE SAME (0.1); EMAIL M. KLEISSLER RE ALIX RETENTION APPLICATION (0.1). | | | | |
| 08/06/20 | Chan, Herbert | 1.10 | 407.00 | 023 | 59703519 |
| | ASSIST WITH PREPARATION OF ALIX PARTNERS' RETENTION APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/20 | Kleissler, Matthew | 0.30 | 75.00 | 023 | 59729182 |
| | ASSIST WITH PREPARATION OF ALIX PARTNERS RETENTION APPLICATION FOR J. GEORGE. | | | | |
| 08/10/20 | Liou, Jessica | 0.80 | 940.00 | 023 | 59763427 |
| | REVIEW AND REVISE ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 08/10/20 | Moore, Nathaniel | 0.40 | 338.00 | 023 | 59729426 |
| | COORDINATE WITH JONES WALKER AND THOMPSON & KNIGHT RE: RETENTION APPLICATIONS. | | | | |
| 08/10/20 | George, Jason | 0.10 | 59.50 | 023 | 59732906 |
| | EMAIL J. LIOU RE ALIX ENGAGEMENT LETTER. | | | | |
| 08/11/20 | Moore, Nathaniel | 2.20 | 1,859.00 | 023 | 59878127 |
| | CALL WITH JONES WALKER TO DISCUSS SPECIAL COUNSEL RETENTION APPLICATION (.4); PREPARE RELATED JONES WALKER APPLICATION (.7); CALL WITH THOMPSON KNIGHT TO DISCUSS SPECIAL COUNSEL RETENTION APPLICATIONS (.7); PREPARE RELATED THOMPSON KNIGHT APPLICATION (.4). | | | | |
| 08/13/20 | Liou, Jessica | 1.10 | 1,292.50 | 023 | 59762206 |
| | REVIEW ALIXPARTNERS RETENTION APPLICATION AND COMMENT ON SAME. | | | | |
| 08/13/20 | Carlson, Clifford W. | 0.20 | 202.00 | 023 | 59766675 |
| | CALLS AND EMAILS REGARDING RETENTION APPLICATIONS. | | | | |
| 08/14/20 | Perez, Alfredo R. | 0.10 | 150.00 | 023 | 59761087 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING RETENTIONS. | | | | |
| 08/14/20 | Moore, Nathaniel | 0.30 | 253.50 | 023 | 59758729 |
| | UPDATE AND SEND HOULIHAN LOKEY DRAFT RETENTION APPLICATION AND PARTIES-IN-INTEREST LIST. | | | | |
| 08/14/20 | Carlson, Clifford W. | 0.30 | 303.00 | 023 | 59766697 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH N. MOORE REGARDING RETENTION APPLICATIONS. | | | | |
| 08/17/20 | Liou, Jessica | 0.60 | 705.00 | 023 | 59810333 |
| | REVIEW AND COMMENT ON ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 08/17/20 | George, Jason | 2.70 | 1,606.50 | 023 | 59773931 |
| | REVISE DRAFT OF ALIXPARTNERS' RETENTION APPLICATION TO INCORPORATE J. LIOU COMMENTS (2.4); CALL WITH K. SUNDT RE ALIXPARTNERS RETENTION APPLICATION (.3). | | | | |
| 08/17/20 | James, Hillarie R. | 1.50 | 1,095.00 | 023 | 59779981 |
| | DRAFT INTERIM COMPENSATION MOTION. | | | | |
| 08/18/20 | Liou, Jessica | 0.30 | 352.50 | 023 | 60022368 |
| | REVIEW AND COMMENT ON INTERIM COMPENSATION MOTION AND EMAILS WITH H. JAMES RE SAME. | | | | |
| 08/18/20 | George, Jason | 0.60 | 357.00 | 023 | 59788736 |
| | EMAIL N. MOORE RE THOMPSON KNIGHT RETENTION APPLICATION (.1); REVISE DRAFT OF ALIXPARTNERS RETENTION APPLICATION TO INCORPORATE J LIOU COMMENTS (0.4); EMAIL TO C GRING AND K SUNDT RE ALIXPARTNERS RETENTION APPLICATION (0.1). | | | | |
| 08/18/20 | James, Hillarie R. | 0.90 | 657.00 | 023 | 60004258 |
| | REVISE INTERIM COMPENSATION APPLICATION (0.4); CORRESPONDENCE RE: SAME (0.5). | | | | |
| 08/19/20 | George, Jason | 0.60 | 357.00 | 023 | 59795317 |
| | EMAIL K. SUNDT RE ALIXPARTNERS RETENTION APPLICATION (.1); REVISE ALIXPARTNERS RETENTION APPLICATION TO INCORPORATE COMMENTS FROM K. SUNDT (.4); EMAIL J. LIOU RE ALIXPARTNERS COMMENTS TO RETENTION APPLICATION (.1). | | | | |
| 08/20/20 | Moore, Nathaniel | 0.70 | 591.50 | 023 | 59809692 |
| | PREPARE FORM RETENTION APPLICATION FOR SPECIAL COUNSEL. | | | | |
| 08/20/20 | James, Hillarie R. | 0.40 | 292.00 | 023 | 60007126 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING INTERIM COMPENSATION MOTION. | | | | |
| 08/21/20 | Liou, Jessica | 1.40 | 1,645.00 | 023 | 59810009 |
| | REVIEW AND REVISE INTERIM COMPENSATION MOTION (1.1); REVIEW AND COMMENT ON FURTHER REVISED INTERIM COMPENSATION MOTION (.3). | | | | |
| 08/21/20 | Chung, Steven | 0.70 | 591.50 | 023 | 60007950 |
| | REVIEW INTERIM COMPENSATION PROCEDURES MOTION. | | | | |
| 08/21/20 | George, Jason | 0.20 | 119.00 | 023 | 59814406 |
| | EMAIL K. SUNDT RE ALIX RETENTION APPLICATION (.1); EMAIL M. HANEY RE TIMING FOR FILING OF RETENTION APPLICATIONS (.1). | | | | |
| 08/21/20 | James, Hillarie R. | 1.50 | 1,095.00 | 023 | 60046961 |
| | REVISE INTERIM COMPENSATION MOTION (1.0); CORRESPONDENCE RE: SAME (0.5). | | | | |
| 08/24/20 | Liou, Jessica | 1.50 | 1,762.50 | 023 | 59827045 |
| | REVIEW AND REVISE HOULIHAN RETENTION APPLICATION (.5); REVIEW AND REVIEW HOULIHAN RETENTION APPLICATION (1.0). | | | | |
| 08/24/20 | Liou, Jessica | 0.20 | 235.00 | 023 | 59827065 |
| | REVIEW AND COMMENT ON REVISED INTERIM COMPENSATION MOTION. | | | | |
| 08/24/20 | Carlson, Clifford W. | 0.30 | 303.00 | 023 | 59864555 |
| | PARTICIPATE ON CALL WITH J. GEORGE AND N MOORE REGARDING RETENTION APPLICATIONS. | | | | |
| 08/24/20 | Chung, Steven | 0.20 | 169.00 | 023 | 60008477 |
| | REVIEW INTERIM COMPENSATION MOTION. | | | | |
| 08/24/20 | George, Jason | 0.70 | 416.50 | 023 | 59814854 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ALIXPARTNERS RETENTION APPLICATION (0.5); CALL WITH H. JOBE RE RYAN LLC RETENTION APPLICATION (0.2). | | | | |
| 08/24/20 | James, Hillarie R. | 1.80 | 1,314.00 | 023 | 60158975 |
| | REVISE AND COORDINATE INTERIM COMPENSATION MOTION (1.5) CORRESPONDENCE RE SAME (0.3). | | | | |
| 08/25/20 | Carlson, Clifford W. | 0.30 | 303.00 | 023 | 59864096 |
| | MULTIPLE CALLS AND EMAILS REGARDING RETENTION APPLICATIONS. | | | | |
| 08/25/20 | George, Jason | 0.90 | 535.50 | 023 | 59827144 |
| | EMAIL TO K SUNDT RE ALIXPARTNERS RETENTION APPLICATION (0.1); DRAFT RYAN LLC RETENTION APPLICATION (.3); REVISE ALIXPARTNERS RETENTION APPLICATION (.5). | | | | |
| 08/26/20 | George, Jason | 0.80 | 476.00 | 023 | 59829042 |
| | CALL WITH H. JOBE RE RYAN LLC RETENTION APPLICATION (.2); REVISE ALIXPARTNERS' RETENTION APPLICATION TO INCORPORATE COMMENTS FROM K SUNDT (0.5) AND EMAIL J LIOU AND C CARLSON RE SAME (0.1). | | | | |
| 08/26/20 | Gilchrist, Roy W. | 1.20 | 480.00 | 023 | 59830063 |
| | ASSIST IN PREPARATION OF MOTION RE RETENTION AND COMPENSATION OF PROFESSIONALS. | | | | |
| 08/26/20 | Kleissler, Matthew | 0.20 | 50.00 | 023 | 59855054 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ALIXPARTNERS RETENTION APPLICATION FOR J. GEORGE. | | | | |
| 08/27/20 | George, Jason | 3.10 | 1,844.50 | 023 | 59844984 |
| | DRAFT RYAN LLC RETENTION APPLICATION (2.9); EMAILS WITH K. SUNDT RE ALIXPARTNERS RETENTION APPLICATION (0.1); EMAIL J. LIOU AND C. CARLSON RE RYAN LLC RETENTION APPLICATION (0.1). | | | | |
| 08/28/20 | Chung, Steven | 0.20 | 169.00 | 023 | 59852619 |
| | REVIEW INTERIM COMPENSATION MOTION COMMENTS (0.1); CORRESPONDENCE RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/20 | George, Jason | 2.80 | 1,666.00 | 023 | 59844992 |
| | DRAFT RETENTION APPLICATION FOR RYAN LLC (2.3); EMAIL H. JOBE RE RYAN LLC RETENTION APPLICATION (0.1); EMAIL C. CARLSON RE RYAN RETENTION APPLICATION (0.2); CALL WITH K. SUNDT RE ALIXPARTNERS RETENTION APPLICATION (0.2). | | | | |
| 08/31/20 | Moore, Nathaniel | 2.40 | 2,028.00 | 023 | 59878534 |
| | REVIEW HOULIHAN LOKEY RETENTION APPLICATION. | | | | |
| 08/31/20 | Chung, Steven | 1.90 | 1,605.50 | 023 | 59861984 |
| | REVIEW ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 08/31/20 | George, Jason | 0.20 | 119.00 | 023 | 59906153 |
| | EMAIL N TSIOURIS, D SCHAIBLE, AND M PERA RE ALIXPARTNERS RETENTION APPLICATION (0.1); EMAIL M DANE AND T LAMME RE ALIXPARTNERS RETENTION APPLICATION (0.1). | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **45.30** | **$34,172.00** | | |
| 08/04/20 | James, Hillarie R. | 1.00 | 730.00 | 024 | 59961647 |
| | REVISE WEIL RETENTION APPLICATION. | | | | |
| 08/05/20 | Lee, Kathleen Anne | 3.40 | 1,479.00 | 024 | 59700613 |
| | ASSIST H. JAMES WITH FINALIZING WEIL RETENTION APPLICATION (2.9); REVISE PARTIES IN INTEREST LIST (.5). | | | | |
| 08/06/20 | James, Hillarie R. | 2.00 | 1,460.00 | 024 | 59706810 |
| | REVISE WEIL APPLICATION AND DISCLOSURE SCHEDULE. | | | | |
| 08/07/20 | James, Hillarie R. | 5.30 | 3,869.00 | 024 | 59719622 |
| | REVISE WEIL RETENTION APPLICATION AND DISCLOSURE SCHEDULE. | | | | |
| 08/10/20 | Liou, Jessica | 4.10 | 4,817.50 | 024 | 59762158 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT WEIL RETENTION APPLICATION, PROPOSED DECLARATIONS, AND PROPOSED ORDER. | | | | |
| 08/10/20 | Friedman, Julie T. | 0.90 | 562.50 | 024 | 59723232 |
| | REVIEW WEIL RETENTION APPLICATION AND COMMENT ON SAME. | | | | |
| 08/10/20 | Carlson, Clifford W. | 0.50 | 505.00 | 024 | 59766664 |
| | PARTICIPATE ON CALL WITH H. JAMES ON WEIL'S RETENTION APPLICATION AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 08/10/20 | James, Hillarie R. | 7.00 | 5,110.00 | 024 | 59730322 |
| | REVISE DISCLOSURE SCHEDULE AND RETENTION APPLICATION (6.6); TELEPHONE CONFERENCE WITH J. LIOU REGARDING SAME (0.4). | | | | |
| 08/10/20 | Lee, Kathleen Anne | 1.50 | 652.50 | 024 | 59727811 |
| | ASSIST H. JAMES WITH FINALIZING WEIL RETENTION APPLICATION (1.0); UPDATE PARTIES IN INTEREST LIST (.3); CORRESPOND WITH H. JAMES RE: SAME (.2). | | | | |
| 08/11/20 | Fink, Moshe A. | 1.10 | 1,155.00 | 024 | 59744984 |
| | CALL WITH H. JAMES RE RETENTION APP. | | | | |
| 08/11/20 | James, Hillarie R. | 3.90 | 2,847.00 | 024 | 59736678 |
| | REVISE WEIL RETENTION APPLICATION AND DISCLOSURE SCHEDULE. | | | | |
| 08/11/20 | Lee, Kathleen Anne | 0.90 | 391.50 | 024 | 59743698 |
| | ASSIST H. JAMES WITH FINALIZING RETENTION APPLICATION (.7); CORRESPOND WITH H. JAMES RE: SAME (.2). | | | | |
| 08/12/20 | Friedman, Julie T. | 0.20 | 125.00 | 024 | 59743347 |
| | REVIEW RETENTION APPLICATION AND COMMENT ON SAME. | | | | |
| 08/12/20 | Fink, Moshe A. | 1.20 | 1,260.00 | 024 | 59750778 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH H. JAMES RE RETENTION APPLICATION. | | | | |
| 08/12/20 | James, Hillarie R. | 3.80 | 2,774.00 | 024 | 59748715 |
| | REVIEW DISCLOSURE SCHEDULE WITH M. FINK (1.5); REVISE DISCLOSURE SCHEDULE AND RETENTION APPLICATION (1.6); CORRESPONDENCE REGARDING PARTIES IN INTEREST LIST (0.7). | | | | |
| 08/13/20 | Liou, Jessica | 1.10 | 1,292.50 | 024 | 59761946 |
| | CONFER WITH H. JAMES AND M. FINK RE WEIL RETENTION APPLICATION (.5); REVIEW REVISED APPLICATION (.6). | | | | |
| 08/13/20 | Fink, Moshe A. | 0.30 | 315.00 | 024 | 59758259 |
| | CALL WITH J. LIOU RE WEIL RETENTION. | | | | |
| 08/13/20 | James, Hillarie R. | 2.70 | 1,971.00 | 024 | 59756942 |
| | REVISE WEIL RETENTION APPLICATION AND DISCLOSURE SCHEDULE (2.0); TELEPHONE CONFERENCE WITH J. LIOU AND M. FINK REGARDING DISCLOSURE SCHEDULE (0.5); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 08/14/20 | Liou, Jessica | 0.70 | 822.50 | 024 | 59763400 |
| | REVIEW AND COMMENT ON WEIL RETENTION APPLICATION. | | | | |
| 08/14/20 | Lee, Kathleen Anne | 1.20 | 522.00 | 024 | 59761669 |
| | UPDATE RETENTION DISCLOSURE (.6); CORRESPOND WITH H. JAMES RE: SAME (.2); CORRESPOND RE: SAME (.2); UPDATE PARTIES IN INTEREST LIST (.2). | | | | |
| 08/18/20 | Liou, Jessica | 1.20 | 1,410.00 | 024 | 60022370 |
| | REVIEW AND COMMENT ON WEIL RETENTION APPLICATION AND EMAILS WITH H. JAMES RE SAME. | | | | |
| 08/18/20 | James, Hillarie R. | 1.60 | 1,168.00 | 024 | 59786674 |
| | REVISE WEIL RETENTION APPLICATION. | | | | |
| 08/18/20 | Lee, Kathleen Anne | 0.50 | 217.50 | 024 | 59796494 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST H. JAMES WITH FINALIZING WEIL RETENTION APPLICATION. | | | | |
| 08/19/20 | Liou, Jessica | 0.60 | 705.00 | 024 | 59810282 |
| | REVIEW AND RESPOND TO EMAILS FROM M. BARR RE WEIL RETENTION APPLICATION; FROM T. LAMME RE RSA MILESTONES (.3); REVIEW AND COMMENT ON APACHE CONTACT LIST, ON WEIL RETENTION APPLICATION (.3). | | | | |
| 08/19/20 | James, Hillarie R. | 0.30 | 219.00 | 024 | 59792354 |
| | REVISE WEIL RETENTION APPLICATION. | | | | |
| 08/20/20 | Liou, Jessica | 2.20 | 2,585.00 | 024 | 59810233 |
| | CONFER WITH H. JAMES RE WEIL RETENTION DISCLOSURES (.2); REVIEW WEIL RETENTION APPLICATION (2.0). | | | | |
| 08/20/20 | Friedman, Julie T. | 0.90 | 562.50 | 024 | 59792936 |
| | CALLS AND EMAILS RE: RETENTION APPLICATION MATTERS. | | | | |
| 08/20/20 | James, Hillarie R. | 2.00 | 1,460.00 | 024 | 59802793 |
| | REVISE WEIL RETENTION APPLICATION AND DISCLOSURE SCHEDULE. | | | | |
| 08/21/20 | Liou, Jessica | 5.20 | 6,110.00 | 024 | 59810017 |
| | CONFER WITH K. LEE AND H. JAMES RE WEIL RETENTION APPLICATION (1.0); REVIEW AND REVISE WEIL RETENTION DISCLOSURES (4.0); EMAILS WITH QUESTIONS RE SAME (.2). | | | | |
| 08/21/20 | James, Hillarie R. | 2.50 | 1,825.00 | 024 | 59810657 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING WEIL RETENTION APPLICATION (1.0); REVISE WEIL RETENTION APPLICATION (1.5). | | | | |
| 08/21/20 | Lee, Kathleen Anne | 2.20 | 957.00 | 024 | 59811063 |
| | CALL WITH J. LIOU AND H. JAMES RE: WEIL RETENTION (.9); PREPARE FOR SAME (.3); REVISE SAME (1.0). | | | | |
| 08/24/20 | Liou, Jessica | 2.50 | 2,937.50 | 024 | 59827100 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE WEIL RETENTION APPLICATION DISCLOSURES, CONFER WITH A. CHESSLER RE SAME, EMAILS WITH R. BERKOVICH RE SAME, EMAIL WITH A. WILKINSON RE SAME, REVIEW AND COMMENT ON REVISED WEIL RETENTION APPLICATION (1.2); REVIEW AND COMMENT ON FINAL WEIL RETENTION APPLICATION (.2); REVIEW AND RESPOND TO EMAILS WITH R. OLVERA AND H. JAMES EDITS TO WEIL RETENTION APPLICATION (1.1). | | | | |
| 08/24/20 | James, Hillarie R. | 1.50 | 1,095.00 | 024 | 60158974 |
| | REVISE AND COORDINATE FILING OF WEIL RETENTION APPLICATION. | | | | |
| 08/24/20 | Olvera, Rene A. | 2.00 | 740.00 | 024 | 59890213 |
| | REVISE, PREPARE AND ELECTRONICALLY FILE WEIL RETENTION APPLICATION AND EMAILS AND DISCUSSIONS REGARDING SAME. | | | | |
| 08/28/20 | Perez, Alfredo R. | 0.20 | 300.00 | 024 | 59852960 |
| | REVIEW COMMENTS FROM THE UST TO WEIL'S RETENTION AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME. | | | | |
| 08/31/20 | Carlson, Clifford W. | 0.30 | 303.00 | 024 | 59866163 |
| | MULTIPLE CALLS AND EMAILS REGARDING RETENTION APPLICATIONS. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **68.50** | **$55,255.50** | | |
| 08/17/20 | George, Jason | 0.10 | 59.50 | 025 | 59773909 |
| | CALL WITH B. RUZINSKY RE AKER SOLUTIONS REQUEST FOR PAYMENT UNDER JIB ORDER. | | | | |
| 08/17/20 | George, Jason | 1.70 | 1,011.50 | 025 | 59773963 |
| | CALL WITH C. CARLSON RE FINAL ORDER FOR JIB MOTION (0.2); REVISE FINAL ORDER RE JIB MOTION (1.4); EMAIL J. LIOU RE PROPOSED FINAL ORDERS (0.1). | | | | |
| 08/18/20 | George, Jason | 0.10 | 59.50 | 025 | 59788798 |
| | EMAIL N. TSIOURIS, D. SCAIBLE, AND M. PERA RE REVISED PROPOSED FORMS OF FINAL ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/20 | George, Jason | 0.20 | 119.00 | 025 | 59788823 |
| | REVISE PROPOSED FORM OF FINAL ORDER FOR JIB MOTION TO INCORPORATE J. LIOU COMMENTS. | | | | |
| 08/20/20 | Liou, Jessica | 0.20 | 235.00 | 025 | 59810226 |
| | REVIEW AND REVISE DRAFT EMAIL TO ECOPETROL COUNSEL RE JIB AND DIP ORDERS. | | | | |
| 08/25/20 | George, Jason | 1.30 | 773.50 | 025 | 59827126 |
| | DRAFT NOTICE OF PAYMENT TO INTEREST ORDERS IN EXCESS OF ESTIMATED AMOUNT FOR INTERIM PERIOD (1.0); CALL WITH J CHIANG AND C GRING RE INTEREST OWNER PAYMENTS (0.1); EMAIL TO J LIOU AND C CARLSON RE INTEREST OWNER PAYMENTS (0.2). | | | | |
| 08/26/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 025 | 59832970 |
| | REVIEW ARENA ISSUES AND COMMUNICATIONS WITH G. PESCE REGARDING ARENA (.3); TELEPHONE CONFERENCE WITH T. ALLEN REGARDING ARENA (.2); CONFERENCE CALL WITH T. LAMME AND G. ALLEN REGARDING ARENA (.3); REVIEW ARENA LETTER (.1); VARIOUS COMMUNICATIONS WITH R. SERGESKETTER REGARDING ARENA (.1). | | | | |
| 08/26/20 | George, Jason | 0.30 | 178.50 | 025 | 59829160 |
| | EMAIL J. CHIANG RE INTEREST OWNER PAYMENTS (.1); REVISE NOTICE OF PAYMENT IN EXCESS OF ESTIMATE FROM JIB ORDER (.2). | | | | |
| 08/28/20 | George, Jason | 0.40 | 238.00 | 025 | 59845009 |
| | REVISE DRAFT OF NOTICE OF INTEREST OWNER PAYMENTS (0.1) AND EMAIL C CARLSON RE SAME (0.1); EMAIL C. GRING RE TAXES, WAGES, JIB AND INSURANCE MATRICES (0.1); EMAIL J. CHIANG RE INTEREST OWNER PAYMENTS (0.1). | | | | |
| 08/31/20 | George, Jason | 0.10 | 59.50 | 025 | 59906148 |
| | EMAIL J. CHIANG RE NOTICE OF INTEREST OWNER PAYMENTS. | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **5.40** | **$4,234.00** | | |
| 08/05/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 026 | 59689211 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY CALL WITH THE FLTL ADVISORS (.5); REVIEW CLEANSING MATERIALS (.2); VARIOUS COMMUNICATIONS WITH M. DANE AND HOULIHAN REGARDING SAME (.1). | | | | |
| 08/06/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 026 | 59718485 |
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN AND WEIL REGARDING CLEANSING MATERIALS (.5); VARIOUS COMMUNICATIONS WITH J. LIOU AND HOULIHAN REGARDING CLEANING ISSUES (.3). | | | | |
| 08/07/20 | Liou, Jessica | 2.20 | 2,585.00 | 026 | 59718848 |
| | CONFER WITH D. CROWLEY AND M. HANEY RE BLOWOUT MATERIALS FOR AD HOC GROUP OF SECURED LENDERS (.3); CONFER WITH DPW AND RC RE CLEANSING MATERIALS (.5); REVIEW AND RESPOND TO EMAIL FROM D. CROWLEY RE CLEANSING INFORMATION (.1).REVIEW MNPI ISSUES (.5) ;CONFER WITH M. HANEY AND D. CROWLEY RE CLEANSING MATERIALS (.4); REVIEW AND REVISE DRAFT CLEANSING EMAIL FROM M. HANEY (.4). | | | | |
| 08/07/20 | Ahmad, Harris | 0.80 | 584.00 | 026 | 59717381 |
| | REVIEW FILINGS IN PREVIOUS CASE TO VERIFY WHETHER INFORMATION WAS PREVIOUSLY FILED PUBLICLY. | | | | |
| 08/08/20 | Perez, Alfredo R. | 0.30 | 450.00 | 026 | 59809240 |
| | REVIEW CLEANSING MATERIALS. | | | | |
| 08/10/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 026 | 59729957 |
| | CONFERENCE CALL WITH ALIX AND WEIL TEAM REGARDING LIEN ANALYSIS. | | | | |
| 08/12/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 026 | 59748306 |
| | WEEKLY UPDATE CALL WITH FLTL ADVISORS. | | | | |
| 08/18/20 | Perez, Alfredo R. | 1.60 | 2,400.00 | 026 | 59786520 |
| | CONFERENCE CALL WITH ROTHSCHILD, ALIX TEAM, AND WEIL REGARDING M&M LIEN ISSUES (.6); CONFERENCE CALL WITH ALIX AND WEIL TEAMS REGARDING LIEN ANALYSIS (.6); VARIOUS COMMUNICATIONS WITH ALIX, ROTHSCHILD, AND M. DANE REGARDING M&M LIEN ISSUES (.4). | | | | |
| 08/18/20 | Marcus, Courtney S. | 0.70 | 962.50 | 026 | 60002571 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH ALIX AND WEIL TEAM TO REVIEW PRELIMINARY LIEN ANALYSIS. | | | | |
| 08/18/20 | Liou, Jessica | 1.20 | 1,410.00 | 026 | 59811049 |
| | CONFER WITH ALIX TEAM, A. PEREZ RE LIEN ANALYSIS QUESTIONS (.5); CALL WITH ALIX RE LIEN PRESENTATION (.7). | | | | |
| 08/18/20 | George, Jason | 0.50 | 297.50 | 026 | 60046968 |
| | COMPILE AND REVIEW REVISED PROPOSED FORMS OF FINAL ORDERS FOR VARIOUS FIRST DAY MOTIONS FOR CIRCULATION TO U.S. TRUSTEE AND AD HOC GROUP OF SECURED LENDERS (0.5). | | | | |
| 08/19/20 | George, Jason | 0.20 | 119.00 | 026 | 59795251 |
| | EMAIL M. HANEY RE FIRST DAY MOTIONS AND ORDERS (0.1); EMAIL M. PERA RE PROPOSED FORMS OF FINAL ORDER (0.1). | | | | |
| 08/25/20 | Perez, Alfredo R. | 0.20 | 300.00 | 026 | 59825084 |
| | CONFERENCE CALL WITH ALIX AND WEIL TEAMS REGARDING MORTGAGE ANALYSIS. | | | | |
| 08/26/20 | Perez, Alfredo R. | 0.50 | 750.00 | 026 | 59832953 |
| | WEEKLY UPDATE CALL WITH FLTL ADVISORS. | | | | |
| 08/27/20 | George, Jason | 1.00 | 595.00 | 026 | 59844970 |
| | EMAIL T LAMME RE INVOICES SUBMITTED BY FLTL PROFESSIONALS (0.1); EMAIL C. CARLSON RE INVOICES SUBMITTED BY FLTL PROFESSIONALS (0.6); MULTIPLE EMAILS WITH M. WYRICK OF HAYNES BOONE REGARDING PREPETITION INVOICING (0.1); CALL WITH C. CARLSON RE INVOICES SUBMITTED BY FLTL PROFESSIONALS (0.2). | | | | |
| 08/28/20 | George, Jason | 0.80 | 476.00 | 026 | 59845035 |
| | CALL WITH M. WYRICK OF HAYNES BOONE RE INVOICING (.2); DRAFT SPREADSHEET ANALYZING HAYNES AND BOONE INVOICING (0.4) AND EMAIL A PEREZ AND C CARLSON RE SAME (0.2). | | | | |
| 08/31/20 | George, Jason | 0.20 | 119.00 | 026 | 59906245 |
| | EMAIL A. PEREZ AND C. CARLSON RE INVOICES OF AD HOC GROUP'S LOCAL COUNSEL. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **13.90** | **$16,598.00** | | |
| 08/05/20 | Arikat, Saleh Hashim | 0.80 | 840.00 | 027 | 59689656 |
| | CORRESPONDENCE WITH BFR AND PRIME CLERK (.4). REVIEW PUBLICATION NOTICE (.4). | | | | |
| 08/05/20 | Stracar, Nicolle | 0.10 | 59.50 | 027 | 59686340 |
| | DRAFT FOLLOW-UP EMAIL TO TAX COLLEAGUES RE: REVIEW OF J. ARON DIP AND EXIT SCHEDULE. | | | | |
| 08/06/20 | Arikat, Saleh Hashim | 0.60 | 630.00 | 027 | 59702103 |
| | UPDATE CALL (.2); ISDA: REVIEW REVISED TAX COMMENTS (.4). | | | | |
| 08/07/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 027 | 59718839 |
| | INTERNAL WORKING GROUP CALL REGARDING APACHE STRUCTURING (.4); FOLLOW-UP WITH A. ARIKAT REGARDING SAME (.4). | | | | |
| 08/07/20 | Arikat, Saleh Hashim | 2.80 | 2,940.00 | 027 | 59708377 |
| | REVIEW NOL MOTION NOTICE (.5). REVIEW FIRST DAY DECLARATION IN PREPARATION FOR STRUCTURE CALL (.5). CONFERENCE CALL WITH WEIL RE: STRUCTURING CONSIDERATIONS (1.0). CONFERENCE CALL WITH S. GOLDRING RE: STRUCTURING CONSIDERATIONS (.4). CATCH UP CONFERENCE CALL WITH J. MACKE (.4). | | | | |
| 08/09/20 | Goldring, Stuart J. | 1.50 | 2,542.50 | 027 | 59718835 |
| | GROUP CALL WITH A. PÉREZ, J. MACKE AND A. ARIKAT REGARDING APACHE AND PLAN STRUCTURE (1.3), AND FOLLOW-UP WITH J. MACKE AND A. ARIKAT TEAGARDEN GETS SOME (.2). | | | | |
| 08/09/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 027 | 59718496 |
| | CONFERENCE CALL WITH WEIL TAX AND C. CARLSON REGARDING APACHE ISSUES. | | | | |
| 08/09/20 | Arikat, Saleh Hashim | 1.50 | 1,575.00 | 027 | 59715525 |
| | CONFERENCE CALL WITH WEIL RE: STRUCTURING CONSIDERATIONS AND HISTORY OF APACHE ASSETS, TRUST AND OTHER SECURITY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/20 | Arikat, Saleh Hashim | 0.40 | 420.00 | 027 | 59736953 |
| | REVIEW REVISED STRUCTURE SLIDES. | | | | |
| 08/11/20 | Goldring, Stuart J. | 0.20 | 339.00 | 027 | 59735359 |
| | CONSIDER A. ARIKAT SUMMARY OF WIP CALL. | | | | |
| 08/12/20 | Arikat, Saleh Hashim | 3.10 | 3,255.00 | 027 | 59744125 |
| | TAX COMMENTS TO CREDIT AGREEMENT (2.2). CONFERENCE CALL WITH J. MACKE RE: CREDIT AGREEMENT (.4). REVISED TAX COMMENTS TO CREDIT AGREEMENT (.5). | | | | |
| 08/13/20 | George, Jason | 0.10 | 59.50 | 027 | 59751106 |
| | EMAIL A. ARIKAT RE FINAL ORDER FOR NOL MOTION. | | | | |
| 08/15/20 | Arikat, Saleh Hashim | 1.20 | 1,260.00 | 027 | 59759267 |
| | REVIEW CREDIT AGREEMENT (.7); CORRESPONDENCE WITH J. MACKE RE: TAX COMMENTS (.3); CORRESPONDENCE WITH DPW RE: TAX COMMENTS (.2). | | | | |
| 08/16/20 | Arikat, Saleh Hashim | 0.40 | 420.00 | 027 | 59759355 |
| | CORRESPONDENCE WITH DPW RE: DIP (.2). CORRESPONDENCE WITH WEIL BANKING RE: DIP (.2). | | | | |
| 08/17/20 | Liou, Jessica | 0.20 | 235.00 | 027 | 59810306 |
| | REVIEW AND COMMENT ON FINAL NOL ORDER. | | | | |
| 08/17/20 | Arikat, Saleh Hashim | 2.10 | 2,205.00 | 027 | 59767484 |
| | REVIEW FINAL ORDER OF NOL MOTION (1.9). ATTN TO CORRESPONDENCE RE: DIVISIONAL MERGER (.2). | | | | |
| 08/17/20 | George, Jason | 0.20 | 119.00 | 027 | 59773921 |
| | CALL WITH A. ARIKAT RE FINAL ORDERS FOR NET OPERATING LOSSES MOTION. | | | | |
| 08/18/20 | Goldring, Stuart J. | 0.40 | 678.00 | 027 | 59786763 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO DRAFT FINAL TRADING ORDER (.2); EMAIL EXCHANGES WITH J.LIOU AND A. ARIKAT REGARDING SAME (.2). | | | | |
| 08/18/20 | Arikat, Saleh Hashim | 0.50 | 525.00 | 027 | 59781810 |
| | REVIEW FINAL ORDER. | | | | |
| 08/18/20 | Hong, Jeesun | 0.80 | 676.00 | 027 | 59784605 |
| | DRAFT NOTE FOR THE SUBSTANTIAL SHAREHOLDERS RE SUBSTANTIAL STOCK OWNERSHIP NOTICE REQUIREMENTS AS REQUESTED BY J. LIOU. | | | | |
| 08/19/20 | Arikat, Saleh Hashim | 0.50 | 525.00 | 027 | 59790179 |
| | UPDATE CONFERENCE CALL. | | | | |
| 08/19/20 | Hong, Jeesun | 0.90 | 760.50 | 027 | 59790423 |
| | REVISE NOL SUBSTANTIAL OWNERSHIP NOTICE NOTE AND DISCUSS WITH A. ARIKAT. | | | | |
| 08/20/20 | Goldring, Stuart J. | 0.20 | 339.00 | 027 | 59798703 |
| | CONSIDER SUMMARY OF UPDATE CALL AND FURTHER EMAIL EXCHANGES REGARDING PLAN STRUCTURE. | | | | |
| 08/20/20 | Hong, Jeesun | 0.30 | 253.50 | 027 | 59797438 |
| | REVIEW HL RESTRUCTURING DECK. | | | | |
| 08/21/20 | Arikat, Saleh Hashim | 0.50 | 525.00 | 027 | 59799754 |
| | REVIEW REVISED ISDA. | | | | |
| 08/21/20 | Hong, Jeesun | 0.50 | 422.50 | 027 | 59807267 |
| | REVIEW DIP SCHEDULES. | | | | |
| 08/24/20 | Goldring, Stuart J. | 0.30 | 508.50 | 027 | 59817925 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL EXCHANGES REGARDING UCC TAX DILIGENCE CALL (.1) AND DRAFT ISDA AGREEMENT (.2). | | | | |
| 08/24/20 | Arikat, Saleh Hashim | 1.00 | 1,050.00 | 027 | 59811264 |
| | CORRESPONDENCE WITH D. NICHOLAS RE: ISDA (.3). REVISED TAX COMMENTS TO ISDA (.7). | | | | |
| 08/24/20 | George, Jason | 0.10 | 59.50 | 027 | 59814829 |
| | EMAIL T SADLER OF STROOCK RE TAX DILIGENCE. | | | | |
| 08/25/20 | Arikat, Saleh Hashim | 1.20 | 1,260.00 | 027 | 59820392 |
| | REVIEW BP ISDA. | | | | |
| 08/25/20 | Hong, Jeesun | 0.50 | 422.50 | 027 | 59823392 |
| | REVIEW ISDA SCHEDULE. | | | | |
| 08/27/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 027 | 59842556 |
| | TAX CALL WITH STROOCK TAX. | | | | |
| 08/27/20 | Macke, Jonathan J. | 0.60 | 720.00 | 027 | 60009151 |
| | CONFERENCE WITH STROOCK TAX. | | | | |
| 08/27/20 | Arikat, Saleh Hashim | 0.90 | 945.00 | 027 | 59834234 |
| | SUMMARIZE FW SITUATION FOR STROOCK LAW (.4); CONFERENCE CALL WITH STROOCK LAW (.5). | | | | |
| 08/27/20 | George, Jason | 0.10 | 59.50 | 027 | 59845061 |
| | EMAIL J. HONG AND A. ARIKAT RE ORGANIZATIONAL CHART. | | | | |
| 08/27/20 | Hong, Jeesun | 0.60 | 507.00 | 027 | 60011105 |
| | CALL WITH STROOCK. | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **27.70** | **$31,309.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/20 | Perez, Alfredo R. | 0.20 | 300.00 | 028 | 59689324 |
| | TELEPHONE CONFERENCE WITH D. MCGOVERN REGARDING UCC. | | | | |
| 08/10/20 | Perez, Alfredo R. | 0.20 | 300.00 | 028 | 59729961 |
| | TELEPHONE CONFERENCE WITH A. SCRUTON REGARDING UCC. | | | | |
| 08/18/20 | Perez, Alfredo R. | 0.10 | 150.00 | 028 | 59809225 |
| | REVIEW UCC APPOINTMENT. | | | | |
| 08/18/20 | Liou, Jessica | 0.10 | 117.50 | 028 | 60002636 |
| | REVIEW UCC APPOINTMENT AND EMAIL BOARD SAME. | | | | |
| 08/18/20 | Carlson, Clifford W. | 0.10 | 101.00 | 028 | 59820382 |
| | PARTICIPATE ON CALL WITH DAVIS POLK REGARDING FORMATION OF COMMITTEE. | | | | |
| 08/20/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 028 | 59798477 |
| | MULTIPLE COMMUNICATIONS WITH STROOCK AND WEIL REGARDING UCC ISSUES (.4); PARTICIPATE ON CONFERENCE CALL WITH STROOCK, CONWAY, HOULIHAN, AND WEIL REGARDING NEXT STEPS RELATING TO UCC (.5); MULTIPLE COMMUNICATIONS WITH N. TSIOURIS REGARDING UCC ASK (.1). | | | | |
| 08/20/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 59810252 |
| | CALL WITH UCC RE NEXT STEPS AND UPCOMING HEARING AND OBJECTION DEADLINES. | | | | |
| 08/20/20 | Barr, Matthew S. | 0.70 | 1,137.50 | 028 | 60006437 |
| | CORRESPOND WITH UCC COUNSEL (.1); CALL WITH UCC COUNSEL AND TEAM (.5); CORRESPOND WITH CLIENTS REGARDING SAME (.1). | | | | |
| 08/20/20 | Carlson, Clifford W. | 0.50 | 505.00 | 028 | 59820465 |
| | ATTEND AND PARTICIPATE ON CALL WITH COMMITTEE COUNSEL. | | | | |
| 08/21/20 | Perez, Alfredo R. | 0.20 | 300.00 | 028 | 59809274 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<p style="text-align:center;"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH UCC'S ADVISORS REGARDING INFORMATION REQUESTS. | | | | |
| 08/21/20 | Liou, Jessica | 1.60 | 1,880.00 | 028 | 59810019 |
| | REVIEW AND REVISE DRAFT NDA FOR UCC (1.0); REVIEW AND FURTHER REVISE NDA (.3); REVIEW AND COMMENT ON UCC NDA REVISIONS AND EMAIL WITH T. LAMME AND N. MOORE RE SAME (.3). | | | | |
| 08/21/20 | Moore, Nathaniel | 1.70 | 1,436.50 | 028 | 59809680 |
| | PREPARE NDA FOR CREDITORS' COMMITTEE ADVISORS. | | | | |
| 08/23/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 59811252 |
| | REVIEW AND COMMENT ON REVISIONS TO UCC NDA. | | | | |
| 08/23/20 | Moore, Nathaniel | 0.70 | 591.50 | 028 | 59809516 |
| | REVIEW AND REVISE NDA FOR CREDITORS' COMMITTEE ADVISORS. | | | | |
| 08/24/20 | Perez, Alfredo R. | 0.40 | 600.00 | 028 | 59817754 |
| | REVIEW INFORMATION REQUEST FROM UCC (.2); REVIEW PROTECTIVE ORDER AND VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2). | | | | |
| 08/24/20 | Liou, Jessica | 1.00 | 1,175.00 | 028 | 59827062 |
| | CONFER WITH S. MILLMAN AND N. MOORE RE UCC NDA (.4); CONFER WITH N. MOORE RE SAME (.2); REVIEW AND RESPOND TO EDITS TO UCC NDA AND EMAILS FROM N. MOORE (.2); REVIEW AND RESPOND TO EMAILS RE UCC NDA (.2). | | | | |
| 08/25/20 | Perez, Alfredo R. | 1.10 | 1,650.00 | 028 | 59825134 |
| | COMMUNICATIONS WITH S. MILMANN AND C. CARLSON REGARDING UCC'S REQUESTS FOR INFORMATION REQUESTS (.1); CONFERENCE CALL WITH MANAGEMENT, FTI, ALIX, AND WEIL TEAM REGARDING UCC DILIGENCE ITEMS (1.0). | | | | |
| 08/25/20 | Carlson, Clifford W. | 0.20 | 202.00 | 028 | 59864056 |
| | MULTIPLE EMAILS WITH COMMITTEE'S COUNSEL. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/20 | Moore, Nathaniel | 1.10 | 929.50 | 028 | 59881924 |
| | FINALIZE AND ARRANGE EXECUTION OF CONFIDENTIALITY AGREEMENTS FOR UCC ADVISORS. | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.30 | 303.00 | 028 | 59860416 |
| | REVIEW AND FINALIZE NDAS WITH COMMITTEE ADVISORS. | | | | |
| 08/27/20 | Carlson, Clifford W. | 0.30 | 303.00 | 028 | 59857478 |
| | MULTIPLE EMAILS REGARDING COMMITTEE DILIGENCE REQUESTS. | | | | |
| 08/27/20 | Chung, Steven | 0.20 | 169.00 | 028 | 59840025 |
| | REVIEW UCC DATA REQUEST LIST (0.1); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 08/28/20 | Perez, Alfredo R. | 0.30 | 450.00 | 028 | 59852512 |
| | REVIEW NDA FOR UCC MEMBERS. | | | | |
| 08/28/20 | Moore, Nathaniel | 0.90 | 760.50 | 028 | 59854874 |
| | PREPARE CONFIDENTIALITY AGREEMENT FOR UNSECURED CREDITORS' COMMITTEE MEMBERS. | | | | |
| 08/28/20 | Carlson, Clifford W. | 0.40 | 404.00 | 028 | 59857496 |
| | REVIEW AND REVISE DRAFT NDA FOR COMMITTEE MEMBERS. | | | | |
| 08/31/20 | Carlson, Clifford W. | 0.40 | 404.00 | 028 | 59866190 |
| | PARTICIPATE ON CALL WITH COMMITTEE'S COUNSEL REGARDING DILIGENCE ITEMS AND FOLLOW UP EMAILS REGARDING SAME. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **14.70** | **$16,844.00** | | |
| 08/06/20 | George, Jason | 0.10 | 59.50 | 029 | 59711522 |
| | REVIEW NOTICE OF INITIAL DEBTOR INTERVIEW. | | | | |
| 08/07/20 | Carlson, Clifford W. | 0.20 | 202.00 | 029 | 59723314 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div style="text-align:center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER FROM US TRUSTEE AND DISCUSS INITIAL DEBTOR INTERVIEW WITH ALIX TEAM. | | | | |
| 08/07/20 | Lee, Kathleen Anne | 2.90 | 1,261.50 | 029 | 59715140 |
| | RESEARCH LOCAL RULES, COMPLEX CHAPTER 11 GUIDELINES AND TRUSTEE GUIDELINES FOR H. JAMES (1.4); REVIEW ENTERED ORDERS , RSA, DIP AGREEMENT AND CASE CALENDAR PER H. JAMES AND REVISE CALENDAR (1.5). | | | | |
| 08/08/20 | Carlson, Clifford W. | 0.70 | 707.00 | 029 | 59719565 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS TEAM REGARDING INITIAL DEBTOR INTERVIEW REPORT AND MEETING AND FOLLOW UP EMAILS REGARDING SAME. | | | | |
| 08/10/20 | Perez, Alfredo R. | 0.10 | 150.00 | 029 | 59809207 |
| | COMMUNICATIONS WITH S. STATHAM AND C. CARLSON REGARDING 341 MEETING. | | | | |
| 08/10/20 | Carlson, Clifford W. | 1.70 | 1,717.00 | 029 | 59766622 |
| | REVIEW AND REVISE INITIAL DEBTOR INTERVIEW AND CALLS WITH J. GEORGE REGARDING SAME (1.3); REVIEW INITIAL DEBTOR REPORT AND MULTIPLE CALLS AND EMAILS REGARDING SAME (0.4). | | | | |
| 08/10/20 | George, Jason | 1.10 | 654.50 | 029 | 59732922 |
| | REVIEW AND REVISE UST INITIAL REPORT (0.9); AND EMAIL C CARLSON RE SAME (0.2). | | | | |
| 08/11/20 | Liou, Jessica | 1.60 | 1,880.00 | 029 | 59736355 |
| | REVIEW AND COMMENT ON INITIAL DEBTOR REPORT AND INITIAL DEBTOR SUPPLEMENTAL PACKAGE. | | | | |
| 08/11/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 029 | 59766683 |
| | REVIEW INITIAL DEBTOR REPORT AND MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS TEAM REGARDING SAME. | | | | |
| 08/11/20 | George, Jason | 1.60 | 952.00 | 029 | 59732719 |
| | REVISE DRAFT OF INITIAL REPORT TO INCORPORATE J. LIOU COMMENTS (.3); CALL WITH C CARLSON RE DEBTOR INITIAL REPORT (0.7); REVISE ALIX'S DRAFT OF THE INITIAL REPORT (0.4); EMAIL DRAFT OF INITIAL REPORT TO J LIOU WITH COMMENTS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/20 | Perez, Alfredo R. | 0.30 | 450.00 | 029 | 59748298 |
| | REVIEW AND REVISE NOTICE OF COMMENCEMENT (.1); TELEPHONE CONFERENCE WITH J. LIOU REGARDING NOTICE (.2). | | | | |
| 08/12/20 | Liou, Jessica | 2.00 | 2,350.00 | 029 | 59761894 |
| | REVIEW AND RESPOND TO EMAILS RE INITIAL DEBTOR INFORMATION PACKET FROM C. CARLSON AND J. GEORGE (.3); CONFER WITH ALIX RE INITIAL DEBTOR INFORMATION MATERIALS (1.7). | | | | |
| 08/12/20 | Carlson, Clifford W. | 0.70 | 707.00 | 029 | 59766658 |
| | REVIEW AND REVISE INITIAL DEBTOR REPORT AND CALLS AND EMAILS WITH ALIXPARTNERS REGARDING SAME. | | | | |
| 08/12/20 | George, Jason | 1.30 | 773.50 | 029 | 59750815 |
| | REVISE DRAFT OF INITIAL REPORT TO INCORPORATE J. LIOU COMMENTS (1.0); CORRESPONDENCE WITH T BAGGERLY RE INITIAL REPORT TO U.S. TRUSTEE (0.2); EMAIL TO T BAGGERLY AND C GRING RE INITIAL REPORT (0.1). | | | | |
| 08/13/20 | George, Jason | 0.10 | 59.50 | 029 | 59751361 |
| | EMAIL C. GRING AND ALIX TEAM RE SCHEDULES AND STATEMENTS. | | | | |
| 08/14/20 | Liou, Jessica | 0.50 | 587.50 | 029 | 59763465 |
| | CONFER WITH ALIXPARTNERS, J. GEORGE AND C. CARLSON RE INITIAL DEBTOR INFORMATION. | | | | |
| 08/14/20 | Carlson, Clifford W. | 1.40 | 1,414.00 | 029 | 59766642 |
| | PARTICIPATE ON CALL WITH ALIX PARTNERS REGARDING SCHEDULES AND SOFAS (.6); PARTICIPATE ON CALL WITH WEIL AND ALIX PARTNERS TEAM (.5); MULTIPLE EMAILS AND CALLS REGARDING INITIAL DEBTOR INTERVIEW REPORT (.3). | | | | |
| 08/14/20 | George, Jason | 0.90 | 535.50 | 029 | 59757386 |
| | CALL WITH T. BAGGERLY, N. KRAMER, J LIOU AND C. CARLSON RE INITIAL REPORT (.4); CALL WITH C. GRING, N. KRAMER, T BAGGERLY, C. CARLSON RE SCHEDULES AND STATEMENTS (.5). | | | | |
| 08/17/20 | George, Jason | 1.70 | 1,011.50 | | 59773904 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE U.S. TRUSTEE INITIAL REPORT TO INCORPORATE J LIOU COMMENTS (.4); EMAIL M. DANE AND T. LAMME RE INITIAL REPORT TO U.S. TRUSTEE (.2); REVIEW AND REVISE DRAFT OF U.S. TRUSTEE INITIAL REPORT PROVIDED BY ALIXPARTNERS (1.1). | | | | |
| 08/18/20 | Liou, Jessica | 1.00 | 1,175.00 | 029 | 59811070 |
| | REVIEW AND PROVIDE ADDITIONAL COMMENTS TO INITIAL DEBTOR INTERVIEW DOCUMENTS. | | | | |
| 08/18/20 | Carlson, Clifford W. | 0.20 | 202.00 | 029 | 59820416 |
| | FINALIZE INITIAL DEBTOR REPORT AND CIRCULATE TO US TRUSTEE. | | | | |
| 08/18/20 | George, Jason | 0.80 | 476.00 | 029 | 59788880 |
| | REVISE AND FINALIZE DRAFT OF U.S. TRUSTEE INITIAL REPORT (.7); CALL WITH C. CARLSON RE INITIAL REPORT FOR U.S. TRUSTEE (.1). | | | | |
| 08/19/20 | Perez, Alfredo R. | 0.40 | 600.00 | 029 | 59798544 |
| | PARTICIPATE IN INITIAL DEBTOR INTERVIEW WITH U.S. TRUSTEE AND MANAGEMENT (.3); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING INITIAL DEBTOR INTERVIEW (.1). | | | | |
| 08/19/20 | Liou, Jessica | 0.90 | 1,057.50 | 029 | 59810275 |
| | CONFER WITH M. DANE AND C. CARLSON RE UST INITIAL DEBTOR INTERVIEW (.4); CONFER WITH UST RE INITIAL DEBTOR INTERVIEW (.5). | | | | |
| 08/19/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 029 | 59820457 |
| | PARTICIPATE ON INITIAL DEBTOR INTERVIEW WITH U.S. TRUSTEE (.4); MULTIPLE EMAILS REGARDING INITIAL DEBTOR INTERVIEW (.4); PARTICIPATE ON PRE-CALL FOR INITIAL DEBTOR INTERVIEW (.2). | | | | |
| 08/19/20 | George, Jason | 1.10 | 654.50 | 029 | 59795240 |
| | CALL WITH N. KRAMER AND C. GRING RE MONTHLY OPERATING REPORTS (.5); ATTEND INITIAL DEBTOR INTERVIEW WITH U.S. TRUSTEE (.3); CALL WITH M. DANE, T. LAMME, J. LIOU AND C. CARLSON RE INITIAL DEBTOR INTERVIEW (.2); EMAIL C. CARLSON RE MONTHLY OPERATING REPORTS (.1). | | | | |
| 08/20/20 | Liou, Jessica | 0.50 | 587.50 | 029 | 59810336 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH ALIXPARTNERS AND C. CARLSON RE UST REQUIREMENTS. | | | | |
| 08/20/20 | Carlson, Clifford W. | 0.50 | 505.00 | 029 | 59820481 |
| | ATTEND AND PARTICIPATE ON CALL WITH J.LIOU AND ALIX TEAM REGARDING US TRUSTEE ISSUES. | | | | |
| 08/24/20 | Carlson, Clifford W. | 0.30 | 303.00 | 029 | 59864426 |
| | MULTIPLE EMAILS WITH US TRUSTEE REGARDING OUTSTANDING MATTERS. | | | | |
| 08/25/20 | Carlson, Clifford W. | 0.50 | 505.00 | 029 | 59864203 |
| | DISCUSSIONS WITH ALIXPARTNERS REGARDING US TRUSTEE REQUIREMENTS (.2); MULTIPLE EMAILS TO US TRUSTEE'S OFFICE REGARDING REQUIREMENTS (.3). | | | | |
| 08/26/20 | Carlson, Clifford W. | 0.30 | 303.00 | 029 | 59860433 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING US TRUSTEE MATTERS AND RELATED ISSUES. | | | | |
| 08/29/20 | James, Hillarie R. | 0.20 | 146.00 | 029 | 59856531 |
| | REVISE INTERIM COMPENSATION ORDER AND WEIL RETENTION APPLICATION ORDERS PURSUANT TO U.S. TRUSTEE COMMENTS. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **28.10** | **$24,511.50** | | |
| 08/24/20 | George, Jason | 0.20 | 119.00 | 030 | 59814771 |
| | MULTIPLE EMAILS TO C. CARLSON RE UTILITIES MOTION. | | | | |
| 08/25/20 | George, Jason | 0.20 | 119.00 | 030 | 59827131 |
| | EMAIL J. CHIANG, C. CARLSON AND H. JAMES RE AMENDING UTILITIES LIST. | | | | |
| 08/25/20 | James, Hillarie R. | 0.10 | 73.00 | 030 | 60008773 |
| | CORRESPONDENCE WITH ALIXPARTNERS REGARDING UTILITIES MATTER. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/20 | George, Jason | 0.10 | 59.50 | 030 | 59828992 |
| | EMAIL TO H JAMES RE AMENDING UTILITIES LIST. | | | | |
| 08/27/20 | James, Hillarie R. | 1.00 | 730.00 | 030 | 59843908 |
| | DRAFT NOTICE OF REVISED UTILITY SCHEDULE (0.8); CORRESPONDENCE REGARDING THE SAME (0.2). | | | | |
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | | **1.60** | **$1,100.50** | | |
| 08/06/20 | Macke, Jonathan J. | 1.00 | 1,200.00 | 031 | 59700120 |
| | REVIEW STRUCTURE IN LIGHT OF APACHE TRANSACTION. | | | | |
| 08/06/20 | Westerman, Gavin | 0.50 | 650.00 | 031 | 59705220 |
| | CALL WITH S. PECA RE STRUCTURE (.1); REVIEW APACHE TERM SHEET (.4). | | | | |
| 08/06/20 | Peca, Samuel C. | 0.10 | 112.50 | 031 | 59707492 |
| | CALL WITH G. WESTERMAN TO DISCUSS APACHE TRANSACTION. | | | | |
| 08/06/20 | George, Jason | 0.10 | 59.50 | 031 | 59711460 |
| | CORRESPONDENCE RE APACHE DEFINITIVE DOCUMENTATION. | | | | |
| 08/07/20 | Perez, Alfredo R. | 1.60 | 2,400.00 | 031 | 59718406 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING APA DOCUMENTS (1.0); CONFERENCE CALL WITH T. LAMME AND WEIL TEAM REGARDING APA DOCUMENTS (.6). | | | | |
| 08/07/20 | Westerman, Gavin | 1.10 | 1,430.00 | 031 | 59716524 |
| | WEIL TEAM CALL RE APACHE TRANSACTION (.7); FOLLOW UP REGARDING STRUCTURE (.4). | | | | |
| 08/07/20 | Liou, Jessica | 1.60 | 1,880.00 | 031 | 59718861 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE APACHE DEFINITIVE DOCUMENTS (.2); CONFER RE APACHE DEFINITIVE DOCUMENTS WITH WEIL CORPORATE, TAX AND BFR TEAMS (1.0); CONFER WITH T. LAMME RE SAME (.4). | | | | |
| 08/07/20 | Peca, Samuel C. | 2.30 | 2,587.50 | 031 | 59707477 |
| | REVIEW APACHE TERM SHEET (0.9); CALL WITH TEAM TO DISCUSS APACHE MATTERS (1.0); ATTENTION TO APACHE PROCESS (0.4). | | | | |
| 08/07/20 | Carlson, Clifford W. | 1.80 | 1,818.00 | 031 | 59723309 |
| | REVIEW APACHE CLOSING LIST (.2); PARTICIPATE ON CALL WITH THE COMPANY REGARDING APACHE DEFINITIVE DOCUMENTATION (.9); PARTICIPATE ON CALL WITH WEIL TEAM ON APACHE DEFINITIVE DOCUMENTS (.7). | | | | |
| 08/07/20 | George, Jason | 1.50 | 892.50 | 031 | 59711473 |
| | CALL WITH TEAM RE APACHE DEFINITIVE DOCUMENTATION (1.0); CALL WITH A. PEREZ, J. LIOU, C. CARLSON, T. LAMME RE APACHE DEFINITIVE DOCUMENTATION (.5). | | | | |
| 08/08/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 59809204 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING APA DOCUMENTS. | | | | |
| 08/09/20 | Peca, Samuel C. | 1.50 | 1,687.50 | 031 | 59711140 |
| | PREPARE CHECKLIST AND DOCUMENT PLAN FOR APACHE TRANSACTION. | | | | |
| 08/09/20 | Safer, Shane | 1.00 | 730.00 | 031 | 59711327 |
| | PREPARE CLOSING CHECKLIST. | | | | |
| 08/10/20 | Peca, Samuel C. | 1.90 | 2,137.50 | 031 | 59725283 |
| | CALL WITH WEIL CORPORATE REGARDING APACHE PLAN (0.6); CALL WITH J. MALONSON REGARDING APACHE (0.5); ATTENTION TO APACHE CHECKLIST AND PLAN (0.8). | | | | |
| 08/10/20 | Malonson, Jeffery Karl | 5.80 | 8,120.00 | 031 | 59771466 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL TO DISCUSS FIELDWOOD/APACHE RESTRUCTURING RELATED TO DECOMMISSIONING OBLIGATIONS (0.8); REVIEW FIRST DAY DECLARATIONS AND TERM SHEETS COVERING OVERALL PLAN OF REORGANIZATION AND FIELDWOOD ENERGY/APACHE RESTRUCTURING AND REORGANIZATION (4.0); REVIEW CLOSING/DOCUMENT CHECKLIST (1.0). | | | | |
| 08/10/20 | Safer, Shane | 2.40 | 1,752.00 | 031 | 59726817 |
| | WEIL M&A CALL TO DISCUSS DIVISIVE MERGER STEPS (0.3); PREPARE DIVISIVE MERGER CHECKLIST (2.1). | | | | |
| 08/10/20 | George, Jason | 0.10 | 59.50 | 031 | 59732959 |
| | EMAIL J. LIOU RE APACHE CLOSING CHECKLIST. | | | | |
| 08/10/20 | Bailey, Edgar Scott | 0.20 | 169.00 | 031 | 59727486 |
| | REVIEW DOCUMENTS RE: APACHE. | | | | |
| 08/11/20 | Macke, Jonathan J. | 0.70 | 840.00 | 031 | 59732017 |
| | ANALYZE DIVISIVE MERGER (.3); REVIEW STRUCTURE (.4). | | | | |
| 08/11/20 | Liou, Jessica | 1.10 | 1,292.50 | 031 | 59736333 |
| | REVIEW AND RESPOND TO EMAILS RE APACHE CLOSING CHECKLIST (.3); REVIEW AND COMMENT ON APACHE CHECKLIST (.6); REVIEW AND RESPOND TO EMAIL RE APACHE CHECKLIST (.2). | | | | |
| 08/11/20 | Peca, Samuel C. | 0.70 | 787.50 | 031 | 59731894 |
| | REVIEW AND REVISE APACHE CHECKLIST (0.4); REVIEW PROCESS LETTER (0.1); REVIEW EMAIL (0.2). | | | | |
| 08/11/20 | Malonson, Jeffery Karl | 7.20 | 10,080.00 | 031 | 59771276 |
| | CONTINUE REVIEWING FIRST DAY DECLARATIONS AND TERM SHEETS COVERING OVERALL PLAN OF REORGANIZATION AND FIELDWOOD ENERGY LLC/GOM SHELF LLC/APACHE REORGANIZATION (5.0); REVIEW FIELDWOOD ENERGY ORGANIZATIONAL/STRUCTURE CHARTS (1.2); PARTICIPATE IN CONFERENCE CALL TO DISCUSS WIP AND WORK STREAMS (1.0). | | | | |
| 08/11/20 | Safer, Shane | 0.50 | 365.00 | 031 | 59732406 |
| | PREPARE DIVISIVE MERGER CHECKLIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/20 | George, Jason | 0.70 | 416.50 | 031 | 59732804 |

EMAIL T. LAMME AND V. BRAVO RE APACHE DEFINITIVE DOCUMENTATION (.1); EMAIL S. PECA RE BRIARLAKE LEASE (.1); REVISE CLOSING CHECKLIST FOR LENDERS RE APACHE (0.2) AND EMAIL J LIOU RE SAME (0.1); REVISE CLOSING CHECKLIST TO REFLECT J LIOU COMMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/20 | Bailey, Edgar Scott | 0.30 | 253.50 | 031 | 59734251 |

REVIEW APACHE CHECKLIST (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: APACHE CHECKLIST (0.2).

| 08/12/20 | Liou, Jessica | 0.60 | 705.00 | 031 | 59761925 |

REVIEW AND RESPOND TO EMAILS RE APACHE (.2); REVIEW AND COMMENT ON NON-APA SHELF PROPERTIES PRESENTATION (.4).

| 08/12/20 | Malonson, Jeffery Karl | 6.80 | 9,520.00 | 031 | 59771266 |

CONTINUE REVIEWING FIRST DAY DECLARATIONS AND TERM SHEETS COVERING OVERALL PLAN OF REORGANIZATION AND FIELDWOOD ENERGY LLC/GOM SHELF LLC/APACHE REORGANIZATION (4.8); REVIEW FIELDWOOD ENERGY ORGANIZATIONAL/STRUCTURE CHARTS (1.0); PARTICIPATE IN CONFERENCE CALL TO DISCUSS WIP AND WORK STREAMS (1.0).

| 08/12/20 | George, Jason | 0.40 | 238.00 | 031 | 59750848 |

EMAIL TO R RUSSEL RE APACHE DEFINITIVE DOCUMENTATION (0.1); REVISE APACHE CLOSING CHECKLIST TO REFLECT T LAMME COMMENTS (0.1) AND EMAIL REVISED DRAFT TO J LIOU AND C CARLSON (0.1); EMAIL N. TSIOURIS AND DPW TEAM RE APACHE DEFINITIVE DOCUMENTATION (.1).

| 08/12/20 | Olvera, Rene A. | 1.50 | 555.00 | 031 | 60158959 |

CONDUCT SEARCHES IN CONNECTION WITH AMENDMENTS TO DECOMMISSIONING AGREEMENT.

| 08/13/20 | Perez, Alfredo R. | 0.50 | 750.00 | 031 | 59760996 |

CONFERENCE CALL WITH A. LANNIE, R. RUSSELL AND WEIL TEAM REGARDING APA TIMING AND DEFINITIVE DOCUMENTS.

| 08/13/20 | Liou, Jessica | 0.40 | 470.00 | 031 | 59762093 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH APACHE COUNSEL RE CLOSING CHECKLIST. | | | | |
| 08/13/20 | Carlson, Clifford W. | 0.50 | 505.00 | 031 | 59991782 |
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL. | | | | |
| 08/13/20 | George, Jason | 0.60 | 357.00 | 031 | 59751092 |
| | EMAIL M. KLEISSLER RE CONTACT LIST FOR APACHE DEFINITIVE DOCUMENTATION (.1); CALL WITH R. RUSSELL, A. PEREZ, AND J. LIOU RE APACHE DEFINITIVE DOCUMENTATION (.5). | | | | |
| 08/14/20 | Liou, Jessica | 0.80 | 940.00 | 031 | 59763096 |
| | CONFER WITH DPW, RC/I, HL RE NON-APA PROPERTIES. | | | | |
| 08/14/20 | Carlson, Clifford W. | 0.90 | 909.00 | 031 | 59766708 |
| | REVIEW APACHE CHECKLIST AND CONTACT LIST AND CALL WITH J. GEORGE REGARDING SAME (.4); MULTIPLE EMAILS WITH APACHE'S COUNSEL REGARDING DILIGENCE ITEMS (.5). | | | | |
| 08/14/20 | George, Jason | 0.80 | 476.00 | 031 | 59757380 |
| | REVISE APACHE CLOSING CHECKLIST AND CONTACT LIST (.6); CALL WITH C. CARLSON RE APACHE CLOSING CHECKLIST (.2). | | | | |
| 08/15/20 | Perez, Alfredo R. | 0.10 | 150.00 | 031 | 59809221 |
| | VARIOUS COMMUNICATIONS WITH M. MOZELL REGARDING APA BOND. | | | | |
| 08/15/20 | Malonson, Jeffery Karl | 3.50 | 4,900.00 | 031 | 59771491 |
| | ANALYZE DIVISIVE MERGER STATUTES IN RESPECT OF REORGANIZATION OF FIELDWOOD ENERGYLLC/GOM SHELF LLC/APACHE (2.0); CONTINUE REVIEWING TERM SHEETS RELATED TO SAME (1.5). | | | | |
| 08/15/20 | George, Jason | 0.10 | 59.50 | 031 | 59773951 |
| | EMAIL J. LIOU RE APACHE CHECKLIST AND CONTACT LIST. | | | | |
| 08/16/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 59761270 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH M. MOZELL AND R. RUSSELL REGARDING SURETY ISSUES (.2); VARIOUS COMMUNICATIONS WITH J. LIOU AND C. CARLSON REGARDING A PROTECTIVE ORDER (.1). | | | | |
| 08/16/20 | Carlson, Clifford W. | 0.30 | 303.00 | 031 | 59820386 |
| | REVIEW AND COMPLIE MORTGAGES FOR APACHE'S COUNSEL AND EMAILS REGARDING SAME. | | | | |
| 08/17/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 59778421 |
| | VARIOUS COMMUNICATIONS WITH J. MALONSON AND R. MOORE RE: DIVISIVE MERGER ISSUES. | | | | |
| 08/17/20 | Moore, Rodney L. | 0.60 | 855.00 | 031 | 59771113 |
| | CORRESPONDENCE WITH J. MALONSON REGARDING APACHE TRANSACTION. | | | | |
| 08/17/20 | Malonson, Jeffery Karl | 2.60 | 3,640.00 | 031 | 59786858 |
| | ATTENTION TO STRUCTURING REORGANIZATION OF FIELDWOOD ENERGY LLC/GOM SHELF LLC/APACHE. | | | | |
| 08/18/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 59811033 |
| | REVIEW AND RESPOND TO EMAILS RE APACHE. | | | | |
| 08/18/20 | Malonson, Jeffery Karl | 3.50 | 4,900.00 | 031 | 59786875 |
| | ATTENTION TO STRUCTURING REORGANIZATION OF FIELDWOOD ENERGY LLC/GOM SHELF LLC/APACHE. | | | | |
| 08/18/20 | Bailey, Edgar Scott | 0.10 | 84.50 | 031 | 59785320 |
| | TELEPHONE CALL WITH WEIL TEAM RE: FIELDWOOD MERGER. | | | | |
| 08/19/20 | Malonson, Jeffery Karl | 2.70 | 3,780.00 | 031 | 59806976 |
| | ATTENTION TO STRUCTURING REORGANIZATION OF FIELDWOOD ENERGY LLC/GOM SHELF LLC/APACHE, INCLUDING ANALYSIS OF RESIDUAL LIABILITY BETWEEN TEXAS AND DELAWARE DIVISIVE MERGER STATUTES (2.5); REVIEW APACHE COMMENTS TO DOCUMENT CLOSING CHECKLIST (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/20 | Chung, Steven | 0.10 | 84.50 | 031 | 59790638 |

REVIEW APACHE DEFINITIVE DOCUMENTS LIST.

| 08/19/20 | George, Jason | 1.20 | 714.00 | 031 | 59795343 |

MULTIPLE EMAILS RE APACHE DEFINITIVE DOCUMENTATION CHECKLIST (0.1); EMAIL J. MALONSON RE REVISED DRAFT OF APACHE CHECKLIST (0.1) REVISE DRAFT OF APACHE CLOSING CHECKLIST AND CLOSING CHECKLIST CONTACT LIST (.9); MULTIPLE EMAILS WITH J. LIOU RE APACHE CONTACT LIST (.1).

| 08/19/20 | Bailey, Edgar Scott | 0.50 | 422.50 | 031 | 59790840 |

TELEPHONE CALL WITH WEIL TEAM RE: CLOSING CHECKLIST (0.1); REVIEW CLOSING CHECKLIST (0.2); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: CLOSING CHECKLIST (0.2).

| 08/20/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 031 | 59798493 |

REVIEW CHECKLIST (.2); PARTICIPATE ON CONFERENCE CALL WITH APACHE AND ITS ADVISORS, T. LAMME, AND WEIL TEAM REGARDING IMPLEMENTATION (.8).

| 08/20/20 | Liou, Jessica | 1.90 | 2,232.50 | 031 | 59810290 |

REVIEW AND COMMENT ON REVISED WITNESS LIST AND APACHE CONTACT LIST AND CLOSING CHECKLIST (.5); APACHE CLOSING CHECKLIST CALL WITH APACHE, T. LAMME, A. PEREZ (.5); CONFER WITH J. MALONSON, R. MOORE RE DIVISIVE MERGER ISSUES ( .6); REVIEW AND REVISE WITNESS LIST (0.3).

| 08/20/20 | Malonson, Jeffery Karl | 3.20 | 4,480.00 | 031 | 59806970 |

PREPARE FOR AND PARTICIPATE IN INTERNAL WIP CALL AND UPDATED GROUP ON TEXAS/DELAWARE STATUTORY ANALYSIS (0.4); CONTINUE STRUCTURING REORGANIZATION ANALYSIS OF FIELDWOOD ENERGY LLC/GOM SHELF LLC/APACHE, INCLUDING ANALYSIS OF RESIDUAL LIABILITY BETWEEN TEXAS AND DELAWARE DIVISIVE MERGER STATUTES (2.5); PARTICIPATE IN INTERNAL CALL TO DISCUSS STATUTORY ANALYSIS OF DIVISIVE MERGER (0.3).

| 08/20/20 | Carlson, Clifford W. | 0.70 | 707.00 | 031 | 60006448 |

ATTEND AND PARTICIPATE ON CALL WITH WEIL TEAM AND APACHE'S COUNSEL.

| 08/20/20 | George, Jason | 2.60 | 1,547.00 | 031 | 59795651 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL T. LAMME RE APACHE CHECKLIST (0.1); EMAIL R. RUSSELL RE APACHE CHECKLIST (0.2); CALL WITH J. MALONSON RE APACHE DEFINITIVE DOCUMENTATION (0.1); EMAIL N. TSIOURIS RE APACHE CHECKLIST (0.1); REVISE APACHE CHECKLIST TO INCORPORATE COMMENTS FROM J. LIOU AND CALL WITH R. RUSSELL (0.5); EMAIL J. LIOU RE APACHE CHECKLIST (0.1); REVISE APACHE CHECKLIST AND CONTACT LIST TO INCORPORATE T. LAMME COMMENTS (0.7); CALL WITH R. RUSELL, T. LAMME, A. PEREZ AND J. LIOU RE APACHE DEFINITIVE DOCUMENTATION (0.8). | | | | |
| 08/20/20 | Martin, Robert Crawford | 2.30 | 2,254.00 | 031 | 59797740 |
| | CONFERENCE WITH R. MOORE, J. MALONSON AND J. LIOU REGARDING STRUCTURE OF POTENTIAL MERGERS (0.4); RESEARCH ISSUES REGARDING RESIDUAL LIABILITY IN CONNECTION WITH DIVISIVE MERGER (1.9). | | | | |
| 08/21/20 | Moore, Rodney L. | 1.40 | 1,995.00 | 031 | 59805917 |
| | REVIEW DIVISIVE MERGER ISSUES. | | | | |
| 08/21/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 59809954 |
| | REVIEW AND RESPOND TO ANALYSIS RE APACHE DEFINITIVE DOCUMENTS. | | | | |
| 08/21/20 | Malonson, Jeffery Karl | 1.20 | 1,680.00 | 031 | 59806869 |
| | CONTINUE STRUCTURAL ANALYSIS OF RESIDUAL LIABILITY BETWEEN TEXAS AND DELAWARE DIVISIVE MERGER STATUTES. | | | | |
| 08/21/20 | Martin, Robert Crawford | 2.60 | 2,548.00 | 031 | 59959377 |
| | CONDUCT LEGAL RESEARCH AND ANALYSIS REGARDING DISPOSITION OF ASSETS; CORRESPOND WITH J. MALONSON, R. MOORE AND J. LIOU. | | | | |
| 08/24/20 | George, Jason | 0.50 | 297.50 | 031 | 59814776 |
| | REVISE APACHE CONTACT LIST TO REFLECT COMMENTS FROM R. RUSSELL. | | | | |
| 08/25/20 | Perez, Alfredo R. | 0.10 | 150.00 | 031 | 59825154 |
| | COMMUNICATIONS WITH R. RUSSELL REGARDING APA ISSUES. | | | | |
| 08/25/20 | Chung, Steven | 0.20 | 169.00 | 031 | 59823415 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLOSING CHECKLIST. | | | | |
| 08/25/20 | George, Jason | 0.40 | 238.00 | 031 | 59827155 |
| | EMAIL M. DANE AND T. LAMME RE APACHE CLOSING CHECKLIST (0.1); REVISE APACHE CONTACT LIST (0.1); EMAIL J. LIOU AND A. PEREZ RE SAME (0.1); EMAIL R. RUSSELL RE APACHE CONTACT LIST (0.1). | | | | |
| 08/27/20 | Moore, Rodney L. | 0.50 | 712.50 | 031 | 59842316 |
| | REVIEW DIVISIVE MERGER ISSUES. | | | | |
| 08/27/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 59882019 |
| | REVIEW UPDATED WIP CHECKLIST AND RESTRUCTURING DOCUMENTS CHECKLIST. | | | | |
| 08/27/20 | Carlson, Clifford W. | 0.50 | 505.00 | 031 | 60009252 |
| | PARTICIPATE ON CALL WITH APACHE AND APACHE'S COUNSEL. | | | | |
| 08/27/20 | Chung, Steven | 0.10 | 84.50 | 031 | 59840004 |
| | REVIEW CLOSING CHECKLIST. | | | | |
| 08/27/20 | George, Jason | 1.10 | 654.50 | 031 | 59844978 |
| | EMAIL A. PEREZ RE IMPLEMENTATION AGREEMENT (0.1); UPDATE APACHE CLOSING CHECKLIST (0.5); CALL WITH R. RUSSELL, T. LAMME AND A. PEREZ RE APACHE DOCUMENTATION (0.5). | | | | |
| 08/27/20 | Bailey, Edgar Scott | 0.20 | 169.00 | 031 | 59842506 |
| | REVIEW CLOSING CHECKLIST (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: APACHE DOCUMENTATION (0.1). | | | | |
| 08/27/20 | Hong, Jeesun | 1.20 | 1,014.00 | 031 | 59841418 |
| | DRAFT OUTLINE FOR BACKGROUND FACTS AND APACHE TERMS. | | | | |
| 08/28/20 | Moore, Rodney L. | 0.70 | 997.50 | 031 | 59853694 |
| | WORK ON DIVISIVE MERGER MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/20 | Martin, Robert Crawford | 0.90 | 882.00 | 031 | 59850449 |
| | REVIEW STATUTES RE CONVERSION AND DIVISIVE MERGER RELATED TO DISPOSITION OF APACHE ASSETS. | | | | |
| 08/31/20 | Marcus, Courtney S. | 5.70 | 7,837.50 | 031 | 59867873 |
| | FINISH REVIEW OF APACHE CREDIT AGREEMENT (2.4); CONFERENCE CALL WITH T. LAMME REGARDING SAME (2.7); COORDINATE FOLLOW-UP CALL WITH APACHE COUNSEL (.4); FOLLOW-UP WITH R. RILES REGARDING DUTCH COLLATERAL DOCUMENTATION (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **96.10** | **$112,913.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Marzocca, Anthony P. | 9.10 | 7,689.50 | 032 | 59842270 |
| | CORRESPONDENCE WITH C. CARLSON RE HOACTZIN SETTLEMENT (0.2); REVIEW MATERIALS AND DOCUMENTS RE HOACTZIN SETTLEMENT (0.6); CALL WITH A. PEREZ RE SAME (0.1); CALL WITH R. SERGESKETTER RE SAME (0.1); CALL WITH R. SERGESKETTER RE SAME (0.2); CALL WITH C. CARLSON RE SAME (0.1); PREPARE RULE 9019 MOTION RE HOACTZIN SETTLEMENT (7.8). | | | | |
| 08/05/20 | Kleissler, Matthew | 0.30 | 75.00 | 032 | 59728907 |
| | CONDUCT RESEARCH RE: 9019 SETTLEMENT PRECEDENT FOR A. MARZOCCA. | | | | |
| 08/06/20 | Perez, Alfredo R. | 0.30 | 450.00 | 032 | 59718392 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING DALLAS BANKRUPTCY 9019 (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING 9019 (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING 9019 (.1). | | | | |
| 08/06/20 | Liou, Jessica | 6.10 | 7,167.50 | 032 | 60046276 |
| | REVIEW AND REVISE 9019 MOTION AND CONFERS WITH A. MARZOCCA AND C. CARLSON RE COMMENTS TO SAME; REVIEW AND COMMENT ON CLEANSING DECK FROM M. HANEY; REVIEW AND RESPOND TO EMAIL FROM ALIX RE SCHEDULES AND STATEMENTS (1.1); FURTHER REVIEW AND REVISE 9019 MOTION (MULTIPLE DRAFTS) (2.3); REVIEW AND REVISE 9019 MOTION (MULTIPLE DRAFTS), 9019 DECLARATION IN SUPPORT, AND 9019 ORDER (2.4); REVIEW AND REVISE 9019 DECLARATION (.3). | | | | |
| 08/06/20 | Marzocca, Anthony P. | 12.60 | 10,647.00 | 032 | 59842362 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DECLARATION IN SUPPORT OF RULE 9019 MOTION RE HOACTZIN SETTLEMENT (3.9); PREPARE RULE 9019 MOTION RE HOACTZIN SETTLEMENT (8.3); CALL WITH R. SERGESKETTER AND B. DEWOLFE RE DECLARATION IN SUPPORT OF RULE 9019 MOTION (0.4). | | | | |
| 08/07/20 | Liou, Jessica | 0.80 | 940.00 | 032 | 59718858 |
| | REVIEW AND REVISE 9019 DECLARATION AND PAPERS. | | | | |
| 08/07/20 | Carlson, Clifford W. | 0.40 | 404.00 | 032 | 59723320 |
| | REVIEW AND FINALIZE RULE 9019 MOTION. | | | | |
| 08/07/20 | Marzocca, Anthony P. | 6.30 | 5,323.50 | 032 | 59842277 |
| | FINALIZE RULE 9019 MOTION AND DECLARATION RE HOACTZIN SETTLEMENT. | | | | |
| 08/11/20 | Liou, Jessica | 0.30 | 352.50 | 032 | 59736310 |
| | EMAIL CLIENT RE 9019 MOTION. | | | | |
| 08/11/20 | Marzocca, Anthony P. | 0.10 | 84.50 | 032 | 59730560 |
| | CORRESPONDENCE WITH J. LIOU RE OBJECTION DEADLINE FOR 9019 MOTION. | | | | |
| 08/17/20 | Marzocca, Anthony P. | 0.30 | 253.50 | 032 | 59845447 |
| | CORRESPONDENCE AND RESEARCH RE FULLY EXECUTED HOACTZIN SETTLEMENT. | | | | |
| 08/18/20 | Marzocca, Anthony P. | 1.60 | 1,352.00 | 032 | 59845460 |
| | CALL WITH B. DEWOLFE RE RULE 9019 MOTION SUPPLEMENTAL DECLARATION (0.1); CALL WITH R. SERGESKETTER RE SAME (0.2); CORRESPONDENCE RE FULLY EXECUTED HOACTZIN SETTLEMENT (0.3); PREPARE RULE 9019 MOTION SUPPLEMENTAL DECLARATION (0.8); CORRESPONDENCE RE SAME (0.2). | | | | |
| 08/19/20 | Liou, Jessica | 1.50 | 1,762.50 | 032 | 59810335 |
| | CALL WITH M. DANE, T. LAMME, HL RE GOVERNMENT PRESENTATION (1.2); CONFER WITH M. HANEY RE GOV'T PRESENTATION AND D. CROWLEY RE SAME (.3). | | | | |
| 08/19/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 032 | 60004803 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING GOVERNMENT PRESENTATION. | | | | |
| 08/20/20 | Liou, Jessica | 2.10 | 2,467.50 | 032 | 59810326 |
| | REVIEW DRAFT PRESENTATION FOR BOEM, BSEE, (.9); CALL WITH FIELDWOOD, HL, WEIL, J. NOE RE VARIOUS GOVERNMENTAL AGENCIES (1.2). | | | | |
| 08/20/20 | Marzocca, Anthony P. | 1.80 | 1,521.00 | 032 | 59852880 |
| | PREPARE AND FINALIZE SUPPLEMENTAL NOTICE IN SUPPORT OF RULE 9019 MOTION RE HOACTZIN SETTLEMENT. | | | | |
| 08/21/20 | George, Jason | 0.20 | 119.00 | 032 | 59814599 |
| | REVIEW GOVERNMENT PRESENTATION RE RESTRUCTURING TRANSACTIONS. | | | | |
| 08/21/20 | Marzocca, Anthony P. | 0.30 | 253.50 | 032 | 59886690 |
| | REVIEW FINAL ORDER ENTERED BY HOACTZIN COURT AND CORRESPONDENCE RE SAME. | | | | |
| 08/31/20 | Perez, Alfredo R. | 0.20 | 300.00 | 032 | 59860055 |
| | REVIEW DOCKET ENTRY REGARDING STATUS CONFERENCE REGARDING 9019 (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1). | | | | |
| 08/31/20 | Carlson, Clifford W. | 0.20 | 202.00 | 032 | 59866240 |
| | EMAILS REGARDING STATUS CONFERENCE ON RULE 9019 MOTION AND REVIEW NOTICE. | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 032 - Plugging & Abandonment Liabilities:** | **45.50** | **$42,374.50** | | |

| | | | | |
|---|---|---|---|---|
| **Total Fees Due** | **1,552.30** | **$1,437,382.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/20 | Lee, Kathleen Anne<br>AIR COURIER/EXPRESS MAIL | H071 | 40468596 | 16.34 |

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 709453238; DATE: 8/14/2020 - FEDEX INVOICE: 709453238 INVOICE DATE:200814TRACKING #: 395586003522 SHIPMENT DATE: 20200808 SENDER: KATHLEEN LEE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KATHLEEN LEE, WEIL, GOTSHAL & MANGES LLP, 767 5TH AVENUE, ROOM 2729P2, NEW YORK CITY, NY 10153

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$16.34** |

| 08/14/20 | Joffrion, Karen A<br>CORPORATION SERVICES | H100 | 40460937 | 7,004.00 |
|------|------|------|------|------|

PAYEE: CT CORPORATION (10791-01); INVOICE#: 21159652-RI; DATE: 08/05/2020 - CHARTERS AND GOOD STANDING

| 08/21/20 | Marcus, Courtney S.<br>CORPORATION SERVICES | H100 | 40468114 | 3,244.00 |
|------|------|------|------|------|

PAYEE: CT CORPORATION (10791-01); INVOICE#: 21226733-RI; DATE: 08/19/2020 - ORDER FOR GOOD STANDINGS

| 08/26/20 | Marcus, Courtney S.<br>CORPORATION SERVICES | H100 | 40471875 | 1,070.00 |
|------|------|------|------|------|

PAYEE: CT CORPORATION (10791-01); INVOICE#: 21232677-RI; DATE: 08/24/2020 - VERBAL BRING DOWN OF GOOD STANDING

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$11,318.00** |

| 08/21/20 | Carlson, Clifford W.<br>COURT REPORTING | H103 | 40468125 | 139.20 |
|------|------|------|------|------|

PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 62469-70; DATE: 08/06/2020 - AUGUST 4 AND 5, 2020 HEARING TRANSCRIPTS

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020011309

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H103:** | | | | **$139.20** |
| 08/11/20 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX4236165808111229; DATE: 8/11/2020 - AUG 04, 2020 - FIELDWOOD ENERGY<br>BANKRUPTCY FILING FEES | H181 | 40457920 | 18,887.00 |
| 08/11/20 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX4236174408111229; DATE: 8/11/2020 - AUG 04, 2020 - FIELDWOOD ENERGY<br>BANKRUPTCY FILING FEES | H181 | 40457948 | 5,151.00 |
| **SUBTOTAL DISB TYPE H181:** | | | | **$24,038.00** |
| 08/19/20 | WGM, Firm<br>DUPLICATING<br>808 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/17/2020 TO 08/17/2020 | S011 | 40465843 | 404.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$404.00** |
| 08/19/20 | Kleissler, Matthew<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 08/17/2020 13:32PM FROM UNIT 12 | S018 | 40465774 | 1.70 |
| **SUBTOTAL DISB TYPE S018:** | | | | **$1.70** |
| **TOTAL DISBURSEMENTS** | | | | **$35,917.24** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/20 | Liou, Jessica | 0.20 | 235.00 | 003 | 60356476 |
| | CONFER WITH D. CROWLEY AND M. HANEY RE: BIDS. | | | | |
| 09/05/20 | Liou, Jessica | 0.40 | 470.00 | 003 | 59918400 |
| | REVIEW AND COMMENT ON BID SUMMARY. | | | | |
| 09/06/20 | Liou, Jessica | 1.40 | 1,645.00 | 003 | 59918160 |
| | REVIEW BID SUMMARY AND COMMENT ON PRESENTATION (.8); REVIEW EMAILS RE SAME (.1); CONFER WITH M. BARR, J. HANSON AND A. PEREZ RE: SALE PROCESS CONSIDERATIONS (0.5). | | | | |
| 09/08/20 | Perez, Alfredo R. | 1.30 | 1,950.00 | 003 | 59933173 |
| | CONFERENCE CALL WITH MANAGEMENT, J. LACHANCE, HOULIHAN, AND WEIL REGARDING BID SUMMARY AND RELATED ISSUES. | | | | |
| 09/08/20 | Liou, Jessica | 0.30 | 352.50 | 003 | 59922447 |
| | REVIEW AND RESPOND TO HL EMAILS RE UCC AND FLTL BID SUMMARIES. | | | | |
| 09/08/20 | Liou, Jessica | 1.10 | 1,292.50 | 003 | 60366137 |
| | CALL WITH M. DANE, T. LAMME, A. PEREZ, M. BARR, J. HANSON, D. CROWLEY AND J. LACHANCE RE M&A PROCESS. | | | | |
| 09/08/20 | Barr, Matthew S. | 0.80 | 1,300.00 | 003 | 60233972 |
| | CORRESPOND WITH TEAM REGARDING SALE PROCESS (.2); ALL HANDS CALL REGARDING SAME (.6). | | | | |
| 09/08/20 | Carlson, Clifford W. | 1.40 | 1,414.00 | 003 | 60005888 |
| | PARTICIPATE ON CALL REGARDING BID SUMMARY MATERIALS. | | | | |
| 09/08/20 | Chung, Steven | 1.50 | 1,267.50 | 003 | 59919446 |
| | REVIEW BID LETTERS. | | | | |
| 09/11/20 | Perez, Alfredo R. | 0.60 | 900.00 | 003 | 59946896 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | CONFERENCE CALL (PARTIAL) WITH LENDERS REGARDING SALES PROCESS. | | | | |
| 09/11/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 003 | 60008444 |
| | PARTICIPATE ON CALL REGARDING M&A PROCESS. | | | | |
| 09/11/20 | Chung, Steven | 1.00 | 845.00 | 003 | 59946389 |
| | CALL WITH HOULIHAN LOKEY RE: M&A PROCESS. | | | | |
| 09/11/20 | George, Jason | 1.40 | 833.00 | 003 | 59942446 |
| | CALL WITH M. DANE, T. LAMME AND FLTL LENDERS RE M&A PROCESS. | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **12.90** | **$14,019.50** | | |
| 09/03/20 | Marzocca, Anthony P. | 0.20 | 169.00 | 004 | 60378810 |
| | CORRESPONDENCE WITH H. JAMES RE LIFT STAY INQUIRIES. | | | | |
| 09/08/20 | Perez, Alfredo R. | 0.30 | 450.00 | 004 | 59933136 |
| | CONFERENCE CALL WITH R. SERGESKETTER AND J. LIOU REGARDING MOTION TO LIFT STAY ISSUES. | | | | |
| 09/08/20 | George, Jason | 0.90 | 535.50 | 004 | 59940476 |
| | CALL WITH J. LIOU, C. CARLSON, E. CHOI AND R. SWENSON RE LIFT STAY MOTIONS (0.7); EMAIL TO R. SWENSON RE MOTION TO LIFT STAY (0.1); CALL WITH R. SWENSON RE LIFT STAY ORDERS (0.1). | | | | |
| 09/09/20 | Mastando III, John P. | 0.60 | 750.00 | 004 | 59927815 |
| | STRATEGY RE: LIFT STAY ORDER. | | | | |
| 09/09/20 | Liou, Jessica | 0.20 | 235.00 | 004 | 59932835 |
| | REVIEW LIFT STAY STIPULATION FROM E. CHOI. | | | | |
| 09/09/20 | Carlson, Clifford W. | 0.40 | 404.00 | 004 | 60006669 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS WITH LITIGATION TEAM REGARDING LIFT STAY MOTIONS. | | | | |
| 09/09/20 | Brogan, Aaron Joseph | 5.10 | 3,723.00 | 004 | 59951853 |
| | DRAFT STIPULATED ORDER TO LIFT AUTOMATIC STAY. | | | | |
| 09/09/20 | George, Jason | 0.60 | 357.00 | 004 | 59940577 |
| | CALL WITH J. HUFENDICK AND C. CARLSON RE PLAN. | | | | |
| 09/10/20 | Mastando III, John P. | 0.50 | 625.00 | 004 | 59937336 |
| | STRATEGY RE: AUTOMATIC STAY ISSUES. | | | | |
| 09/10/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 004 | 59939642 |
| | CONFER WITH COUNSEL FOR REGIS SOUTHERN REGARDING STIPULATION TO LIFT AUTOMATIC STAY (0.6); REVIEW AND ANALYZE COMMENTS TO PROPOSED STIPULATION (0.7). | | | | |
| 09/10/20 | Choi, Erin Marie | 0.70 | 735.00 | 004 | 59937954 |
| | CONFER WITH WEIL TEAM REGARDING STIPULATION TO LIFT STAY ON REGIS SOUTHERN LAWSUIT AND DRAFT AND SEND CORRESPONDENCE TO B. SERGESKETTER REGARDING SAME (0.7). | | | | |
| 09/11/20 | Perez, Alfredo R. | 0.10 | 150.00 | 004 | 59948827 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING REGIS MOTION TO LIFT STAY. | | | | |
| 09/11/20 | Mastando III, John P. | 0.60 | 750.00 | 004 | 59946502 |
| | STRATEGY RE: LIFT STAY ISSUES. | | | | |
| 09/11/20 | Liou, Jessica | 0.80 | 940.00 | 004 | 59954592 |
| | REVIEW AND REVISE PROPOSED LIFT STAY EMAILS (.3); REVIEW AND RESPOND TO EMAILS RE LIFT STAY STIPULATION FROM R. SWENSON AND E. CHOI AND INSURANCE ORDER EDITS FROM J. GEORGE (.1); REVIEW AND RESPOND TO EMAIL RE LIFT STAY MOTION (.4). | | | | |
| 09/11/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 004 | 59953280 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH COUNSEL FOR REGIS SOUTHERN REGARDING STIPULATION TO LIFT AUTOMATIC STAY (0.7); REVIEW AND ANALYZE COMMENTS FROM J. LIOU AND WEIL TEAM TO PROPOSED STIPULATION (0.8). | | | | |
| 09/11/20 | Carlson, Clifford W. | 0.60 | 606.00 | 004 | 60008367 |
| | MULTIPLE CALLS AND EMAILS REGARDING REGIONS' MOTION TO LIFT STAY. | | | | |
| 09/11/20 | Choi, Erin Marie | 1.20 | 1,260.00 | 004 | 59947412 |
| | DRAFT, SEND, AND RECEIVE CORRESPONDENCE WITH B. SERGESKETTER AND WEIL TEAM REGARDING REGIS SOUTHERN LIFT STAY MOTION AND CONFERENCES REGARDING SAME. | | | | |
| 09/12/20 | Perez, Alfredo R. | 0.40 | 600.00 | 004 | 59949317 |
| | CONFERENCE CALL WITH R. SERGESKETTER AND E. CHOI REGARDING LIFTING THE STAY AND INSURANCE COVERAGE (.3); FOLLOW-UP TELEPHONE CONFERENCE WITH E. CHOI REGARDING NEXT STEPS (.1). | | | | |
| 09/12/20 | Choi, Erin Marie | 0.60 | 630.00 | 004 | 59947324 |
| | CALL WITH B. SERGESKETTER AND A. PEREZ REGARDING REGIS SOUTHERN LIFT STAY MOTION. | | | | |
| 09/13/20 | Choi, Erin Marie | 1.60 | 1,680.00 | 004 | 59947081 |
| | CONFER WITH WEIL TEAM REGARDING REGIS SOUTHERN LIFT STAY MOTION AND HEARING (0.3); PREPARE NOTICE AND FORM OF PROPOSED ORDER IN CONNECTION WITH SAME (1.3). | | | | |
| 09/14/20 | Perez, Alfredo R. | 0.30 | 450.00 | 004 | 60355073 |
| | VARIOUS CALLS WITH R. BAKER AND E. CHOI REGARDING MOTION TO LIFT STAY. | | | | |
| 09/14/20 | Mastando III, John P. | 0.30 | 375.00 | 004 | 59959167 |
| | STRATEGY RE: AUTOMATIC STAY ISSUES. | | | | |
| 09/14/20 | Liou, Jessica | 1.00 | 1,175.00 | 004 | 60009899 |
| | REVIEW AND COMMENT ON NOTICE FOR FILING OF LIFT STAY PROPOSED ORDER (.7); REVIEW AND COMMENT ON DRAFT NOTICE OF FILING OF LIFT STAY (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/20 | Choi, Erin Marie | 2.50 | 2,625.00 | 004 | 59957874 |
| | CALL WITH WEIL TEAM REGARDING HEARING PREPARATION (0.4); CORRESPONDENCE REGARDING REGIS SOUTHERN LIFT STAY MOTION (0.7); VIRTUAL HEARING ON LIFT STAY AND OTHER ISSUES (1.4). | | | | |
| 09/15/20 | Perez, Alfredo R. | 0.40 | 600.00 | 004 | 59969808 |
| | VARIOUS COMMUNICATIONS WITH R. BAKER AND E. CHOI REGARDING MOTION TO LIFT STAY ORDER (.2); VARIOUS COMMUNICATIONS WITH E. CHOI AND J. LIOU REGARDING NEW MOTION TO LIFT STAY ORDER (.2). | | | | |
| 09/15/20 | George, Jason | 0.10 | 59.50 | 004 | 59985203 |
| | MULTIPLE EMAILS TO E. CHOI RE: ORDERS FOR LIFT STAY MOTIONS. | | | | |
| 09/15/20 | Choi, Erin Marie | 0.30 | 315.00 | 004 | 59967245 |
| | FINALIZE AND FILE STIPULATION ON REGIS SOUTHERN MOTION TO LIFT STAY AND SEND CORRESPONDENCE REGARDING SAME. | | | | |
| 09/15/20 | Olvera, Rene A. | 0.50 | 185.00 | 004 | 60355075 |
| | PREPARE AND ELECTRONICALLY FILE REGIS SOUTHERN STIPULATION AND PROPOSED ORDER. | | | | |
| 09/23/20 | Choi, Erin Marie | 2.00 | 2,100.00 | 004 | 60033160 |
| | PREPARE STIPULATION REGARDING MILORAD RAICEVIC LIFT STAY MOTION AND CORRESPONDENCE REGARDING SAME (1.4); CORRESPONDENCE REGARDING KEVIN GRAY LIFT STAY REQUEST (0.6). | | | | |
| 09/24/20 | Brogan, Aaron Joseph | 3.00 | 2,190.00 | 004 | 60297815 |
| | DRAFT PROPOSED STIP LIFTING AUTOMATIC STAY. | | | | |
| 09/25/20 | Choi, Erin Marie | 0.60 | 630.00 | 004 | 60055657 |
| | CONFER WITH OPPOSING COUNSEL IN MILORAD RAICEVIC CASE REGARDING LIFT STAY. | | | | |
| 09/28/20 | George, Jason | 1.00 | 595.00 | 004 | 60079093 |
| | CONDUCT RESEARCH RE AUTOMATIC STAY (0.9); EMAIL J. LIOU RE SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/20 | Choi, Erin Marie | 0.40 | 420.00 | 004 | 60086004 |
| | CORRESPONDENCE REGARDING RAICEVIC MOTION TO LIFT STAY (0.2); CORRESPONDENCE REGARDING GRAY LIFT STAY REQUEST (0.2). | | | | |
| | | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **30.60** | **$29,399.00** | | |
| | | | | | |
| 09/04/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 005 | 60379357 |
| | MULTIPLE CALLS WITH PRIME CLERK AND J. LIOU REGARDING BAR DATE MOTION (.8); MULTIPLE EMAILS REGARDING SAME (.5). | | | | |
| | | | | | |
| 09/04/20 | Marzocca, Anthony P. | 0.40 | 338.00 | 005 | 60117533 |
| | CALL WITH J. LIOU, C. CARLSON, AND PRIME CLERK RE: BAR DATE MOTION. | | | | |
| | | | | | |
| 09/08/20 | George, Jason | 2.90 | 1,725.50 | 005 | 59940469 |
| | CALL WITH J. LIOU RE BAR DATE MOTION (0.4); REVIEW PRECEDENT FOR BAR DATE MOTION (1.2); OUTLINE AND DRAFT BAR DATE MOTION (1.3). | | | | |
| | | | | | |
| 09/09/20 | Carlson, Clifford W. | 0.40 | 404.00 | 005 | 60006650 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING BAR DATE MOTION AND CLAIMS ISSUES. | | | | |
| | | | | | |
| 09/09/20 | George, Jason | 4.70 | 2,796.50 | 005 | 59940541 |
| | CALL WITH C. CARLSON RE BAR DATE MOTION (0.4); DRAFT BAR DATE MOTION (4.0); EMAIL C. CARLSON RE SAME (0.1); EMAIL O. BITMAN RE BAR DATE MOTION (0.1); EMAIL C. CARLSON RE TRANSFER OF CLAIMS RESEARCH (0.1). | | | | |
| | | | | | |
| 09/10/20 | George, Jason | 0.80 | 476.00 | 005 | 59942373 |
| | EMAIL O. BITMAN RE PROOF OF CLAIM (0.1); RESEARCH TRANSFER OF CLAIMS (0.4); EMAIL J. LIOU RE SAME (0.3). | | | | |
| | | | | | |
| 09/11/20 | George, Jason | 0.10 | 59.50 | 005 | 59942410 |
| | EMAIL J. LIOU RE BAR DATE MOTION. | | | | |
| | | | | | |
| 09/16/20 | George, Jason | 0.10 | 59.50 | 005 | 59985394 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL TO D. GLASSBERG RE: PROOF OF CLAIM. | | | | |
| 09/17/20 | Marzocca, Anthony P. | 0.90 | 760.50 | 005 | 60237122 |
| | RESEARCH RE CLAIMS PURCHASING AND RELATED ENTITIES AND CORRESPONDENCE RE SAME. | | | | |
| 09/18/20 | George, Jason | 0.80 | 476.00 | 005 | 59995834 |
| | EMAIL O. BITMAN RE BAR DATE NOTICE (0.1); REVISE BAR DATE MOTION (0.6); EMAIL C. CARLSON RE SAME (0.1). | | | | |
| 09/19/20 | Liou, Jessica | 0.30 | 352.50 | 005 | 60009196 |
| | REVIEW BAR DATE MOTION. | | | | |
| 09/19/20 | Carlson, Clifford W. | 0.30 | 303.00 | 005 | 60050727 |
| | EMAILS REGARDING BAR DATE MOTION. | | | | |
| 09/22/20 | Carlson, Clifford W. | 0.40 | 404.00 | 005 | 60114160 |
| | EMAILS REGARDING BAR DATE MOTION. | | | | |
| 09/22/20 | George, Jason | 0.30 | 178.50 | 005 | 60036909 |
| | EMAIL J. LIOU RE BAR DATE (0.1); EMAIL M. DANE AND T. LAMME RE BAR DATE MOTION (0.2). | | | | |
| 09/23/20 | Liou, Jessica | 0.20 | 235.00 | 005 | 60057532 |
| | CONFER WITH C. CARLSON AND J. GEORGE RE BAR DATE. | | | | |
| 09/23/20 | Carlson, Clifford W. | 0.30 | 303.00 | 005 | 60115633 |
| | CALLS AND EMAILS REGARDING BAR DATE MOTION. | | | | |
| 09/25/20 | George, Jason | 0.40 | 238.00 | 005 | 60048914 |
| | REVISE BAR DATE MOTION (0.1); EMAIL DRAFT TO N. TSIOURIS, D. SCHAIBLE, AND M. PERA (0.1); CALL WITH C. CARLSON RE BAR DATE MOTION (0.2). | | | | |
| 09/28/20 | George, Jason | 0.20 | 119.00 | 005 | 60079317 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL S. STATHAM RE BAR DATE MOTION (0.1); EMAIL M. PERA RE BAR DATE MOTION (0.1). | | | | |
| 09/29/20 | George, Jason | 0.70 | 416.50 | 005 | 60115396 |
| | EMAIL M. PERA RE PROOF OF CLAIM FORM (0.1); EMAIL S. STATHAM RE GOVERNMENT BAR DATE (0.1); EMAIL J. LIOU RE BAR DATE MOTION (0.2); REVISE BAR DATE MOTION TO INCORPORATE COMMENTS FROM M. PERA (0.3). | | | | |
| 09/30/20 | Liou, Jessica | 1.20 | 1,410.00 | 005 | 60150073 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE BAR DATE MOTION, BAR DATE TIMELINE, APACHE IMPLEMENTATION AGREEMENT, CONFER WITH C. CARLSON. | | | | |
| 09/30/20 | Carlson, Clifford W. | 0.50 | 505.00 | 005 | 60128207 |
| | REVISE BAR DATE MOTION AND MULTIPLE CALLS AND EMAILS WITH J. GEORGE REGARDING SAME. | | | | |
| 09/30/20 | George, Jason | 1.60 | 952.00 | 005 | 60115512 |
| | EMAIL J. LIOU RE PROOF OF CLAIM FORM (0.1); EMAIL O. BITMAN RE BAR DATE MOTION AND CONFIRMATION SCHEDULE (0.2); REVISE BAR DATE MOTION TO INCORPORATE C. CARLSON COMMENTS (0.9); REVISE BAR DATE MOTION (0.3); CALL WITH C. CARLSON RE BAR DATE MOTION (0.1). | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **18.80** | **$13,825.00** | | |
| 09/01/20 | Chung, Steven | 0.10 | 84.50 | 006 | 59879983 |
| | REVIEW POSTPETITION WIP. | | | | |
| 09/01/20 | James, Hillarie | 0.70 | 511.00 | 006 | 59883907 |
| | UPDATE WIP LIST (0.5); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 09/01/20 | Kleissler, Matthew Joseph | 0.10 | 25.00 | 006 | 59883919 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 09/02/20 | Carlson, Clifford W. | 0.50 | 505.00 | 006 | 59941509 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP AND CALENDAR. | | | | |
| 09/02/20 | James, Hillarie<br>DRAFT NEW LIMITED CASE CALENDAR. | 1.40 | 1,022.00 | 006 | 59894729 |
| 09/03/20 | Carlson, Clifford W.<br>REVIEW AND REVISE WIP AND CALENDAR. | 0.20 | 202.00 | 006 | 59941538 |
| 09/03/20 | James, Hillarie<br>UPDATE WIP LIST AND CASE CALENDARS. | 1.60 | 1,168.00 | 006 | 59913398 |
| 09/05/20 | Liou, Jessica<br>REVIEW AND COMMENT ON REVISED TRUNCATED CALENDAR. | 0.40 | 470.00 | 006 | 59918198 |
| 09/05/20 | James, Hillarie<br>CORRESPONDENCE WITH WEIL TEAM REGARDING CALENDAR AND REVISE SAME. | 0.30 | 219.00 | 006 | 59913040 |
| 09/06/20 | James, Hillarie<br>REVISE CALENDAR (1.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.1). | 1.50 | 1,095.00 | 006 | 59912835 |
| 09/07/20 | Liou, Jessica<br>REVIEW AND COMMENT ON UPDATED CASE CALENDAR. | 0.20 | 235.00 | 006 | 59918452 |
| 09/07/20 | Carlson, Clifford W.<br>REVIEW AND REVISE CALENDARS AND WIP. | 0.40 | 404.00 | 006 | 60003652 |
| 09/07/20 | George, Jason<br>REVISE WIP LIST. | 0.70 | 416.50 | 006 | 59940508 |
| 09/07/20 | James, Hillarie<br>REVISE CALENDAR (0.5); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.3). | 0.80 | 584.00 | 006 | 59913086 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/20 | Marzocca, Anthony P. | 0.20 | 169.00 | 006 | 60117553 |
| | REVIEW AND PROVIDE COMMENTS ON WIP. | | | | |
| 09/08/20 | Carlson, Clifford W. | 0.30 | 303.00 | 006 | 60005957 |
| | REVIEW AND REVISE WIP AND CALENDARS. | | | | |
| 09/08/20 | Marzocca, Anthony P. | 1.90 | 1,605.50 | 006 | 60117544 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/09/20 | Chung, Steven | 0.20 | 169.00 | 006 | 59928012 |
| | REVIEW POSTPETITION WIP (0.1); CORRESPOND RE: SAME (0.1). | | | | |
| 09/09/20 | George, Jason | 0.50 | 297.50 | 006 | 59940543 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 09/10/20 | Smith, Leslie S. | 0.50 | 525.00 | 006 | 59951222 |
| | ATTEND WIP CONFERENCE CALL. | | | | |
| 09/10/20 | George, Jason | 0.30 | 178.50 | 006 | 59942452 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 09/10/20 | James, Hillarie | 0.50 | 365.00 | 006 | 59939727 |
| | UPDATE CASE CALENDAR. | | | | |
| 09/11/20 | James, Hillarie | 0.20 | 146.00 | 006 | 59954582 |
| | REVISE CALENDAR AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME. | | | | |
| 09/14/20 | Liou, Jessica | 0.50 | 587.50 | 006 | 60009921 |
| | REVIEW AND REVISE CASE CALENDAR (.2); REVIEW AND REVISE CASE CALENDAR AND EMAILS WITH H. JAMES RE SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | George, Jason | 0.70 | 416.50 | 006 | 59980809 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 09/14/20 | James, Hillarie | 3.00 | 2,190.00 | 006 | 59962328 |
| | REVISE CALENDARS (2.5); CORRESPONDENCE WITH ADVISOR AND WEIL TEAMS REGARDING SAME (0.5). | | | | |
| 09/15/20 | Carlson, Clifford W. | 0.30 | 303.00 | 006 | 60050606 |
| | REVIEW AND REVISE WIP AND CALL WITH J. GEORGE REGARDING SAME. | | | | |
| 09/16/20 | Chung, Steven | 0.20 | 169.00 | 006 | 59982062 |
| | REVIEW WIP (0.1); CORRESPOND RE: SAME (0.1). | | | | |
| 09/16/20 | George, Jason | 0.20 | 119.00 | 006 | 59985343 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 09/17/20 | Carlson, Clifford W. | 0.20 | 202.00 | 006 | 60237023 |
| | REVIEW AND REVISE WIP AND CALENDARS. | | | | |
| 09/17/20 | Chung, Steven | 0.10 | 84.50 | 006 | 59988569 |
| | REVIEW WIP. | | | | |
| 09/17/20 | George, Jason | 0.20 | 119.00 | 006 | 59995777 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 09/21/20 | Chung, Steven | 0.30 | 253.50 | 006 | 60013707 |
| | REVIEW WIP (0.2); CORRESPOND RE: SAME (0.1). | | | | |
| 09/21/20 | George, Jason | 0.90 | 535.50 | 006 | 60018053 |
| | EMAIL R. MOORE RE WORKING GROUP LIST (0.4); REVISE DRAFT OF WIP (0.4); EMAIL C. CARLSON, H. JAMES, A. MARZOCCA, N. MOORE, AND S. CHUNG RE SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/20 | Liou, Jessica | 0.20 | 235.00 | 006 | 60056700 |
| | REVIEW AND COMMENT ON CASE CALENDAR. | | | | |
| 09/22/20 | Liou, Jessica | 2.30 | 2,702.50 | 006 | 60056912 |
| | REVIEW AND RESPOND TO EMAILS RE BOARD CALL, T. LAMME EMAIL RE DEEPWATER, R. MOORE EMAIL RE DIVISIONAL MERGER (.2); EMAILS RE TRADE AGREEMENTS, VENDORS, PROFESSIONALS, OPEN ISSUES (.7); CONFER WITH M. BARR, A. PEREZ, C. CARLSON RE STATUS, STRATEGY, NEXT STEPS (.7); WIP CALL (0.7). | | | | |
| 09/23/20 | George, Jason | 0.20 | 119.00 | 006 | 60037046 |
| | REVISE WIP LIST. | | | | |
| 09/28/20 | Liou, Jessica | 0.50 | 587.50 | 006 | 60150141 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 09/28/20 | Chung, Steven | 0.10 | 84.50 | 006 | 60083097 |
| | REVIEW POSTPETITION WIP. | | | | |
| 09/28/20 | George, Jason | 0.40 | 238.00 | 006 | 60078940 |
| | REVISE DRAFT OF WIP (0.3) AND EMAIL C. CARLSON, J. HUFENDICK, H. JAMES, N. MOORE AND S. CHUNG RE SAME (0.1). | | | | |
| 09/28/20 | James, Hillarie | 0.50 | 365.00 | 006 | 60087789 |
| | UPDATE CASE CALENDARS (0.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.1). | | | | |
| 09/29/20 | George, Jason | 0.50 | 297.50 | 006 | 60115590 |
| | CALL WITH C. CARLSON RE WORK STREAMS. | | | | |
| 09/29/20 | Fabsik, Paul | 2.50 | 975.00 | 006 | 60088972 |
| | UPDATE CASE CALENDAR RE: VARIOUS DEADLINES AND HEARING DATES. | | | | |
| 09/30/20 | Chung, Steven | 0.10 | 84.50 | 006 | 60108731 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW WIP. | | | | |
| 09/30/20 | George, Jason | 0.30 | 178.50 | 006 | 60115704 |
| | REVISE WIP LIST. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **27.70** | **$21,546.00** | | |
| 08/04/20 | Liou, Jessica | 6.40 | 7,520.00 | 007 | 59684945 |

MULTIPLE CONFERS AND EMAILS WITH N. TSIOURIS RE: RSA AND OTHER OPEN ISSUES (1.2); MULTIPLE CONFERS WITH A. PEREZ RE: SAME (.7); CONFER WITH ANDREWS KURTH RE: APACHE COMMENTS TO RSA (.8); REVIEW AND REVISE RSA (1.1); REVIEW AND RESPOND TO EMAILS RE: VARIOUS FIRST DAY MOTIONS (1.1); EMAILS WITH BOARD RE: STATUS (.4); REVIEW AND REVISE PETITIONS AND FIRST DAY PLEADINGS (.8); CONFERS WITH M. GOREN RE: COMMENTS TO FIRST DAYS AND NEXT STEPS (.3).

| 09/03/20 | Macke, Jonathan J. | 0.90 | 1,080.00 | 007 | 59892364 |
|----------|--------------------|------|----------|-----|----------|

REVIEW PLAN OF CONVERSION (0.4); CORRESPONDENCE RE SAME (0.2); ANALYZE TAX STRUCTURE (0.3).

| 09/03/20 | Chung, Steven | 1.00 | 845.00 | 007 | 60235908 |
|----------|---------------|------|---------|-----|----------|

REVIEW PLAN AND DISCLOSURE STATEMENT.

| 09/04/20 | Liou, Jessica | 1.70 | 1,997.50 | 007 | 59918161 |
|----------|---------------|------|----------|-----|----------|

CONFER WITH C. CARLSON, A. MAROZZCA AND H. JAMES RE: PLAN AND DISCLOSURE STATEMENT (1.0); REVIEW DISCLOSURE STATEMENTS AND PLANS (.2); CONFER WITH A. MAROZZCA, C. CARLSON AND H. JAMES RE: PLAN AND DISCLOSURE STATEMENT (.5).

| 09/04/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 007 | 60236541 |
|----------|----------------------|------|----------|-----|----------|

PARTICIPATE ON CALL REGARDING PLAN.

| 09/04/20 | James, Hillarie | 1.10 | 803.00 | 007 | 59912905 |
|----------|-----------------|------|--------|-----|----------|

TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING PLAN AND DISCLOSURE STATEMENT.

| 09/04/20 | Marzocca, Anthony P. | 3.20 | 2,704.00 | 007 | 60117552 |
|----------|----------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE: PROPERTY ALLOCATION AND SALES PROCESS (0.9); CORRESPONDENCE RE: SAME (0.6); CALL WITH J. LIOU AND TEAM RE: PLAN (1.5); RESEARCH PRECEDENT RE: SAME (0.2). | | | | |
| 09/08/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 007 | 59933175 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN ISSUES. | | | | |
| 09/08/20 | Macke, Jonathan J. | 0.70 | 840.00 | 007 | 59916768 |
| | ANALYZE LIQUIDATING TRUST CONSIDERATIONS. | | | | |
| 09/08/20 | Liou, Jessica | 0.40 | 470.00 | 007 | 59922491 |
| | CONFER WITH M. CHYRA RE QUESTIONS RE RSA, PLAN AND PLAN ISSUES. | | | | |
| 09/09/20 | Macke, Jonathan J. | 2.80 | 3,360.00 | 007 | 59925341 |
| | REVIEW STRUCTURE AND LIQUIDATING TRUSTS (0.8); CONFERENCE WITH S. GOLDRING (1.0); CONFERENCES WITH WEIL WORKING GROUP RE DIVISIVE MERGERS (1.0). | | | | |
| 09/09/20 | Liou, Jessica | 2.50 | 2,937.50 | 007 | 59932838 |
| | CONFER WITH D. CROWLEY AND M. HANEY RE CHAPTER 11 PLAN AND VALUATION ISSUES (1.0); CONFER WITH M. BARR RE AND A. PEREZ (PARTIAL) RE CHAPTER 11 PLANNING (.9); CONFER WITH D. CROWLEY, JP, M. DANE, T. LAMME RE CHAPTER 11 STATUS AND ISSUES (.6). | | | | |
| 09/09/20 | Barr, Matthew S. | 1.30 | 2,112.50 | 007 | 59927698 |
| | REVIEW NEXT STEPS REGARDING PLAN (.4); AND STRUCTURE (.9). | | | | |
| 09/09/20 | Hufendick, Jason | 2.90 | 2,450.50 | 007 | 59925849 |
| | CORRESPONDENCE WITH C. CARLSON RE: FIELDWOOD BACKGROUND AND PLAN STRUCTURE (1); REVIEW RSA/TERM SHEET AND OTHER MATERIALS IN CONNECTION WITH PLAN STRUCTURE (1.9). | | | | |
| 09/09/20 | Moore, Nathaniel | 0.60 | 507.00 | 007 | 59933285 |
| | JOIN INTERNAL CALL TO DISCUSS STATUS OF PLAN. | | | | |
| 09/09/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 007 | 60006718 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH J. HUFENDICK REGARDING CHAPTER 11 PLAN (.3); PARTICIPATE ON CALL WITH RESTRUCTURING ASSOCIATES REGARDING CHAPTER 11 PLAN (.7). | | | | |
| 09/09/20 | Choi, Erin Marie | 1.20 | 1,260.00 | 007 | 59928232 |
| | REVIEW AND REVISE PROPOSED STIPULATED ORDER LIFTING AUTOMATIC STAY OF REGIS SOUTHERN CASE AND SEND SAME TO WEIL TEAM, CLIENT TEAM, AND REGIS SOUTHERN'S COUNSEL FOR REVIEW AND COMMENT. | | | | |
| 09/10/20 | Macke, Jonathan J. | 0.80 | 960.00 | 007 | 59936802 |
| | ATTENTION TO CONTINGENT LIABILITY ANALYSIS AND IMPACT ON TAX STRUCTURE. | | | | |
| 09/10/20 | Marzocca, Anthony P. | 0.50 | 422.50 | 007 | 60125442 |
| | CORRESPONDENCE RE PLAN PRECEDENT. | | | | |
| 09/11/20 | Hufendick, Jason | 2.80 | 2,366.00 | 007 | 59943277 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 09/11/20 | Marzocca, Anthony P. | 5.60 | 4,732.00 | 007 | 60125330 |
| | REVIEW PLAN PRECEDENT FOR PREPARING PLAN. | | | | |
| 09/11/20 | Lee, Kathleen Anne | 0.50 | 217.50 | 007 | 59948674 |
| | OBTAIN PLAN DOCUMENTS AND CONFIRMATION ORDERS FOR P. FABSIK. | | | | |
| 09/11/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 007 | 60011216 |
| | CONDUCT RESEARCH FOR J. HUFENDICK RE: CONFIRMATION ORDER PRECEDENT. | | | | |
| 09/11/20 | Fabsik, Paul | 2.30 | 897.00 | 007 | 59940472 |
| | ASSIST WITH PREPARATION OF PLAN AND DISCLOSURE STATEMENT MATERIALS AS PER J. HUFENDICK. | | | | |
| 09/12/20 | Hufendick, Jason | 6.60 | 5,577.00 | 007 | 59943282 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 09/13/20 | Hufendick, Jason | 11.60 | 9,802.00 | 007 | 59943222 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 09/14/20 | Macke, Jonathan J. | 1.70 | 2,040.00 | 007 | 59957239 |
| | REVIEW FIELDWOOD 1 LLC AGREEMENT (1.0); ANALYZE STRUCTURE CHARTS (0.7). | | | | |
| 09/15/20 | Macke, Jonathan J. | 0.30 | 360.00 | 007 | 59966574 |
| | REVIEW STRUCTURE SLIDES. | | | | |
| 09/16/20 | Macke, Jonathan J. | 0.30 | 360.00 | 007 | 59981604 |
| | REVIEW LLC AGREEMENTS. | | | | |
| 09/16/20 | Hufendick, Jason | 0.80 | 676.00 | 007 | 60005605 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 09/16/20 | Carlson, Clifford W. | 0.50 | 505.00 | 007 | 60050735 |
| | PARTICIPATE ON CALL WITH J. HUFENDICK REGARDING DRAFT PLAN. | | | | |
| 09/17/20 | Liou, Jessica | 1.00 | 1,175.00 | 007 | 60009998 |
| | CONFER WITH D. CROWLEY AND M. HANEY RE: CHAPTER 11 PLAN AND VALUATION ISSUES. | | | | |
| 09/17/20 | Hufendick, Jason | 1.60 | 1,352.00 | 007 | 60005579 |
| | REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 09/22/20 | Macke, Jonathan J. | 0.20 | 240.00 | 007 | 60020763 |
| | CONFERENCE WITH A. ARIKAT RE TAX STRUCTURE. | | | | |
| 09/22/20 | George, Jason | 0.10 | 59.50 | 007 | 60036911 |
| | CALL WITH J. HUFENDICK RE PLAN DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/20 | Macke, Jonathan J. | 1.00 | 1,200.00 | 007 | 60054793 |
| | ANALYZE TAX STRUCTURE (.2); CONFERENCE WITH WEIL TAX TEAM (.8). | | | | |
| 09/28/20 | Hufendick, Jason | 8.60 | 7,267.00 | 007 | 60100117 |
| | DRAFT CHAPTER 11 PLAN. | | | | |
| 09/29/20 | Hufendick, Jason | 5.50 | 4,647.50 | 007 | 60100143 |
| | REVISE DRAFT OF FWE PLAN. | | | | |
| 09/30/20 | George, Jason | 1.60 | 952.00 | 007 | 60115474 |
| | CALL WITH J. SEARLES RE CONFIRMATION TIMELINE (0.2); REVISE CONFIRMATION TIMELINE TO INCORPORATE J. LIOU COMMENTS (0.3); CALL WITH C. CARLSON RE CONFIRMATION SCHEDULE (0.6); DRAFT ILLUSTRATIVE CONFIRMATION TIMELINE (0.5). | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **86.10** | **$79,157.00** | | |
| 09/01/20 | Perez, Alfredo R. | 0.10 | 150.00 | 008 | 59878239 |
| | COMMUNICATIONS WITH J. LIOU REGARDING BOARD REQUEST. | | | | |
| 09/02/20 | Perez, Alfredo R. | 0.20 | 300.00 | 008 | 59886626 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BOARD REQUEST. | | | | |
| 09/05/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 59918230 |
| | REVIEW AND COMMENT ON DRAFT MINUTES. | | | | |
| 09/06/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 008 | 60355359 |
| | CONFERENCE CALL WITH HOULIHAN AND WEIL TEAM REGARDING NEXT STEPS WITH BOARD (.5); REVIEW PRESENTATION SLIDES AND MANAGEMENT SLIDES (.4); VARIOUS COMMUNICATIONS WITH MANAGEMENT, J. LACHANCE, HOULIHAN, AND WEIL TEAMS REGARDING NEXT STEPS IN SALES PROCESS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/06/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 59918172 |
| | REVIEW AND COMMENT ON LITIGATION PRESENTATION. | | | | |
| 09/06/20 | Liou, Jessica | 1.60 | 1,880.00 | 008 | 59918410 |
| | REVIEW AND REVIEW BOARD MINUTES. | | | | |
| 09/06/20 | Carlson, Clifford W. | 2.20 | 2,222.00 | 008 | 60002307 |
| | REVIEW AND REVISE 8 SETS OF MINUTES AND EMAILS WITH J. LIOU REGARDING SAME. | | | | |
| 09/06/20 | Olvera, Rene A. | 0.80 | 296.00 | 008 | 60236758 |
| | REVISE BOARD MINUTES FOR AUGUST 3RD, 11TH, 18TH AND 25TH. | | | | |
| 09/07/20 | Liou, Jessica | 0.40 | 470.00 | 008 | 59918454 |
| | EMAIL BOARD MATERIALS FOR UPCOMING MEETING. | | | | |
| 09/08/20 | Mastando III, John P. | 0.40 | 500.00 | 008 | 59918622 |
| | STRATEGY RE: ANALYSIS ISSUES. | | | | |
| 09/08/20 | Marcus, Courtney S. | 1.10 | 1,512.50 | 008 | 60243066 |
| | PARTIAL PARTICIPATION ON BOARD CALL. | | | | |
| 09/08/20 | Liou, Jessica | 2.00 | 2,350.00 | 008 | 59922485 |
| | BOARD AGENDA (.1); CONFER WITH M. BARR RE BOARD CALL AND OTHER OPEN ISSUES (.7); PARTICIPATE ON BOARD CALL (1.2). | | | | |
| 09/08/20 | Barr, Matthew S. | 2.60 | 4,225.00 | 008 | 59917793 |
| | PREP FOR BOARD CALL (.8); BOARD CALL (1.2); TEAM FOLLOW UP CALL (.6). | | | | |
| 09/08/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 008 | 60005893 |
| | PREPARE AGENDA FOR BOARD MEETING (.3); PARTICIPATE ON BOARD CALL (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/20 | George, Jason<br>ATTEND BOARD CALL. | 0.80 | 476.00 | 008 | 59940492 |
| 09/09/20 | Mastando III, John P.<br>STRATEGY RE: CLAIMS ANALYSIS. | 0.60 | 750.00 | 008 | 59927818 |
| 09/09/20 | Liou, Jessica<br>REVIEW AND REVISE LITIGATION CLAIMS PRESENTATION. | 1.20 | 1,410.00 | 008 | 59932841 |
| 09/09/20 | Whitelaw, Alexander<br>REVISE CLAIMS ANALYSIS DECK. | 2.10 | 1,249.50 | 008 | 59947289 |
| 09/10/20 | Mastando III, John P.<br>STRATEGY RE: CLAIMS ANALYSIS ISSUES. | 0.60 | 750.00 | 008 | 59937147 |
| 09/10/20 | Brogan, Aaron Joseph<br>REVIEW RESTRUCTURING COMMENTS TO CLAIMS POWERPOINT DECK AND PREPARE UPDATE PURSUANT TO COMMENTS. | 3.50 | 2,555.00 | 008 | 59952181 |
| 09/10/20 | George, Jason<br>EMAIL A WHITELAW RE CLAIMS ANALYSIS. | 0.10 | 59.50 | 008 | 59942422 |
| 09/10/20 | Whitelaw, Alexander<br>REVISE CLAIMS ANALYSIS SLIDE DECK IN RESPONSE TO RESTRUCTURING COMMENTS. | 1.80 | 1,071.00 | 008 | 59947180 |
| 09/11/20 | Mastando III, John P.<br>STRATEGY RE: CLAIMS ANALYSIS ISSUES. | 0.30 | 375.00 | 008 | 59946576 |
| 09/14/20 | Mastando III, John P.<br>STRATEGY RE: CLAIMS ANALYSIS ISSUES. | 0.30 | 375.00 | 008 | 59959130 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | Swenson, Robert M. | 0.80 | 880.00 | 008 | 59962240 |
| | CONFER WITH A. BROGAN, A, WHITELAW, AND J. RUTHERFORD REGARDING CLAIMS ANALYSIS AND COMMENTS TO POWERPOINT DECK. | | | | |
| 09/14/20 | Brogan, Aaron Joseph | 3.70 | 2,701.00 | 008 | 59960007 |
| | UPDATE PRESENTATION AND DRAFT EMAIL RESPONSE TO J. LIOU COMMENTS. | | | | |
| 09/14/20 | Rutherford, Jake Ryan | 3.80 | 3,534.00 | 008 | 59969917 |
| | ATTEND CALL WITH R. SWENSON RE: FIELDWOOD ANALYSIS (.4); REVISE AND SUPPLEMENT FIELDWOOD ANALYSIS DECK (3.4). | | | | |
| 09/14/20 | Whitelaw, Alexander | 1.20 | 714.00 | 008 | 59958463 |
| | REVIEW COMMENTS TO CLAIMS ANALYSIS SLIDE DECK. | | | | |
| 09/15/20 | Marcus, Courtney S. | 0.10 | 137.50 | 008 | 60235459 |
| | PARTICIPATE ON BOARD UPDATE CALL. | | | | |
| 09/15/20 | Liou, Jessica | 2.80 | 3,290.00 | 008 | 59971417 |
| | REVIEW DOCUMENTS IN PREPARATION FOR BOARD CALL (1.7); PARTICIPATE ON BOARD CALL (.9); EMAIL BOARD AGENDA (.2). | | | | |
| 09/15/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 008 | 59970436 |
| | REVIEW AND ANALYZE CLAIMS ANALYSIS DECK AND CONFER WITH J. RUTHERFORD REGARDING SAME. | | | | |
| 09/15/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 008 | 60050609 |
| | PREPARE BOARD AGENDA AND EMAILS REGARDING SAME (.3); PARTICIPATE ON BOARD CALL (1.0). | | | | |
| 09/15/20 | Brogan, Aaron Joseph | 0.20 | 146.00 | 008 | 60005768 |
| | ATTENTION TO COMMENTS TO CLAIMS ANALYSIS BOARD PRESENTATION DECK. | | | | |
| 09/15/20 | Chung, Steven | 1.00 | 845.00 | 008 | 59969407 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD CALL. | | | | |
| 09/15/20 | Rutherford, Jake Ryan | 3.40 | 3,162.00 | 008 | 59969879 |
| | REVISE AND SUPPLEMENT FIELDWOOD ANALYSIS DECK (3.4). | | | | |
| 09/15/20 | George, Jason | 0.50 | 297.50 | 008 | 59985258 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 09/15/20 | Whitelaw, Alexander | 1.70 | 1,011.50 | 008 | 59968983 |
| | REVISE SLIDE DECK IN CONNECTION WITH CLAIMS ANALYSIS (1.1); RESEARCH OUTSTANDING ISSUES IN CONNECTION WITH CLAIMS ANALYSIS SLIDE DECK (0.6). | | | | |
| 09/16/20 | Swenson, Robert M. | 2.20 | 2,420.00 | 008 | 59984126 |
| | REVIEW AND ANALYZE CLAIMS ANALYSIS DECK AND CONFER WITH BANKING TEAM REGARDING SAME. | | | | |
| 09/16/20 | Rutherford, Jake Ryan | 1.00 | 930.00 | 008 | 59978961 |
| | REVISE AND SUPPLEMENT ANALYSIS MEMO. | | | | |
| 09/16/20 | Whitelaw, Alexander | 0.50 | 297.50 | 008 | 60003829 |
| | REVIEW UPDATED BULLET LIST OF COMMENTS TO CLAIMS ANALYSIS DECK. | | | | |
| 09/17/20 | Mastando III, John P. | 1.40 | 1,750.00 | 008 | 59988395 |
| | PREPARE FOR CALL RE: CLAIMS ANALYSIS PRESENTATION (.6); EDIT DRAFT CLAIMS ANALYSIS PRESENTATION (.8). | | | | |
| 09/17/20 | Swenson, Robert M. | 2.60 | 2,860.00 | 008 | 59994028 |
| | FINALIZE REVISED CLAIMS ANALYSIS DECK AND CIRCULATE TO WEIL TEAM FOR REVIEW AND COMMENT. | | | | |
| 09/17/20 | Rutherford, Jake Ryan | 0.80 | 744.00 | 008 | 59988269 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH R. SWENSON RE: CLAIMS ANALYSIS. | | | | |
| 09/17/20 | George, Jason | 0.10 | 59.50 | 008 | 59995736 |
| | EMAIL V. BRAVO RE: BOARD RESOLUTIONS AND WRITTEN CONSENTS. | | | | |
| 09/17/20 | Whitelaw, Alexander | 0.40 | 238.00 | 008 | 59991148 |
| | REVIEW REVISED CLAIMS ANALYSIS SLIDE DECK. | | | | |
| 09/18/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 008 | 60004913 |
| | CONFERENCE CALL WITH WEIL LITIGATION TEAM, M. BARR, AND J. LIOU REGARDING REVIEW OF TRANSACTIONS. | | | | |
| 09/18/20 | Mastando III, John P. | 2.60 | 3,250.00 | 008 | 60004399 |
| | TEAM CONFERENCE CALL RE: CLAIMS ANALYSIS PRESENTATION (.9); LITIGATION TEAM CONFERENCE CALL RE: CLAIMS ANALYSIS PRESENTATION (.4); REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (1.3). | | | | |
| 09/18/20 | Barr, Matthew S. | 1.20 | 1,950.00 | 008 | 60003116 |
| | LITIGATION CALL REGARDING DECK (.8); REVIEW ISSUES REGARDING SAME (.1); AND NEXT STEPS (.3). | | | | |
| 09/18/20 | Swenson, Robert M. | 1.90 | 2,090.00 | 008 | 60004035 |
| | PARTICIPATE ON CONFERENCE CALL WITH J. MASTANDO AND J. RUTHERFORD REGARDING CLAIMS ANALYSIS (0.4); PARTICIPATE ON CONFERENCE CALL WITH J. MASTANDO, J. LIOU, M. BARR, J. RUTHERFORD, A. PEREZ, AND A. BROGAN REGARDING CLAIMS ANALYSIS PRESENTATION (0.7); REVISE CLAIMS ANALYSIS DECK FOLLOWING CONFERENCE CALL WITH RESTRUCTURING TEAM (0.8). | | | | |
| 09/18/20 | Brogan, Aaron Joseph | 3.40 | 2,482.00 | 008 | 60005600 |
| | PREPARE FOR CALL RE CLAIMS ANALYSIS BOARD PRESENTATION BY REVIEWING CASELAW (1.5); CALL RE CLAIMS ANALYSIS BOARD PRESENTATION (1.0); LITIGATION CALL RE UPDATING BOARD PRESENTATION AND CLAIMS ANALYSIS MEMO (.6); DRAFT UPDATES TO MEMO ON CLAIMS ANALYSIS (.3). | | | | |
| 09/18/20 | Rutherford, Jake Ryan | 2.10 | 1,953.00 | 008 | 60006487 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH LITIGATION TEAM RE: CLAIMS ANALYSIS CALL (.5); ATTEND CALL WITH RESTRUCTURING RE: CLAIMS ANALYSIS (1.0); ATTEND FOLLOW-UP CALL WITH LITIGATION TEAM RE: CLAIMS ANALYSIS CALL (.4); CORRESPONDENCE WITH LITIGATION TEAM RE: CLAIMS ANALYSIS CALL (.2). | | | | |
| 09/18/20 | Whitelaw, Alexander | 2.20 | 1,309.00 | 008 | 60003585 |
| | REVIEW NOTES FROM CALL WITH RESTRUCTURING TEAM (0.2); REVIEW CLAIMS ANALYSIS MEMO (0.7); CALL WITH LITIGATION TEAM DISCUSSING NEXT STEPS FOR CLAIMS ANALYSIS DECK AND MEMO (0.3); CALL WITH RESTRUCTURING AND LITIGATION TEAMS DISCUSSING CLAIMS ANALYSIS SLIDE DECK (1.0). | | | | |
| 09/19/20 | Brogan, Aaron Joseph | 4.80 | 3,504.00 | 008 | 60005646 |
| | DRAFT CLAIMS ANALYSIS MEMO TO REFLECT COMMENTS FROM RESTRUCTURING TEAM. | | | | |
| 09/20/20 | Brogan, Aaron Joseph | 4.80 | 3,504.00 | 008 | 60005726 |
| | DRAFT LITIGATION MEMO RE POTENTIAL CLAIMS TO REFLECT COMMENTS FROM RESTRUCTURING TEAM. | | | | |
| 09/21/20 | Mastando III, John P. | 0.70 | 875.00 | 008 | 60014785 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION. | | | | |
| 09/21/20 | Swenson, Robert M. | 1.70 | 1,870.00 | 008 | 60015964 |
| | REVIEW CLAIMS ANALYSIS MEMO AND PROVIDE COMMENTS TO A. BROGAN AND A. WHITELAW (1.3); CONDUCT RESEARCH RE CLAIMS ANALYSIS (0.4). | | | | |
| 09/21/20 | Brogan, Aaron Joseph | 2.60 | 1,898.00 | 008 | 60036714 |
| | DRAFT UPDATED VERSION OF CLAIMS ANALYSIS MEMO AND CIRCULATE TO TEAM. | | | | |
| 09/21/20 | Rutherford, Jake Ryan | 0.80 | 744.00 | 008 | 60015731 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: CLAIMS ANALYSIS MEMO. | | | | |
| 09/21/20 | Whitelaw, Alexander | 2.10 | 1,249.50 | 008 | 60013924 |
| | DRAFT SECTIONS OF CLAIMS ANALYSIS MEMO TO CONFORM WITH SLIDE DECK. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/20 | Mastando III, John P. REVISE DRAFT CLAIMS ANALYSIS PRESENTATION. | 0.40 | 500.00 | 008 | 60022035 |
| 09/22/20 | Liou, Jessica DRAFT BOARD AGENDA. | 0.50 | 587.50 | 008 | 60056821 |
| 09/22/20 | Swenson, Robert M. REVIEW AND REVISE CLAIMS ANALYSIS BOARD PRESENTATION AND CIRCULATE REVISED VERSION WITH COMMENTS TO J. RUTHERFORD, A. BROGAN, AND A. WHITELAW (2.1); CONDUCT RESEARCH RE CLAIMS ANALYSIS (0.5). | 2.60 | 2,860.00 | 008 | 60024924 |
| 09/22/20 | Carlson, Clifford W. PARTICIPATE ON BOARD PREP CALL WITH M. BARR AND J. LIOU. | 0.70 | 707.00 | 008 | 60114085 |
| 09/23/20 | Mastando III, John P. STRATEGY RE: CLAIMS ANALYSIS ISSUES. | 0.60 | 750.00 | 008 | 60031089 |
| 09/23/20 | Swenson, Robert M. REVIEW AND REVISE CLAIMS ANALYSIS BOARD PRESENTATION AND CIRCULATE REVISED VERSION WITH COMMENTS TO J. RUTHERFORD, A. BROGAN, AND A. WHITELAW. | 1.10 | 1,210.00 | 008 | 60033764 |
| 09/23/20 | Brogan, Aaron Joseph REVIEW UPDATES TO CLAIMS ANALYSIS DECK IN LIGHT OF COMMENTARY FROM CALL. | 3.10 | 2,263.00 | 008 | 60036680 |
| 09/23/20 | Rutherford, Jake Ryan REVISE AND SUPPLEMENT ANALYSIS DECK (2.1); DRAFT SHORT ANALYSIS DECK (2.4); CORRESPONDENCE WITH TEAM RE: ANALYSIS (.5). | 5.00 | 4,650.00 | 008 | 60034260 |
| 09/24/20 | Mastando III, John P. REVISE DRAFT CLAIMS ANALYSIS PRESENTATION. | 0.90 | 1,125.00 | 008 | 60044483 |
| 09/24/20 | Swenson, Robert M. | 2.70 | 2,970.00 | 008 | 60044042 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLAIMS ANALYSIS BOARD PRESENTATION AND CIRCULATE REVISED VERSION TO J. MASTANDO (1.3); DRAFT AND REVISE EXECUTIVE SUMMARY DECK AND CIRCULATE REVISED VERSION TO J. MASTANDO (0.8); RESEARCH CASE LAW SUPPORT REGARDING DACAS (0.6). | | | | |
| 09/24/20 | Brogan, Aaron Joseph | 0.50 | 365.00 | 008 | 60044951 |
| | DISCUSS CURRENT CLAIMS ANALYSIS MEMO WITH R. SWENSON AND TEAM. | | | | |
| 09/24/20 | Whitelaw, Alexander | 2.40 | 1,428.00 | 008 | 60056769 |
| | REVISE CLAIMS ANALYSIS MEMO (1.2); CONDUCT RESEARCH FOR CLAIMS ANALYSIS MEMO (1.2). | | | | |
| 09/25/20 | Mastando III, John P. | 1.10 | 1,375.00 | 008 | 60055252 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION. | | | | |
| 09/25/20 | Brogan, Aaron Joseph | 2.70 | 1,971.00 | 008 | 60057991 |
| | UPDATE CLAIMS ANALYSIS MEMORANDUM AND DISCUSS UPDATES WITH A. WHITELAW. | | | | |
| 09/25/20 | Whitelaw, Alexander | 2.10 | 1,249.50 | 008 | 60056938 |
| | DRAFT SECTIONS FOR CLAIMS ANALYSIS MEMO. | | | | |
| 09/26/20 | Brogan, Aaron Joseph | 8.40 | 6,132.00 | 008 | 60058160 |
| | UPDATE CLAIMS ANALYSIS MEMORANDUM WITH NEWLY DRAFTED SECTIONS AND CIRCULATE TO TEAM. | | | | |
| 09/26/20 | Whitelaw, Alexander | 2.70 | 1,606.50 | 008 | 60056944 |
| | DRAFT SECTION FOR AND REVISE CLAIM ANALYSIS MEMO. | | | | |
| 09/27/20 | Brogan, Aaron Joseph | 5.00 | 3,650.00 | 008 | 60058047 |
| | UPDATE CLAIMS ANALYSIS MEMORANDUM WITH NEWLY DRAFTED SECTION. | | | | |
| 09/28/20 | Mastando III, John P. | 1.40 | 1,750.00 | 008 | 60079525 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Swenson, Robert M. | 1.40 | 1,540.00 | 008 | 60087629 |

CONFER WITH A. BROGAN, A. WHITELAW, AND J. RUTHERFORD REGARDING CLAIMS ANALYSIS MEMO (0.3); REVIEW AND ANALYZE DRAFT CLAIMS ANALYSIS MEMO AND PROVIDE COMMENTS TO LITIGATION TEAM (0.8); CONFER WITH J. MASTANDO AND J. RUTHERFORD REGARDING REVISED CLAIMS ANALYSIS PRESENTATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Brogan, Aaron Joseph | 1.50 | 1,095.00 | 008 | 60075833 |

CALL RE UPDATES TO CLAIMS ANALYSIS MEMO (.3); REVIEW CLAIMS ANALYSIS MEMO ISSUES TO PREPARE FOR CALL (.6); UPDATE CLAIMS ANALYSIS MEMO IN LIGHT OF CALL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Rutherford, Jake Ryan | 0.50 | 465.00 | 008 | 60086301 |

ATTEND CALL WITH LITIGATION TEAM RE: CLAIMS ANALYSIS STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | George, Jason | 0.10 | 59.50 | 008 | 60079342 |

EMAIL TO R. SWENSON AND E. CHOI RE CLAIMS ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Whitelaw, Alexander | 0.70 | 416.50 | 008 | 60096836 |

CALL WITH LITIGATION TEAM RE: CLAIMS ANALYSIS MEMO (0.3); REVISE CLAIMS ANALYSIS MEMO (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/20 | Mastando III, John P. | 2.20 | 2,750.00 | 008 | 60094448 |

CONFERENCE CALL WITH TEAM RE: REVISED DRAFT CLAIMS ANALYSIS PRESENTATION(.5); REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (1.1); REVISE DRAFT SUMMARY CLAIMS ANALYSIS PRESENTATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/20 | Liou, Jessica | 1.50 | 1,762.50 | 008 | 60150152 |

PARTICIPATE ON BOARD CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/20 | Swenson, Robert M. | 1.70 | 1,870.00 | 008 | 60098235 |

CONFER WITH J. MASTANDO AND J. RUTHERFORD REGARDING REVISED CLAIMS ANALYSIS PRESENTATION (0.5); IMPLEMENT COMMENTS FROM J. MASTANDO TO PRESENTATION (0.2); DRAFT AND REVISE CLAIMS ANALYSIS MEMO (1.0).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/20 | Hufendick, Jason<br>ATTEND FWE BOARD CALL. | 1.50 | 1,267.50 | 008 | 60100105 |
| 09/29/20 | Carlson, Clifford W.<br>PARTICIPATE ON BOARD CALL (PARTIAL). | 0.70 | 707.00 | 008 | 60126916 |
| 09/29/20 | Rutherford, Jake Ryan<br>ATTEND CALL WITH J. MASTANDO AND R. SWENSON RE: CLAIMS ANALYSIS. | 0.80 | 744.00 | 008 | 60100557 |
| 09/29/20 | George, Jason<br>DRAFT AGENDA FOR BOARD MEETING (0.2); EMAIL J. LIOU AND C. CARLSON RE SAME (0.1); CALL WITH C. CARLSON RE BOARD AGENDA (0.1). | 0.40 | 238.00 | 008 | 60115409 |
| 09/29/20 | Whitelaw, Alexander<br>DRAFT SECTION OF CLAIMS ANALYSIS MEMO. | 2.10 | 1,249.50 | 008 | 60125458 |
| 09/30/20 | Mastando III, John P.<br>CONFERENCE CALL WITH TEAM RE: REVISED DRAFT CLAIMS ANALYSIS PRESENTATION (.3); REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (1.3); REVISE DRAFT SUMMARY CLAIMS ANALYSIS PRESENTATION (.5). | 2.10 | 2,625.00 | 008 | 60108501 |
| 09/30/20 | Swenson, Robert M.<br>CONFER WITH J. MASTANDO REGARDING REVISED CLAIMS ANALYSIS PRESENTATION (0.6); REVISE SAME (1.9). | 2.50 | 2,750.00 | 008 | 60114328 |
| 09/30/20 | Brogan, Aaron Joseph<br>UPDATE CLAIMS ANALYSIS MEMO AND CIRCULATE DRAFT TO TEAM FOR FINAL REVIEW. | 6.40 | 4,672.00 | 008 | 60107815 |
| 09/30/20 | Whitelaw, Alexander<br>REVISE SECTION DESCRIBING TRANSACTIONS IN CLAIMS INVESTIGATION MEMO. | 2.80 | 1,666.00 | 008 | 60182934 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **162.40** | **$148,020.00** | | |
| 09/01/20 | Carlson, Clifford W. | 1.40 | 1,414.00 | 009 | 59941434 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES (.6); PARTICIPATE ON CALLS WITH VARIOUS VENDORS' COUNSEL (.4); REVIEW AND REVISE TRADE AGREEMENT (.4). | | | | |
| 09/01/20 | Marzocca, Anthony P. | 3.10 | 2,619.50 | 009 | 60117529 |
| | CORRESPONDENCE AND REVIEW RE RECLAMATION CLAIM (1.6); CALL WITH C. CARLSON RE SAME (0.4); CORRESPONDENCE RE VENDOR ISSUES (1.1). | | | | |
| 09/02/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 59910183 |
| | REVIEW AND UPLOAD RECLAMATION CLAIM MATERIALS. | | | | |
| 09/02/20 | Carlson, Clifford W. | 0.70 | 707.00 | 009 | 59941493 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING VENDOR ISSUES (.4); MULTIPLE EMAILS REGARDING SAME (.3). | | | | |
| 09/02/20 | Marzocca, Anthony P. | 2.40 | 2,028.00 | 009 | 60117554 |
| | REVIEW AND CORRESPONDENCE RE RECLAMATION DEMAND (0.8); CORRESPONDENCE WITH ALIX PARTNERS RE VENDOR ISSUES (0.2); CALL WITH G. ANDERSON RE VENDOR INQUIRY (0.3); CORRESPONDENCE WITH T. ALLEN RE SAME (0.1); CALL WITH ALIX PARTNERS RE VENDOR ISSUES (0.6); CORRESPONDENCE WITH J. LIOU, C. CARLSON, AND J. GEORGE RE SAME (0.2); CORRESPONDENCE WITH R. VINING RE OPERATORS ISSUES (0.2). | | | | |
| 09/03/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 009 | 59941534 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES (.7); PARTICIPATE ON VENDORS' CALL (.5). | | | | |
| 09/03/20 | Chung, Steven | 4.10 | 3,464.50 | 009 | 59892803 |
| | CALL WITH A. MARZOCCA RE: RECLAMATION DEMAND (0.1); CONDUCT RESEARCH RE: SAME (4.0). | | | | |
| 09/03/20 | Marzocca, Anthony P. | 6.80 | 5,746.00 | 009 | 60117597 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH G. ANDERSON RE VENDOR INQUIRY (0.2); CORRESPONDENCE WITH C. CARLSON RE OUTSTANDING VENDOR ISSUES (0.2); UPDATE VENDOR ISSUES TRACKER (0.4); CORRESPONDENCE WITH ALIX PARTNERS RE MSA (0.4); CALL WITH J. LIOU, C. CARLSON, AND J. GEORGE RE OUTSTANDING VENDOR ISSUES (0.7); CALL WITH J. LIOU AND ALIX PARTNERS RE SAME (1.5); CONDUCT RESEARCH RE OPEN VENDOR ISSUES (1.8); CONDUCT RESEARCH RE FAIR CONTEMPLATION TEST (0.5); CORRESPONDENCE WITH S. PECK AND J. LIOU RE RECLAMATION CLAIM (0.4); CORRESPONDENCE WITH J. LIOU RE VENDOR ISSUE (0.4); CORRESPONDENCE RE MILESTONE PAYMENTS (0.3). | | | | |
| 09/04/20 | Carlson, Clifford W. MULTIPLE CALLS AND EMAILS REGARDING VENDOR ISSUES. | 0.40 | 404.00 | 009 | 59954535 |
| 09/04/20 | Chung, Steven RESEARCH RE: RECLAMATION (2.5); CORRESPONDENCE RE: SAME (0.4). | 2.90 | 2,450.50 | 009 | 59912122 |
| 09/04/20 | Marzocca, Anthony P. CALL WITH J. CHIANG AND C. GRING RE: VENDOR ISSUES AND SETOFFS. | 0.70 | 591.50 | 009 | 60117596 |
| 09/08/20 | Perez, Alfredo R. TELEPHONE CONFERENCE WITH R. ALLBERGOTTI REGARDING VENDOR ISSUES. | 0.20 | 300.00 | 009 | 59947150 |
| 09/08/20 | Liou, Jessica REVIEW AND EMAIL RE: UCC VENDOR OBJECTION. | 0.20 | 235.00 | 009 | 59922403 |
| 09/08/20 | Carlson, Clifford W. PARTICIPATE ON CALL WITH J. GEORGE REGARDING VARIOUS VENDOR ISSUES (.5); REVIEW AND REVISE VENDOR AGREEMENT (.3); MULTIPLE EMAILS WITH ALIX TEAM REGARDING VENDOR ISSUES (.5); REVIEW AND REVISE NOTICE REGARDING PAYMENT OF ROYALTIES (.3); CALLS WITH COUNSEL TO VENDORS OBJECTING TO VENDOR MOTION (.3). | 1.90 | 1,919.00 | 009 | 60005869 |
| 09/08/20 | George, Jason REVIEW MARKUP OF VENDOR AGREEMENT (0.3) AND DRAFT EMAIL FOR T. ALLEN RE SAME (0.4). | 0.70 | 416.50 | 009 | 59940470 |
| 09/08/20 | Marzocca, Anthony P. | 0.70 | 591.50 | 009 | 60117504 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE VENDOR ISSUES. | | | | |
| 09/09/20 | Perez, Alfredo R. | 0.30 | 450.00 | 009 | 59947357 |
| | TELEPHONE CONFERENCE WITH R. FUQUA REGARDING VENDOR ISSUES (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2). | | | | |
| 09/09/20 | Liou, Jessica | 2.10 | 2,467.50 | 009 | 59932885 |
| | REVIEW AND RESPOND TO EMAILS FROM C. CARLSON RE EXTENSIONS, VENDOR ISSUES (.2); REVIEW AND RESPOND TO EMAILS RE VENDOR ISSUES (.2); REVIEW AND COMMENT ON EXTENSION STIPULATION AND EMAILS WITH WEIL TEAM AND T. ALLEN RE VENDOR AGREEMENT (.3); CONFER WITH T. LAMME RE VENDOR ISSUES (1.0); RETURN CALLS FROM VENDORS, BARDIN HILL (.4). | | | | |
| 09/09/20 | Carlson, Clifford W. | 1.60 | 1,616.00 | 009 | 60006711 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES (.4); REVIEW AND REVISE TRADE AGREEMENT (.3); PARTICIPATE ON CALL WITH THE COMPANY REGARDING OBJECTIONS TO VENDOR MOTION (.9). | | | | |
| 09/09/20 | George, Jason | 0.50 | 297.50 | 009 | 59940562 |
| | CALL WITH J. CHIANG RE VENDOR INQUIRY RE ADMINISTRATIVE EXPENSES (0.2); EMAIL TO J. CHIANG RE RESEARCH ON IMPACT OF CONVERSION ON ADMINISTRATIVE EXPENSE CLAIMS (0.1); EMAIL T. ALLEN RE TRADE AGREEMENTS (0.2). | | | | |
| 09/10/20 | Carlson, Clifford W. | 0.60 | 606.00 | 009 | 60008040 |
| | PARTICIPATE ON CALL REGARDING OBJECTION TO VENDOR MOTION. | | | | |
| 09/10/20 | George, Jason | 0.50 | 297.50 | 009 | 59942391 |
| | EMAIL J. LIOU RE PROPOSED REVISIONS TO TRADE AGREEMENT (0.1); DRAFT NOTICE OF REVISED PROPOSED FORM OF ORDER FOR VENDOR MOTION (0.4). | | | | |
| 09/10/20 | Marzocca, Anthony P. | 1.30 | 1,098.50 | 009 | 60125445 |
| | CALL WITH L. POWELL RE VENDOR INQUIRY (0.4); CORRESPONDENCE RE SAME (0.2); CORRESPONDENCE RE VENDOR ISSUES (0.7). | | | | |
| 09/11/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 009 | 59946678 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING VENDOR ISSUES (.4); CONFERENCE CALL WITH M. DANE AND T. LAMME REGARDING VENDOR ISSUES AND CALL WITH LENDERS (.3). | | | | |
| 09/11/20 | Liou, Jessica | 4.40 | 5,170.00 | 009 | 59954618 |
| | REVIEW FIELDWOOD EMAILS AND RESPOND TO J. GEORGE EMAIL RE VENDOR ISSUES (.2); REVIEW AND RESPOND TO EMAILS RE VENDOR ISSUES FROM T. LAMME, CONFER WITH A. PEREZ RE SAME, CONFER WITH ALIX/WEIL TEAM RE SAME (PARTIAL) (2.6); REVIEW AND RESPOND TO MULTIPLE EMAILS RE VENDORS ISSUES, DRAFT WITNESS LIST (.8); CONFER WITH S. MILLMAN RE VENDOR ISSUES; CONFER WITH C. CARLSON RE SAME (.8). | | | | |
| 09/11/20 | Carlson, Clifford W. | 0.80 | 808.00 | 009 | 60008408 |
| | CALLS AND EMAILS WITH VENDORS' COUNSEL OBJECTING TO VENDOR ORDER (.4); MULTIPLE EMAILS AND CALLS WITH ALIX PARTNERS REGARDING VARIOUS VENDOR ISSUES (.4). | | | | |
| 09/11/20 | George, Jason | 2.10 | 1,249.50 | 009 | 59942363 |
| | CALL WITH J LIOU RE TRADE AGREEMENT (0.9); EMAIL TO J LIOU RE PROPOSED LANGUAGE FOR TRADE AGREEMENT (0.3); EMAILS TO J LIOU RE VENDOR ISSUES (0.5); CALL WITH C GRING, J CHIANG, C CARLSON AND A MARZOCCA RE VENDOR ISSUES (0.4). | | | | |
| 09/11/20 | Marzocca, Anthony P. | 1.10 | 929.50 | 009 | 60125110 |
| | CALL WITH VENDOR TEAM AND ALIX PARTNERS RE OUTSTANDING VENDOR ISSUES (0.5); CALL WITH J. CHIANG RE ADDITIONAL VENDOR ISSUES (0.6). | | | | |
| 09/12/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 59949382 |
| | VARIOUS COMMUNICATIONS WITH S. MILLMAN AND J. LIOU REGARDING LANGUAGE TO THE VENDOR ORDER REGARDING REPORTING. | | | | |
| 09/12/20 | George, Jason | 0.80 | 476.00 | 009 | 59942478 |
| | REVISED PROPOSED FORM OF ORDER FOR VENDOR MOTION (0.2); CALL WITH C. CARLSON RE VENDOR ORDER (0.3); REVISE NOTICE OF REVISED VENDOR ORDER (0.3). | | | | |
| 09/13/20 | Liou, Jessica | | 2.10 | 2,467.50 | 009 | 59954575 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERS WITH S. MILLMAN RE VENDOR ORDER AND WITH CONWAY RE SAME (.8); EMAILS WITH FIELDWOOD AND C. CARLSON RE RESOLUTION OF UCC OBJECTION (1.1); CONFER WITH J. CHIANG (ALIX) RE VENDOR ORDER (.2). | | | | |
| 09/13/20 | Carlson, Clifford W. | 0.30 | 303.00 | 009 | 60050432 |
| | PARTICIPATE ON CALL WITH COUNSEL REGARDING OBJECTION TO VENDOR MOTION. | | | | |
| 09/13/20 | George, Jason | 0.90 | 535.50 | 009 | 59980502 |
| | CALL WITH P. EISENBERG RE OBJECTION TO VENDOR MOTION (0.2); EMAIL P. EISENBERG RE VENDOR MOTION (0.1); EMAIL J. LIOU RE VENDOR PAYMENT REPORTING (0.1); CALL WITH C. CARLSON RE VENDOR ORDER (0.1); DRAFT REVISED REPORTING LANGUAGE RE VENDOR ORDER (0.3); CALL WITH C. CARLSON RE VENDOR ORDER (0.1). | | | | |
| 09/14/20 | Liou, Jessica | 2.10 | 2,467.50 | 009 | 60009919 |
| | CONFER WITH J. GEORGE RE VENDOR ORDER (.3); REVIEW AND RESPOND TO EMAIL FROM J. GEORGE RE EDITS TO VENDOR ORDER; REVIEW AND REVISE VENDOR ORDER (.2); REVIEW AND REVISE VENDOR LANGUAGE (1.1); CALL TRADE VENDOR COUNSEL (.1); CONFER WITH P. STEWART RE TRADE CLAIMS (.4). | | | | |
| 09/14/20 | George, Jason | 1.00 | 595.00 | 009 | 59980608 |
| | CALL WITH J. LIOU RE VENDOR ORDER (0.3); DRAFT REVISED PROPOSED LANGUAGE FOR VENDOR ORDER RE REPORTING REQUIREMENTS (0.3); EMAIL R. OLVERA RE FILING NOTICE OF REVISED PROPOSED VENDOR ORDER (0.1); EMAIL P. EISENBERG RE VENDOR ORDER (0.1); EMAIL T. LAMME AND M. DANE RE REVISED PROPOSED LANGUAGE FOR VENDOR ORDER (0.1); EMAIL A. PEREZ, J. LIOU AND C. CARLSON RE VENDOR ORDER (0.1). | | | | |
| 09/14/20 | Marzocca, Anthony P. | 0.80 | 676.00 | 009 | 60125817 |
| | REVISE VENDOR ORDER (0.5); CORRESPONDENCE RE SAME (0.3). | | | | |
| 09/15/20 | Liou, Jessica | 0.50 | 587.50 | 009 | 59971471 |
| | CONFER WITH VIKING AND GIBSON COUNSEL (.3); EMAIL J. BLOOM RE SAME (.2). | | | | |
| 09/15/20 | Carlson, Clifford W. | 0.90 | 909.00 | 009 | 60050568 |
| | DRAFT RESPONSE REGARDING VENDOR ISSUES (.5); MULTIPLE EMAILS REGARDING VENDOR ISSUES (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/15/20 | George, Jason | 0.20 | 119.00 | 009 | 59985235 |
| | EMAIL T. ALLEN RE VENDOR AGREEMENT (0.1); REVISE VENDOR TRACKER (0.1). | | | | |
| 09/16/20 | Liou, Jessica | 0.40 | 470.00 | 009 | 60009898 |
| | EMAILS RE VENDOR ISSUES WITH M. DANE, J. GEORGE (.2); REVIEW AND RESPOND TO EMAILS RE VENDOR EMAILS (.2). | | | | |
| 09/16/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 009 | 60050740 |
| | EMAILS WITH ALIXPARTNERS REGARDING VENDOR ISSUES (.4); CALLS WITH J. GEORGE AND A. MARZOCA REGARDING VENDOR ISSUES (.9). | | | | |
| 09/17/20 | Carlson, Clifford W. | 0.60 | 606.00 | 009 | 60050758 |
| | PARTICIPATE ON CALLS AND EMAILS REGARDING VENDOR ISSUES. | | | | |
| 09/17/20 | Marzocca, Anthony P. | 0.40 | 338.00 | 009 | 60125713 |
| | CALL WITH J. CHIANG AND C. GRING RE VENDOR ISSUES AND MONTHLY OPERATING REPORTS. | | | | |
| 09/18/20 | Liou, Jessica | 0.20 | 235.00 | 009 | 60010084 |
| | REVIEW AND RESPOND TO EMAIL RE VENDOR ISSUES AND LOUISIANA LIENS. | | | | |
| 09/18/20 | Carlson, Clifford W. | 0.50 | 505.00 | 009 | 60059015 |
| | CALLS AND EMAILS REGARDING VENDOR ISSUES. | | | | |
| 09/18/20 | Marzocca, Anthony P. | 1.80 | 1,521.00 | 009 | 60117608 |
| | CALL WITH ALIX PARTNERS RE VENDOR ISSUES AND CLAIMS TRADING (1.4); CORRESPONDENCE RE SAME (0.4). | | | | |
| 09/21/20 | Liou, Jessica | 2.20 | 2,585.00 | 009 | 60016912 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH VENDOR (.5); REVIEW AND RESPOND TO VENDOR INQUIRIES, AND MEXICO NDA (.2); REVIEW MESSAGES FROM VENDORS AND EQUITY HOLDERS (.2); CONFER WITH J. NOE RE LOUISIANA LIENS (.7); EMAILS WITH J. GEORGE AND VENDOR TEAM RE VENDOR ISSUES (.2); REVIEW AND RESPOND TO EMAILS RE VENDOR ISSUES (.2); EMAILS RE VENDOR (0.2). | | | | |
| 09/21/20 | Carlson, Clifford W. | 0.60 | 606.00 | 009 | 60100040 |
| | MULTIPLE EMAILS WITH ALIXPARTNERS REGARDING VENDOR ISSUES. | | | | |
| 09/21/20 | George, Jason | 2.70 | 1,606.50 | 009 | 60018034 |
| | CONDUCT RESEARCH RE LIEN PERFECTION UNDER LOWLA (2.4); EMAIL J. LIOU RE LOWLA RESEARCH (0.2); EMAIL J. CHIANG RE VENDOR MATRIX (0.1). | | | | |
| 09/21/20 | Marzocca, Anthony P. | 1.70 | 1,436.50 | 009 | 60117492 |
| | CORRESPONDENCE WITH J. GEORGE RE RECLAMATION CLAIM (0.5); CORRESPONDENCE RE VENDOR ISSUES (1.2). | | | | |
| 09/21/20 | Marzocca, Anthony P. | 0.40 | 338.00 | 009 | 60117545 |
| | CALL WITH J. BERCAW RE FLEET SERVICES CASE AND RELATED ISSUES (0.3); CORRESPONDENCE WITH TEAM RE SAME (0.1). | | | | |
| 09/22/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 009 | 60020877 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING VENDOR DEMANDS (.2); CONFERENCE CALL WITH MANAGEMENT, J. NOE, J. LIOU, AND C. CARLSON REGARDING VENDOR LIEN ISSUES (.5). | | | | |
| 09/22/20 | Liou, Jessica | 1.40 | 1,645.00 | 009 | 60056922 |
| | CONFER WITH J. GEORGE RE LOUISIANA LIEN RESEARCH (.3); EMAILS RE LOUISIANA LIENS (.2); REVIEW AND COMMENT ON VENDOR REPORTING (.2); REVIEW VENDOR INVOICES AND CORRESPONDENCE (.5); REVIEW VENDOR CORRESPONDENCE (.2). | | | | |
| 09/22/20 | Liou, Jessica | 0.70 | 822.50 | 009 | 60296405 |
| | CONFER WITH M. DANE, T. LAMME, RE EXPRESS STEEL AND PRT CLAIMS. | | | | |
| 09/22/20 | Carlson, Clifford W. | 2.60 | 2,626.00 | 009 | 60114002 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND CIRCULATE REPORTING REGARDING VENDOR MOTION (.5); MULTIPLE CALLS AND EMAILS REGARDING VENDOR ISSUES (.8); PARTICIPATE ON CALL WITH THE COMPANY REGARDING VENDOR/LIEN ISSUES (0.7); PARTICIPATE ON CALL WITH COMPANY REGARDING MURRAYFIELD CLOSING (0.6). | | | | |
| 09/22/20 | George, Jason | 3.90 | 2,320.50 | 009 | 60036934 |
| | CALL WITH M. DANE, T. LAMME, J. NOE, A. PEREZ, AND J. LIOU RE VENDOR LIENS (0.7); RESEARCH LIEN PERFECTION UNDER LOWLA (1.6); REVIEW PRECEDENT RE TRADE AGREEMENTS (0.6); EMAIL J. LIOU RE SAME (0.1); CALL WITH J. LIOU RE LIENS UNDER LOWLA (0.3); EMAIL J. LIOU RE FORM OF TRADE AGREEMENT (0.1); REVISE TRACKER RE VENDOR ISSUES (0.5). | | | | |
| 09/22/20 | Marzocca, Anthony P. | 0.90 | 760.50 | 009 | 60117506 |
| | CALL WITH K. GREENE RE VENDOR ISSUES (0.2); CORRESPONDENCE RE SAME (0.2); CALL WITH J. CHIANG RE VENDOR ISSUES (0.5). | | | | |
| 09/23/20 | Perez, Alfredo R. | 0.30 | 450.00 | 009 | 60030900 |
| | CONFERENCE CALL WITH M. DANE, T. LAMME, J. NOE, J. LIOU, AND C. CARLSON REGARDING VENDOR M&M LIEN CLAIMS ISSUES. | | | | |
| 09/23/20 | Liou, Jessica | 1.80 | 2,115.00 | 009 | 60057466 |
| | CONFER WITH J. NOE, T. LAMME, M. DANE, A. PEREZ RE VENDOR ISSUES (.3); REVIEW AND RESPOND TO T. ALLEN EMAILS RE VENDOR ISSUES, EMAIL. J. GEORGE (.5); CONFER WITH C. CARLSON AND J. GEORGE RE VENDOR AGREEMENT ISSUES (.8); REVIEW TRADE AGREEMENT AND COMMENT ON UPDATED VERSION OF SAME (0.2). | | | | |
| 09/23/20 | Carlson, Clifford W. | 1.80 | 1,818.00 | 009 | 60115510 |
| | PARTICIPATE ON CALL REGARDING VENDOR ISSUES (.5); PARTICIPATE ON CALL WITH COMPANY REGARDING LIEN CLAIMANTS (.3); MULTIPLE EMAILS REGARDING VENDOR ISSUES (.2); PARTICIPATE ON CALL WITH WEIL VENDOR TEAM REGARDING TRADE AGREEMENTS (.5); REVIEW TRADE AGREEMENTS AND DISCUSS WITH J. GEORGE (.3). | | | | |
| 09/23/20 | George, Jason | 2.20 | 1,309.00 | 009 | 60037022 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU AND C. CARLSON RE TRADE AGREEMENTS (1.2); EMAIL T. ALLEN RE TRADE AGREEMENT (0.2); CALL WITH M. DANE, T. LAMME, J. NOE AND A. PEREZ RE VENDOR ISSUES (0.3); REVIEW AND PROVIDE COMMENTS ON DRAFTS OF TRADE AGREEMENTS (0.5). | | | | |
| 09/23/20 | Marzocca, Anthony P. | 0.80 | 676.00 | 009 | 60117611 |
| | CORRESPONDENCE RE VENDOR ISSUES. | | | | |
| 09/24/20 | Liou, Jessica | 1.50 | 1,762.50 | 009 | 60058955 |
| | CONFER WITH P. GOODWINE RE LLOG ISSUES AND CONFER WITH J. CHIANG, A. MARZOCCA RE EXPRESS STEEL ISSUES (1.0); CONFER WITH TEAM RE WIP MEETING (0.5). | | | | |
| 09/24/20 | Liou, Jessica | 0.80 | 940.00 | 009 | 60058963 |
| | REVIEW AND COMMENT ON UPDATED TRADE AGREEMENT (0.1); REVIEW AND RESPOND TO VENDOR EMAILS (0.7). | | | | |
| 09/24/20 | George, Jason | 1.10 | 654.50 | 009 | 60048732 |
| | REVIEW FORMS OF TRADE AGREEMENTS FROM T. ALLEN (0.1); EMAIL J. LIOU AND C. CARLSON RE SAME (0.1); REVISE DRAFT OF TRADE AGREEMENT (0.5); EMAIL SAME TO J. LIOU (0.1); REVISE FORM OF TRADE AGREEMENT TO INCORPORATE J. LIOU COMMENTS (0.1); EMAIL J. LIOU RE SAME (0.1); EMAIL T. ALLEN RE FORM OF TRADE AGREEMENT (0.1). | | | | |
| 09/24/20 | Marzocca, Anthony P. | 1.30 | 1,098.50 | 009 | 60117606 |
| | CALL WITH J. LIOU AND J. CHIANG RE RECLAMATION CLAIM (0.5); CORRESPONDENCE WITH J. CHIANG RE SAME (0.1); CORRESPONDENCE RE VENDOR ISSUES (0.7). | | | | |
| 09/25/20 | Liou, Jessica | 1.00 | 1,175.00 | 009 | 60059005 |
| | CONFER WITH T. ALLEN, J. SMITH, C. CARLSON RE LLOG VENDOR ISSUES. | | | | |
| 09/25/20 | Carlson, Clifford W. | 0.50 | 505.00 | 009 | 60114907 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING VENDOR ISSUES. | | | | |
| 09/25/20 | George, Jason | 0.10 | 59.50 | 009 | 60048795 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL S. MILLMAN RE FORM OF TRADE AGREEMENT. | | | | |
| 09/25/20 | Marzocca, Anthony P. | 0.40 | 338.00 | 009 | 60117522 |
| | CORRESPONDENCE RE VENDOR ISSUES. | | | | |
| 09/28/20 | George, Jason | 0.10 | 59.50 | 009 | 60079091 |
| | EMAIL T. ALLEN RE FORM OF TRADE AGREEMENT. | | | | |
| 09/28/20 | Marzocca, Anthony P. | 0.40 | 338.00 | 009 | 60117572 |
| | CORRESPONDENCE WITH T. ALLEN, J. BLOOM, AND J. LIOU RE ECOSERV VENDOR ISSUES. | | | | |
| 09/29/20 | Carlson, Clifford W. | 0.40 | 404.00 | 009 | 60126917 |
| | MULTIPLE EMAILS REGARDING VENDOR REPORTING AND RELATED MATTERS. | | | | |
| 09/29/20 | George, Jason | 0.20 | 119.00 | 009 | 60115513 |
| | CALL WITH J. CHIANG RE VENDOR MATRIX (0.1); EMAIL J. CHIANG RE AUTHORITY TO PAY PREPETITION INVOICE (0.1). | | | | |
| 09/30/20 | Liou, Jessica | 1.40 | 1,645.00 | 009 | 60150104 |
| | CONFER WITH M. DANE, T. LAMME, T. ALLEN, J. BLOOM RE VENDOR PROGRAM (.4); CALL WITH STROOCK, CONWAY RE VENDOR PROGRAM (1.0). | | | | |
| 09/30/20 | Carlson, Clifford W. | 1.40 | 1,414.00 | 009 | 60128224 |
| | PARTICIPATE ON CALL WITH MANAGEMENT TEAM REGARDING VENDOR DISCUSSION WITH COMMITTEE PROFESSIONALS (.4); PARTICIPATE ON CALL WITH COMPANY AND COMMITTEE PROFESSIONALS REGARDING VENDOR PROGAM (1.0). | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **93.90** | **$87,540.00** | | |
| 09/01/20 | Perez, Alfredo R. | 0.40 | 600.00 | 010 | 60235514 |
| | CONFERENCE CALL WITH M. DANE AND T. LAMME REGARDING LETTERS OF CREDIT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/20 | Marcus, Courtney S. | 0.90 | 1,237.50 | 010 | 59884304 |
| | REVIEW DUTCH EQUITY PLEDGE DOCUMENTS AND FORWARD COMMENTS TO SAME. | | | | |
| 09/01/20 | Conley, Brendan C. | 0.90 | 909.00 | 010 | 59884064 |
| | CORRESPOND WITH R. RILES RE: DIP PRECEDENT (.1); REVIEW AND REVISE DUTCH PLEDGE DOCUMENTS (.8). | | | | |
| 09/01/20 | Riles, Richard Roy | 1.10 | 654.50 | 010 | 59883741 |
| | CORRESPOND WITH LOCAL COUNSEL IN CONNECTION WITH DUTCH PLEDGE (0.1); CORRESPOND WITH B. CONLEY IN CONNECTION WITH DIP DOCS AND REDLINE DOCUMENTS (0.2); REVIEW DUTCH PLEDGE DOCUMENTATION AND CONFERENCE WITH B. CONLEY (0.2); FORWARD FINAL DIP DOCUMENTS TO LOCAL COUNSEL (0.1); CORRESPOND WITH B. CONLEY REGARDING DUTCH PLEDGE (0.2); FORWARD REVISED DUTCH PLEDGE TO DPW (0.1); CORRESPOND WITH LOCAL COUNSEL REGARDING THEIR DRAFT RESOLUTIONS AND BOARD NOTICES (0.2). | | | | |
| 09/02/20 | Perez, Alfredo R. | 0.50 | 750.00 | 010 | 60235730 |
| | CONFERENCE CALL WITH DAVIS POLK RE: FORM OF DIP ORDER. | | | | |
| 09/02/20 | Marcus, Courtney S. | 0.30 | 412.50 | 010 | 59888737 |
| | CONFERENCE WITH BANKING TEAM REGARDING POST-CLOSING FOR DIP. | | | | |
| 09/02/20 | Conley, Brendan C. | 0.30 | 303.00 | 010 | 59886221 |
| | UPDATE AND RECIRCULATE COMMENTS TO DUTCH PLEDGE. | | | | |
| 09/02/20 | Carlson, Clifford W. | 0.90 | 909.00 | 010 | 59941510 |
| | PARTICIPATE ON CALL WITH DAVIS POLK REGARDING DIP ORDER (0.4); REVIEW OBJECTIONS TO DIP MOTION AND MULTIPLE EMAILS AND CALLS REGARDING SAME (0.5). | | | | |
| 09/02/20 | George, Jason | 0.10 | 59.50 | 010 | 59906223 |
| | EMAIL S. MAYER RE: OBJECTION TO DIP MOTION. | | | | |
| 09/02/20 | Riles, Richard Roy | 1.20 | 714.00 | 010 | 59888404 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION EMAILS (0.2); CORRESPOND WITH COLLEAGUES AND PASS ALONG COMPILED DIP LIEN SEARCH RESULTS TO HOULIHAN (0.3); REVIEW REVISED DUTCH RESOLUTIONS AND NOTICE LETTER AND PASS ALONG TO DPW (0.3); PASS ALONG DIP CREDIT AGREEMENT TO CLEARY (0.1). | | | | |
| 09/02/20 | Jalomo, Chris | 0.40 | 116.00 | 010 | 59889432 |
| | REVIEW DOCKET REPORT AND ORGANIZE DIP OBJECTIONS AS REQUESTED BY S. CHUNG. | | | | |
| 09/03/20 | Conley, Brendan C. | 3.20 | 3,232.00 | 010 | 59897474 |
| | COORDINATE RE: DUTCH PLEDGE DOCUMENTS (.9); PREPARE PREPETITION DOCUMENT SET PER SSL REQUEST (.4); REVIEW AND REVISE MILESTONES/REPORTING SUMMARY (1.9). | | | | |
| 09/03/20 | Moore, Nathaniel | 0.20 | 169.00 | 010 | 59915275 |
| | UPDATE CASH MANAGEMENT ORDER. | | | | |
| 09/03/20 | Carlson, Clifford W. | 0.50 | 505.00 | 010 | 59941548 |
| | REVIEW AND REVISE FINAL DIP ORDER AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 09/03/20 | Riles, Richard Roy | 0.20 | 119.00 | 010 | 59893679 |
| | REVIEW TRANSACTION EMAILS AND CORRESPOND WITH B. CONLEY REGARDING DUTCH PLEDGE. | | | | |
| 09/04/20 | Conley, Brendan C. | 0.50 | 505.00 | 010 | 59905307 |
| | COORDINATE RE: SSL REQUEST FOR DOCUMENTS (.1); COORDINATE RE: DUTCH PLEDGE (.2); DISCUSS WITH R. RILES (.2). | | | | |
| 09/04/20 | Carlson, Clifford W. | 0.60 | 606.00 | 010 | 59954619 |
| | REVIEW DIP ISSUES LIST FROM COMMITTEE AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 09/04/20 | Chung, Steven | 1.30 | 1,098.50 | 010 | 59911926 |
| | CALL WITH C. CARLSON RE: DIP ORDER (0.2); CORRESPOND RE: SAME (1.1). | | | | |
| 09/04/20 | Riles, Richard Roy | 0.70 | 416.50 | 010 | 59906225 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DIP MILESTONES/REPORTING CALENDAR DOCUMENT (0.6); CORRESPOND WITH B. CONLEY (0.1). | | | | |
| 09/05/20 | Perez, Alfredo R. | 1.30 | 1,950.00 | 010 | 59913172 |
| | REVIEW DIP ISSUES LIST FROM UCC (.2); CONFERENCE CALL WITH FLFO ADVISORS AND WEIL TEAM REGARDING UCC'S ISSUES LIST (.7); VARIOUS COMMUNICATIONS WITH JP HANSON REGARDING OPEN ISSUES WITH UCC (.2); COMMUNICATIONS WITH N. TSIOURIS REGARDING DISCUSSIONS WITH STROOCK (.1); TELEPHONE CONVERSATION WITH CLIENT C. CARLSON REGARDING OPEN DIP ISSUES (.1). | | | | |
| 09/05/20 | Perez, Alfredo R. | 0.20 | 300.00 | 010 | 59913367 |
| | COMMUNICATIONS WITH S. MILLMAN REGARDING CASH MANAGEMENT MOTION. | | | | |
| 09/05/20 | Marcus, Courtney S. | 1.50 | 2,062.50 | 010 | 59912953 |
| | REVIEW DIP ORDER ISSUES LIST FROM STROOCK (.8); CONFERENCE CALL WITH DAVIS POLK AND WEIL TEAMS TO DISCUSS SAME (.7). | | | | |
| 09/05/20 | Liou, Jessica | 0.70 | 822.50 | 010 | 59918451 |
| | CONFER WITH DPW, A. PEREZ, C. MARCUS RE: DIP ISSUES. | | | | |
| 09/05/20 | Carlson, Clifford W. | 0.70 | 707.00 | 010 | 59954544 |
| | MULTIPLE CALLS REGARDING FINAL DIP ORDER. | | | | |
| 09/05/20 | Riles, Richard Roy | 1.00 | 595.00 | 010 | 59906197 |
| | REVIEW TRANSACTION EMAILS AND CORRESPOND WITH B. CONLEY IN CONNECTION WITH DUTCH EQUITY PLEDGE (0.4); REVIEW REVISIONS TO DUTCH PLEDGE (0.3); REVIEW SIGNATURE PACKET TO DUTCH DOCUMENTS (0.2); CORRESPOND WITH LOCAL COUNSEL IN CONNECTION WITH DUTCH DOCUMENT SIGNATURE PAGES (0.1). | | | | |
| 09/06/20 | Carlson, Clifford W. | 0.30 | 303.00 | 010 | 60002489 |
| | EMAILS REGARDING OBJECTIONS TO DIP MOTION. | | | | |
| 09/07/20 | Perez, Alfredo R. | 1.30 | 1,950.00 | 010 | 59913385 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH UCC'S ADVISORS, HOULIHAN, AND WEIL TEAMS REGARDING OPEN DIP ISSUES (1.1); VARIOUS COMMUNICATIONS WITH S. MILLMAN AND HOULIHAN REGARDING OPEN ISSUES ON THE DIP ORDER (.2). | | | | |
| 09/07/20 | Marcus, Courtney S. | 1.10 | 1,512.50 | 010 | 59913012 |
| | CALL WITH HOULIHAN, WEIL, STROOCK, AND CONWAY MACKENZIE TO DISCUSS COMMENTS TO DIP ORDER AND CREDIT AGREEMENT. | | | | |
| 09/07/20 | Liou, Jessica | 1.10 | 1,292.50 | 010 | 59918413 |
| | CALL WITH STROOCK RE: DIP ISSUES AND QUESTIONS. | | | | |
| 09/07/20 | Carlson, Clifford W. | 1.10 | 1,111.00 | 010 | 60003735 |
| | PARTICIPATE ON CALL WITH COMMITTEE ADVISORS REGARDING DIP MOTION. | | | | |
| 09/07/20 | Olvera, Rene A. | 2.80 | 1,036.00 | 010 | 60130949 |
| | EMAILS AND DISCUSSIONS REGARDING NEW SITE IN CONNECTION WITH FIELDWOOD ENERGY MORTGAGES (.8); REVIEW DOCUMENTS AND UPLOAD DOCUMENTS IN CONNECTION WITH SAME (2.0). | | | | |
| 09/08/20 | Perez, Alfredo R. | 0.10 | 150.00 | 010 | 59947309 |
| | TELEPHONE CONFERENCE WITH S. MILLMAN REGARDING CASH MANAGEMENT ORDER. | | | | |
| 09/08/20 | Marcus, Courtney S. | 0.70 | 962.50 | 010 | 59920871 |
| | REVIEW VENDOR AND DIP COMMENTS TO DIP ORDER. | | | | |
| 09/08/20 | Conley, Brendan C. | 1.40 | 1,414.00 | 010 | 59915428 |
| | REVIEW MILESTONES AND REPORTING SUMMARY (.4); COORDINATE RE: DUTCH PLEDGE SIGNATURES (.3); REVIEW MILESTONES CHART (.7). | | | | |
| 09/08/20 | Carlson, Clifford W. | 1.90 | 1,919.00 | 010 | 60005892 |
| | MULTIPLE CALLS AND EMAILS REGARDING COMMITTEE'S OBJECTION TO CASH MANAGEMENT MOTION (0.4); PARTICIPATE ON CALL WITH DAVIS POLK AND WEIL TEAMS REGARDING DIP ORDER (.7); PARTICIPATE ON CALLS REGARDING OBJECTION TO DIP ORDER AND EMAILS REGARDING SAME (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Chung, Steven | 1.20 | 1,014.00 | 010 | 59919519 |
| | REVIEW DIP ORDER (0.4); CORRESPONDENCE RE: SAME (0.1); CALL WITH LOCKE LORD AND DAVIS POLK RE: DIP ORDER (0.7). | | | | |
| 09/08/20 | George, Jason | 0.10 | 59.50 | 010 | 59940512 |
| | EMAIL B CONLEY RE CASH COLLATERAL ORDER. | | | | |
| 09/09/20 | Perez, Alfredo R. | 0.30 | 450.00 | 010 | 59947429 |
| | TELEPHONE CONFERENCE WITH S. MILLMAN REGARDING THE CASH MANAGEMENT ORDER (.1); REVIEW AND REVISE LANGUAGE OF CASH MANAGEMENT (.2). | | | | |
| 09/09/20 | Marcus, Courtney S. | 1.90 | 2,612.50 | 010 | 59933197 |
| | PARTICIPATE IN DIP ORDER CALL WITH VENDOR'S COUNSEL AND DPW (.4); PARTICIPATE IN WEEKLY ADVISORS CALL (1); COORDINATE REVIEW AND EXECUTION OF DUTCH PLEDGE DOCUMENTATION (.5). | | | | |
| 09/09/20 | Conley, Brendan C. | 0.90 | 909.00 | 010 | 59923153 |
| | COORDINATE RE: DUTCH PLEDGE, CORTLAND AND 2L SIGNATURES (.7); COORDINATE RE: LIEN SEARCH REQUEST (.2). | | | | |
| 09/09/20 | Carlson, Clifford W. | 3.10 | 3,131.00 | 010 | 60006767 |
| | MULTIPLE CALLS AND EMAILS REGARDING OBJECTIONS TO DIP MOTION (.7); PARTICIPATE ON CALL WITH BEDROCK'S COUNSEL REGARDING OBJECTION TO DIP MOTION (.6); REVIEW AND REVISE DIP ORDER (.7); UPDATE OBJECTIONS CHART FOR DIP MOTION AND CALLS/EMAILS WITH VARIOUS OBJECTING PARTIES (.5); CALLS AND EMAILS WITH COMMITTEE COUNSEL REGARDING COMMENTS TO THE DIP ORDER (.6). | | | | |
| 09/09/20 | Chung, Steven | 3.50 | 2,957.50 | 010 | 59928027 |
| | CALL WITH C. CARLSON RE: OBJECTIONS (0.2); REVIEW OBJECTIONS (0.3); DRAFT OBJECTION CHARTS (2.5); CORRESPOND RE: THE SAME (0.2); CORRESPONDENCE RE: FINAL DIP ORDER (0.3). | | | | |
| 09/10/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 010 | 59939839 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LANGUAGE FROM TAXING AUTHORITIES AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME (.2); CONFERENCE CALL WITH DAVIS POLK REGARDING DIP ORDER (.5). | | | | |
| 09/10/20 | Marcus, Courtney S. | 2.50 | 3,437.50 | 010 | 59949521 |
| | CALL WITH DAVIS POLK AND WEIL TEAMS REGARDING OUTSTANDING ISSUES ON DIP ORDER (.6); REVIEW AND RESPOND TO COMMENTS ON DIP ORDER (.8); FINALIZE FORM OF DUTCH EQUITY PLEDGE (.3); CONFERENCE WITH T. LAMME AND WEIL TEAM REGARDING MEXICAN FINANCING (.6); FOLLOW UP WITH WEIL BANKING TEAM REGARDING DUTCH PLEDGE PROCESS AND TIMING (.2). | | | | |
| 09/10/20 | Liou, Jessica | 0.50 | 587.50 | 010 | 59954621 |
| | CONFER WITH T. LAMME, C. MARCUS AND A. PEREZ RE CASH MANAGEMENT ISSUES. | | | | |
| 09/10/20 | Liou, Jessica | 0.10 | 117.50 | 010 | 60378841 |
| | CONFER WITH M. CHYRA RE DUTCH PLEDGE QUESTION. | | | | |
| 09/10/20 | Conley, Brendan C. | 0.20 | 202.00 | 010 | 59934496 |
| | DISCUSS APPROACH RE: DUTCH PLEDGE (.1); COORDINATE RE: FLFO SIGNATURES (.1). | | | | |
| 09/10/20 | Moore, Nathaniel | 0.80 | 676.00 | 010 | 59939512 |
| | UPDATE CASH MANAGEMENT ORDERS TO RESPOND TO UCC OBJECTION. | | | | |
| 09/10/20 | Carlson, Clifford W. | 2.80 | 2,828.00 | 010 | 60008007 |
| | PARTICIPATE ON CALL WITH DAVIS POLK REGARDING DIP ORDER (.5); REVISE DIP ORDER AND MULTIPLE EMAILS REGARDING SAME (1.1); PARTICIPATE ON CALLS AND EMAILS WITH OBJECTING PARTIES COUNSEL REGARDING DIP ORDER (1.2). | | | | |
| 09/10/20 | Chung, Steven | 2.10 | 1,774.50 | 010 | 59936404 |
| | CALL WITH C. CARLSON RE: FINAL DIP ORDER (0.1); CORRESPOND RE: SAME (0.6); REVIEW WITNESS AND EXHIBIT LIST (0.1); CORRESPONDENCE RE: SAME (0.1); UPDATE OBJECTIONS CHART (0.5); CORRESPOND RE: SAME (0.1); CALL WITH DAVIS POLK, C. CARLSON, A. PEREZ RE: FINAL DIP ORDER AND OBJECTIONS (0.6). | | | | |
| 09/10/20 | George, Jason | 0.60 | 357.00 | 010 | 59942375 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF REVISED PROPOSED FORM OF ORDER FOR CASH MANAGEMENT MOTION (0.4); CALL WITH N. MOORE RE CASH MANAGEMENT ORDER (0.2). | | | | |
| 09/11/20 | Perez, Alfredo R. | 0.60 | 900.00 | 010 | 59946808 |
| | REVIEW AND REVISE THE REVISED CASH MANAGEMENT ORDER (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PROPOSED FORM OF ORDER (.2). | | | | |
| 09/11/20 | Conley, Brendan C. | 0.90 | 909.00 | 010 | 59941361 |
| | REVIEW AND REVISE MILESTONE CHART (.5); COORDINATE RE: DUTCH PLEDGE EXTENSION AND SIGNATURES (.4). | | | | |
| 09/11/20 | Moore, Nathaniel | 2.90 | 2,450.50 | 010 | 59983499 |
| | REVISE AND FINALIZE CASH MANAGEMENT ORDER FOR FILING. | | | | |
| 09/11/20 | Carlson, Clifford W. | 3.30 | 3,333.00 | 010 | 60008354 |
| | REVIEW REVISED CASH MANAGEMENT ORDER AND NOTICE OF REVISED ORDER (.5); CALL WITH COMMITTEE COUNSEL REGARDING SAME (.2); PARTICIPATE ON CALL WITH ECOPETROL'S COUNSEL REGARDING OBJECTION TO DIP ORDER (.5); REVISE DIP ORDER AND MULTIPLE CALLS AND EMAILS REGARDING SAME (1.7); CALLS WITH COUNSEL TO OBJECTING PARTIES TO DIP MOTION (.4). | | | | |
| 09/11/20 | Chung, Steven | 4.30 | 3,633.50 | 010 | 59946349 |
| | CALL WITH C. CARLSON RE: FINAL DIP ORDER (0.2); CORRESPOND RE: SAME (2.0); CALL WITH DPW AND SQUIRE PATTON RE: DIP ORDER (0.5); UPDATE OBJECTION CHART (0.8); CORRESPOND RE: SAME (0.5); REVIEW CASH MANAGEMENT ORDER (0.2); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 09/11/20 | George, Jason | 0.10 | 59.50 | 010 | 59942385 |
| | EMAIL M. HANEY RE DIP BUDGET. | | | | |
| 09/12/20 | Perez, Alfredo R. | 1.90 | 2,850.00 | 010 | 59949294 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTERS OF CREDIT AND GENERAL INDEMNITY AGREEMENT AND REVIEW OF APA TRANSACTIONS (.8); VARIOUS COMMUNICATIONS WITH D. BRESCIA AND T. LAMME REGARDING LETTERS OF CREDIT (.3); REVIEW REVISED LANGUAGE FOR THE CASH MANAGEMENT ORDER (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1); REVIEW REVISED LANGUAGE TO THE DIP ORDER (.3); COMMUNICATIONS WITH C. CARLSON AND DAVIS POLK REGARDING SAME (.2). | | | | |
| 09/12/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 010 | 60007996 |
| | REVIEW AND REVISE DIP ORDER (.6); MULTIPLE EMAILS REGARDING OUTSTANDING OBJECTIONS (.5); UPDATE OBJECTION CHART (.4). | | | | |
| 09/12/20 | Fabsik, Paul | 1.40 | 546.00 | 010 | 59941335 |
| | PREPARE AND FILE NOTICE OF FILING REVISED PROPOSED FINAL ORDER (I) AUTHORIZING DEBTORS TO (A) CONTINUE THEIR EXISTING CASH MANAGEMENT SYSTEM, (B) MAINTAIN EXISTING BUSINESS FORMS, (C) CONTINUE INTERCOMPANY ARRANGEMENTS, AND (D) CONTINUE UTILIZING CORPORATE CREDIT CARDS; AND (II) GRANTING RELATED RELIEF (.9); ASSIST WITH FILING OF REVISED CASH MANAGEMENT FINAL ORDER (.5). | | | | |
| 09/13/20 | Carlson, Clifford W. | 0.90 | 909.00 | 010 | 60050443 |
| | REVIEW AND REVISE DIP ORDER (0.4); DRAFT DIRECT EXAMINATION FOR CASH MANAGEMENT ORDER (.5). | | | | |
| 09/13/20 | James, Hillarie | 3.40 | 2,482.00 | 010 | 59954033 |
| | DRAFT NOTICE OF PROPOSED FINAL DIP ORDER (2.2); CORRESPONDENCE WITH WEIL AND UCC COUNSEL TEAM REGARDING DIP ORDER (0.3); COORDINATE FILING OF NOTICE AND ORDER (0.9). | | | | |
| 09/13/20 | Fabsik, Paul | 0.80 | 312.00 | 010 | 59943246 |
| | ASSIST WITH FILING AND SERVICE OF REVISED DIP ORDER AS PER H. JAMES. | | | | |
| 09/14/20 | Conley, Brendan C. | 0.20 | 202.00 | 010 | 59964031 |
| | COORDINATE RE: DUTCH PLEDGE (.1); COORDINATE RE: MEXICAN FINANCING (.1). | | | | |
| 09/14/20 | Carlson, Clifford W. | 0.80 | 808.00 | 010 | 60050420 |
| | REVISE DIP ORDER AND EMAILS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/20 | Riles, Richard Roy | 1.20 | 714.00 | 010 | 59961090 |

REVIEW TRANSACTION EMAILS (0.2); CORRESPOND WITH B. CONLEY IN CONNECTION WITH DUTCH EQUITY PLEDGE (0.2); CORRESPOND WITH DUTCH COUNSEL IN CONNECTION WITH REVISIONS TO SECURED OBLIGATIONS DEFINITION IN DUTCH SA (0.3); CORRESPOND WITH DPW IN CONNECTION WITH DUTCH COMMENTS TO DUTCH SA AND MEMBERS' RESOLUTIONS (0.2); CORRESPOND WITH B. CONLEY REGARDING DUTCH COUNSEL ISSUE WITH CHANGE TO SECURED OBLIGATIONS DEFINITION IN SA (0.2); REVISE DUTCH DOCUMENTATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/20 | James, Hillarie | 2.00 | 1,460.00 | 010 | 59962385 |

REVISE CASH MANAGEMENT ORDER (0.7); DRAFT NOTICES OF FILING REVISED DIP AND CASH MANAGEMENT ORDER (0.8); TELEPHONE CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM, ADVISOR TEAMS, AND CLIENT REGARDING SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/20 | Jalomo, Chris | 0.40 | 116.00 | 010 | 59969935 |

ASSIST WITH THE PREPARATION OF FILING OF REVISED PROPOSED FINAL ORDER REGARDING CASH COLLATERAL AS REQUESTED BY C. CARLSON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/20 | Riles, Richard Roy | 0.50 | 297.50 | 010 | 59969829 |

CORRESPOND WITH B. CONLEY REGARDING NEXT STEPS AND DUTCH PLEDGE (0.2); COMPILE LIST OF HEDGE GUARANTORS FOR WEIL CORPORATE TEAM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Marcus, Courtney S. | 0.10 | 137.50 | 010 | 60118952 |

CORRESPOND WITH CORTLAND AND COUNSEL TO CONFIRM STATUS OF EXECUTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Conley, Brendan C. | 0.90 | 909.00 | 010 | 59982037 |

COORDINATE RE: DUTCH PLEDGE PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Riles, Richard Roy | 1.80 | 1,071.00 | 010 | 59983181 |

REVIEW TRANSACTION CORRESPONDENCE (0.2); CORRESPOND WITH B. CONLEY REGARDING DUTCH PLEDGE (0.2); REVIEW REVISED DRAFT OF DUTCH PLEDGE AND FORWARD COMMENTS TO DUTCH COUNSEL AND CSM (0.3); CORRESPOND WITH DUTCH COUNSEL IN CONNECTION WITH COMMENTS TO DUTCH PLEDGE (0.2); CONFERENCE CALL FOR WEEKLY ADVISORS CALL (0.9).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/17/20 | Marcus, Courtney S. | 0.20 | 275.00 | 010 | 60119133 |
| | REVIEW PRESS RELEASE FOR MOODYS. | | | | |
| 09/17/20 | Conley, Brendan C. | 1.20 | 1,212.00 | 010 | 59996123 |
| | COORDINATE RE: DUTCH PLEDGE COMMENTS (.5); COORDINATE RE: DUTCH PLEDGE SIGNATURES (.2); DISCUSS DACA AND COORDINATE RE: SAME WITH LITIGATION TEAM (.2); COORDINATE RE: OUTSTANDING DIP OBLIGATIONS (.1); COORDINATE RE: DIP DOCUMENTS AND CLOSING SET (.2). | | | | |
| 09/17/20 | Riles, Richard Roy | 1.20 | 714.00 | 010 | 59990198 |
| | REVIEW TRANSACTION EMAILS (0.2); CORRESPOND WITH B. CONLEY REGARDING DUTCH EQUITY PLEDGE (0.2); REVIEW DUTCH EQUITY PLEDGE AND SUMMARIZE PRIORITY RANKING PROVISIONS (0.4); DRAFT B&F DEAL REPORT FOR FWE DIP (0.2); REVISE FWE CLOSING SET INDEX AND FORWARD TO C. MARCUS FOR REVIEW (0.2). | | | | |
| 09/18/20 | Conley, Brendan C. | 0.20 | 202.00 | 010 | 59997466 |
| | CORRESPOND RE: DUTCH PLEDGE. | | | | |
| 09/18/20 | Riles, Richard Roy | 0.70 | 416.50 | 010 | 60005995 |
| | CORRESPOND WITH B&F COLLEAGUES AND PASS ALONG SECRETARY'S CERTIFICATE (0.2); CORRESPOND WITH WEIL COLLEAGUES IN CONNECTION WITH W-9 (0.3); CORRESPOND WITH R. MARTIN REGARDING W-9 (0.2). | | | | |
| 09/21/20 | Marcus, Courtney S. | 0.40 | 550.00 | 010 | 60366999 |
| | REVIEW AND COMMENT ON DRAFT S&P RATINGS RELEASE. | | | | |
| 09/21/20 | Conley, Brendan C. | 0.20 | 202.00 | 010 | 60016910 |
| | FOLLOW UP RE: DUTCH PLEDGE AND COORDINATE RE: APACHE REVIEW (.1); COORDINATE RE: HEDGE NOTICES (.1). | | | | |
| 09/21/20 | Chung, Steven | 0.30 | 253.50 | 010 | 60013928 |
| | REVIEW S&P GLOBAL RATING RELEASE. | | | | |
| 09/22/20 | Conley, Brendan C. | 0.30 | 303.00 | 010 | 60023737 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE DUTCH PLEDGE DOCUMENTS. | | | | |
| 09/22/20 | Riles, Richard Roy | 0.10 | 59.50 | 010 | 60023171 |
| | CORRESPOND WITH B&F COLLEAGUE REGARDING NEXT STEPS ON DUTCH PLEDGE AND APACHE. | | | | |
| 09/23/20 | Marcus, Courtney S. | 0.50 | 687.50 | 010 | 60035493 |
| | CORRESPOND WITH T. LAMME REGARDING LEASE RELEASES (0.1); REVIEW MORTGAGE MARKUP (.4). | | | | |
| 09/23/20 | Whitelaw, Alexander | 0.90 | 535.50 | 010 | 60043525 |
| | REVIEW CREDIT AGREEMENT AND RECEIVABLES FACILITY TO DETERMINE IF FEES ASSOCIATED WITH AGREEMENTS ARE REASONABLE. | | | | |
| 09/24/20 | Conley, Brendan C. | 1.00 | 1,010.00 | 010 | 60047238 |
| | COORDINATE RE: DUTCH PLEDGE. | | | | |
| 09/24/20 | Carlson, Clifford W. | 0.40 | 404.00 | 010 | 60114834 |
| | EMAILS REGARDING LENDER FEES OWED UNDER DIP ORDER (0.2); EMAILS REGARDING MORTGAGE ANALYSIS (0.2). | | | | |
| 09/25/20 | Conley, Brendan C. | 0.70 | 707.00 | 010 | 60047870 |
| | COORDINATE RE: DUTCH PLEDGE SIGNATURES (.6); COORDINATE RE: RELEASE CALL (.1). | | | | |
| 09/26/20 | Conley, Brendan C. | 0.90 | 909.00 | 010 | 60054506 |
| | COORDINATE RE: LOAN PARTIES (.1); COORDINATE RE: DUTCH JOINDER (.8). | | | | |
| 09/27/20 | Carlson, Clifford W. | 4.70 | 4,747.00 | 010 | 60100058 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF DIP MOTION (4.1); CONDUCT RESEARCH REGARDING SAME (.6). | | | | |
| 09/28/20 | Liou, Jessica | 0.70 | 822.50 | 010 | 60150119 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH B. CONLEY RE DIP (.2); REVIEW DIP ORDER (.3); REVIEW CERTIFICATE OF NO OBJECTION FOR ALIX, REVIEW DIP MILESTONE ACKNOWLEDGEMENT (.2). | | | | |
| 09/28/20 | Conley, Brendan C. | 1.40 | 1,414.00 | 010 | 60086049 |
| | COORDINATE RE: DUTCH PLEDGE (.2); CLOSE DUTCH PLEDGE (.1); COORDINATE RE: PREPETITION RELEASE (.2); PREPARE FOR AND PARTICIPATE IN CALL RE: SAME (.5); CORRESPOND RE: CERTIFICATE (.1); REVIEW DIP AND PREPARE NEXT STEPS FOR RELEASE (.3). | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **98.60** | **$94,605.50** | | |
| 09/08/20 | James, Hillarie | 2.90 | 2,117.00 | 011 | 59922581 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/09/20 | James, Hillarie | 2.80 | 2,044.00 | 011 | 59933394 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/10/20 | James, Hillarie | 0.60 | 438.00 | 011 | 59939746 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/11/20 | James, Hillarie | 3.70 | 2,701.00 | 011 | 59954669 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/14/20 | James, Hillarie | 2.90 | 2,117.00 | 011 | 59962436 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/15/20 | James, Hillarie | 3.00 | 2,190.00 | 011 | 59984223 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/16/20 | James, Hillarie | 0.20 | 146.00 | 011 | 59993465 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/21/20 | James, Hillarie | 1.90 | 1,387.00 | 011 | 60024261 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/22/20 | James, Hillarie | 0.80 | 584.00 | 011 | 60050770 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/24/20 | Perez, Alfredo R. | 0.20 | 300.00 | 011 | 60046997 |
| | VARIOUS COMMUNICATIONS WITH H. JAMES AND C. CARLSON REGARDING TAXING AUTHORITIES. | | | | |
| 09/24/20 | James, Hillarie | 1.00 | 730.00 | 011 | 60050779 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 09/25/20 | Macke, Jonathan J. | 0.40 | 480.00 | 011 | 60356726 |
| | REVIEW TAX DISCLOSURE. | | | | |
| 09/28/20 | Macke, Jonathan J. | 0.70 | 840.00 | 011 | 60085964 |
| | ATTENTION TO TAX DISCLOSURE (.5); CORRESPONDENCE RE SAME (.2). | | | | |
| 09/29/20 | Macke, Jonathan J. | 0.60 | 720.00 | 011 | 60094496 |
| | ATTENTION TO TAX DISCLOSURE (.4); CORRESPONDENCE RE SAME (.2). | | | | |
| 09/29/20 | James, Hillarie | 1.10 | 803.00 | 011 | 60098765 |
| | REVISE DISCLOSURE STATEMENT (1.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.1). | | | | |
| 09/30/20 | Carlson, Clifford W. | 0.40 | 404.00 | 011 | 60128092 |
| | CALL WITH A. MARZOCCA REGARDING DISCLOSURE STATEMENT MOTION. | | | | |
| 09/30/20 | Marzocca, Anthony P. | 0.20 | 169.00 | 011 | 60117495 |
| | CALL WITH C. CARLSON RE DISCLOSURE STATEMENT APPROVAL AND SOLICITATION MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **23.40** | **$18,170.00** | | |
| 09/02/20 | George, Jason | 0.10 | 59.50 | 012 | 59906177 |
| | EMAIL J. CHIANG RE: MATRIX FOR WAGES ORDER. | | | | |
| 09/18/20 | George, Jason | 0.40 | 238.00 | 012 | 59995848 |
| | EMAIL J. LIOU RE SCHEDULE OF KERP PAYMENTS (0.2); EMAIL J. LIOU RE AUTHORITY TO MAKE KERP PAYMENTS UNDER THE WAGES ORDER (0.2). | | | | |
| 09/29/20 | Margolis, Steven M. | 2.20 | 2,475.00 | 012 | 60092290 |
| | REVIEW NEW TRANSACTION, DOCUMENTATION, MERGER AGREEMENT, EMPLOYEE ISSUES; VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME; REVIEW 5500S FOR SPONSOR ISSUES, REVIEW AGREEMENTS. | | | | |
| 09/29/20 | James, Hillarie | 0.20 | 146.00 | 012 | 60098742 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING WAGES MOTION AND CLIENT EMPLOYEE BENEFITS. | | | | |
| 09/30/20 | Margolis, Steven M. | 0.30 | 337.50 | 012 | 60106722 |
| | REVIEW ISSUES ON EMPLOYEE AND BENEFITS TREATMENT IN TRANSACTION DOCUMENTS. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **3.20** | **$3,256.00** | | |
| 09/01/20 | Marzocca, Anthony P. | 2.90 | 2,450.50 | 014 | 60355063 |
| | ANALYZE AND CONDUCT RESEARCH RE EXECUTORY LEASE ISSUES (2.5); REVIEW AND CORRESPONDENCE RE OPERATING AGREEMENT ANALYSIS (0.4). | | | | |
| 09/02/20 | Perez, Alfredo R. | 0.20 | 300.00 | 014 | 60355079 |
| | CONFERENCE CALL WITH T. LAMME AND T. ALLEN REGARDING SEVERABILITY OF CONTRACT. | | | | |
| 09/02/20 | Marzocca, Anthony P. | 0.50 | 422.50 | 014 | 60355085 |
| | REVIEW AND RESEARCH RE EQUIPMENT LEASE ISSUE. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/20 | Perez, Alfredo R. | 0.20 | 300.00 | 014 | 59969889 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME REGARDING REAL PROPERTY LEASES AND SUBLEASES. | | | | |
| | **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | **3.80** | **$3,473.00** | | |
| 09/01/20 | Barr, Matthew S. | 1.10 | 1,787.50 | 015 | 59912234 |
| | REVIEW OPEN ISSUES (.7); ATTEND TO STRATEGY REGARDING SAME (.4). | | | | |
| 09/02/20 | Barr, Matthew S. | 0.90 | 1,462.50 | 015 | 59912611 |
| | REVIEW NEXT STEPS (.6); AND REVIEW OPEN ISSUES (.3). | | | | |
| 09/02/20 | Carlson, Clifford W. | 0.70 | 707.00 | 015 | 59941531 |
| | PARTICIPATE ON CALL WITH MANAGEMENT AND ADVISORS. | | | | |
| 09/03/20 | Perez, Alfredo R. | 0.40 | 600.00 | 015 | 59910705 |
| | PARTICIPATE ON WEIL TEAM WIP CALL. | | | | |
| 09/03/20 | Macke, Jonathan J. | 0.30 | 360.00 | 015 | 60378531 |
| | ATTEND WIP CONFERENCE. | | | | |
| 09/03/20 | Liou, Jessica | 2.10 | 2,467.50 | 015 | 59893115 |
| | CONFER WITH D. CROWLEY RE STATUS UPDATE AND NEXT STEPS (0.6); WIP CALL WITH WEIL TEAM (1.5). | | | | |
| 09/03/20 | Smith, Leslie S. | 0.40 | 420.00 | 015 | 59920487 |
| | ATTEND WIP CONFERENCE CALL. | | | | |
| 09/03/20 | Moore, Nathaniel | 1.50 | 1,267.50 | 015 | 59894685 |
| | JOIN WEIL TEAM STATUS UPDATE (WIP) CALL. | | | | |
| 09/03/20 | Carlson, Clifford W. | 3.90 | 3,939.00 | 015 | 59941536 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CATCH-UP CALL WITH A. PEREZ AND J. LIOU (.3); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.4); CALL WITH S. CHEUNG REGARDING VARIOUS WORKSTREAMS (.3); PARTICIPATE ON CALL WITH ALIX AND WEIL (1.4); PARTICIPATE ON WIP CALL (1.5). | | | | |
| 09/03/20 | Chung, Steven | 1.60 | 1,352.00 | 015 | 59892839 |
| | REVIEW POSTPETITION WIP (0.1); INTERNAL TEAM CALL RE: WIP (1.5). | | | | |
| 09/03/20 | Arikat, Saleh Hashim | 0.50 | 525.00 | 015 | 59894669 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/03/20 | Hong, Jeesun | 0.40 | 338.00 | 015 | 59892773 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/03/20 | James, Hillarie | 1.50 | 1,095.00 | 015 | 59913444 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 CASES. | | | | |
| 09/03/20 | Marzocca, Anthony P. | 0.50 | 422.50 | 015 | 60117588 |
| | CALL WITH TEAM RE WIP. | | | | |
| 09/04/20 | Liou, Jessica | 1.00 | 1,175.00 | 015 | 59918435 |
| | CONFER WITH C. CARLSON RE: STATUS AND OPEN ISSUES RE: SCHEDULES AND SOFAS AND BAR DATE TIMING (.3); CONFER WITH C. CARLSON RE: BAR DATE, TIMELINE, DISCLOSURE STATEMENT, AND SCHEDULES AND STATEMENTS (.7). | | | | |
| 09/06/20 | Barr, Matthew S. | 0.60 | 975.00 | 015 | 59911725 |
| | REVIEW AND RESPOND TO CORRESPONDENCES AND ALL HANDS CALL REGARDING OPEN ISSUES (.4); AND NEXT STEPS (.2). | | | | |
| 09/08/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 015 | 59933196 |
| | CONFERENCE CALL WITH M. BARR AND J. LIOU REGARDING STATUS AND NEXT STEPS (0.6); WEIL WEEKLY WIP MEETING (0.2). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Marcus, Courtney S. | 0.50 | 687.50 | 015 | 60243067 |
| | PARTICIPATE ON WEIL WEEKLY WIP CALL. | | | | |
| 09/08/20 | Moore, Rodney L. | 0.40 | 570.00 | 015 | 60243277 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 09/08/20 | Macke, Jonathan J. | 0.30 | 360.00 | 015 | 60356481 |
| | ATTEND WIP CONFERENCE. | | | | |
| 09/08/20 | Liou, Jessica | 3.20 | 3,760.00 | 015 | 59922486 |
| | CONFER WITH J. GEORGE RE WORKSTREAMS, OPEN ISSUES (.7); CONFER WITH C. CARLSON RE WORKSTREAMS (.5); PARTICIPATE ON WIP CALL (2.0). | | | | |
| 09/08/20 | Barr, Matthew S. | 0.40 | 650.00 | 015 | 60233973 |
| | CALL WITH CLIENT REGARDING NEXT STEPS. | | | | |
| 09/08/20 | Conley, Brendan C. | 0.50 | 505.00 | 015 | 60378836 |
| | PREPARE FOR AND PARTICIPATE IN INTERNAL STATUS CALL. | | | | |
| 09/08/20 | Moore, Nathaniel | 1.30 | 1,098.50 | 015 | 59921909 |
| | TEAM WIP CALL. | | | | |
| 09/08/20 | Carlson, Clifford W. | 3.00 | 3,030.00 | 015 | 60005972 |
| | PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING VARIOUS LITIGATION WORKSTREAMS (.7); MULTIPLE EMAILS REGARDING LITIGATION WORKSTREAMS (.6); PARTICIPATE ON WIP CALL (1.7). | | | | |
| 09/08/20 | Chung, Steven | 0.60 | 507.00 | 015 | 59919391 |
| | REVIEW WIP (0.1); CALL RE: WIP (0.5). | | | | |
| 09/08/20 | Arikat, Saleh Hashim | 0.50 | 525.00 | 015 | 59922924 |
| | PARTICIPATE ON WEEKLY WIP CONFERENCE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/20 | George, Jason | 1.80 | 1,071.00 | 015 | 59940517 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/08/20 | Bailey, Edgar Scott | 0.30 | 253.50 | 015 | 59920496 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 09/08/20 | Hong, Jeesun | 0.40 | 338.00 | 015 | 60234128 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/08/20 | James, Hillarie | 1.40 | 1,022.00 | 015 | 59922452 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 CASES. | | | | |
| 09/09/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 59947302 |
| | CONFERENCE CALL WITH M. BARR AND J. LIOU REGARDING CASE STRATEGY ISSUES. | | | | |
| 09/09/20 | Liou, Jessica | 2.10 | 2,467.50 | 015 | 59932836 |
| | CONFER WITH S. GOLDRING, J. MACKE, R. MARTIN AND J. MALONSON (.5); CONFER WITH DPW, RI RE STATUS AND OPEN ISSUES (1.0); CONFER WITH C. CARLSON RE OPEN ISSUES (.4); CONFER WITH J. GEORGE RE OPEN ISSUES (.2). | | | | |
| 09/09/20 | Barr, Matthew S. | 2.00 | 3,250.00 | 015 | 59927482 |
| | REVIEW ISSUES REGARDING NEXT STEPS (.8); CALL WITH TEAM REGARDING SAME (.5); ATTEND TO TRANSACTION ISSUES (.7). | | | | |
| 09/09/20 | Chung, Steven | 0.60 | 507.00 | 015 | 60235569 |
| | INTERNAL TEAM CALL RE: WIP AND PLAN. | | | | |
| 09/09/20 | George, Jason | 0.40 | 238.00 | 015 | 59940561 |
| | CALL WITH M. DANE, T. LAMME, J. LIOU, C. CARLSON, D. CROWLEY AND M. HANEY RE WORK STREAMS. | | | | |
| 09/09/20 | James, Hillarie | 0.60 | 438.00 | 015 | 59933466 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 CASES. | | | | |
| 09/10/20 | Marcus, Courtney S.<br>PARTICIPATE IN WEIL WEEKLY WIP CALL. | 0.50 | 687.50 | 015 | 60235592 |
| 09/10/20 | Macke, Jonathan J.<br>ATTEND WIP CONFERENCE. | 0.30 | 360.00 | 015 | 60235616 |
| 09/10/20 | Liou, Jessica<br>CONFER WITH D. CROWLEY AND M. HANEY RE LENDER PRESENTATION (.2); REVIEW AND RESPOND TO EMAIL FROM D. CROWLEY RE M&A PROCESS (.1); WIP CALL WITH TEAM (1.3); EMAIL RE WIP CALL (.1). | 1.70 | 1,997.50 | 015 | 59954661 |
| 09/10/20 | Swenson, Robert M.<br>PARTICIPATE IN WEEKLY WIP CALL TO DISCUSS UPCOMING DEADLINES. | 0.70 | 770.00 | 015 | 60235633 |
| 09/10/20 | Hufendick, Jason<br>ATTEND WIP MEETING. | 1.30 | 1,098.50 | 015 | 59943238 |
| 09/10/20 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL (1.2); CALLS AND EMAILS WITH LITIGATION TEAM REGARDING LITIGATION WORKSTREAMS (0.3). | 1.50 | 1,515.00 | 015 | 60007982 |
| 09/10/20 | Chung, Steven<br>REVIEW POSTPETITION WIP (0.1); TEAM CALL RE: WIP (1.2). | 1.30 | 1,098.50 | 015 | 59936470 |
| 09/10/20 | Arikat, Saleh Hashim<br>PARTICIPATE ON WIP CALL. | 0.60 | 630.00 | 015 | 60235634 |
| 09/10/20 | George, Jason<br>PARTICIPATE ON WIP CALL. | 1.20 | 714.00 | 015 | 59942399 |
| 09/10/20 | Hong, Jeesun | 0.50 | 422.50 | 015 | 60235737 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/10/20 | James, Hillarie | 1.50 | 1,095.00 | 015 | 59939728 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 CASES. | | | | |
| 09/10/20 | Marzocca, Anthony P. | 1.80 | 1,521.00 | 015 | 60125373 |
| | CALL RE WIP (1.3); CALL WITH J. GEORGE RE WIP (0.5). | | | | |
| 09/11/20 | Carlson, Clifford W. | 0.50 | 505.00 | 015 | 60008394 |
| | PARTICIPATE ON CALL WITH A. PEREZ AND J. LIOU REGARDING PREPARATION FOR FINAL HEARING. | | | | |
| 09/11/20 | James, Hillarie | 0.40 | 292.00 | 015 | 59954608 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING CHAPTER 11 CASES. | | | | |
| 09/12/20 | Barr, Matthew S. | 1.50 | 2,437.50 | 015 | 59947293 |
| | CORRESPOND WITH TEAM REGARDING OPEN ISSUES (.2); ATTEND TO NEXT STEPS (.8); AND HEARING RELATED ISSUES (.5). | | | | |
| 09/14/20 | Liou, Jessica | 0.10 | 117.50 | 015 | 60009874 |
| | CONFER WITH A. PEREZ RE OPEN ISSUES AND STATUS. | | | | |
| 09/14/20 | Carlson, Clifford W. | 0.60 | 606.00 | 015 | 60050439 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING REGARDING VARIOUS WORK STREAMS. | | | | |
| 09/15/20 | Moore, Rodney L. | 0.50 | 712.50 | 015 | 60235553 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP/OPEN ISSUES. | | | | |
| 09/15/20 | Macke, Jonathan J. | 0.30 | 360.00 | 015 | 60235566 |
| | CONFERENCE RE WIP. | | | | |
| 09/15/20 | Liou, Jessica | 1.00 | 1,175.00 | 015 | 60235607 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/15/20 | Barr, Matthew S. | 0.90 | 1,462.50 | 015 | 59968850 |
| | PARTICIPATE ON ALL HANDS CALL WITH TEAM (.5); REVIEW NEXT STEPS ISSUES (.4). | | | | |
| 09/15/20 | Bonhamgregory, Veronica Gayle | 0.40 | 372.00 | 015 | 60235621 |
| | WORK IN PROGRESS CALL. | | | | |
| 09/15/20 | Hufendick, Jason | 0.80 | 676.00 | 015 | 60005700 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 09/15/20 | Moore, Nathaniel | 1.00 | 845.00 | 015 | 59984002 |
| | ATTEND STATUS UPDATE CALL. | | | | |
| 09/15/20 | Carlson, Clifford W. | 3.40 | 3,434.00 | 015 | 60050597 |
| | PARTICIPATE ON FOLLOW UP CALL REGARDING HEARING (0.7); REVIEW AND REVISE OBJECTION TO PLAN AND RESEARCH REGARDING SAME (1.5); REVISE OPT OUT FORM (.2); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 09/15/20 | Chung, Steven | 1.00 | 845.00 | 015 | 59969396 |
| | PARTICIPATE ON INTERNAL CALL RE: WIP. | | | | |
| 09/15/20 | Arikat, Saleh Hashim | 0.40 | 420.00 | 015 | 60235782 |
| | PARTICIPATE ON WIP CONFERENCE CALL. | | | | |
| 09/15/20 | George, Jason | 1.20 | 714.00 | 015 | 59985239 |
| | CALL WITH C. CARLSON RE STATUS OF VARIOUS WORKSTREAMS (0.2); PARTICIPATE ON WIP CALL (1.0). | | | | |
| 09/15/20 | Bailey, Edgar Scott | 0.20 | 169.00 | 015 | 59969927 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 09/15/20 | Hong, Jeesun | 0.20 | 169.00 | 015 | 60236902 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP CALL. | | | | |
| 09/15/20 | James, Hillarie | 2.00 | 1,460.00 | 015 | 59984150 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING CHAPTER 11 CASES. | | | | |
| 09/15/20 | Marzocca, Anthony P. | 0.50 | 422.50 | 015 | 60125766 |
| | CALL RE: WIP. | | | | |
| 09/16/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 59984329 |
| | WEEKLY ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS. | | | | |
| 09/16/20 | Liou, Jessica | 1.70 | 1,997.50 | 015 | 60009923 |
| | CONFER WITH M. DANE, T. LAMME, HL, WEIL RE STATUS AND NEXT STEPS (.7); CONFER WITH DPW; EMAIL T. LAMME AND M. DANE RE SAME (1.0). | | | | |
| 09/16/20 | Barr, Matthew S. | 0.70 | 1,137.50 | 015 | 59984763 |
| | ATTEND TO CORRESPONDENCE REGARDING OPEN ISSUES (.3); ATTEND TO NEXT STEPS (.4). | | | | |
| 09/16/20 | Conley, Brendan C. | 0.50 | 505.00 | 015 | 60236911 |
| | PLAN FOR AND PARTICIPATE IN ADVISORS CALL. | | | | |
| 09/16/20 | Carlson, Clifford W. | 1.60 | 1,616.00 | 015 | 60050716 |
| | PARTICIPATE ON ALL HANDS CALL (.7); PARTICIPATE ON CALL WITH LENDERS' COUNSEL (.6); CALL WITH J. LIOU REGARDING VARIOUS WORK STREAMS (.3). | | | | |
| 09/16/20 | George, Jason | 0.70 | 416.50 | 015 | 59985380 |
| | CALL WITH M. DANE, T. LAMME, D. CROWLEY, JP HANSON, AND J. LIOU RE: CURRENT WORK STREAMS. | | | | |
| 09/17/20 | Marcus, Courtney S. | 0.60 | 825.00 | 015 | 60236984 |
| | PARTICIPATE IN WEIL INTERNAL WIP CALL. | | | | |
| 09/17/20 | Moore, Rodney L. | 0.30 | 427.50 | 015 | 59988219 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEIL TEAM TELEPHONE CONFERENCE CALL REGARDING WIP. | | | | |
| 09/17/20 | Macke, Jonathan J. | 0.30 | 360.00 | 015 | 59987733 |
| | ATTEND WIP CONFERENCE. | | | | |
| 09/17/20 | Swenson, Robert M. | 0.20 | 220.00 | 015 | 60236991 |
| | PARTICIPATE IN WIP CALL TO DISCUSS OUTSTANDING WORK STREAMS. | | | | |
| 09/17/20 | Conley, Brendan C. | 0.30 | 303.00 | 015 | 60236999 |
| | PREPARE FOR AND PARTICIPATE IN WIP CALL. | | | | |
| 09/17/20 | Bonhamgregory, Veronica Gayle | 0.30 | 279.00 | 015 | 59989985 |
| | WORK IN PROGRESS CALL. | | | | |
| 09/17/20 | Hufendick, Jason | 1.00 | 845.00 | 015 | 60005734 |
| | ATTEND FIELDWOOD WIP MEETING. | | | | |
| 09/17/20 | Moore, Nathaniel | 0.10 | 84.50 | 015 | 60024606 |
| | CALL WITH C. CARLSON TO UPDATE STATUS ON OPEN ITEMS. | | | | |
| 09/17/20 | Carlson, Clifford W. | 0.90 | 909.00 | 015 | 60050763 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/17/20 | Chung, Steven | 1.00 | 845.00 | 015 | 60237026 |
| | INTERNAL TEAM CALL RE: THE SAME. | | | | |
| 09/17/20 | Arikat, Saleh Hashim | 0.40 | 420.00 | 015 | 60237029 |
| | WEEKLY UPDATE CALL. | | | | |
| 09/17/20 | George, Jason | 1.00 | 595.00 | 015 | 59995731 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/20 | Bailey, Edgar Scott | 0.30 | 253.50 | 015 | 59988043 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 09/17/20 | Hong, Jeesun | 0.20 | 169.00 | 015 | 60237117 |
| | WIP CALL. | | | | |
| 09/17/20 | James, Hillarie | 1.00 | 730.00 | 015 | 59993454 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 09/17/20 | Marzocca, Anthony P. | 1.00 | 845.00 | 015 | 60117500 |
| | CALL RE WIP. | | | | |
| 09/18/20 | Moore, Nathaniel | 1.30 | 1,098.50 | 015 | 60024551 |
| | ATTEND COORDINATION CALL WITH ALIXPARTNERS. | | | | |
| 09/18/20 | Carlson, Clifford W. | 1.70 | 1,717.00 | 015 | 60058948 |
| | PARTICIPATE ON CALL WITH ALIX AND WEIL TEAMS REGARDING SEVERAL WORKSTREAMS, INCLUDING SCHEDULES AND STATEMENTS AND VENDORS ISSUES (1.2); FOLLOW UP EMAILS AND CALLS REGARDING SAME (.5). | | | | |
| 09/18/20 | Chung, Steven | 1.00 | 845.00 | 015 | 60003704 |
| | CALL WITH ALIX PARTNERS RE: WIP. | | | | |
| 09/18/20 | James, Hillarie | 1.20 | 876.00 | 015 | 60014212 |
| | TELEPHONE CONFERENCE WITH ALIXPARTNERS TEAM REGARDING CASE STRATEGY. | | | | |
| 09/21/20 | Barr, Matthew S. | 1.00 | 1,625.00 | 015 | 60013369 |
| | REVIEW AND RESPOND TO CORRESPONDENCES REGARDING OPEN ISSUES (.2); REVIEW OPEN ISSUES (.6); CALL WITH CLIENT AND TEAM (.2). | | | | |
| 09/22/20 | Goldring, Stuart J. | 0.30 | 508.50 | 015 | 60024775 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FIELDWOOD WORK IN PROCESS CALL. | | | | |
| 09/22/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 015 | 60020849 |
| | CONFERENCE CALL WITH J. LIOU, M. BARR, AND C. CARLSON REGARDING GENERAL CASE STRATEGY AND NEXT STEPS. | | | | |
| 09/22/20 | Macke, Jonathan J. | 0.30 | 360.00 | 015 | 60296028 |
| | ATTEND WIP CONFERENCE. | | | | |
| 09/22/20 | Barr, Matthew S. | 1.20 | 1,950.00 | 015 | 60024185 |
| | CORRESPOND WITH TEAM REGARDING OPEN ISSUES (.2); CALL WITH TEAM REGARDING SAME (1.0). | | | | |
| 09/22/20 | Swenson, Robert M. | 0.20 | 220.00 | 015 | 60296416 |
| | PARTICIPATE IN WEEKLY WIP CALL TO DISCUSS ONGOING WORK STREAMS (PARTIAL). | | | | |
| 09/22/20 | Conley, Brendan C. | 0.20 | 202.00 | 015 | 60296421 |
| | PREPARE FOR AND PARTICIPATE IN STATUS CALL. | | | | |
| 09/22/20 | Bonhamgregory, Veronica Gayle | 0.30 | 279.00 | 015 | 60023574 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 09/22/20 | Hufendick, Jason | 0.70 | 591.50 | 015 | 60018208 |
| | ATTEND INTERNAL WIP MEETING. | | | | |
| 09/22/20 | Moore, Nathaniel | 0.70 | 591.50 | 015 | 60024874 |
| | ATTEND INTERNAL WIP CALL. | | | | |
| 09/22/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 015 | 60113997 |
| | CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS AND CASE STRATEGY (0.4); REVISE WIP AND PARTICIPATE ON WIP CALL (0.8). | | | | |
| 09/22/20 | Chung, Steven | 0.70 | 591.50 | 015 | 60021549 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL TEAM CALL RE: WIP. | | | | |
| 09/22/20 | Arikat, Saleh Hashim<br>WIP CONFERENCE CALL. | 0.30 | 315.00 | 015 | 60296909 |
| 09/22/20 | George, Jason<br>WIP CALL. | 0.70 | 416.50 | 015 | 60036945 |
| 09/22/20 | Bailey, Edgar Scott<br>TELEPHONE CALL WITH WEIL TEAM RE: WIP. | 0.20 | 169.00 | 015 | 60022910 |
| 09/22/20 | Hong, Jeesun<br>WIP CALL. | 0.20 | 169.00 | 015 | 60296943 |
| 09/22/20 | James, Hillarie<br>TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | 0.70 | 511.00 | 015 | 60050764 |
| 09/22/20 | Marzocca, Anthony P.<br>CALL RE WIP. | 0.80 | 676.00 | 015 | 60117567 |
| 09/23/20 | Perez, Alfredo R.<br>WEEKLY ALL-HANDS CALL WITH MANAGEMENT, ALIX, HOULIHAN, AND WEIL TO PREPARE FOR CALL WITH FLTL ADVISORS. | 0.50 | 750.00 | 015 | 60030932 |
| 09/23/20 | Liou, Jessica<br>ALL HANDS CALL (.3); CONFER WITH T. LAMME (.7). | 1.00 | 1,175.00 | 015 | 60057317 |
| 09/23/20 | Conley, Brendan C.<br>PARTICIPATE IN ADVISORS CALL. | 0.30 | 303.00 | 015 | 60297487 |
| 09/23/20 | Bonhamgregory, Veronica Gayle | 0.30 | 279.00 | 015 | 60033767 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY ADVISOR CALL. | | | | |
| 09/23/20 | Hufendick, Jason | 1.10 | 929.50 | 015 | 60100123 |
| | ATTEND INTERNAL RESTRUCTURING WIP MEETING. | | | | |
| 09/23/20 | Carlson, Clifford W. | 0.90 | 909.00 | 015 | 60115398 |
| | PARTICIPATE ON ALL HANDS CALL (.5); PARTICIPATE ON CALL WITH LENDER ADVISORS (.4). | | | | |
| 09/23/20 | George, Jason | 0.50 | 297.50 | 015 | 60037037 |
| | CALL WITH M. DANE, T. LAMME, D. CROWLEY, M. HANEY, JP HANSON, AND A. PEREZ RE CURRENT WORK STREAMS. | | | | |
| 09/24/20 | Barr, Matthew S. | 1.30 | 2,112.50 | 015 | 60047744 |
| | REVIEW ISSUES REGARDING OPEN ISSUES (.9); ATTEND TO NEXT STEPS (.4). | | | | |
| 09/24/20 | Conley, Brendan C. | 0.30 | 303.00 | 015 | 60297812 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 09/24/20 | Hufendick, Jason | 0.60 | 507.00 | 015 | 60100101 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 09/24/20 | Moore, Nathaniel | 0.50 | 422.50 | 015 | 60098342 |
| | ATTEND TEAM STATUS CALL (WIP CALL). | | | | |
| 09/24/20 | Carlson, Clifford W. | 0.60 | 606.00 | 015 | 60114972 |
| | REVISE WIP AND PARTICIPATE ON WIP CALL. | | | | |
| 09/24/20 | Chung, Steven | 0.50 | 422.50 | 015 | 60045029 |
| | INTERNAL TEAM CALL RE: WIP. | | | | |
| 09/24/20 | George, Jason | 0.50 | 297.50 | 015 | 60048840 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP CALL. | | | | |
| 09/24/20 | Bailey, Edgar Scott | 0.20 | 169.00 | 015 | 60045310 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 09/24/20 | Choi, Erin Marie | 0.20 | 210.00 | 015 | 60043914 |
| | WIP CALL. | | | | |
| 09/24/20 | Hong, Jeesun | 0.30 | 253.50 | 015 | 60044965 |
| | WIP CALL. | | | | |
| 09/24/20 | James, Hillarie | 0.50 | 365.00 | 015 | 60050788 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 09/24/20 | Marzocca, Anthony P. | 1.00 | 845.00 | 015 | 60117538 |
| | CALL RE WIP. | | | | |
| 09/25/20 | Liou, Jessica | 0.30 | 352.50 | 015 | 60058983 |
| | REVIEW AND RESPOND TO EMAILS AND SIGN OFF ON FILINGS. | | | | |
| 09/28/20 | Carlson, Clifford W. | 0.40 | 404.00 | 015 | 60116131 |
| | MULTIPLE EMAILS WITH J. LIOU REGARDING VARIOUS WORKSTREAMS. | | | | |
| 09/28/20 | George, Jason | 0.20 | 119.00 | 015 | 60079584 |
| | CALL WITH C. CARLSON RE VARIOUS WORK STREAMS. | | | | |
| 09/29/20 | Liou, Jessica | 1.40 | 1,645.00 | 015 | 60150059 |
| | CONFER WITH C. CARLSON AND J. GEORGE RE NEXT STEPS AND OTHER ISSUES. | | | | |
| 09/29/20 | George, Jason | 0.80 | 476.00 | 015 | 60115662 |
| | CALL WITH J. LIOU AND C. CARLSON RE BAR DATES AND CONFIRMATION SCHEDULE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/20 | Marcus, Courtney S. | 1.00 | 1,375.00 | 015 | 60301618 |
| | PARTIAL PARTICIPATION ON WEEKLY ADVISOR CALL. | | | | |
| 09/30/20 | Liou, Jessica | 0.70 | 822.50 | 015 | 60150074 |
| | REVIEW AND RESPOND TO EMAILS FROM ALIX RE VENDOR CALL, REVIEW NEWCO SLIDES AND EMAIL WITH HL RE SAME. | | | | |
| 09/30/20 | Barr, Matthew S. | 1.10 | 1,787.50 | 015 | 60111350 |
| | CORRESPOND WITH TEAM REGARDING OPEN ISSUES (.2); CALL WITH MANAGEMENT, TEAM AND UCC (.9). | | | | |
| 09/30/20 | Bonhamgregory, Veronica Gayle | 1.00 | 930.00 | 015 | 60116568 |
| | WEEKLY ADVISORS CALL. | | | | |
| 09/30/20 | Carlson, Clifford W. | 0.50 | 505.00 | 015 | 60128123 |
| | PARTICIPATE ON ADVISORS CALL (0.2); CALL WITH J. LIOU REGARDING VARIOUS OPEN ITEMS (0.3). | | | | |
| 09/30/20 | George, Jason | 0.20 | 119.00 | 015 | 60115469 |
| | CALL WITH M. DANE, J. BLOOM, D. CROWLEY, M. HANEY, JP HANSON, AND C. CARLSON RE CURRENT WORK STREAMS. | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **117.70** | **$121,424.50** | | |
| 09/02/20 | Chung, Steven | 0.80 | 676.00 | 016 | 59887344 |
| | CALL WITH C. CARLSON RE: OBJECTIONS (0.1); REVIEW OBJECTIONS (0.5); CORRESPOND RE: SAME (0.2). | | | | |
| 09/06/20 | Carlson, Clifford W. | 0.50 | 505.00 | 016 | 60002403 |
| | REVIEW AND REVISE NOTICE AND UPDATED ORDER APPROVING SETTLEMENT HOACZTIN. | | | | |
| 09/10/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 016 | 59947187 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING ORDERS FOR HEARING (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ORDERS FOR THE SECOND DAY HEARINGS (.3); REVIEW AND REVISE VARIOUS ORDERS (.4). | | | | |
| 09/10/20 | Liou, Jessica | 0.50 | 587.50 | 016 | 59954590 |
| | REVIEW AND COMMENT ON WITNESS LIST (.1), EMAILS WITH WEIL TEAM RE NOL CERTIFICATE OF NO OBJECTION AND COMMENT ON SAME (.2); CONFER WITH C. CARLSON RE WITNESS LIST EDITS (.2). | | | | |
| 09/10/20 | Carlson, Clifford W. | 0.60 | 606.00 | 016 | 60008019 |
| | REVIEW AND REVISE CNOS FOR CERTAIN FIRST DAY ORDERS (0.3); REVIEW AND REVISE WITNESS AND EXHIBIT LIST (0.3). | | | | |
| 09/10/20 | James, Hillarie | 0.50 | 365.00 | 016 | 59939722 |
| | DRAFT AND COORDINATE FILING OF EXHIBIT LIST. | | | | |
| 09/10/20 | Fabsik, Paul | 2.90 | 1,131.00 | 016 | 59934646 |
| | PREPARE AND FILE WITNESS AND EXHIBIT LIST (0.6); REVIEW AND REVISE SECOND DAY HEARING AGENDA PER ATTORNEY REQUEST (2.3). | | | | |
| 09/11/20 | Perez, Alfredo R. | 0.50 | 750.00 | 016 | 59946354 |
| | CONFERENCE CALL WITH J. LIOU AND C. CARLSON REGARDING HEARINGS ON MONDAY. | | | | |
| 09/11/20 | Liou, Jessica | 0.50 | 587.50 | 016 | 59954646 |
| | CONFER WITH A. PEREZ AND C. CARLSON RE MONDAY'S HEARING. | | | | |
| 09/11/20 | Carlson, Clifford W. | 0.50 | 505.00 | 016 | 60008377 |
| | REVIEW AND REVISE NOTICES OF PROPOSED FINAL ORDERS. | | | | |
| 09/12/20 | Perez, Alfredo R. | 0.30 | 450.00 | 016 | 59949148 |
| | VARIOUS COMMUNICATIONS WITH J. LIOU, C. CARLSON, AND M. DANE REGARDING HEARING PREPARATION (.2); COMMUNICATIONS WITH S. MILLMAN REGARDING THE FORM OF THE ORDERS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/12/20 | Carlson, Clifford W. | 2.70 | 2,727.00 | 016 | 60008033 |

PARTICIPATE ON UPDATE CALL WITH DAVIS POLK REGARDING HEARING (.2); MULTIPLE CALLS WITH ASSOCIATES REGARDING HEARING PREPARATION (.8); REVIEW AND REVISE AGENDA (.3); REVIEW AND REVISE NOTICES OF PROPOSED ORDERS (.3); PREPARE FOR HEARING ON FINAL ORDERS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/12/20 | Chung, Steven | 3.00 | 2,535.00 | 016 | 59946692 |

CALL WITH C. CARLSON RE: VARIOUS OBJECTIONS INCLUDING DIP, JIB AND INSURANCE MOTIONS (0.2); UPDATE OBJECTION CHARTS (2.5); CORRESPOND RE: THE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/20 | Perez, Alfredo R. | 2.30 | 3,450.00 | 016 | 59949489 |

PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH WEIL TEAM REGARDING HEARING PREPARATION (.5); CONFERENCE CALL WITH M. DANE, J. BLOOM, AND WEIL TEAM REGARDING HEARING PREPARATION (1.1); REVIEW AND REVISE AGENDA AND PRESENTATION OF THE EVIDENCE (.3); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING HEARING PREPARATION AND THE FORMS OF ORDER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/20 | Liou, Jessica | 1.60 | 1,880.00 | 016 | 59954658 |

CONFER WITH C. CARLSON, A. PEREZ, E. CHOI RE HEARING PREP (.5); CONFER WITH M. DANE, A. PEREZ AND J. BLOOM RE HEARING PREPARATION (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/20 | Carlson, Clifford W. | 4.50 | 4,545.00 | 016 | 60050426 |

PARTICIPATE ON CALL WITH A. PEREZ AND J. LIOU REGARDING HEARING PREPARATION (.5); PARTICIPATE ON CALL WITH COMPANY REGARDING HEARING PREPARATION (1.1); MULTIPLE CALLS WITH A. PEREZ AND J. LIOU REGARDING HEARING PREPARATION (.5); PREPARE FOR HEARING ON FINAL RELIEF FOR FIRST DAY MOTIONS (1.4); REVIEW AND REVISE AGENDA (.3); CALL WITH COMMITTEE'S COUNSEL REGARDING HEARING (.3); REVIEW AND REVISE NOTICES OF REVISED ORDERS FOR HEARING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/20 | Olvera, Rene A. | 1.00 | 370.00 | 016 | 60167291 |

PREPARE AND ELECTRONICALLY FILE AGENDA FOR HEARING ON SEPTEMBER 14, 2020.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/20 | Perez, Alfredo R. | 5.40 | 8,100.00 | 016 | 59958926 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW OPEN ISSUES FOR THE HEARING AND REVISED ORDERS (.6); REVIEW AND REVISE DIRECTS (.4); REVIEW LANGUAGE TO VENDOR ORDER (.1); VARIOUS TELEPHONE CONFERENCES WITH C. CARLSON REGARDING HEARING AND THE ORDERS (.3); TELEPHONE CONFERENCES WITH H. JAMES REGARDING ORDERS (.2); CONFERENCE CALL WITH WEIL TEAM REGARDING HEARING PREPARATION (.4); CONFERENCE CALL WITH M. DANE AND WEIL TEAM REGARDING HEARING PREPARATION (.6); REVIEW AGENDA AND FINAL ISSUES AND ORDERS FOR THE HEARING (.8); PARTICIPATE IN THE SECOND DAY HEARINGS (1.3); FOLLOW-UP CALLS AFTER THE HEARING WITH M. DANE (.1), M. BARR (.1), R. SERGESKETTER (.1), E. CHOI (.1) AND J. LIOU (.1) REGARDING FOLLOW-UP AFTER HEARING AND NEXT STEPS; REVIEW AND REVISE DIP ORDER AND NOTICE (.2).

| 09/14/20 | Liou, Jessica | 3.90 | 4,582.50 | 016 | 60009905 |
|----------|---------------|------|----------|-----|----------|

REVIEW AND RESPOND TO EMAIL RE HEARING PREP (.2); REVISE DIRECT EXAMINATION OUTLINE (1.2); CONFER WITH M. DANE RE HEARING PREP (1.3); HEARING (1.2).

| 09/14/20 | Barr, Matthew S. | 2.40 | 3,900.00 | 016 | 59962216 |
|----------|------------------|------|----------|-----|----------|

CORRESPOND WITH UCC REGARDING HEARING ISSUES (.2); CORRESPOND WITH TEAM REGARDING SAME (.1); TEAM CALL REGARDING SAME (.5); ATTEND HEARING (.6); AND FOLLOW UP WITH TEAM (.2); REVIEW NEXT STEPS (.7); CORRESPOND WITH TEAM REGARDING SAME (.1).

| 09/14/20 | Carlson, Clifford W. | 6.50 | 6,565.00 | 016 | 60050424 |
|----------|----------------------|------|----------|-----|----------|

PARTICIPATE AT HEARING ON FINAL RELIEF FOR FIRST DAY HEARING (1.3); PARTICIPATE ON CALL WITH CLIENT FOR HEARING PREPARATION (.6); PARTICIPATE ON CALL WITH WEIL TEAM FOR HEARING PREPARATION (.4); MULTIPLE CALLS AND EMAILS REGARDING OUTSTANDING OBJECTIONS TO MOTIONS (1.3); PREPARE FOR HEARING AND FINALIZE FILINGS (2.9).

| 09/14/20 | Chung, Steven | 3.20 | 2,704.00 | 016 | 59961045 |
|----------|---------------|------|----------|-----|----------|

CORRESPOND RE: VARIOUS OBJECTIONS INCLUDING DIP, JIB AND INSURANCE MOTIONS (0.4); UPDATE OBJECTION CHARTS (1.1); CALLS WITH C. CARLSON RE: SAME (0.2); INTERNAL CALL RE: SECOND DAY HEARING (0.3); TELEPHONIC SECOND DAY HEARING (1.2).

| 09/14/20 | James, Hillarie | 1.00 | 730.00 | 016 | 59962392 |
|----------|-----------------|------|--------|-----|----------|

ATTEND SECOND DAY HEARING.

| 09/14/20 | Marzocca, Anthony P. | 3.70 | 3,126.50 | 016 | 60125654 |
|----------|----------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DIRECT EXAMINATION QUESTIONS FOR SECOND DAY HEARING (0.7); REVISE AGENDA FOR SECOND DAY HEARING (1.3); PREP SESSION FOR SECOND DAY HEARING (0.5); SECOND DAY HEARING (1.2). | | | | |
| 09/14/20 | Olvera, Rene A. | 2.80 | 1,036.00 | 016 | 60168885 |
| | REVISE AGENDA TO REFLECT RECENTLY FILED MATERIALS (.5); PREPARE FILING PDF FOR NOTICE OF REVISED PROPOSED VENDOR ORDER; EMAILS REGARDING SAME (.5); PREPARE AND ELECTRONICALLY FILE (I) NOTICE OF PROPOSED FINAL DIP ORDER; (II) NOTICE OF REVISED FINAL PROPOSED JIB ORDER; AND (III) NOTICE OF REVISED PROPOSED CASH MANAGEMENT ORDER (1.5); PREPARE EMAIL TO E. CHOI ATTACHING DIAL-IN INSTRUCTIONS FOR TODAY'S HEARING (.2); PREPARE EMAIL TO A. MARZOCCA ATTACHING MOST RECENT VERSION OF CRITICAL VENDOR PROPOSED FINAL ORDER (.1);. | | | | |
| 09/14/20 | Kleissler, Matthew Joseph | 1.40 | 350.00 | 016 | 60275616 |
| | ATTEND TELEPHONIC HEARING RE: SECOND DAY MOTIONS ON SEPTEMBER 14, 2020. | | | | |
| 09/15/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 016 | 59969912 |
| | FOLLOW-UP CALL WITH M. DANE, T. LAMME, J. BLOOM, M. BARR, J. LIOU, AND C. CARLSON REGARDING DEBRIEF FROM HEARING AND NEXT STEPS (.8); VARIOUS COMMUNICATIONS WITH C. CARLSON AND CHAMBERS REGARDING ENTRY OF ORDERS (.2). | | | | |
| 09/15/20 | Liou, Jessica | 1.10 | 1,292.50 | 016 | 59971432 |
| | CALL WITH M. DANE, T. LAMME, M. BARR AND A. PEREZ RE HEARING DEBRIEF. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **55.90** | **$56,756.50** | | |
| 09/01/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 59912899 |
| | EMAILS RE: BP AND SHELL ISDA TERMS AND MS ISDA. | | | | |
| 09/01/20 | Edwards, Laura Elaine | 3.10 | 3,038.00 | 017 | 59868241 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATE WITH N. STRACAR RE: MORGAN STANLEY, SHELL, BP AND J. ARON SCHEDULES TO ISDA MASTER AGREEMENT (0.1); COMMUNICATE WITH N. STRACAR RE: BP AND SHELL SCHEDULES TO ISDA MASTER AGREEMENT (0.2); COMMUNICATE WITH C. CARLSON RE: HEDGING CONTACTS AT BP AND SHELL (0.2); EMAIL REVISED MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT TO A. KRONMAN, C. CARLSON, C. MARCUS AND S. DOWNIE FOR REVIEW (0.3); EMAIL SHELL RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT (0.3); REVIEW MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (2.0). | | | | |
| 09/01/20 | Carlson, Clifford W. | 0.20 | 202.00 | 017 | 59941421 |
| | MULTIPLE EMAILS REGARDING ISDAS. | | | | |
| 09/01/20 | Chung, Steven | 0.40 | 338.00 | 017 | 59879981 |
| | REVIEW ISDA SCHEDULE (0.3); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 09/02/20 | Marcus, Courtney S. | 0.20 | 275.00 | 017 | 60355412 |
| | CORRESPOND WITH CLEARY AND WEIL TEAM REGARDING J. ARON ISDA. | | | | |
| 09/02/20 | Kronman, Ariel | 1.10 | 1,375.00 | 017 | 59886734 |
| | REVIEW EMAILS AND MARKUP RE: J. ARON (0.3); EMAIL RE: SAME (0.1); REVIEW MS DRAFT HEDGE AGT. AND EMAIL RE: SAME (.7). | | | | |
| 09/02/20 | Edwards, Laura Elaine | 1.20 | 1,176.00 | 017 | 59883259 |
| | EMAIL A. KRONMAN, C. MARCUS AND C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.3); CALL WITH C. CARLSON RE: UPDATE ON ISDAS (0.1); EMAIL CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.1); EMAIL SIDLEY/MORGAN STANLEY RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (0.2); COMMUNICATE WITH C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT AND MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (0.3); EMAIL CLIENT RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT AND J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (0.2). | | | | |
| 09/02/20 | Carlson, Clifford W. | 0.20 | 202.00 | 017 | 59941501 |
| | MULTIPLE EMAILS REGARDING ISDAS. | | | | |
| 09/03/20 | Kronman, Ariel | 0.10 | 125.00 | 017 | 59889946 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW HEDGING DECK. | | | | |
| 09/03/20 | Edwards, Laura Elaine | 0.20 | 196.00 | 017 | 59889999 |
| | REVIEW HEDGING CONSIDERATIONS POWERPOINT PROVIDED BY CLIENT (0.1); EMAIL HOULIHAN RE: BP ISDA AND DIP CREDIT AGREEMENT (0.1). | | | | |
| 09/04/20 | Macke, Jonathan J. | 1.00 | 1,200.00 | 017 | 59901089 |
| | ATTENTION TO STRUCTURE (0.3); CONFERENCE WITH A. ARIKAT AND J. HONG RE SAME (0.5); CORRESPONDENCE RE HEDGES (0.2). | | | | |
| 09/04/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59900676 |
| | REVIEW BMO ISDA COMMENTS (0.4); REVIEW MATERIAL RE: EFFECT OF DIVISIVE MERGER ON ISDA CONTRACTS (0.4); AND DISCUSS WITH L. EDWARDS (0.2). | | | | |
| 09/04/20 | Edwards, Laura Elaine | 3.10 | 3,038.00 | 017 | 59900617 |
| | EMAIL A. KRONMAN RE: MARGIN RESEARCH RE: ISDAS AND CONVERSION/DIVISIVE MERGER AND CORRESPONDING CHANGES TO ISDAS (0.9); EMAIL R. MARTIN RE: CONVERSION OF FIELDWOOD ENERGY LLC (0.1); CALL WITH A. ARIKAT RE: CONVERSION OF FIELDWOOD ENERGY LLC (0.2); CALL WITH C. CARLSON RE: NEXT STEPS IN CONNECTION WITH FIELDWOOD ENERGY LLC CONVERSION AND DIVISIVE MERGER AND ISDAS (0.3); CALL WITH A. KRONMAN RE: CONVERSION OF FIELDWOOD ENERGY LLC AND ISDAS (0.2); CALL WITH A. KRONMAN RE: EMAIL FOR C. CARLSON, C. MARCUS, A. ARIKAT AND R. MARTIN RE: FIELDWOOD ENERGY LLC CONVERSION AND DIVISIVE MERGER AND ISDAS (0.2); RESEARCH MARGIN RULES RE: NON-FINANCIAL END USER IN CONNECTION WITH CONVERSION OF FIELDWOOD ENERGY LLC AND ISDAS (1.1); EMAIL C. CARLSON, C. MARCUS, A. ARIKAT AND R. MARTIN RE: ISDAS AND CONVERSION/DIVISIVE MERGER WITH RESPECT TO FIELDWOOD ENERGY LLC (0.1). | | | | |
| 09/08/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59915718 |
| | CALLS RE: DIVISIVE MERGER AND EXIT PLAN. (0.5); REVIEW REVISED MS ISDA (0.3) AND DISCUSS WITH L. EDWARDS (0.2). | | | | |
| 09/08/20 | Edwards, Laura Elaine | 1.20 | 1,176.00 | 017 | 59916075 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL C. MARCUS AND C. CARLSON RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.3); CALL WITH A. KRONMAN RE: CONVERSION/STRUCTURAL CHANGES RE: EP ENERGY LLC IN ADVANCE OF LARGER INTERNAL CALL (.1); CALL WITH A. KRONMAN RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.2); CALL WITH C. CARLSON RE: STATUS OF ISDAS AND STRUCTURAL CHANGES RE: EP ENERGY LLC (.1); REVIEW COMMENTS FROM SIDLEY TO MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.1); CALL WITH J. LIOU AND C. CARLSON RE: HEDGES AND STRUCTURAL CHANGES RE: EP ENERGY LLC (.4). | | | | |
| 09/09/20 | Marcus, Courtney S. | 1.60 | 2,200.00 | 017 | 60355448 |
| | REVIEW AND COMMENT ON ISDA DOCUMENTATION FOR J. ARON AND MORGAN STANLEY (1.1); CALL WITH WEIL TEAM TO DISCUSS OPEN ISDA DRAFTING ISSUES (.5). | | | | |
| 09/09/20 | Kronman, Ariel | 2.20 | 2,750.00 | 017 | 59926353 |
| | DOCUMENT REVIEW AND REVISION (1.1), EMAILS (0.3) RE: J. ARON AND MS ISDAS. CALLS RE: SAME (0.8). | | | | |
| 09/09/20 | Edwards, Laura Elaine | 6.20 | 6,076.00 | 017 | 59923398 |
| | CALL WITH A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.5); REVISE MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT BASED ON COMMUNICATIONS WITH C. CARLSON AND A. KRONMAN (.8); EMAIL A. KRONMAN, C. CARLSON AND C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.6); REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.9); EMAIL SIDLEY/MORGAN STANLEY RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.1); EMAIL REVISED MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT TO C. MARCUS, C. CARLSON AND A. KRONMAN (.1); EMAIL C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (1.0); REVIEW EMAIL FROM C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.1); EMAIL J. ARON/CLEARY RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.2); EMAIL REVISED J. ARON SCHEDULE TO ISDA MASTER AGREEMENT TO A. KRONMAN, C. CARLSON AND C. MARCUS FOR REVIEW (.2); CALL WITH A. KRONMAN, C. CARLSON AND C. MARCUS RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.7); REVISE MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT BASED ON COMMENTS FROM A. KRONMAN (.2); EMAIL CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.3); EMAIL REVISED MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT TO CLIENT (.1); CALL WITH C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT AND MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.1); EMAIL SHELL RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT (.3). | | | | |
| 09/09/20 | Carlson, Clifford W. | 0.90 | 909.00 | 017 | 60006748 |

<center>73</center>

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH DERIVATIVES AND BANKING TEAM REGARDING J. ARON ISDA (.6): REVIEW ISDA AND PROVIDE COMMENTS (.3). | | | | |
| 09/11/20 | Kronman, Ariel | 2.10 | 2,625.00 | 017 | 59940695 |
| | REVIEW J. ARON MARKUP (0.5); REVIEW CREDIT AGREEMENT RE: SAME (0.4); CALL WITH CLIENT (0.5) AND CLEARY RE: SAME (0.4); REVISE ISDA SCHEDULE (0.3). | | | | |
| 09/11/20 | Edwards, Laura Elaine | 4.10 | 4,018.00 | 017 | 59940742 |
| | PARTICIPATE ON CALL WITH CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.7); EMAIL A. KRONMAN, C. MARCUS AND C. CARLSON RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.1); EMAIL A. KRONMAN, C. MARCUS AND C. CARLSON IN PREPARATION FOR CALL WITH CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.8); EMAIL CLIENT RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.2); EMAIL C. CARLSON, C. MARCUS, A. KRONMAN AND CLIENT RE: CALL TO DISCUSS J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.1); PREPARE FOR CALL WITH CLEARY RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT BY ACCUMULATING COMMENTS FROM A. KRONMAN AND C. MARCUS (.5); REVISE J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (1.2); CALL WITH CLEARY AND A. KRONMAN RE: J. ARON SCHEDULE TO ISDA MASTER AGREEMENT (.5). | | | | |
| 09/11/20 | Carlson, Clifford W. | 0.80 | 808.00 | 017 | 60008364 |
| | PARTICIPATE ON CALL REGARDING HEDGING ORDER WITH COMPANY (.5); PARTICIPATE ON INTERNAL CALLS REGARDING ISDAS (.3). | | | | |
| 09/14/20 | Marcus, Courtney S. | 0.40 | 550.00 | 017 | 59956058 |
| | CALL WITH L. EDWARDS TO REVIEW MORGAN STANLEY ISDA AND FINANCE-RELATED QUESTIONS. | | | | |
| 09/14/20 | Kronman, Ariel | 1.50 | 1,875.00 | 017 | 59955387 |
| | CALL RE: MS HEDGE. (0.3). DOCUMENT REVIEW/EMAILS RE: SAME (0.5). REVIEW J. ARON DOCUMENTS (0.1). REVIEW DIP ORDER (0.3). REVIEW SHELL ISDA COMMENTS (0.3). | | | | |
| 09/14/20 | Edwards, Laura Elaine | 2.40 | 2,352.00 | 017 | 59955933 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL C. MARCUS AND C. CARLSON RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (0.1); CALL WITH C. MARCUS RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.3); CALL WITH C. CARLSON RE: FINAL DIP ORDER (.1); EMAIL TO A. KRONMAN, C. CARLSON AND C. MARCUS RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.6); CALL WITH SIDLEY RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.3); REVIEW EXECUTION VERSIONS OF J. ARON ISDA MASTER AGREEMENT AND SCHEDULE THERETO PROVIDED BY CLEARY (.3); EMAIL A. KRONMAN RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.2); REVIEW HEDGING ORDER, INTERIM DIP ORDER AND CURRENT DOCKET RE: SAME (.3); EMAIL CLIENT RE: J. ARON ISDA MASTER AGREEMENT AND SCHEDULE THERETO (.2);. | | | | |
| 09/15/20 | Kronman, Ariel | 1.00 | 1,250.00 | 017 | 59966698 |
| | REVIEW MS REVISIONS (0.2) AND DISCUSS WITH L. EDWARDS (0.1); REVIEW REVISED SHELL ISDA AND FINAL DIP (.7). | | | | |
| 09/15/20 | Bonhamgregory, Veronica Gayle | 0.10 | 93.00 | 017 | 60235622 |
| | REVIEW ISDA SCHEDULE. | | | | |
| 09/15/20 | Edwards, Laura Elaine | 5.00 | 4,900.00 | 017 | 59964860 |
| | EMAIL CLIENT RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.6); REVIEW EXECUTED J. ARON ISDA MASTER AGREEMENT AND SCHEDULE THERETO (.4); REVIEW COMMENTS FROM SHELL TO SHELL SCHEDULE TO ISDA MASTER AGREEMENT (3.8); EMAIL REVISED SHELL SCHEDULE TO ISDA MASTER AGREEMENT TO A. KRONMAN, C. CARLSON, C. MARCUS AND A. ARIKAT FOR REVIEW (.2). | | | | |
| 09/16/20 | Marcus, Courtney S. | 0.30 | 412.50 | 017 | 60378820 |
| | REVIEW SHELL ISDA AGREEMENT AND PROVIDE COMMENTS. | | | | |
| 09/16/20 | Edwards, Laura Elaine | 0.60 | 588.00 | 017 | 59978234 |
| | REVISE SHELL SCHEDULE TO ISDA MASTER AGREEMENT (.3); WORK WITH N. STRACAR TO EMAIL SIDLEY, MORGAN STANLEY AND CLIENT RE: MORGAN STANLEY ISDA (.2); COMPILE PARTIALLY-EXECUTED MORGAN STANLEY ISDA MASTER AGREEMENT AND SCHEDULE THERETO (.1). | | | | |
| 09/17/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 59985463 |
| | EMAILS, AND DOCUMENT REVIEW RE: MS HEDGE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/20 | Bonhamgregory, Veronica Gayle | 0.20 | 186.00 | 017 | 60237003 |
| | REVIEW ISDA. | | | | |
| 09/17/20 | Edwards, Laura Elaine | 2.40 | 2,352.00 | 017 | 59985698 |
| | REVIEW REVISED MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.2); RESPOND TO EMAIL FROM SIDLEY RE: TAX PROVISION IN MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.1); CALL WITH A. ARIKAT RE: TAX PROVISION IN MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.2); EMAIL A. ARIKAT RE: TAX PROVISION IN MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.2); EMAIL CLIENT RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (.3); EMAIL CLIENT RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT (1.1); CALL WITH C. CARLSON RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT (.3). | | | | |
| 09/18/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 59997125 |
| | DOCUMENT AND EMAIL REVIEW RE: MS ISDA. | | | | |
| 09/18/20 | Bonhamgregory, Veronica Gayle | 0.30 | 279.00 | 017 | 60113813 |
| | CALL WITH L. EDWARDS RE ISDAS. | | | | |
| 09/18/20 | Edwards, Laura Elaine | 1.10 | 1,078.00 | 017 | 59995124 |
| | CALL WITH V. BONHAMGREGORY RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (0.1); EMAIL FOR FIELDWOOD RE: MORGAN STANLEY SCHEDULE TO ISDA MASTER AGREEMENT (0.1); EMAILS TO SIDLEY, MORGAN STANLEY AND CLIENT RE: MORGAN STANLEY ISDA MASTER AGREEMENT, SCHEDULE THERETO AND DELIVERABLES THEREUNDER (0.9). | | | | |
| 09/19/20 | Edwards, Laura Elaine | 0.60 | 588.00 | 017 | 59996143 |
| | REVISE SHELL SCHEDULE TO ISDA MASTER AGREEMENT (0.2); EMAIL SHELL RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT (0.4). | | | | |
| 09/21/20 | Marcus, Courtney S. | 0.20 | 275.00 | 017 | 60367000 |
| | CORRESPOND WITH WEIL TEAM REGARDING HEDGING NOTICES. | | | | |
| 09/21/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 60010834 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DIP AND EMAILS RE: BP HEDGE. | | | | |
| 09/21/20 | Conley, Brendan C. | 0.10 | 101.00 | 017 | 60355703 |
| | COORDINATE RE: HEDGE NOTICES. | | | | |
| 09/21/20 | Edwards, Laura Elaine | 2.30 | 2,254.00 | 017 | 60010134 |
| | DRAFT J. ARON, MORGAN STANLEY, SHELL AND BP NOTICES OF SECURED HEDGE AGREEMENT AND HEDGE COUNTERPARTY (1.2); EMAIL CLIENT AND HOULIHAN RE: BP NOTICE TO ADMINISTRATIVE AGENT UNDER DIP CREDIT AGREEMENT RE: HEDGE AGREEMENTS (0.1); EMAIL CLIENT RE: J. ARON AND MORGAN STANLEY NOTICES OF SECURED HEDGE AGREEMENT AND HEDGE COUNTERPARTY (0.1); EMAIL CLIENT RE: CLEARY INVOICE (0.1); EMAIL C. MARCUS RE: DIP CREDIT AGREEMENT AND NOTICES RE: HEDGE BANKS THEREUNDER (0.8). | | | | |
| 09/22/20 | Moore, Rodney L. | 0.30 | 427.50 | 017 | 60022905 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP/DIVISIVE MERGER DOCUMENTS. | | | | |
| 09/22/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 60021874 |
| | DOCUMENT AND EMAIL REVIEW RE: SHELL HEDGE. | | | | |
| 09/22/20 | Edwards, Laura Elaine | 0.40 | 392.00 | 017 | 60018140 |
| | EMAIL J. ARON AND MORGAN STANLEY HEDGING NOTICES PURSUANT TO DIP CREDIT AGREEMENT TO J. ARON/CLEARY AND MORGAN STANLEY/SIDLEY, RESPECTIVELY (0.3); EMAIL B. CONLEY RE: SHELL HEDGING NOTICE PURSUANT TO DIP CREDIT AGREEMENT (0.1). | | | | |
| 09/23/20 | Edwards, Laura Elaine | 0.20 | 196.00 | 017 | 60025444 |
| | EMAIL CANTOR FITZGERALD WITH NOTICE OF DESIGNATION OF SECURED HEDGE AGREEMENT AND HEDGE COUNTERPARTY RE: J. ARON ISDA. | | | | |
| 09/25/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 60048964 |
| | EMAILS (0.1); DOCUMENT REVIEW (0.1); CALL WITH L. EDWARDS RE: SHELL HEDGE (0.1). | | | | |
| 09/25/20 | Edwards, Laura Elaine | 0.10 | 98.00 | 017 | 60047963 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATE WITH CLIENT, A. KRONMAN, C. CARLSON AND C. MARCUS RE: SHELL ISDA (0.1). | | | | |
| 09/30/20 | Kronman, Ariel | 0.40 | 500.00 | 017 | 60099707 |
| | REVIEW FINAL SHELL HEDGE DOCUMENTS. (0.2) EMAILS RE: ATES (0.2). | | | | |
| 09/30/20 | Edwards, Laura Elaine | 1.70 | 1,666.00 | 017 | 60089038 |
| | REVIEW COMMENTS FROM SHELL TO SHELL SCHEDULE TO ISDA MASTER AGREEMENT (1.0); EMAIL SHELL RE: SHELL ISDA (0.1); EMAIL A. KRONMAN, C. MARCUS AND C. CARLSON RE: SHELL ISDA (0.2); REVISE SHELL SCHEDULE TO ISDA MASTER AGREEMENT (0.4). | | | | |
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **55.00** | **$58,515.00** | | |
| 09/01/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 59877981 |
| | VARIOUS COMMUNICATIONS WITH M. MOZELL REGARDING OPEN ISSUES WITH SURETIES. | | | | |
| 09/01/20 | Carlson, Clifford W. | 1.40 | 1,414.00 | 018 | 59941444 |
| | PARTICIPATE ON CALL WITH SURETY'S COUNSEL (.3); FOLLOW UP EMAILS WITH SURETIES' COUNSEL (.4); PARTICIPATE ON CALL WITH COMPANY REGARDING SURETIES AND LETTERS OF CREDIT (.4); CALL REGARDING DRAFT PROTECTIVE ORDER (.3). | | | | |
| 09/03/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 018 | 59910431 |
| | TELEPHONE CONFERENCE WITH E. CHOI REGARDING TRAVELERS (.1); TELEPHONE CONFERENCE WITH D. BRESCIA REGARDING ZURICH (.3); TELEPHONE CONFERENCE WITH T. LAMME REGARDING ZURICH (.1); VARIOUS COMMUNICATIONS WITH D. BRESCIA REGARDING SURETY BONDS (.2). | | | | |
| 09/03/20 | Carlson, Clifford W. | 0.30 | 303.00 | 018 | 59941541 |
| | MULTIPLE EMAILS REGARDING SURETY ISSUES. | | | | |
| 09/04/20 | Mastando III, John P. | 0.40 | 500.00 | 018 | 59911261 |
| | FIELDWOOD STRATEGY RE: DOCUMENT PRODUCTION ISSUES. | | | | |
| 09/04/20 | Carlson, Clifford W. | 1.40 | 1,414.00 | 018 | 59954648 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INSURANCE ORDER (.4); PARTICIPATE ON CALL WITH LENDERS' COUNSEL REGARDING SURETY ISSUES (.5); REVIEW AND REVISE PROTECTIVE ORDER (.3); MULTIPLE EMAILS REGARDING DILIGENCE REQUESTS FROM SURETIES (.2). | | | | |
| 09/06/20 | Carlson, Clifford W. | 0.50 | 505.00 | 018 | 60002351 |
| | MULTIPLE EMAILS WITH A. PEREZ REGARDING INSURANCE/SURETY ISSUES. | | | | |
| 09/08/20 | Perez, Alfredo R. | 0.40 | 600.00 | 018 | 59947389 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING INSURANCE ORDER (.2); REVIEW AND REVISE INSURANCE ORDER (.2). | | | | |
| 09/08/20 | Liou, Jessica | 1.90 | 2,232.50 | 018 | 59922427 |
| | REVIEW AND COMMENT ON DRAFT EXTENSION STIPULATION AND SURETY/INSURANCE ORDER (.5); CALL WITH E. CHOI, R. SWENSON RE LIFT STAY STIPULATIONS AND SURETY AND UCC DOCUMENT PRODUCTIONS (.7); CONFER WITH C. CARLSON RE INSURANCE ORDER (.2); CONFER WITH A. PEREZ, M. DANE RE ZURICH ISSUES (0.5). | | | | |
| 09/08/20 | Swenson, Robert M. | 0.30 | 330.00 | 018 | 60302983 |
| | REVIEW AND ANALYZE COMMENTS TO DRAFT PROTECTIVE ORDER AND CIRCULATE COMMENTS REGARDING SAME. | | | | |
| 09/08/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 018 | 60005880 |
| | REVIEW AND REVISE PROPOSED INSURANCE/SURETY ORDER (.5); MULTIPLE EMAILS TO CLIENT AND SURETY PROVIDERS REGARDING SAME (.4); PARTICIPATE ON CALL WITH COMPANY REGARDING SURETY BOND/LETTER OF CREDIT ISSUES (0.6). | | | | |
| 09/08/20 | Carlson, Clifford W. | 0.30 | 303.00 | 018 | 60234115 |
| | REVISE PROTECTIVE ORDER. | | | | |
| 09/08/20 | Chung, Steven | 0.40 | 338.00 | 018 | 59919486 |
| | REVIEW INSURANCE ORDER (0.3); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 09/08/20 | Choi, Erin Marie | 1.40 | 1,470.00 | 018 | 59919368 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM REGARDING LIFT STAY MOTIONS AND SURETY DOCUMENT REQUESTS (0.8); FOLLOW UP CALL WITH R. SWENSON REGARDING SAME (0.3); DRAFT AND SEND FOLLOW UP CORRESPONDENCE TO C. CARLSON AND R. SWENSON REGARDING SAME (0.3). | | | | |
| 09/09/20 | Perez, Alfredo R. | 0.40 | 600.00 | 018 | 59947106 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SURETY LANGUAGE (.1); REVIEW COMMENTS TO SURETY LANGUAGE (.3). | | | | |
| 09/09/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 59932854 |
| | REVIEW AND RESPOND TO EMAILS RE SURETY PROTECTIVE ORDER. | | | | |
| 09/09/20 | Carlson, Clifford W. | 1.50 | 1,515.00 | 018 | 60006747 |
| | PARTICIPATE ON CALL WITH COMPANY AND WEIL RESTRUCTURING REGARDING DEUTSCHE BANK LETTERS OF CREDIT (.5); MULTIPLE CALLS AND EMAILS REGARDING INSURANCE/SURETY ORDER (.6); REVIEW AND REVISE PROTECTIVE ORDER AND MULTIPLE EMAILS REGARDING SAME (.4). | | | | |
| 09/09/20 | Marzocca, Anthony P. | 1.70 | 1,436.50 | 018 | 60125155 |
| | REVIEW AND REVISE STIPULATED PROTECTIVE ORDER. | | | | |
| 09/10/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 59939867 |
| | REVIEW AND REVISE LANGUAGE FROM SURETIES AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME. | | | | |
| 09/10/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 018 | 60008045 |
| | PARTICIPATE ON CALL WITH COUNSEL TO SURETY PROVIDERS (.5); MULTIPLE EMAILS AND CALLS REGARDING FINAL INSURANCE/SURETY ORDER (.5); REVISE PROTECTIVE ORDER AND MULTIPLE EMAILS REGARDING SAME (.3). | | | | |
| 09/10/20 | George, Jason | 1.00 | 595.00 | 018 | 59942376 |
| | DRAFT NOTICE OF REVISED PROPOSED FORM OF ORDER FOR INSURANCE MOTION (0.4); EMAIL A. PEREZ AND J. LIOU RE INSURANCE ORDER (0.1); CALL WITH C. CARLSON RE INSURANCE ORDER (0.2); REVISE DRAFT OF INSURANCE ORDER (0.2) AND EMAIL TO M. PERA RE SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/20 | Marzocca, Anthony P. | 2.70 | 2,281.50 | 018 | 60125357 |
| | PREPARE STIPULATED PROTECTIVE ORDER FOR BANKRUPTCY CASE AND PRODUCTION OF DISCOVERY MATERIALS (1.9); CORRESPONDENCE RE SAME (0.8). | | | | |
| 09/11/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 018 | 59946474 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING INSURANCE ORDER (.1); REVIEW REVISED AND FURTHER REVISED INSURANCE ORDER (.3); VARIOUS COMMUNICATIONS WITH COUNSEL FOR SURETY PROVIDERS (.4). | | | | |
| 09/11/20 | Perez, Alfredo R. | 0.40 | 600.00 | 018 | 59946809 |
| | TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING ZURICH (.1); VARIOUS COMMUNICATIONS WITH D. BRESCIA, C. CARLSON, AND T. LAMME REGARDING ZURICH ISSUES (.3). | | | | |
| 09/11/20 | Swenson, Robert M. | 0.60 | 660.00 | 018 | 60378265 |
| | CONFER WITH C. CARLSON REGARDING PROPOSED CONFIDENTIALITY ORDER. | | | | |
| 09/11/20 | Carlson, Clifford W. | 0.90 | 909.00 | 018 | 60008406 |
| | MULTIPLE CALLS AND EMAILS REGARDING REVISED INSURANCE/SURETY ORDER. | | | | |
| 09/11/20 | George, Jason | 1.00 | 595.00 | 018 | 59942377 |
| | EMAIL C. CARLSON RE INSURANCE ORDER (0.2); CALL WITH C. CARLSON RE INSURANCE ORDER (0.2); REVISE DRAFT OF INSURANCE ORDER (0.2); EMAIL A. PEREZ AND J. LIOU RE SAME (0.1); REVISE NOTICE OF REVISED INSURANCE ORDER (0.3). | | | | |
| 09/11/20 | Jewett, Laura | 1.00 | 375.00 | 018 | 59940524 |
| | PROCESS DOCUMENT PRODUCTION FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 09/11/20 | Nudelman, Peter | 2.40 | 864.00 | 018 | 59944954 |
| | PREPARE DOCUMENTS FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 09/12/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 59949250 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING LANGUAGE OF THE INSURANCE ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/20 | Carlson, Clifford W. | 0.70 | 707.00 | 018 | 60007975 |

REVIEW AND REVISE INSURANCE/SURETY ORDER AND EMAILS WITH OBJECTING PARTY REGARDING SAME.

| 09/12/20 | George, Jason | 1.40 | 833.00 | 018 | 59942473 |

MULTIPLE CALLS WITH C. CARLSON RE INSURANCE ORDER (0.3); EMAIL A. PEREZ AND J. LIOU RE NOTICE UNDER INSURANCE ORDER (0.1); REVISE NOTICE OF REVISED INSURANCE ORDER TO INCORPORATE C. CARLSON COMMENTS (0.2); CALL WITH M. PERA RE INSURANCE ORDER (0.2); EMAIL A. BRAUN RE PROPOSED LANGUAGE FOR INSURANCE ORDER (0.1); REVISE INSURANCE ORDER (0.1); EMAIL A PEREZ AND J. LIOU RE SAME (0.1); EMAIL A. BRAUN RE PROPOSED LANGUAGE FOR INSURANCE ORDER (0.1); REVISE INSURANCE ORDER (0.1); EMAIL A. PEREZ AND J. LIOU RE SAME (0.1).

| 09/12/20 | Jewett, Laura | 0.70 | 262.50 | 018 | 59946589 |

QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO CASE TEAM FOR REVIEW.

| 09/12/20 | Nudelman, Peter | 3.60 | 1,296.00 | 018 | 59944853 |

PREPARE DOCUMENTS FOR PRODUCTION TO SURETIES.

| 09/13/20 | Perez, Alfredo R. | 0.40 | 600.00 | 018 | 59949301 |

REVIEW AND REVISE INSURANCE ORDER (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1).

| 09/13/20 | George, Jason | 0.40 | 238.00 | 018 | 59980358 |

EMAIL TO P. FABSIK RE INSURANCE ORDER (0.1); EMAIL A. BRAUN RE INSURANCE ORDER (0.1); EMAIL A. PEREZ AND J. LIOU RE INSURANCE ORDER (0.2).

| 09/13/20 | Fabsik, Paul | 1.00 | 390.00 | 018 | 59943072 |

NOTICE OF FILING REVISED PROPOSED FINAL ORDER (I) AUTHORIZING DEBTORS TO (A) CONTINUE INSURANCE PROGRAMS, AND SURETY BOND PROGRAM, AND (B) PAY CERTAIN OBLIGATIONS WITH RESPECT THERETO; (II) GRANTING RELIEF FROM AUTOMATIC STAY WITH RESPECT TO WORKERS' COMPENSATION CLAIMS; AND (III) GRANTING RELATED RELIEF.

| 09/14/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 018 | 59962226 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR PRODUCTION TO THE SURETY GROUP AND CONFER WITH C. CARLSON REGARDING SAME. | | | | |
| 09/14/20 | Carlson, Clifford W.<br>REVIEW AND REVISE PROTECTIVE ORDER AND EMAILS WITH SURETIES REGARDING SAME. | 0.30 | 303.00 | 018 | 60050433 |
| 09/14/20 | Marzocca, Anthony P.<br>CORRESPONDENCE RE STIPULATED PROTECTIVE ORDER. | 0.30 | 253.50 | 018 | 60302980 |
| 09/15/20 | Perez, Alfredo R.<br>REVIEW REVISED PROTECTIVE ORDER WITH SURETIES AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME. | 0.20 | 300.00 | 018 | 59969881 |
| 09/15/20 | Swenson, Robert M.<br>REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE PRIOR TO PRODUCTION TO THE SURETY GROUP AND CONFER WITH C. CARLSON REGARDING SAME. | 1.10 | 1,210.00 | 018 | 59970433 |
| 09/15/20 | Carlson, Clifford W.<br>FINALIZE PROTECTIVE ORDER AND EMAILS REGARDING SAME. | 0.30 | 303.00 | 018 | 60050594 |
| 09/15/20 | Marzocca, Anthony P.<br>FINALIZE STIPULATED PROTECTIVE ORDER (1.8); CORRESPONDENCE RE SAME (0.7). | 2.50 | 2,112.50 | 018 | 60125659 |
| 09/16/20 | Marzocca, Anthony P.<br>CORRESPONDENCE WITH C. CARLSON AND B. BAIRNS RE: STIPULATED PROTECTIVE ORDER AND EXECUTION OF EXHIBIT A FROM SURETIES. | 0.30 | 253.50 | 018 | 60125638 |
| 09/16/20 | Jewett, Laura<br>PREPARE QUALITY CHECK SEARCH FOR PRODUCTION DATA.  PUT PRODUCTION IN QUEUE FOR PROCESSING. | 1.20 | 450.00 | 018 | 59980442 |
| 09/16/20 | Chavez, Miguel | 3.60 | 1,242.00 | 018 | 60005914 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR PRODUCTION (1.0), TROUBLESHOOT AND FIX IMAGES FOR PROBLEMATIC DOCUMENTS (2.6). | | | | |
| 09/17/20 | Swenson, Robert M. | 0.80 | 880.00 | 018 | 60236992 |
| | FINALIZE PRODUCTION OF DOCUMENTS TO SURETY GROUP AND CONFER WITH L. JEWETT REGARDING SAME. | | | | |
| 09/17/20 | Jewett, Laura | 1.00 | 375.00 | 018 | 59987321 |
| | HAVE Y DRIVE FOLDER CREATED AND COMMUNICATE WITH TEAM REGARDING PRODUCTION DATA (0.3); QUALITY CHECK PRODUCTION DATA AND RELEASE TO CASE TEAM (0.7). | | | | |
| 09/18/20 | Swenson, Robert M. | 1.20 | 1,320.00 | 018 | 60356783 |
| | CONFER WITH C. CARLSON AND A. MARZOCCA REGARDING CONFIDENTIALITY ORDER (1.2). | | | | |
| 09/18/20 | Carlson, Clifford W. | 0.30 | 303.00 | 018 | 60058953 |
| | CALLS AND EMAILS WITH SURETIES REGARDING DILIGENCE REQUESTS. | | | | |
| 09/18/20 | Marzocca, Anthony P. | 2.80 | 2,366.00 | 018 | 60117521 |
| | CALL WITH C. CARLSON RE STIPULATED PROTECTIVE ORDER AND SIGNATURE PAGES (0.2); CALL WITH R. SWENSON RE SAME (0.1); COORDINATE PRODUCTION OF MATERIALS TO SURETIES (2.5). | | | | |
| 09/18/20 | Jewett, Laura | 0.50 | 187.50 | 018 | 59994836 |
| | LOAD PRODUCTION DATA TO CLOUDSHARE PER ATTORNEY REQUEST. | | | | |
| 09/21/20 | Perez, Alfredo R. | 0.50 | 750.00 | 018 | 60012120 |
| | CONFERENCE CALL WITH STROOCK AND WEIL TEAMS REGARDING SURETIES. | | | | |
| 09/21/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 60016906 |
| | CALL WITH STROOCK RE UPDATES AND VARIOUS ITEMS, INCLUDING SURETIES. | | | | |
| 09/21/20 | Carlson, Clifford W. | 0.40 | 404.00 | 018 | 60100059 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON COMMITTEE COUNSEL CALL REGARDING SURETIES. | | | | |
| 09/21/20 | Marzocca, Anthony P. | 0.90 | 760.50 | 018 | 60117508 |
| | CORRESPONDENCE RE PRODUCTION OF MATERIALS TO SURETIES AND COORDINATE SAME. | | | | |
| 09/24/20 | Carlson, Clifford W. | 0.20 | 202.00 | 018 | 60114878 |
| | EMAILS REGARDING DILIGENCE ITEMS FROM SURETIES. | | | | |
| 09/24/20 | Marzocca, Anthony P. | 0.30 | 253.50 | 018 | 60117534 |
| | CORRESPONDENCE RE PRODUCTION OF MATERIALS TO SURETIES AND COORDINATE SAME. | | | | |
| 09/30/20 | Carlson, Clifford W. | 0.20 | 202.00 | 018 | 60128170 |
| | EMAILS REGARDING DILIGENCE REQUESTS FROM SURETY. | | | | |
| 09/30/20 | Marzocca, Anthony P. | 0.50 | 422.50 | 018 | 60117491 |
| | CORRESPONDENCE RE PRODUCTION OF MATERIALS TO SURETIES AND COORDINATE DELIVERY OF SAME. | | | | |
| 09/30/20 | Jewett, Laura | 0.70 | 262.50 | 018 | 60107020 |
| | LOAD PRODUCTION DATA TO CLOUDSHARE PER ATTORNEY REQUEST. | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **57.70** | **$47,733.50** | | |
| 09/01/20 | Carlson, Clifford W. | 0.70 | 707.00 | 022 | 59941443 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE REGARDING ORDINARY COURSE PROFESSIONALS ORDER (.4); MULTIPLE CALLS AND EMAILS REGARDING SAME (.3). | | | | |
| 09/01/20 | George, Jason | 0.60 | 357.00 | 022 | 59906259 |
| | CALL WITH C. CARLSON RE: ORDINARY COURSE PROFESSIONALS MOTION (0.2); CALL WITH S. STRATHAM AND C. CARLSON RE: ORDINARY COURSE PROFESSIONALS MOTION (0.4). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/02/20 | Carlson, Clifford W. | 0.30 | 303.00 | 022 | 59941515 |
| | REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS MOTION. | | | | |
| 09/02/20 | George, Jason | 0.70 | 416.50 | 022 | 59906250 |
| | REVISE ORDINARY COURSE PROFESSIONALS MOTION TO INCORPORATE INFORMAL COMMENTS FROM U.S. TRUSTEE (0.5); EMAIL C. CARLSON RE SAME (0.1); EMAIL M. HOSBACH RE: ORDINARY COURSE PROFESSIONALS MOTION (0.1). | | | | |
| 09/03/20 | Liou, Jessica | 0.30 | 352.50 | 022 | 60355353 |
| | REVIEW AND RESPOND TO EMAILS RE ORDINARY COURSE PROFESSIONALS SERVICE ISSUES. | | | | |
| 09/03/20 | Carlson, Clifford W. | 0.40 | 404.00 | 022 | 59941547 |
| | MULTIPLE EMAILS REGARDING ORDINARY COURSE PROFESSIONALS MOTION AND REVIEW SCHEDULE. | | | | |
| 09/03/20 | Olvera, Rene A. | 2.50 | 925.00 | 022 | 60131400 |
| | PREPARE AND ELECTRONICALLY FILE HOOPER BURROWES ORDINARY COURSE PROFESSIONALS DECLARATION (.5); PREPARE, REVISE, FINALIZE AND ELECTRONICALLY FILE ORDINARY COURSE PROFESSIONALS MOTION (2.0). | | | | |
| 09/05/20 | Carlson, Clifford W. | 0.20 | 202.00 | 022 | 59954812 |
| | MULTIPLE EMAILS REGARDING ORDINARY COURSE PROFESSIONALS ORDER. | | | | |
| 09/07/20 | George, Jason | 0.20 | 119.00 | 022 | 59940474 |
| | EMAIL J LIOU RE ORDINARY COURSE PROFESSIONALS SCHEDULE. | | | | |
| 09/10/20 | George, Jason | 0.10 | 59.50 | 022 | 59942450 |
| | EMAILS TO M. HOSBACH RE ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 09/15/20 | George, Jason | 0.50 | 297.50 | 022 | 59985177 |
| | EMAIL T. BAGGERLY AND N. KRAMER RE ORDINARY COURSE PROFESSIONALS SCHEDULE (0.1); EMAIL O. BITMAN RE REVISED ORDINARY COURSE PROFESSIONALS SCHEDULE (0.1); CALL WITH T. BAGGERLY RE ORDINARY COURSE PROFESSIONALS SCHEDULE (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | George, Jason | 0.80 | 476.00 | 022 | 59985375 |

DRAFT NOTICE OF REVISED PROPOSED ORDER FOR ORDINARY COURSE PROFESSIONALS MOTION (0.6); EMAIL C. CARLSON RE: DRAFT OF REVISED PROPOSED ORDER FOR ORDINARY COURSE PROFESSIONALS MOTION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Kleissler, Matthew Joseph | 0.50 | 125.00 | 022 | 60275689 |

ASSIST WITH PREPARATION OF MATERIALS RE: POTENTIAL PARTIES IN INTEREST LIST FOR J. GEORGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/20 | George, Jason | 0.40 | 238.00 | 022 | 59995792 |

DRAFT TRACKER FOR DECLARATIONS OF ORDINARY COURSE PROFESSIONALS (0.2); EMAIL M. KLEISSLER RE SAME (0.1); EMAIL T. BAGGERLY RE: ORDINARY COURSE PROFESSIONALS SCHEDULE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/20 | Liou, Jessica | 0.20 | 235.00 | 022 | 60009207 |

REVIEW AND RESPOND TO EMAILS FROM T. LAMME RE ORDINARY COURSE PROFESSIONALS MOTION AND ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/20 | George, Jason | 0.60 | 357.00 | 022 | 59999947 |

EMAIL V. BRAVO RE ORDINARY COURSE PROFESSIONALS (0.1); DRAFT CERTIFICATE OF NO OBJECTION FOR ORDINARY COURSE PROFESSIONALS MOTION (0.4); EMAIL J. LIOU RE ORDINARY COURSE PROFESSIONALS SCHEDULE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/20 | Carlson, Clifford W. | 0.20 | 202.00 | 022 | 60114135 |

EMAILS REGARDING ORDINARY COURSE PROFESSIONALS MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/20 | George, Jason | 0.20 | 119.00 | 022 | 60036962 |

EMAIL T. LAMME AND V. BRAVO RE ORDINARY COURSE PROFESSIONALS SCHEDULE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/20 | Liou, Jessica | 0.30 | 352.50 | 022 | 60057680 |

CONFER WITH T. ALLEN RE RETENTION OF PROFESSIONALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/20 | Carlson, Clifford W. | 0.20 | 202.00 | 022 | 60115542 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | EMAILS REGARDING ORDINARY COURSE PROFESSIONALS ORDER. | | | | |
| 09/24/20 | George, Jason | 0.30 | 178.50 | 022 | 60048767 |
| | EMAIL K. MCCARTHY RE ORDINARY COURSE PROFESSIONALS SCHEDULE (0.1); EMAIL T. BAGGERLY RE ORDINARY COURSE PROFESSIONALS SCHEDULE (0.1); EMAIL V. BRAVO RE ORDINARY COURSE PROFESSIONALS SCHEDULES (0.1). | | | | |
| 09/24/20 | Olvera, Rene A. | 0.20 | 74.00 | 022 | 60138925 |
| | DISCUSSION AND EMAIL WITH V. THOMAS AND C. CARLSON REGARDING ORDINARY COURSE PROFESSIONAL INQUIRY. | | | | |
| 09/25/20 | Carlson, Clifford W. | 0.20 | 202.00 | 022 | 60114930 |
| | REVIEW ORDINARY COURSE PROFESSIONALS ORDER AND EMAIL REGARDING SAME. | | | | |
| 09/25/20 | George, Jason | 0.50 | 297.50 | 022 | 60048773 |
| | EMAILS TO M. DANE, T. LAMME; S. STATHAM, N. TSIOURIS, D. SCHAIBLE AND M. PERA RE REVISED ORDINARY COURSE PROFESSIONALS ORDER (0.1); EMAILS TO T. BAGGERLY AND O. BITMAN RE ORDINARY COURSE PROFESSIONALS SCHEDULES (0.1); CALL WITH K. MCCARTHY RE ORDINARY COURSE PROFESSIONALS DECLARATION (0.2); EMAIL TO J. LIOU RE REVISED ORDINARY COURSE PROFESSIONALS ORDER AND CERTIFICATE OF NO OBJECTION (0.1). | | | | |
| 09/25/20 | Kleissler, Matthew Joseph | 0.30 | 75.00 | 022 | 60275397 |
| | ASSIST WITH PEPARATION OF MATERIALS RE: PARTIES IN INTEREST LIST FOR J. GEORGE. | | | | |
| 09/27/20 | George, Jason | 0.90 | 535.50 | 022 | 60079599 |
| | DRAFT FORM OF EMAIL NOTIFYING OCPS OF RETENTION PROTOCOL. | | | | |
| 09/28/20 | Liou, Jessica | 0.60 | 705.00 | 022 | 60150091 |
| | REVIEW AND COMMENT ON REVISED ORDINARY COURSE PROFESSIONALS ORDER (.2); REVIEW AND RESPOND TO EMAILS FROM J. GEORGE, H. JAMES, J. HUFENDICK (.1); REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS EMAIL (.3);. | | | | |
| 09/28/20 | George, Jason | 1.40 | 833.00 | 022 | 60078919 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE MULTIPLE EMAILS WITH S. MILLION RE REVISED ORDER FOR ORDINARY COURSE PROFESSIONALS MOTION (0.1); EMAIL J. LIOU RE ORDINARY COURSE PROFESSIONALS PROCEDURES (0.3); REVISE FORM OF ORDINARY COURSE PROFESSIONALS EMAIL TO INCORPORATE J. LIOU COMMENTS (0.3); REVISE ORDINARY COURSE PROFESSIONALS ORDER TO INCORPORATE J. LIOU COMMENTS (0.1); REVISE CERTIFICATE OF NO OBJECTION FOR ORDINARY COURSE PROFESSIONALS MOTION (0.1); EMAIL C. CARLSON RE SAME (0.1); EMAIL R. OLVERA RE CERTIFICATE OF NO OBJECTION RE ORDINARY COURSE PROFESSIONALS MOTION (0.1); REVISE ORDINARY COURSE PROFESSIONALS SCHEDULES (0.1); EMAIL J. LIOU RE SAME (0.2). | | | | |
| 09/29/20 | Liou, Jessica | 0.70 | 822.50 | 022 | 60150110 |
| | REVIEW AND SIGN OFF ON ORDINARY COURSE PROFESSIONALS EMAILS AND CERTIFICATE OF NO OBJECTION. | | | | |
| 09/29/20 | George, Jason | 0.60 | 357.00 | 022 | 60115386 |
| | REVISE CORRESPONDENCE TO OCPS RE BILLING PROCEDURES (0.2); EMAIL T. LAMME RE CERTIFICATE OF NO OBJECTION RE ORDINARY COURSE PROFESSIONALS MOTION (0.1); EMAIL TO J. LIOU RE CERTIFICATE OF NO OBJECTION FOR ORDINARY COURSE PROFESSIONALS MOTION (0.1); CALL WITH C. GRING RE ORDINARY COURSE PROFESSIONALS PAYMENTS (0.1); EMAIL TO T. LAMME AND V. BRAVO RE ORDINARY COURSE PROFESSIONALS PROCEDURES (0.1). | | | | |
| 09/29/20 | Olvera, Rene A. | 1.00 | 370.00 | 022 | 60133855 |
| | REVIEW, REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING ORDINARY COURSE PROFESSIONALS MOTION. | | | | |
| 09/30/20 | George, Jason | 0.20 | 119.00 | 022 | 60115517 |
| | EMAIL J. BIENSTOCK RE ORDINARY COURSE PROFESSIONALS ORDER (0.1); CALL WITH C. GRING RE ORDINARY COURSE PROFESSIONALS PROCEDURES (0.1). | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **16.80** | **$11,018.50** | | |
| 09/01/20 | Moore, Nathaniel | 2.40 | 2,028.00 | 023 | 59888976 |
| | PREPARE, UPDATE AND FINALIZE RETENTION APPLICATION FOR JONES WALKER; UPDATE HOULIHAN LOKEY RETENTION APPLICATION. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/20 | Carlson, Clifford W. | 0.50 | 505.00 | 023 | 59941445 |
| | REVIEW AND REVISE RETENTION APPLICATIONS. | | | | |
| 09/01/20 | George, Jason | 0.10 | 59.50 | 023 | 59906256 |
| | EMAIL K SUNDT RE ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 09/02/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 023 | 59886924 |
| | REVIEW ALIX AND JONES WALKER RETENTION APPLICATIONS (.5); VARIOUS COMMUNICATIONS WITH M. DANE, T. LAMME, AND WEIL TEAM REGARDING RETENTIONS (.7). | | | | |
| 09/02/20 | Moore, Nathaniel | 2.60 | 2,197.00 | 023 | 59915105 |
| | REVIEW AND UPDATE HOULIHAN LOKEY RETENTION APPLICATION (0.9); UPDATE AND FINALIZE JONES WALKER RETENTION APPLICATION (1.3); UPDATE AND PROVIDE SAMPLE MATERIALS FOR THOMPSON AND KNIGHT RETENTION APPLICATION (0.4). | | | | |
| 09/02/20 | Carlson, Clifford W. | 2.50 | 2,525.00 | 023 | 59941519 |
| | REVIEW AND REVISE HOULIHAN RETENTION APPLICATION (.5); REVIEW AND FINALIZE JONES WALKER RETENTION APPLICATION AND CALLS REGARDING SAME (.8); REVIEW AND REVISE ALIXPARTNERS RETENTION APPLICATION AND CALLS REGARDING SAME (1.2). | | | | |
| 09/02/20 | Chung, Steven | 0.80 | 676.00 | 023 | 59887146 |
| | REVIEW RETENTION APPLICATION. | | | | |
| 09/02/20 | George, Jason | 0.40 | 238.00 | 023 | 59906171 |
| | EMAIL M. PERA RE: ALIXPARTNERS RETENTION APPLICATION (0.1); REVIEW REVISED DRAFT OF ALIXPARTNERS RETENTION APPLICATION (0.2); EMAIL C. CARLSON RE SAME (0.1). | | | | |
| 09/02/20 | Olvera, Rene A. | 2.00 | 740.00 | 023 | 60378528 |
| | PREPARE AND ELECTRONICALLY FILE JONES WALKER RETENTION APPLICATION AND ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 09/03/20 | Moore, Nathaniel | 0.80 | 676.00 | 023 | 59915272 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH T. SAMSON FROM THOMPSON KNIGHT RE: THEIR RETENTION APPLICATION (0.5); PROVIDE MATERIALS ACCORDINGLY (0.3). | | | | |
| 09/03/20 | Chung, Steven | 0.20 | 169.00 | 023 | 59892624 |
| | CALL WITH C. CARLSON RE: RETENTION APPLICATION AND MOTION TO SEAL. | | | | |
| 09/08/20 | Liou, Jessica | 0.60 | 705.00 | 023 | 60233971 |
| | REVIEW AND RESPOND TO EMAILS AND MESSAGE TO M. PERA (DPW) RE BILL (.2); CONFER WITH DPW RE INVOICE (.1); CONFER WITH M. DANE RE DPW INVOICE AND ORDINARY COURSE PROFESSIONALS ISSUES (.3). | | | | |
| 09/08/20 | Chung, Steven | 2.00 | 1,690.00 | 023 | 59919481 |
| | DRAFT MOTION TO SEAL (1.8); CORRESPOND RE: SAME (0.2). | | | | |
| 09/08/20 | George, Jason | 1.00 | 595.00 | 023 | 59940526 |
| | REVISE DRAFT OF RYAN LLC RETENTION APPLICATION. | | | | |
| 09/10/20 | Moore, Nathaniel | 0.80 | 676.00 | 023 | 59939498 |
| | UPDATE SPECIAL COUNSEL RETENTION APPLICATION FOR JONES WALKER IN RESPONSE TO COMMENTS FROM U.S. TRUSTEE. | | | | |
| 09/10/20 | Carlson, Clifford W. | 0.50 | 505.00 | 023 | 60007986 |
| | EMAILS REGARDING RETENTION APPLICATIONS (0.2); CALLS AND EMAILS WITH CLIENT AND ADVISORS REGARDING RETENTION APPLICATIONS (0.3). | | | | |
| 09/12/20 | Moore, Nathaniel | 0.80 | 676.00 | 023 | 59983498 |
| | ADDRESS COMMENTS FROM HOULIHAN LOKEY CONCERNING WEIL COMMENTS TO THEIR RETENTION APPLICATION. | | | | |
| 09/14/20 | Liou, Jessica | 1.10 | 1,292.50 | 023 | 60009877 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO EMAIL RE HOULIHAN RETENTION APPLICATION QUESTIONS; EMAILS RE CASE CALENDAR (.1); REVIEW HOULIHAN APPLICATION (.2); CONFER WITH N. MOORE AND C. CARLSON (.6); REVIEW AND COMMENT ON DRAFT EMAIL TO HL RE HL RETENTION APPLICATION (.2). | | | | |
| 09/14/20 | Moore, Nathaniel | 0.90 | 760.50 | 023 | 59984066 |
| | ATTEND INTERNAL CALL TO DISCUSS OUTSTANDING QUESTIONS ON HOULIHAN LOKEY RETENTION APPLICATION (.4); IMPLEMENT RELATED EDITS (.5). | | | | |
| 09/14/20 | Carlson, Clifford W. | 0.40 | 404.00 | 023 | 60050438 |
| | REVISE HOULIHAN'S RETENTION APPLICATION AND EMAILS REGARDING SAME. | | | | |
| 09/15/20 | Liou, Jessica | 0.10 | 117.50 | 023 | 60235586 |
| | RESPOND TO T. LAMME EMAIL RE INTERIM COMP PROCEDURES. | | | | |
| 09/15/20 | Moore, Nathaniel | 0.50 | 422.50 | 023 | 59984076 |
| | REVIEW AND IMPLEMENT HOULIHAN LOKEY COMMENTS TO RETENTION APPLICATION. | | | | |
| 09/15/20 | Carlson, Clifford W. | 0.50 | 505.00 | 023 | 60050577 |
| | REVISE INTERIM COMPENSATION ORDER AND PREPARE FOR FILING (.3); CALL WITH STROOCK REGARDING SAME (.2). | | | | |
| 09/15/20 | George, Jason | 0.30 | 178.50 | 023 | 59985176 |
| | CALL WITH H. JOBE RE RYAN LLC RETENTION APPLICATION (0.2); EMAIL C. GRING RE ALIXPARTNERS RETENTION APPLICATION (0.1). | | | | |
| 09/15/20 | Olvera, Rene A. | 1.60 | 592.00 | 023 | 60166829 |
| | DRAFT CERTIFICATES OF NO OBJECTION REGARDING WEIL RETENTION ORDER AND INTERIM COMPENSATION MOTION (.8); FINALIZE AND ELECTRONICALLY FILE CERTIFICATES OF NO OBJECTION REGARDING WEIL RETENTION ORDER AND INTERIM COMPENSATION MOTION (.8). | | | | |
| 09/16/20 | Liou, Jessica | 0.20 | 235.00 | 023 | 60009888 |
| | REVIEW AND COMMENT ON INTERIM COMPENSATION ORDER. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/16/20 | Moore, Nathaniel | 0.80 | 676.00 | 023 | 59984004 |
| | UPDATE HOULIHAN LOKEY RETENTION APPLICATION FOR NUNC PRO TUNC STATUS, ETC. | | | | |
| 09/16/20 | Carlson, Clifford W. | 0.30 | 303.00 | 023 | 60050720 |
| | EMAILS REGARDING RETENTION APPLICATIONS FOR HOILIHAN AND ALIXPARTNERS. | | | | |
| 09/16/20 | George, Jason | 0.10 | 59.50 | 023 | 59985428 |
| | EMAIL H. JOBE RE: RYAN LLC RETENTION APPLICATION. | | | | |
| 09/16/20 | Olvera, Rene A. | 0.50 | 185.00 | 023 | 60162195 |
| | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING INTERIM COMPENSATION. | | | | |
| 09/18/20 | Carlson, Clifford W. | 0.40 | 404.00 | 023 | 60058928 |
| | REVIEW AND REVISE HOULIHAN'S RETENTION APPLICATION. | | | | |
| 09/18/20 | Olvera, Rene A. | 0.50 | 185.00 | 023 | 60380542 |
| | SUPPLEMENTAL DECLARATION OF STEELE IN SUPPORT OF PRIME CLERK'S RETENTION APPLICATION. | | | | |
| 09/19/20 | Moore, Nathaniel | 0.80 | 676.00 | 023 | 60024767 |
| | REVIEW AND CONFIRM EDITS TO HOULIHAN LOKEY RETENTION APPLICATION. | | | | |
| 09/21/20 | Moore, Nathaniel | 0.90 | 760.50 | 023 | 60024834 |
| | REVIEW AND DISCUSS HOULIHAN LOKEY COMMENTS TO HOULIHAN LOKEY RETENTION APPLICATION (.6); UPDATE ACCORDINGLY (.3). | | | | |
| 09/21/20 | Carlson, Clifford W. | 0.80 | 808.00 | 023 | 60100075 |
| | REVIEW AND REVISE HOULIHAN RETENTION APPLICATION (.6); REVISE ALIXPARTNERS' RETENTION ORDER AND EMAILS REGARDING SAME (.2). | | | | |
| 09/21/20 | George, Jason | 0.60 | 357.00 | 023 | 60018040 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL H. JOBE RE RYAN LLC RETENTION APPLICATION (0.1); DRAFT CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS RETENTION APPLICATION (0.5). | | | | |
| 09/22/20 | Perez, Alfredo R. | 0.50 | 750.00 | 023 | 60021003 |
| | REVIEW DRAFTS OF THE HOULIHAN RETENTION APPLICATION (.3); TELEPHONE CONFERENCE WITH D. CROWLEY REGARDING HOULIHAN'S RETENTION APPLICATION (.2). | | | | |
| 09/22/20 | Liou, Jessica | 0.70 | 822.50 | 023 | 60296404 |
| | REVIEW PWC ENGAGEMENT LETTER AND EMAILS WITH FW, A. PEREZ AND C. CARLSON RE SAME (.5); RESPOND TO PWC (.2). | | | | |
| 09/22/20 | Moore, Nathaniel | 1.00 | 845.00 | 023 | 60096964 |
| | UPDATE HOULIHAN LOKEY RETENTION APPLICATION PER HOULIHAN EDITS (0.4); DISCUSS STATUS OF THOMPSON KNIGHT RETENTION APPLICATION WITH T. SAMSON (TK PARTNER) (0.6). | | | | |
| 09/22/20 | Carlson, Clifford W. | 0.60 | 606.00 | 023 | 60114003 |
| | EMAILS REGARDING HOULIHAN'S RETENTION APPLICATION (0.3); EMAILS REGARDING JONES WALKER AND ALIXPARTNERS' RETENTION APPLICATIONS (0.3). | | | | |
| 09/22/20 | George, Jason | 0.10 | 59.50 | 023 | 60036954 |
| | EMAIL B. FILLER RE ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 09/23/20 | Moore, Nathaniel | 0.50 | 422.50 | 023 | 60098398 |
| | RECONCILE AND INCORPORATE COMMENTS TO HOULIHAN LOKEY RETENTION APPLICATION. | | | | |
| 09/23/20 | Carlson, Clifford W. | 0.30 | 303.00 | 023 | 60115478 |
| | MULTIPLE EMAILS REGARDING FINALIZING RETENTION APPLICATIONS. | | | | |
| 09/23/20 | George, Jason | 1.50 | 892.50 | 023 | 60037023 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL M. KLEISSLER RE PARTIES IN INTEREST LIST (0.1); EMAIL S. STATHAM RE REVISED PROPOSED ORDERS FOR JONES WALKER AND ALIXPARTNERS RETENTION APPLICATIONS (0.1); MULTIPLE EMAILS TO C. CARLSON AND N. MOORE RE PROPOSED FORMS OF ORDER (0.2); EMAIL C. CARLSON RE NOTICE RE POTENTIAL PARTIES IN INTEREST LIST (0.2); CALL WITH C. CARLSON RE PARTIES IN INTEREST LIST (0.1); DRAFT NOTICE RE POTENTIAL PARTIES IN INTEREST LIST (0.8). | | | | |
| 09/24/20 | Moore, Nathaniel | 0.80 | 676.00 | 023 | 60098374 |
| | REVIEW AND FINALIZE JONES WALKER PROPOSED FINAL RETENTION ORDER. | | | | |
| 09/24/20 | Carlson, Clifford W. | 0.30 | 303.00 | 023 | 60114978 |
| | EMAILS REGARDING RETENTION APPLICATIONS. | | | | |
| 09/24/20 | George, Jason | 0.70 | 416.50 | 023 | 60048823 |
| | EMAIL C. CARLSON RE ALIXPARTNERS RETENTION APPLICATION (0.1); REVISE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS RETENTION APPLICATION (0.2); CALL WITH C. CARLSON RE PARTIES IN INTEREST LIST (0.3); EMAIL J. LIOU AND C. CARLSON RE CREDITORS COMMITTEE APPLICATIONS (0.1). | | | | |
| 09/25/20 | Moore, Nathaniel | 2.00 | 1,690.00 | 023 | 60100131 |
| | PREPARE CERTIFICATE OF NO OBJECTION, FINALIZE AND FILE PROPOSED FINAL RETENTION ORDER FOR JONES WALKER (1.4); UPDATE HOULIHAN LOKEY RETENTION APPLICATION PER COMMENTS FROM HOULIHAN AND CIRCULATE DRAFT FOR REVIEW (0.6). | | | | |
| 09/25/20 | Carlson, Clifford W. | 0.30 | 303.00 | 023 | 60114902 |
| | REVIEW AND REVISE FINAL RETENTION ORDERS FOR JONES WALKER AND ALIX PARTNERS. | | | | |
| 09/25/20 | George, Jason | 0.60 | 357.00 | 023 | 60048812 |
| | EMAILS TO M. DANE, T. LAMME, S. STATHAM, K. SUNDT AND D. CROWLEY RE PARTIES IN INTEREST LIST (0.2); CALL WITH C. CARLSON RE PARTIES IN INTEREST LIST (0.1); REVISE NOTICE OF FILING PARTIES IN INTEREST LIST TO INCORPORATE C. CARLSON COMMENTS (0.2); EMAIL J. LIOU RE SAME (0.1). | | | | |
| 09/25/20 | Jalomo, Chris | 0.70 | 203.00 | 023 | 60087859 |
| | ASSIST WITH THE PREPARATION AND FILING OF ALIX PARTNERS AND JONES WALKER RETENTION APPLICATIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/20 | Olvera, Rene A. | 1.00 | 370.00 | 023 | 60138248 |

PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING JONES WALKER RETENTION APPLICATION AND AWAIT STATUS OF FILING REGARDING CERTIFICATE OF NO OBJECTION REGARDING ALIXPARTNERS RETENTION APPLICATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/20 | George, Jason | 0.10 | 59.50 | 023 | 60115488 |

EMAIL K. SUNDT RE ALIXPARTNERS RETENTION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Moore, Nathaniel | 0.80 | 676.00 | 023 | 60100333 |

CONFIRM STATUS OF HOULIHAN LOKEY RETENTION APPLICATION WITH HOULIHAN LOKEY AND PREPARE FOR SIGNATURE (0.4); CONFIRM STATUS OF RETENTION APPLICATION WITH TIM SAMSON OF THOMPSON KNIGHT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Carlson, Clifford W. | 0.20 | 202.00 | 023 | 60116106 |

MULTIPLE EMAILS REGARDING FINAL RETENTION ORDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | George, Jason | 0.30 | 178.50 | 023 | 60079279 |

MULTIPLE EMAILS TO N. MOORE RE THOMPSON & KNIGHT RETENTION APPLICATION (0.1); EMAIL H. JOBE RE RYAN LLC RETENTION APPLICATION (0.1); EMAIL R. OLVERA RE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS RETENTION APPLICATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Lee, Kathleen Anne | 0.30 | 130.50 | 023 | 60097311 |

DRAFT EXTERNAL CONFLICTS LIST FOR H. JAMES (.2); CORRESPOND WITH SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Olvera, Rene A. | 0.80 | 296.00 | 023 | 60133745 |

REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING ALIXPARTNER'S RETENTION APPLICATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/20 | George, Jason | 0.30 | 178.50 | 023 | 60115508 |

EMAIL J. LIOU AND C. CARLSON RE PROFESSIONAL FEE ISSUES (0.2); EMAIL K. SUNDT RE PARTIES IN INTEREST LIST (0.1).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/20 | George, Jason | 0.10 | 59.50 | 023 | 60115591 |
| | CALL WITH H. JOBE RE RYAN LLC RETENTION APPLICATION. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | **45.00** | **$36,182.00** | | |
| | | | | | |
| 09/03/20 | Lee, Kathleen Anne | 1.20 | 522.00 | 024 | 59894418 |
| | DRAFT FIRST SUPPLEMENTAL DISCLOSURE DECLARATION. | | | | |
| | | | | | |
| 09/09/20 | Liou, Jessica | 0.20 | 235.00 | 024 | 59932850 |
| | CONFER WITH A. CHESSLER AND J. AHMED RE WEIL RETENTION APPLICATION ISSUES. | | | | |
| | | | | | |
| 09/09/20 | George, Jason | 0.80 | 476.00 | 024 | 59940559 |
| | CONDUCT RESEARCH AND OUTLINE BUDGET AND STAFFING PLAN (0.6); CALL WITH D. COHEN RE BUDGET AND STAFFING PLAN (0.2). | | | | |
| | | | | | |
| 09/10/20 | Liou, Jessica | 0.30 | 352.50 | 024 | 59954657 |
| | EMAILS WITH M. BARR AND J. AHMED RE WEIL RETENTION APPLICATION ISSUES (.1); CONFER WITH S. MILLMAN (STROOCK) RE SAME (.2). | | | | |
| | | | | | |
| 09/11/20 | George, Jason | 1.60 | 952.00 | 024 | 59942364 |
| | DRAFT BUDGET AND STAFFING PLAN. | | | | |
| | | | | | |
| 09/13/20 | George, Jason | 0.50 | 297.50 | 024 | 59980391 |
| | REVISE BUDGET AND STAFFING PLAN (0.2) AND EMAIL J. LIOU RE SAME (0.3). | | | | |
| | | | | | |
| 09/14/20 | Friedman, Julie T. | 3.60 | 2,250.00 | 024 | 59955309 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| | | | | | |
| 09/15/20 | Liou, Jessica | 0.30 | 352.50 | 024 | 59971444 |
| | REVIEW AND COMMENT ON WEIL RETENTION ORDER AND INTERIM COMPENSATION ORDER (.2); CONFER WITH C. CARLSON RE NOTICE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/20 | Liou, Jessica | 0.10 | 117.50 | 024 | 60355074 |
| | REVIEW AND COMMENT ON WEIL CERTIFICATE OF NO OBJECTION. | | | | |
| 09/15/20 | James, Hillarie | 2.30 | 1,679.00 | 024 | 59984204 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING CONFLICTS AND PARTIES IN INTEREST LIST (0.5); REVISE CERTIFICATES OF NO OBJECTION (1.0); COORDINATE FILING OF CERTIFICATE OF NO OBJECTION AND REVISED WEIL RETENTION ORDER (0.5); CORRESPONDENCE WITH WEIL AND ADVISOR TEAMS REGARDING INTERIM COMPENSATION ORDER AND WEIL RETENTION ORDER (0.3). | | | | |
| 09/16/20 | Liou, Jessica | 0.50 | 587.50 | 024 | 60366850 |
| | CONFER WITH J. GEORGE AND C. CARLSON RE BUDGET AND STAFFING PLAN (.2) AND CONFER WITH J. GEORGE RE: APACHE IMPLEMENTATION AGREEMENT (.3). | | | | |
| 09/16/20 | James, Hillarie | 1.10 | 803.00 | 024 | 59993469 |
| | REVISE INTERIM COMPENSATION ORDER (0.3); REVISE DRAFT CERTIFICATE OF NO OBJECTION FOR INTERIM COMP ORDER (0.2); COORDINATE FILING OF SAME (0.1); CORRESPONDENCE WITH WEIL TEAM REGARDING NOTICE AND CERTIFICATE OF NO OBJECTION (0.5). | | | | |
| 09/17/20 | Liou, Jessica | 0.70 | 822.50 | 024 | 60010015 |
| | REVIEW AND REVISE WEIL BUDGET AND STAFFING PLAN. | | | | |
| 09/17/20 | George, Jason | 1.50 | 892.50 | 024 | 59995763 |
| | MULTIPLE EMAILS TO J. LIOU RE: BUDGET AND STAFFING PLAN (0.8); REVISE BUDGET AND STAFFING PLAN (0.7). | | | | |
| 09/17/20 | Lee, Kathleen Anne | 1.60 | 696.00 | 024 | 60002381 |
| | DRAFT FIRST SUPPLEMENTAL DISCLOSURE AFFIDAVIT (1.4); CORRESPOND WITH H. JAMES RE: SAME (.2). | | | | |
| 09/18/20 | Friedman, Julie T. | 5.30 | 3,312.50 | 024 | 59996651 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/19/20 | Friedman, Julie T. | 1.60 | 1,000.00 | 024 | 59996656 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/25/20 | Liou, Jessica | 0.70 | 822.50 | 024 | 60379211 |
| | REVIEW AND COMMENT ON JONES WALKER CERTIFICATE OF NO OBJECTION (.2), REVIEW AND COMMENT ON PARTIES IN INTEREST LIST NOTICE (.5). | | | | |
| 09/25/20 | Friedman, Julie T. | 3.00 | 1,875.00 | 024 | 60076042 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/28/20 | Marzocca, Anthony P. | 2.00 | 1,690.00 | 024 | 60117574 |
| | REVIEW AND REVISE BILLING SUMMARY FOR PRIVILEGE AND ACCURACY. | | | | |
| 09/30/20 | Friedman, Julie T. | 0.60 | 375.00 | 024 | 60126475 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/30/20 | Marzocca, Anthony P. | 0.60 | 507.00 | 024 | 60301705 |
| | CORRESPONDENCE WITH C. CARLSON RE AUGUST MONTHLY FEE STATEMENT. | | | | |
| 09/30/20 | Olvera, Rene A. | 4.90 | 1,813.00 | 024 | 60133837 |
| | PREPARE WEIL'S FEE STATEMENT FOR AUGUST 2020 (4.5); PREPARE AND ELECTRONICALLY FILE MONTHLY OPERATING REPORT FOR AUGUST 2020 (.4). | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **35.00** | **$22,430.50** | | |
| 09/01/20 | George, Jason | 0.20 | 119.00 | 025 | 59906137 |
| | EMAIL J. CHIANG RE TAX AND JIB MATRICES. | | | | |
| 09/03/20 | Liou, Jessica | 3.30 | 3,877.50 | 025 | 60355352 |
| | REVIEW AND RESPOND TO EMAILS RE RECLAMATION AND ARENA PROOF OF CLAIM (.3); REVIEW NOTICE FROM ARENA (.4); REVIEW ARENA PAPERS (2.1); CONFER WITH R. SEERSGETKER RE ARENA BANKRUPTCY (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/20 | Chung, Steven | 0.30 | 253.50 | 025 | 59912190 |
| | CALL WITH C. CARLSON RE: ARENA PROOF OF CLAIM (0.2); CORRESPOND WITH J. LIOU RE: SAME (0.1). | | | | |
| 09/04/20 | Chung, Steven | 1.50 | 1,267.50 | 025 | 59911890 |
| | REVIEW ARENA PLAN AND DISCLOSURE STATEMENT (1.2); REVIEW NOTICE OF OPT OUT (0.3). | | | | |
| 09/04/20 | Chung, Steven | 1.00 | 845.00 | 025 | 60236546 |
| | DRAFT ARENA PROOF OF CLAIM. | | | | |
| 09/05/20 | Perez, Alfredo R. | 0.50 | 750.00 | 025 | 59913300 |
| | REVIEW OPEN ISSUES WITH ARENA (.2); CONFERENCE CALL WITH J. LIOU, C. CARLSON, AND S. CHUNG REGARDING ARENA (.3). | | | | |
| 09/05/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 025 | 59954558 |
| | PARTICIPATE ON CALL RE: CLAIM AGAINST ARENA (0.3); MULTIPLE CALLS AND EMAILS REGARDING PROOF OF CLAIM AGAINST ARENA (0.7). | | | | |
| 09/05/20 | Chung, Steven | 2.00 | 1,690.00 | 025 | 59912226 |
| | CALL WITH A. PEREZ, J. LIOU, C. CARLSON RE: ARENA PROOF OF CLAIM (0.2); DRAFT ARENA PROOF OF CLAIM (1.3); CALL WITH C. CARLSON RE: ARENA PROOF OF CLAIM (0.5). | | | | |
| 09/06/20 | Liou, Jessica | 0.20 | 235.00 | 025 | 59918463 |
| | REVIEW AND RESPOND TO EMAILS RE: ARENA BANKRUPTCY (.1) AND HOULIHAN RETENTION APPLICATION (.1). | | | | |
| 09/08/20 | Perez, Alfredo R. | 0.40 | 600.00 | 025 | 59933168 |
| | CONFERENCE CALL WITH R. SERGESKETTER, T. ALLEN, AND J. LIOU REGARDING ARENA PROOF OF CLAIM. | | | | |
| 09/08/20 | Liou, Jessica | 0.80 | 940.00 | 025 | 59922445 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ARENA BANKRUPTCY DOCUMENTS (.1); CONFER WITH A. PEREZ, R. SERGESKETTER, T. ALLEN RE ARENA BANKRUPTCY (.7). | | | | |
| 09/08/20 | Chung, Steven | 1.10 | 929.50 | 025 | 59919460 |
| | REVIEW JOINT OPERATING AGREEMENT, AMENDMENTS, ASSIGNMENTS (1.0); CORRESPONDENCE RE: ARENA PROOF OF CLAIM (0.1). | | | | |
| 09/08/20 | George, Jason | 0.50 | 297.50 | 025 | 59940467 |
| | CALL WITH C. CARLSON RE INTEREST OWNER PAYMENTS (0.3); REVISE NOTICE OF INTEREST OWNER PAYMENTS TO REFLECT C. CARLSON COMMENTS (0.2). | | | | |
| 09/09/20 | Chung, Steven | 3.40 | 2,873.00 | 025 | 59927938 |
| | CALL WITH C. CARLSON RE: PROOF OF CLAIM (0.1); REVIEW OPERATING AGREEMENT, AMENDMENTS, ASSIGNMENTS (1.2); DRAFT ARENA PROOF OF CLAIM (2.1). | | | | |
| 09/09/20 | George, Jason | 1.40 | 833.00 | 025 | 59940542 |
| | EMAIL J. LIOU RE INTEREST OWNER PAYMENTS (0.1); CALL WITH C. CARLSON RE FILING NOTICE OF INTEREST OWNER PAYMENTS (0.1); EMAIL P. FABSIK RE NOTICE OF INTEREST OWNER PAYMENTS (0.1); CALL WITH T. LAMME, J. BLOOM, J. LIOU AND C. CARLSON RE CREDITOR COMMITTEE'S OBJECTION TO JIB/VENDOR ORDER (0.9); EMAIL T. LAMME RE DRAFT NOTICE OF INTEREST OWNER PAYMENTS (0.1); EMAIL N. TSIOURIS, D. SCHAIBLE AND M. PERA RE SAME (0.1). | | | | |
| 09/10/20 | Chung, Steven | 5.50 | 4,647.50 | 025 | 59936375 |
| | CORRESPOND RE: ARENA PROOF OF CLAIM AND OPT OUT FORM (1.2); REVIEW OPERATING AGREEMENT, AMENDMENTS, EQUITY PURCHASE AGREEMENT (1.8); REVISE ARENA PROOF OF CLAIM (2.5). | | | | |
| 09/10/20 | George, Jason | 0.30 | 178.50 | 025 | 59942401 |
| | CALL WITH L. POWELL, C. CARLSON AND A. MARZOCCA RE OBJECTION TO JIB MOTION. | | | | |
| 09/10/20 | Fabsik, Paul | 0.60 | 234.00 | 025 | 59934632 |
| | PREPARE AND FILE NOTICE OF PAYMENT OF INTEREST OWNER PAYMENTS IN EXCESS OF ESTIMATED AMOUNT FOR INTERIM PERIOD. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/20 | Chung, Steven | 0.50 | 422.50 | 025 | 59946450 |
| | CORRESPOND RE: ARENA PROOF OF CLAIM AND OPT-OUT FORM. | | | | |
| 09/14/20 | Carlson, Clifford W. | 1.70 | 1,717.00 | 025 | 60050456 |
| | REVIEW AND REVISE PROOF OF CLAIM AGAINST ARENA. | | | | |
| 09/14/20 | Carlson, Clifford W. | 0.70 | 707.00 | 025 | 60356340 |
| | MULTIPLE CALLS AND EMAILS WITH S. CHUNG REGARDING CLAIM AGAINST ARENA AND OBJECTION TO ARENA'S PLAN OBJECTION. | | | | |
| 09/14/20 | Chung, Steven | 3.50 | 2,957.50 | 025 | 59961099 |
| | CALL WITH C. CARLSON RE: ARENA PROOF OF CLAIM AND PLAN OBJECTION (0.8); CORRESPOND RE: SAME (0.3); REVISE PROOF OF CLAIM (2.4). | | | | |
| 09/14/20 | Marzocca, Anthony P. | 0.80 | 676.00 | 025 | 60235446 |
| | REVISE JIB ORDER (0.4); CORRESPONDENCE RE SAME (0.4). | | | | |
| 09/15/20 | Liou, Jessica | 0.20 | 235.00 | 025 | 60235610 |
| | REVIEW AND RESPOND TO EMAILS RE ARENA PROOF OF CLAIM. | | | | |
| 09/15/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 025 | 60235727 |
| | PARTICIPATE ON CALLS WITH S. CHUNG REGARDING CLAIMS AGAINST ARENA (.7); REVIEW AND REVISE PROOFS OF CLAIM (.6). | | | | |
| 09/15/20 | Chung, Steven | 5.30 | 4,478.50 | 025 | 59969246 |
| | CALLS WITH C. CARLSON RE: ARENA PLAN OBJECTION AND PROOF OF CLAIM (1.5); REVISE PROOF OF CLAIM AND OPT-OUT FORM (2.5); CORRESPOND RE: SAME (1.2); CALL WITH T. ALLEN (FIELDWOOD) RE: PROOF OF CLAIM (0.1). | | | | |
| 09/15/20 | Chung, Steven | 4.20 | 3,549.00 | 025 | 60235752 |
| | DRAFT ARENA PLAN OBJECTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/20 | Marzocca, Anthony P. | 2.40 | 2,028.00 | 025 | 60125735 |
| | LEGAL RESEARCH RE: ARENA PLAN OBJECTIONS. | | | | |
| 09/16/20 | Carlson, Clifford W. | 2.10 | 2,121.00 | 025 | 60050724 |
| | REVIEW AND REVISE OBJECTION TO ARENA'S CHAPTER 11 PLAN AND CONDUCT RESEARCH REGARDING SAME. | | | | |
| 09/16/20 | Chung, Steven | 3.30 | 2,788.50 | 025 | 59981991 |
| | CORRESPOND RE: ARENA PROOF OF CLAIM (0.2); REVIEW DOCUMENTS RELATED TO ARENA PROOF OF CLAIM (2.6); CALL WITH C. CARLSON RE: PLAN OBJECTION AND ARENA PROOF OF CLAIM (0.5). | | | | |
| 09/16/20 | Chung, Steven | 0.50 | 422.50 | 025 | 60236924 |
| | REVISE ARENA'S PLAN OBJECTION. | | | | |
| 09/17/20 | Perez, Alfredo R. | 0.40 | 600.00 | 025 | 60005074 |
| | REVIEW AND REVISE ARENA OBJECTION (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SAME (.1). | | | | |
| 09/17/20 | Liou, Jessica | 1.90 | 2,232.50 | 025 | 60009968 |
| | REVIEW ARENA MATERIALS FOR PROOF OF CLAIM (.3); REVIEW ARENA MATERIALS AND DOCUMENTS (.5); CONFER WITH C. CARLSON RE ARENA DOCUMENTS (.2); REVIEW AND MARKUP ARENA PROOF OF CLAIM AND ADDENDUM (.9). | | | | |
| 09/17/20 | Carlson, Clifford W. | 1.80 | 1,818.00 | 025 | 60050751 |
| | REVISE PROOFS OF CLAIM AND ADDENDUM (1.2); PARTICIPATE ON CALL WITH COMPANY REGARDING CLAIMS AGAINST ARENA (0.6). | | | | |
| 09/17/20 | Carlson, Clifford W. | 3.80 | 3,838.00 | 025 | 60237020 |
| | REVISE OBJECTION TO CHAPTER 11 PLAN (2.8); PARTICIPATE ON CALLS WITH S. CHUNG REGARDING SAME (.5); CONDUCT RESEARCH REGARDING PLAN OBJECTION (.5). | | | | |
| 09/17/20 | Chung, Steven | 12.00 | 10,140.00 | 025 | 59988428 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND RE: ARENA PLAN OBJECTION AND PROOF OF CLAIM (1.5); CALL WITH FIELDWOOD, C. CARLSON, J. LIOU RE: ARENA PLAN OBJECTION (0.5); CALLS WITH C. CARLSON RE: ARENA PLAN OBJECTION AND PROOF OF CLAIM (1.2); REVISE PLAN OBJECTION AND PROOF OF CLAIM (8.0); CALL WITH R. OLVERA AND C. JALOMA RE: PLAN OBJECTION AND PROOF OF CLAIM (0.8). | | | | |
| 09/17/20 | Jalomo, Chris | 3.40 | 986.00 | 025 | 60008342 |
| | ASSIST WITH THE PREPARATION OF PROOF OF CLAIM AND EXHIBITS IN CONNECTION WITH ARENA ENERGY LP BANKRUPTCY AS REQUESTED BY C. CARLSON. | | | | |
| 09/17/20 | Olvera, Rene A. | 3.00 | 1,110.00 | 025 | 60161534 |
| | REVIEW SPREADSHEET IN CONNECTION WITH PREPARING ARENA CLAIM PIVOT TABLE CHART AND INVENTORY SCHEDULE (1.0); REVIEW INVOICES ACCORDING TO SCHEDULE (0.8); PREPARE INVOICES TO BE ATTACHED AS EXHIBITS IN CONNECTION WITH PROOFS OF CLAIM (0.8); DISCUSSIONS AND EMAILS WITH C. JALOMO REGARDING SAME (0.4). | | | | |
| 09/18/20 | Liou, Jessica | 1.40 | 1,645.00 | 025 | 60010074 |
| | REVIEW AND COMMENT ON ARENA PROOF OF CLAIM AND ADDENDUM (.2); CONFER WITH M. BARR, A. PEREZ, J. MASTANDO, J. RUTHERFORD, R. SWENSON RE CLAIMS ANALYSIS (1.0); REVIEW AND RESPOND TO EMAILS RE ARENA OBJECTION (.2). | | | | |
| 09/18/20 | Liou, Jessica | 1.70 | 1,997.50 | 025 | 60010087 |
| | REVIEW AND COMMENT ON DRAFT ARENA PLAN OBJECTION. | | | | |
| 09/18/20 | Carlson, Clifford W. | 5.50 | 5,555.00 | 025 | 60058925 |
| | REVISE BAR DATE MOTION AND EMAILS REGARDING SAME (0.4); REVISE OBJECTION TO ARENA PLAN (2.7); REVISE PROOF OF CLAIM AND ADDENDUM (1.8); FINALIZE EXHIBITS AND FILE PROOFS OF CLAIM (.6). | | | | |
| 09/18/20 | Chung, Steven | 8.80 | 7,436.00 | 025 | 60003837 |
| | CORRESPOND RE: ARENA PROOF OF CLAIM AND PLAN OBJECTION (2.1); REVISE ARENA PROOF OF CLAIM AND PLAN OBJECTION (4.8); CALLS WITH C. CARLSON, R. OLVERA, C. JALOMO RE: ARENA PROOF OF CLAIM AND PLAN OBJECTION (1.8); CALL WITH T. SECHRIST RE: PLAN OBJECTION (0.1). | | | | |
| 09/18/20 | Jalomo, Chris | 9.50 | 2,755.00 | 025 | 60008341 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH THE PREPARATION OF PROOF OF CLAIM AND EXHIBITS IN CONNECTION WITH ARENA ENERGY LP BANKRUPTCY AS REQUESTED BY C. CARLSON. | | | | |
| 09/18/20 | Olvera, Rene A. | 8.10 | 2,997.00 | 025 | 60161504 |
| | REVIEW AND CITE-CHECK FIELDWOOD'S OBJECTION TO ARENA'S PLAN (2.0); PREPARE AND ELECTRONICALLY FILE (I) FIELDWOOD'S OBJECTION TO ARENA'S PLAN AND (II)(.5); REVISE AR PIVOT TABLE AND SCHEDULE OF INVOICES IN CONNECTION WITH ARENA PROOFS OF CLAIM (1.5); EMAILS AND DISCUSSIONS WITH D. CARDENAS REGARDING SERVICE LOGISTICS (.5); REVIEW, REVISE, FINALIZE AND SUBMIT OPT-OUT FORMS FOR (I) FIELDWOOD ENERGY LLC AND (II) FIELDWOOD ENERGY SP LLC (1.0); REVIEW, REVISE, FINALIZE AND ELECTRONICALLY FILE PROOFS OF CLAIM FOR (I) FIELDWOOD ENERGY LLC AND (II) FIELDWOOD ENERGY SP LLC (2.6). | | | | |
| 09/19/20 | Olvera, Rene A. | 1.20 | 444.00 | 025 | 60151710 |
| | DISCUSSIONS AND EMAILS WITH C. CARLSON, D. CARDENAS AND NY OFFICE SERVICES REGARDING SUBMISSION OF ARENA PROOF OF CLAIM TO KCC. | | | | |
| 09/20/20 | Perez, Alfredo R. | 0.40 | 600.00 | 025 | 60005757 |
| | REVIEW ARENA'S MOTION TO STRIKE (.3); COMMUNICATIONS WITH CLIENT REGARDING SAME (.1). | | | | |
| 09/21/20 | Perez, Alfredo R. | 1.70 | 2,550.00 | 025 | 60012171 |
| | REVIEW ARENA ORDER AND COMMUNICATIONS WITH M. DANE REGARDING SAME (.2); REVIEW W&T RESPONSE (.2); MONITOR ARENA HEARING (.3); CONFERENCE CALL WITH M. DANE AND M. BARR REGARDING ARENA HEARING (.3); CONFERENCE CALL WITH KIRKLAND AND WEIL REGARDING THE OBJECTION TO ARENA'S PLAN (.3); FOLLOW-UP CALL WITH J. LIOU AND C. CARLSON REGARDING NEXT STEPS (.2); VARIOUS COMMUNICATIONS WITH T. ALLEN, J. LIOU, AND C. CARLSON REGARDING MURRAYFIELD CLOSING (.2). | | | | |
| 09/21/20 | Liou, Jessica | 1.20 | 1,410.00 | 025 | 60016903 |
| | REVIEW ARENA PLAN OBJECTIONS (.2); REVIEW ARENA FILINGS AND EXPRESS STEEL/VENDOR ISSUE (.7); CONFER WITH KIRKLAND RE ARENA CHAPTER 11 FILING (.3). | | | | |
| 09/21/20 | Carlson, Clifford W. | 0.50 | 505.00 | 025 | 60100021 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH ARENA'S COUNSEL REGARDING PLAN OBJECTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Chung, Steven | 0.50 | 422.50 | 025 | 60013654 |
| | REVIEW ARENA ORDER SETTING HEARINGS (0.2); CORRESPONDENCE RE: SAME (0.1); CORRESPONDENCE RE: ARENA PLAN OBJECTION AND PROOFS OF CLAIM (0.2). | | | | |
| 09/22/20 | Perez, Alfredo R. | 0.30 | 450.00 | 025 | 60021068 |
| | REVIEW AND REVISE ARENA CONFIRMATION ORDER LANGUAGE AND VARIOUS COMMUNICATIONS WITH C. CARLSON AND J. LIOU REGARDING SAME. | | | | |
| 09/22/20 | Liou, Jessica | 1.00 | 1,175.00 | 025 | 60056949 |
| | CONFER WITH T. ALLEN RE ARENA PLAN OBJECTION AND MURRAYFIELD EXCHANGE (.7); CONFER WITH C. CARLSON RE SAME (.2); REVIEW ARENA PROPOSED LANGUAGE FOR CONFIRMATION ORDER AND RESPOND TO EMAIL RE SAME (.1). | | | | |
| 09/22/20 | Carlson, Clifford W. | 1.60 | 1,616.00 | 025 | 60366072 |
| | DRAFT AND NEGOTIATE PROPOSED LANGUAGE REGARDING OBJECTION TO ARENA'S PLAN CONFIRMATION (.9); PREPARE FOR HEARING ON ARENA CONFIRMATION (.7). | | | | |
| 09/22/20 | Chung, Steven | 4.80 | 4,056.00 | 025 | 60021655 |
| | CALL WITH C. CARLSON RE: ARENA PLAN OBJECTION (0.2); REVIEW PLAN AND RESEARCH RE: ASSUMPTION/REJECTION OF CONTRACTS, CURE COST CLAIMS, REJECTION DAMAGES CLAIMS (4.0); CORRESPOND RE: SAME (0.1); DRAFT WITNESS AND EXHIBIT LIST FOR ARENA HEARING ON 9/25 (0.5). | | | | |
| 09/22/20 | Olvera, Rene A. | 0.30 | 111.00 | 025 | 60149380 |
| | PREPARE EMAIL TO S. CHUNG ATTACHING SAMPLE WITNESS AND EXHIBIT LIST FOR ARENA HEARING. | | | | |
| 09/23/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 025 | 60031356 |
| | REVIEW ARENA ISSUES AND WITNESS & EXHIBIT LIST (0.2); VARIOUS COMMUNICATIONS WITH S. CHUNG AND C. CARLSON REGARDING WITNESS AND EXHIBIT LIST (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE WITNESS (.1); VARIOUS COMMUNICATIONS WITH C. CARLSON, KIRKLAND, AND J. LIOU REGARDING ARENA SETTLEMENT (.4). | | | | |
| 09/23/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 025 | 60115509 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING ON ARENA PLAN CONFIRMATION AND MULTIPLE EMAILS REGARDING SAME (.8); PREPARE WITNESS AND EXHIBIT LIST (.3); CALL WITH OPPOSING COUNSEL REGARDING RESOLUTION OF OBJECTION TO ARENA PLAN (.2). | | | | |
| 09/23/20 | Chung, Steven | 1.50 | 1,267.50 | 025 | 60030492 |
| | CALL WITH C. CARLSON RE: ARENA PLAN OBJECTION AND WITNESS/EXHIBIT LIST (0.2); CORRESPOND RE: SAME (0.7); REVISE WITNESS AND EXHIBIT LIST (0.5); CALL WITH T. ALLEN (FIELDWOOD) RE: WITNESS/EXHIBIT LIST (0.1). | | | | |
| 09/23/20 | Olvera, Rene A. | 2.00 | 740.00 | 025 | 60149430 |
| | DRAFT PRO HAC VICE FOR M. BARR AND J. LIOU IN CONNECTION WITH ARENA CASE (.5); PREPARE AND ELECTRONICALLY FILE WITNESS AND EXHIBIT LIST FOR SEPTEMBER 25, 2020 HEARING; ELECTRONICALLY ORGANIZE EXHIBITS (1.0); PREPARE CALENDAR INVITE IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES (.2); PREPARE AND ELECTRONICALLY FILE PRO HAC VICE FOR J. LIOU (.3). | | | | |
| 09/24/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 025 | 60046982 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ARENA OBJECTION (.1); VARIOUS COMMUNICATIONS WITH G. PESCE AND C. CARLSON REGARDING ARENA LANGUAGE (.1); VARIOUS COMMUNICATIONS WITH CLIENT REGARDING LANGUAGE (.1); REVIEW LANGUAGE AND REVISIONS (.2); REVIEW VARIOUS ARENA FILINGS (.2). | | | | |
| 09/24/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 025 | 60114848 |
| | MULTIPLE CALLS AND EMAILS REGARDING OBJECTION TO ARENA'S CHAPTER 11 PLAN (.5); PARTICIPATE ON CALLS WITH COMPANY REGARDING SAME (.3); PARTICIPATE ON CALL REGARDING CLAIMS ASSERTED BY JIB PARTNER (0.5). | | | | |
| 09/25/20 | Perez, Alfredo R. | 0.50 | 750.00 | 025 | 60056807 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ARENA CONFIRMATION HEARING (.2); PARTICIPATE IN PART OF THE ARENA CONFIRMATION HEARING (.3). | | | | |
| 09/25/20 | Carlson, Clifford W. | 0.50 | 505.00 | 025 | 60114883 |
| | PARTICIPATE AT HEARING ON ARENA'S PLAN CONFIRMATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/20 | Chung, Steven<br>ARENA CONFIRMATION HEARING. | 0.70 | 591.50 | 025 | 60057797 |
| 09/25/20 | George, Jason<br>CALL WITH J. SMITH, T. ALLEN, J. LIOU, AND C. CARLSON RE JIB CLAIM. | 0.40 | 238.00 | 025 | 60048948 |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **135.10** | **$110,563.50** | | |
| 09/01/20 | George, Jason<br>EMAIL J. LIOU RE: AD HOC GROUP'S INVOICES. | 0.10 | 59.50 | 026 | 59906270 |
| 09/02/20 | Perez, Alfredo R.<br>WEEKLY UPDATE CALL WITH THE FLTL ADVISORS. | 0.40 | 600.00 | 026 | 59886544 |
| 09/02/20 | Marcus, Courtney S.<br>PARTICIPATE IN WEEKLY ADVISORS CALL. | 0.50 | 687.50 | 026 | 60378816 |
| 09/02/20 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH FLTL LENDERS' ADVISORS. | 0.40 | 404.00 | 026 | 59941507 |
| 09/04/20 | Perez, Alfredo R.<br>CONFERENCE CALL WITH FLTL ADVISORS REGARDING APA LETTERS OF CREDIT AND SURETY BOND ISSUES (.5); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING FOLLOW-UP ON THE LETTERS OF CREDIT AND SURETY BOND ISSUES (.3). | 0.80 | 1,200.00 | 026 | 59912903 |
| 09/04/20 | George, Jason<br>EMAIL M. DANE AND T. LAMME RE: HAYNES BOONE INVOICING (0.1); EMAIL J. LIOU RE: HAYNES BOONE INVOICING (0.1). | 0.20 | 119.00 | 026 | 59906216 |
| 09/09/20 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | 0.80 | 808.00 | 026 | 60006934 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | George, Jason | 0.10 | 59.50 | 026 | 59940570 |
| | EMAILS TO M. WYRICK, M. DANE AND T. LAMME RE FLTL INVOICING. | | | | |
| 09/11/20 | Liou, Jessica | 2.20 | 2,585.00 | 026 | 59954671 |
| | PARTICIPATE ON CALL WITH WEIL, DPW, HL, ROTHSCHILD, INTREPID, M. DANE, T. LAMME AND VARIOUS SECURED LENDERS. | | | | |
| 09/11/20 | Liou, Jessica | 0.30 | 352.50 | 026 | 60355454 |
| | CONFER WITH N. TSIOURIS RE CONFIDENTIALITY ISSUES. | | | | |
| 09/11/20 | Hufendick, Jason | 1.20 | 1,014.00 | 026 | 59943224 |
| | ATTEND CALL RE: CASE UPDATE WITH CLIENT, SECURED LENDERS, AND THEIR ADVISORS. | | | | |
| 09/12/20 | Perez, Alfredo R. | 0.40 | 600.00 | 026 | 59949192 |
| | CONFERENCE CALL WITH N. TSIOURIS, J. LIOU, AND C. CARLSON REGARDING STATUS OF ORDERS FOR SECOND DAY HEARINGS (.2); FOLLOW-UP CALL WITH J. LIOU REGARDING ISSUES RAISED BY LENDERS (.2). | | | | |
| 09/12/20 | Liou, Jessica | 0.20 | 235.00 | 026 | 59954531 |
| | CONFER WITH N. TSIOURIS, A. PEREZ AND C. CARLSON RE CASH (.1); CONFER WITH A. PEREZ RE CASH ISSUES (.1). | | | | |
| 09/16/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 026 | 59984321 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING STATUS (.6); TELEPHONE CONFERENCE WITH J. LIOU REGARDING MILESTONE RAISED BY N. TSIOURIS (.1); VARIOUS COMMUNICATIONS WITH J. LIOU, M. DANE AND N. TSIOURIS REGARDING MILESTONES (.3). | | | | |
| 09/16/20 | Liou, Jessica | 0.20 | 235.00 | 026 | 60366849 |
| | EMAILS WITH N. TSIOURIS RE MILESTONES. | | | | |
| 09/16/20 | George, Jason | 0.20 | 119.00 | 026 | 59985373 |
| | CALL WITH C. CARLSON RE: RSA MILESTONES. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 026 | 60021093 |
| | REVIEW SLIDES ON PERFECTION OF THE MORTGAGES (.3); CONFERENCE CALL WITH ALIX TEAM, L. SMITH, AND C. CARLSON REGARDING FINALIZING THE SLIDES (.4). | | | | |
| 09/22/20 | Smith, Leslie S. | 0.60 | 630.00 | 026 | 60020867 |
| | REVIEW REVISED LIEN ANALYSIS (0.4); ATTEND CONFERENCE CALL REGARDING SAME (0.2). | | | | |
| 09/22/20 | Carlson, Clifford W. | 0.50 | 505.00 | 026 | 60113999 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIXPARTNERS REGARDING LIEN ANALYSIS. | | | | |
| 09/23/20 | Perez, Alfredo R. | 0.40 | 600.00 | 026 | 60030925 |
| | CONFERENCE CALL WITH FLTL ADVISORS, HOULIHAN, ALIX, AND WEIL REGARDING STATUS AND NEXT STEPS. | | | | |
| 09/23/20 | Smith, Leslie S. | 0.60 | 630.00 | 026 | 60055576 |
| | REVIEW UCC INFORMATION (0.3); CORRESPONDENCE WITH M. MALONEY, T. LAMME REGARDING UCC FILINGS (0.3). | | | | |
| 09/24/20 | George, Jason | 0.70 | 416.50 | 026 | 60048926 |
| | CALL WITH C. CARLSON RE INVOICING FROM LENDERS' PROFESSIONALS (0.2); REVIEW BILLING FROM VINSON & ELKINS AND SHIPMAN & GOODWIN (0.2); EMAIL C. CARLSON RE SAME (0.3). | | | | |
| 09/25/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 026 | 60057310 |
| | REVIEW MORTGAGE ANALYSIS (.3); CONFERENCE CALL WITH T. LAMME, M. DANE, J. PUPKIN, AND WEIL TEAM TO REVIEW THE PRESENTATION (.7); VARIOUS FOLLOW-UP COMMUNICATIONS WITH T. LAMME, ALIX, AND WEIL REGARDING COMMENTS TO SLIDES (.4). | | | | |
| 09/25/20 | Smith, Leslie S. | 1.00 | 1,050.00 | 026 | 60105917 |
| | REVIEW LIEN ANALYSIS FOR CALL (0.4); ATTEND CONFERENCE CALL REGARDING LIEN ANALYSIS (0.3); REVIEW REVISIONS (0.3). | | | | |
| 09/25/20 | Carlson, Clifford W. | 0.50 | 505.00 | 026 | 60114836 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING LIEN ANALYSIS. | | | | |
| 09/28/20 | George, Jason | 0.50 | 297.50 | 026 | 60079322 |
| | EMAIL C. CARLSON RE OPPORTUNE INVOICING (0.2); EMAIL J. CHIANG RE OPPORTUNE INVOICING (0.1); EMAIL J. CHIANG RE LENDER PROFESSIONAL FEES (0.2). | | | | |
| 09/29/20 | George, Jason | 0.20 | 119.00 | 026 | 60115651 |
| | EXCHANGE MULTIPLE EMAILS WITH J. CHIANG RE LENDERS' PROFESSIONAL FEES. | | | | |
| 09/30/20 | Liou, Jessica | 1.00 | 1,175.00 | 026 | 60150056 |
| | ADVISORS CALL WITH DPW, WEIL, HL, ROTHSCHILD AND INTREPID. | | | | |
| 09/30/20 | Hufendick, Jason | 1.30 | 1,098.50 | 026 | 60100164 |
| | ATTEND ADVISOR/LENDER UPDATE CALL. | | | | |
| 09/30/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 026 | 60301692 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **19.40** | **$21,764.50** | | |
| 09/04/20 | Arikat, Saleh Hashim | 1.40 | 1,470.00 | 027 | 59901699 |
| | CONFERENCE CALL WITH WEIL TAX TEAM RE: M&S DOCUMENTATION (.4). CONFERENCE CALL RE: R. MARTIN M&S UPDATES (.3). CORRESPONDENCE WITH L. EDWARDS RE: IMPACT OF DIVISIONAL MERGER ON ISDAS (.7). | | | | |
| 09/04/20 | Hong, Jeesun | 2.50 | 2,112.50 | 027 | 59912260 |
| | TAX INTERNAL DISCUSSION RE PLAN WITH J. MACKE AND A. ARIKAT (0.3); REVIEW DRAFT DIVISIONAL MERGER DOCUMENTS (0.7); UPDATE SLIDES (1.5). | | | | |
| 09/08/20 | Goldring, Stuart J. | 0.50 | 847.50 | 027 | 59922305 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/20 | Hong, Jeesun | 2.60 | 2,197.00 | 027 | 59919964 |
| | REVIEW SALE PROCESS DECK (0.4); DRAFT TAX STEPS DECK (2.2). | | | | |
| 09/09/20 | Goldring, Stuart J. | 2.50 | 4,237.50 | 027 | 59934675 |
| | INTERNAL WORKING GROUP CALLS REGARDING PLAN STRUCTURE (1.2), AND DISCUSS SAME WITH WEIL TAX TEAM (.9); FURTHER CONSIDER SAME (.4). | | | | |
| 09/09/20 | Arikat, Saleh Hashim | 1.50 | 1,575.00 | 027 | 59922953 |
| | WEIL UPDATE CONFERENCE CALL (.6). CONFERENCE CALL WITH WEIL TAX RE: TAX ANALYSIS OF PROPOSED STRUCTURE (.9). | | | | |
| 09/09/20 | Hong, Jeesun | 2.70 | 2,281.50 | 027 | 59928262 |
| | CALL ON DIVISIVE MERGER ISSUES WITH M&A TEAM (0.5); INTERNAL CALL WITH S.GOLDRING, J.MACKE, A.ARIKAT (0.7); CALL WITH M&A / RESTRUCTURING (0.7); UPDATE STRUCTURING DECK (0.8). | | | | |
| 09/10/20 | Liou, Jessica | 0.30 | 352.50 | 027 | 59954674 |
| | REVIEW AND RESPOND TO EMAIL RE NOL. | | | | |
| 09/10/20 | Arikat, Saleh Hashim | 1.30 | 1,365.00 | 027 | 59934564 |
| | PREPARE NOL MOTION FINAL ORDER. | | | | |
| 09/10/20 | George, Jason | 1.00 | 595.00 | 027 | 59942402 |
| | REVISE DRAFT OF CERTIFICATE OF NO OBJECTION FOR NET OPERATING LOSS MOTION (0.2); EMAIL P. FABSIK RE SAME (0.1); DRAFT CERTIFICATE OF NO OBJECTION FOR NET OPERATING LOSSES MOTION (0.6); EMAILS TO A. ARIKAT RE NET OPERATING LOSS NOTICES (0.1). | | | | |
| 09/10/20 | Hong, Jeesun | 4.30 | 3,633.50 | 027 | 59938333 |
| | PROVIDE A SUMMARY OF THE RESTRUCTURING / M&A CALL FOR A. ARIKAT AND DISCUSS (0.5); REVIEW REVISED PLAN OF MERGER AND UPDATE THE STRUCTURE (3.0); ASSIST RESTRUCTURING WITH THE PREPARATION OF CERTIFICATE OF NO OBJECTION FOR NOL MOTION (0.8). | | | | |
| 09/10/20 | Fabsik, Paul | 0.60 | 234.00 | 027 | 59934709 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EDIT AND FILE CERTIFICATE OF NO OBJECTION TO EMERGENCY MOTION OF DEBTORS FOR INTERIM AND FINAL ORDERS ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON (A) CERTAIN TRANSFERS OF INTERESTS IN THE DEBTORS AND (B) CLAIMS OF CERTAIN WORTHLESS STOCK DEDUCTIONS. | | | | |
| 09/11/20 | Arikat, Saleh Hashim | 0.80 | 840.00 | 027 | 59942012 |
| | PREPARE NOTICE FOR NOL MOTION (.4). REVIEW SLIDES (.4). | | | | |
| 09/11/20 | Hong, Jeesun | 1.10 | 929.50 | 027 | 59951232 |
| | DISCUSS WITH A. ARIKAT RE STRUCTURE SLIDES VIA EMAIL (0.1); REVISE STRUCTURE SLIDES (1.0). | | | | |
| 09/13/20 | Arikat, Saleh Hashim | 1.30 | 1,365.00 | 027 | 59944746 |
| | TAX COMMENTS TO LLC AGREEMENT (.8); REVIEW OF SLIDES (.3); CORRESPONDENCE WITH J. HONG RE: REVISED SLIDES (.2). | | | | |
| 09/13/20 | Hong, Jeesun | 1.50 | 1,267.50 | 027 | 59951793 |
| | DISCUSS WITH A.ARIKAT VIA EMAIL AND REVISE THE STRUCTURE SLIDES. | | | | |
| 09/14/20 | Liou, Jessica | 0.20 | 235.00 | 027 | 60009902 |
| | REVIEW AND COMMENT ON DRAFT NOL NOTICE. | | | | |
| 09/14/20 | Arikat, Saleh Hashim | 2.90 | 3,045.00 | 027 | 59955829 |
| | ATTENTION TO SERVING AND PUBLISHING NOTICE OF NOL MOTION (.8). REVIEW J. MACKE COMMENTS TO LLC AGREEMENT (.4). REVIEW J. MACKE COMMENTS TO SLIDES (.3); REVISED SLIDES (.8). REVISED LLC AGREEMENT (.6). | | | | |
| 09/14/20 | Hong, Jeesun | 3.50 | 2,957.50 | 027 | 59960153 |
| | REVIEW REVISED LLC AGREEMENT AND DISCUSS WITH A. ARIKAT VIA EMAIL (1.0); REVISE THE STRUCTURE CHART TO INCORPORATE J. MACKE'S COMMENTS (1.0); DISCUSS TIMING ISSUE FOR THE PLAN WITH R. MARTIN, J. MACKE VIA EMAIL (0.3); ATTEND TO EMAILS (0.2); RESEARCH CONTINGENT LIABILITIES / 351 ISSUE (1.0). | | | | |
| 09/15/20 | Arikat, Saleh Hashim | 2.20 | 2,310.00 | 027 | 59966786 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE TRANSACTION SLIDES (.7); CONDUCT TAX RESEARCH - ARO TREATMENT (1.2); REVIEW ISDA SCHEDULES (.3). | | | | |
| 09/15/20 | Hong, Jeesun | 0.90 | 760.50 | 027 | 59969461 |
| | REVIEW CASE CALENDAR (0.2); RESEARCH ARO / P&A TAX TREATMENT (0.7). | | | | |
| 09/17/20 | Arikat, Saleh Hashim | 0.30 | 315.00 | 027 | 59985766 |
| | CONFERENCE CALL WITH L. EDWARDS RE: ISDA COMMENTS. | | | | |
| 09/17/20 | Hong, Jeesun | 2.30 | 1,943.50 | 027 | 59989603 |
| | DISCUSS LLCA WITH J. MACKE (0.1); RESEARCH AROS AND CONTINGENT P&A LIABILITIES TREATMENT (2.2). | | | | |
| 09/21/20 | Hong, Jeesun | 2.50 | 2,112.50 | 027 | 60014112 |
| | ASSET RETIREMENT OBLIGATIONS / CONTINGENT LIABILITIES / DR&R OBLIGATIONS RESEARCH. | | | | |
| 09/22/20 | Arikat, Saleh Hashim | 0.20 | 210.00 | 027 | 60017591 |
| | CONFERENCE CALL WITH J. MACKE. | | | | |
| 09/22/20 | Hong, Jeesun | 0.80 | 676.00 | 027 | 60022571 |
| | WRITE UP RESEARCH SUMMARY RE: TAX TREATMENT OF P&A/DR&R OBLIGATIONS FOR OIL AND GAS COMPANIES AND ASSET RETIREMENT OBLIGATIONS. | | | | |
| 09/25/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 027 | 60087371 |
| | EMAIL EXCHANGE REGARDING NEXT STEPS (.1); TAX TEAM DISCUSSION REGARDING DRAFT PLAN AND DISCLOSURE STATEMENT (.6). | | | | |
| 09/25/20 | Arikat, Saleh Hashim | 2.10 | 2,205.00 | 027 | 60048875 |
| | CONFERENCE CALL WITH C. CARLSON UPDATE (.4); CONFERENCE CALL WITH M. TIPPET (.3); SUMMARY OF FW STATUS TO WEIL TAX TEAM (.4); CONFERENCE CALL WITH WEIL TAX RE: FIELDWOOD STRUCTURE (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/20 | Hong, Jeesun | 3.00 | 2,535.00 | 027 | 60058045 |
| | TAX NEXT STEPS DISCUSSION WITH A. ARIKAT, S. GOLDRING, J. MACKE, M. TIPPETT (0.7); COORDINATE WITH M. TIPPETT (0.3); RESEARCH DISCLOSURE PRECEDENT (1.0); REVIEW THE LEHMAN PLAN (1.0). | | | | |
| 09/25/20 | Tippett, Matthew | 2.00 | 1,960.00 | 027 | 60049433 |
| | COMMUNICATIONS WITH WORKING GROUP RE: TAX ISSUES (1.0); REVIEW LEGAL PRECEDENTS AND BANKRUPTCY SUMMARY (1.0). | | | | |
| 09/27/20 | Tippett, Matthew | 1.50 | 1,470.00 | 027 | 60056875 |
| | RESEARCH AND ANALYZE TAX ISSUES RELATED TO ASSETS SALES. | | | | |
| 09/28/20 | Hong, Jeesun | 8.00 | 6,760.00 | 027 | 60083090 |
| | REVIEW PRECEDENTS FOR TAX DISCLOSURE AND DISCUSS WITH M. TIPPETT (2.5); DRAFT THE DISCLOSURE STATEMENT (5.0); RESEARCH FAIRWAY AND DISCUSS WITH J. MACKE AND M. TIPPETT VIA EMAIL (0.5). | | | | |
| 09/28/20 | Tippett, Matthew | 2.50 | 2,450.00 | 027 | 60096884 |
| | REVIEW LEGAL PRECEDENTS (1.5); COMMUNICATIONS WITH WORKING GROUP (1). | | | | |
| 09/29/20 | Hong, Jeesun | 6.50 | 5,492.50 | 027 | 60096450 |
| | REVIEW TAX DISCLOSURE STATEMENT. | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **68.00** | **$63,927.00** | | |
| 09/01/20 | Carlson, Clifford W. | 1.60 | 1,616.00 | 028 | 59941436 |
| | MULTIPLE CALLS AND EMAILS REGARDING COMMITTEE DILIGENCE ITEMS (.4); PARTICIPATE ON CALL WITH ADVISORS AND COMPANY REGARDING COMMITTEE DILIGENCE ITEMS (1.2). | | | | |
| 09/02/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 028 | 59886514 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH UCC'S ADVISORS REGARDING DOCUMENT REQUESTS (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING UCC'S DOCUMENT REQUEST (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CALL WITH UCC (.2); VARIOUS COMMUNICATIONS WITH HOULIHAN AND T. LAMME REGARDING DOCUMENT REQUESTS (.4). | | | | |
| 09/02/20 | Carlson, Clifford W. | 0.80 | 808.00 | 028 | 59941524 |
| | PARTICIPATE ON CALL WITH COMMITTEE ADVISORS (.5); PARTICIPATE ON CALLS WITH WEIL AND HOULIHAN REGARDING UCC DILIGENCE ITEMS AND REVIEW DILIGENCE LISTS (.3). | | | | |
| 09/03/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 028 | 59910664 |
| | CONFERENCE CALL WITH UCC REGARDING THE APA TRANSACTIONS (.9); REVIEW AND FINALIZE MEMORANDUM REGARDING APA TRANSACTIONS (.3). | | | | |
| 09/03/20 | Liou, Jessica | 0.90 | 1,057.50 | 028 | 59893219 |
| | CALL WITH STROOCK RE: OPEN ISSUES. | | | | |
| 09/03/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 028 | 59941533 |
| | PARTICIPATE ON CALL WITH COMMITTEE ADVISORS. | | | | |
| 09/04/20 | Carlson, Clifford W. | 0.30 | 303.00 | 028 | 59954670 |
| | MULTIPLE CALLS AND EMAILS REGARDING COMMITTEE DILIGENCE REQUESTS. | | | | |
| 09/04/20 | Olvera, Rene A. | 0.30 | 111.00 | 028 | 60131435 |
| | PREPARE ZIP FILES IN CONNECTION WITH STROOCK REQUEST. | | | | |
| 09/05/20 | Liou, Jessica | 0.20 | 235.00 | 028 | 59918128 |
| | REVIEW AND RESPOND TO UCC EDITS TO UCC MEMBER NDA. | | | | |
| 09/05/20 | Moore, Nathaniel | 0.90 | 760.50 | 028 | 59915288 |
| | REVIEW AND REVISE UCC MEMBER NDA. | | | | |
| 09/05/20 | Carlson, Clifford W. | 0.80 | 808.00 | 028 | 59954699 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NDA FOR COMMITTEE MEMBERS AND EMAILS REGARDING SAME (.5); RESPOND TO COMMITTEE DILIGENCE REQUESTS (.3). | | | | |
| 09/06/20 | Carlson, Clifford W. | 0.30 | 303.00 | 028 | 60002436 |
| | EMAILS REGARDING COMMITTEE'S DILIGENCE REQUESTS. | | | | |
| 09/07/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 59918382 |
| | EMAILS WITH STROOCK AND HOULIHAN RE: UCC CONFIDENTIAL INFORMATION. | | | | |
| 09/07/20 | Carlson, Clifford W. | 0.50 | 505.00 | 028 | 60003886 |
| | EMAILS REGARDING COMMITTEE'S DILIGENCE REQUESTS. | | | | |
| 09/08/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 60366136 |
| | REVIEW AND RESPOND TO EMAILS FROM STROOCK RE CALL TO DISCUSS CONFIDENTIAL INFORMATION (.1); CALL WITH STROOCK RE SAME (.2); EMAILS WITH T. LAMME AND M. DANE RE SAME (.2). | | | | |
| 09/08/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 028 | 59921881 |
| | PARTICIPATE IN CONFERENCE CALL REGARDING LIFT STAY ORDER AND UPCOMING DOCUMENT PRODUCTION TO UCC AND SURETIES (0.9); CONFER WITH E. CHOI REGARDING LITIGATION WORK STREAMS AND UPCOMING DEADLINES (0.3); REVIEW AND ANALYZE CORRESPONDENCE REGARDING LIFT STAY PLAN AND STRATEGY (0.4). | | | | |
| 09/08/20 | James, Hillarie | 1.70 | 1,241.00 | 028 | 59922397 |
| | DRAFT STIPULATION EXTENDING UCC OBJECTION DEADLINE (1.5); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 09/09/20 | Swenson, Robert M. | 1.40 | 1,540.00 | 028 | 59933208 |
| | DRAFT AND REVISE STIPULATED ORDER FOR LIFT STAY AND CIRCULATE REVISED DRAFT TO WEIL TEAM. | | | | |
| 09/09/20 | James, Hillarie | 1.00 | 730.00 | 028 | 59933404 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND COORDINATE FILING OF STIPULATION EXTENDING UCC OBJECTION DEADLINE (0.8); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SAME (0.2). | | | | |
| 09/10/20 | Carlson, Clifford W. | 0.30 | 303.00 | 028 | 60008024 |
| | CALLS AND EMAILS REGARDING DILIGENCE REQUESTS FROM COMMITTEE. | | | | |
| 09/10/20 | James, Hillarie | 0.10 | 73.00 | 028 | 59939748 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND UCC COUNSEL REGARDING PARTIES IN INTEREST LIST. | | | | |
| 09/11/20 | Moore, Nathaniel | 0.20 | 169.00 | 028 | 59983503 |
| | REVIEW AND CONFIRM CERTAIN PROVISIONS OF UCC MEMBER NDA. | | | | |
| 09/11/20 | Carlson, Clifford W. | 0.30 | 303.00 | 028 | 60008428 |
| | EMAILS REGARDING COMMITTEE DILIGENCE REQUESTS. | | | | |
| 09/11/20 | James, Hillarie | 0.10 | 73.00 | 028 | 59954569 |
| | CORRESPONDENCE WITH UCC COUNSEL AND ALIXPARTNERS REGARDING PARTIES IN INTEREST LIST. | | | | |
| 09/14/20 | Liou, Jessica | 0.30 | 352.50 | 028 | 60009897 |
| | REVIEW AND REVISE NDAS, AND EMAIL WITH N. MOORE RE SAME. | | | | |
| 09/14/20 | Moore, Nathaniel | 1.60 | 1,352.00 | 028 | 59984015 |
| | REVIEW AND REVISE UCC ADVISOR NDA FOR FIELDWOOD MEXICO (0.9); COMPILE SIGNATURES AND FINALIZE EXECUTED UCC MEMBER NDAS (0.7). | | | | |
| 09/15/20 | Liou, Jessica | 0.40 | 470.00 | 028 | 60356346 |
| | REVIEW AND REVISE MEXICO NDA. | | | | |
| 09/15/20 | Carlson, Clifford W. | 0.30 | 303.00 | 028 | 60050648 |
| | CALLS AND EMAILS REGARDING COMMITTEE DILIGENCE REQUESTS. | | | | |
| 09/16/20 | Perez, Alfredo R. | 0.20 | 300.00 | 028 | 59984313 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

#### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMAIL TO UCC. | | | | |
| 09/16/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 60009876 |
| | REVIEW AND REVISE MEXICO NDA (.1); REVIEW AND REVISE MEXICO NDA (.3); REVIEW MEXICO NDA (.1). | | | | |
| 09/16/20 | Moore, Nathaniel | 0.60 | 507.00 | 028 | 59983975 |
| | IMPLEMENT ADDITIONAL COMMENTS TO FIELDWOOD MEXICO NDA. | | | | |
| 09/17/20 | Moore, Nathaniel | 1.10 | 929.50 | 028 | 60024567 |
| | REVIEW AND REVISE UCC ADVISOR NDA FOR FIELDWOOD MEXICO PER UCC ADVISOR COMMENTS (.3); RELAY TO THE COMPANY (.2); REVIEW AND IMPLEMENT COMPANY COMMENTS (.4); SEND DRAFT TO UCC ADVISOR (.2). | | | | |
| 09/18/20 | Liou, Jessica | 0.60 | 705.00 | 028 | 60010040 |
| | CONFER WITH N. MOORE RE MEXICO NDA (.4); REVIEW AND RESPOND TO EMAILS RE UCC REPORTING (.2). | | | | |
| 09/18/20 | Moore, Nathaniel | 1.80 | 1,521.00 | 028 | 60024566 |
| | PREPARE UCC ADVISOR NDA FOR FIELDWOOD MEXICO. | | | | |
| 09/19/20 | Moore, Nathaniel | 0.80 | 676.00 | 028 | 60024758 |
| | DISCUSS EDITS TO UCC ADVISOR NDA FOR FIELDWOOD MEXICO WITH J LIOU (.3); REVISE ACCORDINGLY (.3); TRANSMIT FOR REVIEW AND CONFIRMATION (.2). | | | | |
| 09/20/20 | Moore, Nathaniel | 0.40 | 338.00 | 028 | 60024761 |
| | GATHER SIGNATURES FOR UCC ADVISOR NDA FOR FIELDWOOD MEXICO. | | | | |
| 09/21/20 | Liou, Jessica | 0.20 | 235.00 | 028 | 60016931 |
| | EMAILS RE MEXICO NDAS. | | | | |
| 09/21/20 | Moore, Nathaniel | 0.60 | 507.00 | 028 | 60024798 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE COMPANY EXECUTION OF UCC ADVISOR NDA FOR FIELDWOOD MEXICO (.3); DISTRIBUTE FINAL EXECUTED VERSION (.3). | | | | |
| 09/22/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 028 | 60020914 |
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN, AND WEIL REGARDING THE UCC'S DOCUMENT REQUEST. | | | | |
| 09/22/20 | Carlson, Clifford W. | 0.80 | 808.00 | 028 | 60114096 |
| | PARTICIPATE ON UCC DILIGENCE CALL (0.6); EMAILS REGARDING COMMITTEE DILIGENCE REQUESTS (0.2). | | | | |
| 09/23/20 | Bonhamgregory, Veronica Gayle | 0.30 | 279.00 | 028 | 60297491 |
| | CORRESPONDENCE WITH L.SMITH RE UCC FILINGS. | | | | |
| 09/23/20 | Carlson, Clifford W. | 0.20 | 202.00 | 028 | 60115706 |
| | CALLS AND EMAILS REGARDING COMMITTEE DILIGENCE REQUESTS. | | | | |
| 09/24/20 | Carlson, Clifford W. | 0.30 | 303.00 | 028 | 60114949 |
| | CALLS AND EMAILS WITH COMMITTEE'S COUNSEL REGARDING COMMITTEE'S DISCLOSURE MOTION. | | | | |
| 09/25/20 | Carlson, Clifford W. | 0.20 | 202.00 | 028 | 60114956 |
| | EMAILS REGARDING COMMITTEE DILIGENCE REQUESTS. | | | | |
| 09/29/20 | Liou, Jessica | 0.10 | 117.50 | 028 | 60150131 |
| | REVIEW AND RESPOND TO EMAILS RE UCC MATERIALS. | | | | |
| 09/30/20 | James, Hillarie | 0.20 | 146.00 | 028 | 60115577 |
| | REVIEW COMMITTEE EMPLOYMENT APPLICATIONS. | | | | |

| | | | | |
|------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | **30.00** | **$30,525.00** | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/02/20 | Carlson, Clifford W. | 0.70 | 707.00 | 029 | 59941520 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING REPORTING OBLIGATIONS. | | | | |
| 09/03/20 | Carlson, Clifford W. | 1.30 | 1,313.00 | 029 | 59941542 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING SCHEDULES AND STATEMENTS (.8); MULTIPLE EMAILS REGARDING SAME (.3); MULTIPLE EMAILS AND CALLS TO U.S. TRUSTEE REGARDING VARIOUS ISSUES (0.2). | | | | |
| 09/03/20 | Chung, Steven | 1.20 | 1,014.00 | 029 | 59892860 |
| | CALL WITH ALIX PARTNERS RE: BANK ACCOUNTS, SCHEDULES & SOFAS, MORS, QUARTERLY FEES (1.0); REVIEW WAGES MATRIX (0.1); CORRESPONDENCE RE: THE SAME (0.1). | | | | |
| 09/04/20 | Liou, Jessica | 1.30 | 1,527.50 | 029 | 59918271 |
| | CONFER WITH U.S. TRUSTEE RE: SCHEDULES AND SOFAS (.3); REVIEW AND COMMENT ON U.S. TRUSTEE REPORTING (.5); REVIEW AND COMMENT ON U.S. TRUSTEE REPORTING AND RESPOND TO EMAILS FROM ALIX AND C. CARLSON RE: SAME (.5). | | | | |
| 09/04/20 | Carlson, Clifford W. | 2.20 | 2,222.00 | 029 | 59954664 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING SCHEDULES AND STATEMENT (.8); REVIEW DOCUMENTS RELATED TO SCHEDULES AND STATEMENTS (.3); EMAILS AND CALL WITH U.S. TRUSTEE REGARDING SCHEDULES (.2); EMAILS WITH CLIENT REGARDING SAME (.1); REVIEW AND FINALIZE REPORTING OBLIGATIONS UNDER FIRST DAY ORDERS AND CIRCULATE TO RELEVANT PARTIES (0.8). | | | | |
| 09/04/20 | Marzocca, Anthony P. | 2.00 | 1,690.00 | 029 | 60117493 |
| | PREPARE SCHEDULES AND SOFAS AND CORRESPONDENCE RE: SAME (1.5); CALL WITH COMPANY RE: SAME (0.5). | | | | |
| 09/06/20 | Carlson, Clifford W. | 0.30 | 303.00 | 029 | 60002260 |
| | EMAILS WITH H. JAMES REGARDING STIPULATION EXTENDING SCHEDULES AND STATEMENTS DEADLINE. | | | | |
| 09/08/20 | Carlson, Clifford W. | 0.50 | 505.00 | 029 | 60005916 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE STIPULATION REGARDING EXTENSION OF DEADLINE TO FILE SCHEDULES/SOFAS (.3); CALLS AND EMAILS WITH U.S. TRUSTEE REGARDING RETENTION APPLICATIONS (.2). | | | | |
| 09/08/20 | James, Hillarie | 0.70 | 511.00 | 029 | 59922405 |
| | DRAFT STIPULATION EXTENDING TIME TO FILE SCHEDULES. | | | | |
| 09/09/20 | Carlson, Clifford W. | 0.30 | 303.00 | 029 | 60006742 |
| | MULTIPLE EMAILS REGARDING SCHEDULES AND STATEMENTS. | | | | |
| 09/09/20 | James, Hillarie | 0.70 | 511.00 | 029 | 59933398 |
| | COORDINATE FILING OF STIPULATION EXTENDING SCHEDULES AND STATEMENTS DEADLINE (0.3); DRAFT NOTICE OF NEW 341 MEETING DATE (0.3); CORRESPONDENCE WITH U.S. TRUSTEE AND WEIL TEAM REGARDING SAME (0.1). | | | | |
| 09/10/20 | Liou, Jessica | 0.10 | 117.50 | 029 | 60235618 |
| | REVIEW AND COMMENTS ON 341 NOTICE. | | | | |
| 09/10/20 | Carlson, Clifford W. | 0.20 | 202.00 | 029 | 60007979 |
| | EMAILS WITH U.S. TRUSTEE REGARDING COMPLIANCE WITH SECTION 345 OF THE BANKRUPTCY CODE. | | | | |
| 09/10/20 | James, Hillarie | 0.20 | 146.00 | 029 | 59939706 |
| | COORDINATE FILING OF NOTICE OF 341 MEETING (.1); CORRESPONDENCE WITH U.S. TRUSTEE REGARDING MONTHLY OPERATING REPORTS (.1). | | | | |
| 09/16/20 | Marzocca, Anthony P. | 0.20 | 169.00 | 029 | 60125834 |
| | CORRESPONDENCE WITH C. GRING RE: MONTHLY OPERATING REPORTS. | | | | |
| 09/17/20 | Carlson, Clifford W. | 0.30 | 303.00 | 029 | 60050762 |
| | CALLS REGARDING SCHEDULES AND STATEMENTS WITH ALIX TEAM. | | | | |
| 09/17/20 | George, Jason | 1.40 | 833.00 | 029 | 59995774 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH PRECEDENT FOR GLOBAL NOTES TO SCHEDULES AND STATEMENTS. | | | | |
| 09/18/20 | Liou, Jessica | 0.80 | 940.00 | 029 | 60010076 |
| | CONFER WITH ALIX, B. SWINGLE RE SOFAS AND SCHEDULES. | | | | |
| 09/18/20 | Carlson, Clifford W. | 0.20 | 202.00 | 029 | 60058997 |
| | EMAILS WITH ALIX REGARDING U.S. TRUSTEE REPORTING REQUIREMENTS. | | | | |
| 09/18/20 | George, Jason | 2.40 | 1,428.00 | 029 | 59995824 |
| | EMAIL C. GRING RE FORM OF MONTHLY OPERATING REPORTS AND INSTRUCTIONS (0.2); CALL WITH C. CARLSON RE SCHEDULES AND STATEMENTS (0.1); DRAFT RESPONSES TO QUESTIONS FROM N. KRAMER RE SCHEDULES AND STATEMENTS (0.6); EMAIL C. CARLSON RE SAME (0.1); CALL WITH B. SWINGLE, C. GRING, J. CHIANG, N. KRAMER, T. BAGGERLY, J. LIOU AND C. CARLSON RE SCHEDULES AND STATEMENTS (1.3); EMAIL N. KRAMER RE GLOBAL NOTES (0.1). | | | | |
| 09/20/20 | George, Jason | 2.10 | 1,249.50 | 029 | 60000176 |
| | EMAIL N. KRAMER RE GLOBAL NOTES (0.1); RESEARCH PRECEDENT FOR SCHEDULES AND STATEMENTS (2.0). | | | | |
| 09/21/20 | Liou, Jessica | 0.30 | 352.50 | 029 | 60016886 |
| | REVIEW SOFAS AND SCHEDULES SUMMARIES AND EMAIL WITH J. GEORGE RE SAME. | | | | |
| 09/21/20 | Carlson, Clifford W. | 0.60 | 606.00 | 029 | 60100041 |
| | MULTIPLE EMAILS REGARDING SCHEDULES AND STATEMENTS. | | | | |
| 09/21/20 | George, Jason | 0.80 | 476.00 | 029 | 60018039 |
| | CALL WITH T. BAGGERLY RE SCHEDULES AND STATEMENTS (0.4); EMAIL J. LIOU RE SCHEDULES AND STATEMENTS RESEARCH (0.4). | | | | |
| 09/22/20 | Liou, Jessica | 1.70 | 1,997.50 | 029 | 60056668 |
| | REVIEW AND RESPOND TO EMAILS RE SCHEDULES AND SOFA'S, REVIEW AND RESPOND TO EMAILS RE OTHER ISSUES (0.5); CONFER WITH HL, FIELDWOOD, WEIL RE DILIGENCE REQUESTS FROM UCC (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/22/20 | Carlson, Clifford W. | 0.60 | 606.00 | 029 | 60114052 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS TEAM REGARDING SCHEDULES AND STATEMENTS. | | | | |
| 09/22/20 | George, Jason | 1.50 | 892.50 | 029 | 60036916 |
| | EMAIL C. CARLSON RE SCHEDULES AND STATEMENTS (0.3); CALL WITH C. GRING, N KRAMER, T. BAGGERLY, AND C. CARLSON RE SCHEDULES AND STATEMENTS (1.0); EMAIL J. LIOU RE SCHEDULES AND STATEMENTS (0.2). | | | | |
| 09/23/20 | Liou, Jessica | 1.30 | 1,527.50 | 029 | 60057481 |
| | CALL RE SCHEDULES AND STATEMENTS(1.2); CONFER WITH C. CARLSON AND J. GEORGE RE SCHEDULES AND STATEMENTS (.1). | | | | |
| 09/24/20 | George, Jason | 0.40 | 238.00 | 029 | 60048737 |
| | DRAFT STIPULATION RE EXTENSION OF TIME FOR SCHEDULES AND STATEMENTS. | | | | |
| 09/25/20 | Carlson, Clifford W. | 0.20 | 202.00 | 029 | 60114898 |
| | REVISE NOTICE OF FILING PARTIES IN INTEREST LIST. | | | | |
| 09/28/20 | George, Jason | 0.40 | 238.00 | 029 | 60079046 |
| | EMAIL C. GRING RE EXTENSION OF SCHEDULES AND STATEMENTS (0.1); EMAIL R. OLVERA RE STIPULATION RE SCHEDULES AND STATEMENTS (0.1); EMAIL N. KRAMER RE GLOBAL NOTES (0.1); EMAIL S. STATHAM RE EXTENSION OF DEADLINES TO FILE SCHEDULES AND STATEMENTS (0.1). | | | | |
| 09/28/20 | Olvera, Rene A. | 0.80 | 296.00 | 029 | 60355076 |
| | PREPARE AND ELECTRONICALLY FILE STIPULATION EXTENDING SCHEDULES AND STATEMENTS. | | | | |
| 09/29/20 | George, Jason | 2.90 | 1,725.50 | 029 | 60115525 |
| | CALL WITH N. KRAMER, C. GRING AND T. BAGGERLY RE SCHEDULES AND STATEMENTS (1.4); DRAFT AND REVISE GLOBAL NOTES FOR SCHEDULES AND STATEMENTS (1.5). | | | | |
| 09/30/20 | Liou, Jessica | 3.70 | 4,347.50 | 029 | 60150075 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT (0.2); REVIEW AND RESEARCH REAL PROPERTY LEASE ISSUES AND EMAIL T. LAMME RE SAME (2.8); CONFER WITH ALIXPARTNERS RE MONTHLY OPERATING REPORT (.5); REVIEW AND RESPOND TO EMAILS RE MONTHLY OPERATING REPORT AND BAR DATE (.2). | | | | |
| 09/30/20 | Carlson, Clifford W. | 0.80 | 808.00 | 029 | 60128217 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORT (.3); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING SAME (.5). | | | | |
| 09/30/20 | George, Jason | 3.20 | 1,904.00 | 029 | 60115490 |
| | DRAFT AND REVISE GLOBAL NOTES (1.7); CALL WITH N. KRAMER AND T. BAGGERLY RE SCHEDULES AND STATEMENTS (1.5). | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **38.30** | **$32,413.50** | | |
| 09/02/20 | Carlson, Clifford W. | 0.30 | 303.00 | 030 | 59941503 |
| | REVIEW AND REVISE UPDATED UTILITY SERVICES LIST. | | | | |
| 09/02/20 | James, Hillarie | 0.50 | 365.00 | 030 | 59894722 |
| | REVISE NOTICE OF REVISED SCHEDULE (0.3); COORDINATE FILING OF SAME (0.2). | | | | |
| 09/02/20 | Jalomo, Chris | 0.40 | 116.00 | 030 | 60378525 |
| | REVIEW AND PREPARE FOR FILING NOTICE OF FILING OF REVISED UTILITY SCHEDULE. | | | | |
| 09/02/20 | Olvera, Rene A. | 0.50 | 185.00 | 030 | 60131339 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF FILING OF REVISED UTILITY SCHEDULE AND PREPARE REQUEST FOR ADDITIONAL SERVICE PARTIES. | | | | |
| **SUBTOTAL TASK 030 - Utility Matters / Adequate Assurance:** | | **1.70** | **$969.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/20 | Marcus, Courtney S. | 1.40 | 1,925.00 | 031 | 60355390 |
| | START MARKUP OF APACHE CREDIT AGREEMENT (1.2); CORRESPOND WITH R. RUSSELL REGARDING BANK ACCOUNTS (.2). | | | | |
| 09/01/20 | Moore, Rodney L. | 3.80 | 5,415.00 | 031 | 59878592 |
| | TELEPHONE CONFERENCE CALL REGARDING DIVISIVE MERGER (1.0); REVIEW AND REVISE CHECKLIST REGARDING SAME (2.0); REVIEW DOCUMENTS REGARDING SAME (0.8). | | | | |
| 09/01/20 | Malonson, Jeffery Karl | 3.00 | 4,200.00 | 031 | 59889632 |
| | WORK ON DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 09/01/20 | Chung, Steven | 2.00 | 1,690.00 | 031 | 59879805 |
| | REVIEW LLC AGREEMENT (1.8); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 09/01/20 | Martin, Robert Crawford | 4.20 | 4,116.00 | 031 | 59883766 |
| | CONFERENCE WITH R. MOORE AND J. MALONSON REGARDING CONVERSION OF FIELDWOOD ENERGY LLC AND SUBSEQUENT DIVISIVE MERGER (1.0); DRAFT DOCUMENTS FOR THE CONVERSION OF FIELDWOOD ENERGY LLC FROM A DELAWARE LIMITED LIABILITY COMPANY TO A TEXAS LIMITED LIABILITY COMPANY (3.2). | | | | |
| 09/01/20 | Bailey, Edgar Scott | 0.60 | 507.00 | 031 | 59883835 |
| | TELEPHONE CALL WITH WEIL TEAM RE: MERGER DOCUMENTATION (0.4); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: MERGER DOCUMENTATION (0.2). | | | | |
| 09/02/20 | Marcus, Courtney S. | 3.60 | 4,950.00 | 031 | 60355411 |
| | CALL WITH T. LAMME AND R. RUSSELL REGARDING APACHE CREDIT AGREEMENT (1.6); START REVISIONS TO APACHE CREDIT AGREEMENT (2). | | | | |
| 09/02/20 | Moore, Rodney L. | 1.30 | 1,852.50 | 031 | 59887977 |
| | REVIEW DIVISIVE MERGER DOCUMENTS. | | | | |
| 09/02/20 | Malonson, Jeffery Karl | 3.70 | 5,180.00 | 031 | 59889630 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 09/02/20 | Martin, Robert Crawford | 2.30 | 2,254.00 | 031 | 59888406 |
| | DRAFT PLAN OF MERGER FOR DIVISIVE MERGER. | | | | |
| 09/03/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 031 | 59910879 |
| | CONFERENCE CALL WITH J. LIOU AND C. CARLSON REGARDING IMPLEMENTATION AGREEMENT AND NEXT STEPS (.3); CONFERENCE CALL WITH A. LANNIE, R. RUSSELL, T. LAMME, AND J. LIOU REGARDING APA CLOSING CHECKLIST (.5); FOLLOW-UP CALL WITH C. CARLSON REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH R. MOORE REGARDING CORPORATE DOCUMENTS (.1). | | | | |
| 09/03/20 | Marcus, Courtney S. | 3.70 | 5,087.50 | 031 | 60119222 |
| | REVIEW AND MARKUP APACHE CREDIT AGREEMENT (2.7); DRAFT AND CIRCULATE ISSUES LIST TO T. LAMME (.2); CIRCULATE MARKUP TO T. LAMME FOR REVIEW (.1); REVISE AND CIRCULATE TO APACHE (.7). | | | | |
| 09/03/20 | Moore, Rodney L. | 1.70 | 2,422.50 | 031 | 59891406 |
| | REVIEW AND REVISE DOCUMENTS REGARDING DIVISIVE MERGER (1.3); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING CONVERSION AND DIVISIVE MERGER (.4). | | | | |
| 09/03/20 | Liou, Jessica | 2.70 | 3,172.50 | 031 | 59893126 |
| | CONFER WITH D. CROWLEY RE APACHE DOCUMENTATION, REVIEW AND EMAIL R. MOORE AND J. MALONSON RE DILIGENCE FOR APACHE DOCUMENTATION; REVIEW AND RESPOND TO EMAIL FROM STROOCK RE UCC DILIGENCE (1.0); REVIEW AND RESPOND TO EMAILS FROM DPW RE SURETY AND LC QUESTIONS AND ISSUES (.8); CONFER RE STATUS WITH A. PEREZ AND C. CARLSON (.3); CALL WITH APACHE RE DOCUMENTATION (.6). | | | | |
| 09/03/20 | Malonson, Jeffery Karl | 5.50 | 7,700.00 | 031 | 59914679 |
| | CONTINUE WORKING ON DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING; PARTICIPATE ON INTERNAL CONFERENCE CALL TO DISCUSS SCHEDULE OF ASSETS AND ALLOCATION OF ASSETS AND LIABILITIES IN DIVISIVE MERGER; CONTINUE REVIEWING ALL RELEVANT PROVISIONS OF TEXAS AND DELAWARE STATUES; REVIEW DRAFT CHECKLIST AND RESTRUCTURING DOCUMENTS. | | | | |
| 09/03/20 | Carlson, Clifford W. | 0.50 | 505.00 | 031 | 59941543 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON APACHE CALL. | | | | |
| 09/03/20 | Martin, Robert Crawford | 2.60 | 2,548.00 | 031 | 59955823 |
| | REVISE PLAN OF DIVISIVE MERGER. | | | | |
| 09/04/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 59912936 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING DIVISIVE MERGER FOR APA DOCUMENTS. | | | | |
| 09/04/20 | Moore, Rodney L. | 2.10 | 2,992.50 | 031 | 59913165 |
| | TELEPHONE CONFERENCE CALLS (2) WITH WEIL TEAM REGARDING DIVISIVE MERGER (.9); REVIEW AND REVISE DIVISIVE MERGER DOCUMENTS (1.2). | | | | |
| 09/04/20 | Liou, Jessica | 0.90 | 1,057.50 | 031 | 59918417 |
| | CONFER WITH C. CARLSON RE: APACHE IMPLEMENTATION AGREEMENT (.2); CONFER WITH R. MOORE AND J. MALONSON RE: DIVISIVE MERGER DOCUMENTS (.7). | | | | |
| 09/04/20 | Malonson, Jeffery Karl | 2.50 | 3,500.00 | 031 | 59914857 |
| | PARTICIPATE ON INTERNAL CONFERENCE CALL TO DISCUSS SCHEDULE OF ASSETS AND ALLOCATION OF ASSETS AND LIABILITIES IN DIVISIVE MERGER; REVIEW ALL RELEVANT PROVISIONS OF TEXAS AND DELAWARE STATUES. | | | | |
| 09/04/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 031 | 59954627 |
| | PARTICIPATE ON CALLS REGARDING APACHE WORKSTREAMS (.7); REVIEW IMPLEMENTATION AGREEMENT AND DISCUSS WITH A. MARZOCCA (.3). | | | | |
| 09/04/20 | Martin, Robert Crawford | 1.20 | 1,176.00 | 031 | 59955827 |
| | REVISE DIVISIVE MERGER PLAN; CONFERENCE WITH R. MOORE AND J. MALONSON REGARDING ALLOCATION OF ASSETS AND LIABILITIES PURSUANT TO DIVISIVE MERGER. | | | | |
| 09/04/20 | Marzocca, Anthony P. | 1.10 | 929.50 | 031 | 60117587 |
| | CALL WITH C. CARLSON AND R. MARTIN RE: APACHE CHECKLIST (0.3); PREPARE NOTES FOR APACHE CHECKLIST (0.5); CORRESPONDENCE RE: SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 59918289 |
| | CONFER WITH A. PEREZ, C. CARLSON, S. CHUNG RE IMPLEMENTATION AGREEMENT. | | | | |
| 09/06/20 | Perez, Alfredo R. | 0.60 | 900.00 | 031 | 59913263 |
| | VARIOUS COMMUNICATIONS WITH DAVIS POLK REGARDING APA DOCUMENTS (.2); REVIEW APA DOCUMENTS PROVIDED (.4). | | | | |
| 09/06/20 | Perez, Alfredo R. | 0.50 | 750.00 | 031 | 59913308 |
| | REVIEW EMAIL FROM R. RUSSELL REGARDING SURETY BONDS (.1); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING SURETY BONDS (.2); VARIOUS COMMUNICATIONS WITH M. DANE AND T. LAMME REGARDING SURETY BONDS (.2). | | | | |
| 09/06/20 | Liou, Jessica | 2.00 | 2,350.00 | 031 | 59918351 |
| | CONFER WITH D. CROWLEY AND M. HANEY RE APACHE TRANSACTION CONSIDERATIONS (.6); REVIEW AND COMMENT ON DIVISIVE MERGER DOCUMENTS (.7); CONFER WITH R. MARTIN RE QUESTIONS RE APACHE DOCUMENTATION (.7). | | | | |
| 09/06/20 | Carlson, Clifford W. | 1.80 | 1,818.00 | 031 | 60002183 |
| | REVIEW AND REVISE APACHE IMPLEMENTATION AGREEMENT. | | | | |
| 09/06/20 | George, Jason | 1.90 | 1,130.50 | 031 | 59940486 |
| | EXCHANGE MULTIPLE EMAILS WITH A. MARZOCCA RE: IMPLEMENTATION AGREEMENT (0.2); REVIEW AND PROVIDE COMMENTS TO APACHE IMPLEMENTATION AGREEMENT (1.7). | | | | |
| 09/06/20 | Martin, Robert Crawford | 2.20 | 2,156.00 | 031 | 59920528 |
| | CONFERENCE WITH J. LIOU REGARDING PLAN OF DIVISIVE MERGER; REVISE PLAN OF MERGER. | | | | |
| 09/07/20 | Moore, Rodney L. | 0.70 | 997.50 | 031 | 59913361 |
| | REVIEW DIVISIVE MERGER DOCUMENTS. | | | | |
| 09/07/20 | Liou, Jessica | 1.00 | 1,175.00 | 031 | 59918136 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<p align="center">**ITEMIZED SERVICES - 45327.0007 – Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON APACHE IMPLEMENTATION AGREEMENT (.5); REVIEW AND RESPOND TO EMAILS FROM A. MARZOCCA RE: APACHE IMPLEMENTATION AGREEMENT (.5). | | | | |
| 09/07/20 | George, Jason | 0.30 | 178.50 | 031 | 59940501 |
| | REVISE DRAFT OF APACHE TRANSACTION CHECKLIST. | | | | |
| 09/07/20 | Martin, Robert Crawford | 2.40 | 2,352.00 | 031 | 59920335 |
| | REVISE DIVISIVE MERGER PLAN. | | | | |
| 09/07/20 | Bailey, Edgar Scott | 1.20 | 1,014.00 | 031 | 59912696 |
| | REVIEW AND REVISE PLAN OF MERGER FOR FWE ENTITIES (0.9); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: PLAN OF MERGER (0.3). | | | | |
| 09/07/20 | Marzocca, Anthony P. | 4.80 | 4,056.00 | 031 | 60117481 |
| | UPDATE APACHE CHECKLIST AGREEMENT. | | | | |
| 09/08/20 | Perez, Alfredo R. | 0.60 | 900.00 | 031 | 59933189 |
| | CONFERENCE CALL WITH MANAGEMENT REGARDING ZURICH BONDS (0.5); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING LETTERS OF CREDIT ISSUES (0.1). | | | | |
| 09/08/20 | Moore, Rodney L. | 2.80 | 3,990.00 | 031 | 59920152 |
| | REVIEW AND REVISE DIVISIVE MERGER DOCUMENTS. | | | | |
| 09/08/20 | Liou, Jessica | 0.30 | 352.50 | 031 | 59922401 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL M&A TEAM AND A. PEREZ RE APACHE DOCUMENTATION (.1); EMAILS WITH TEAM RE STATUS OF APACHE IMPLEMENTATION AGREEMENT, DIVISIVE MERGER DOCUMENTS (.2). | | | | |
| 09/08/20 | George, Jason | 0.30 | 178.50 | 031 | 59940456 |
| | EMAIL C. DIKTABAN RE APACHE DEFINITIVE DOCUMENTS (0.1); EMAIL T. LAMME RE APACHE CHECKLIST (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/20 | Martin, Robert Crawford | 4.80 | 4,704.00 | 031 | 59920460 |
| | REVISE DIVISIVE MERGER PLAN. | | | | |
| 09/09/20 | Perez, Alfredo R. | 0.50 | 750.00 | 031 | 59947110 |
| | TELEPHONE CONFERENCE WITH MANAGEMENT AND WEIL REGARDING APA LETTER OF CREDIT REPLACEMENT (.2); TELEPHONE CONFERENCE WITH D. BRESCIA REGARDING APA LETTER OF CREDIT (.1); VARIOUS COMMUNICATIONS WITH D. BRESCIA REGARDING ZURICH (.2). | | | | |
| 09/09/20 | Marcus, Courtney S. | 1.00 | 1,375.00 | 031 | 60355449 |
| | REVIEW AND MARKUP APACHE CHECKLIST REGARDING FINANCE-RELATED ITEMS. | | | | |
| 09/09/20 | Moore, Rodney L. | 1.30 | 1,852.50 | 031 | 59928075 |
| | REVIEW AND REVISE DIVISIVE MERGER DOCUMENTS (0.5); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING DIVISIVE MERGER AND OWNERSHIP STRUCTURE (0.8). | | | | |
| 09/09/20 | Liou, Jessica | 2.30 | 2,702.50 | 031 | 59932849 |
| | REVIEW DIVISIVE MERGER DOCUMENT (.2); EMAIL DPW RE APACHE DRAFT DOCUMENTATION (.1); CONFER WITH R. MOORE, S. GOLDRING RE DIVISIVE MERGER (1.0); REVIEW DIVISIVE MERGER DOCUMENT (1.0). | | | | |
| 09/09/20 | Carlson, Clifford W. | 1.00 | 1,010.00 | 031 | 60006734 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING DIVISIVE MERGER DOCUMENTS (.5); PARTICIPATE ON FOLLOW ON CALL REGARDING DIVISIVE MERGER DOCUMENTS (.5). | | | | |
| 09/09/20 | George, Jason | 1.50 | 892.50 | 031 | 59940544 |
| | EMAIL R. RUSSELL RE APACHE DOCUMENTS (0.1); CALL WITH S. GOLDRING, R. MOORE, J LIOU AND R. MOORE RE PLAN OF MERGER (0.7); EMAIL C. MARCUS AND R. MARTIN RE APACHE CHECKLIST (0.1); REVISE DRAFT OF APACHE CHECKLIST TO INCORPORATE VARIOUS COMMENTS (0.6). | | | | |
| 09/09/20 | Martin, Robert Crawford | 2.10 | 2,058.00 | 031 | 59928521 |
| | CONFERENCE WITH J. LIOU, R. MOORE, J. MACKE AND S. GOLDRING REGARDING DIVISIVE MERGER; REVISE DIVISIVE PLAN OF MERGER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/20 | Marzocca, Anthony P. | 0.90 | 760.50 | 031 | 60125225 |
| | CALL WITH RESTRUCTURING AND CORPORATE TEAM RE DIVISIVE MERGER (0.5); CORRESPONDENCE RE SAME (0.4). | | | | |
| 09/10/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 031 | 59939792 |
| | CONFERENCE CALL WITH APACHE PRINCIPALS, R. RUSSELL, T. LAMME, AND WEIL REGARDING STATUS OF APACHE DOCUMENTS (.9); CONFERENCE CALL WITH MANAGEMENT AND WEIL REGARDING DIVISIVE MERGER ISSUES (.5). | | | | |
| 09/10/20 | Marcus, Courtney S. | 0.50 | 687.50 | 031 | 60355457 |
| | START REVIEW OF REVISED APACHE FACILITY AGREEMENT. | | | | |
| 09/10/20 | Moore, Rodney L. | 1.50 | 2,137.50 | 031 | 59938567 |
| | TELEPHONE CONFERENCE CALL WITH FIELDWOOD REGARDING PLAN OF MERGER (.9); ATTENTION TO ASSET DIVISION ISSUES (.6). | | | | |
| 09/10/20 | Liou, Jessica | 3.10 | 3,642.50 | 031 | 59954568 |
| | CONFER WITH APACHE AND AK RE APACHE DOCUMENTATION (1.0); CONFER WITH J. GEORGE RE APACHE TRANSACTION AND COMMENTS TO CLOSING CHECKLIST (.5); EMAILS RE APACHE DOCUMENTATION (.1), REVIEW DPW COMMENTS TO APACHE TRANSITION SERVICES AGREEMENT AND EMAIL WITH T. LAMME AND T. ALLEN RE SAME (.3); EMAIL WITH T. LAMME RE APACHE (.1); REVIEW AND COMMENT ON APACHE CLOSING CHECKLIST (.1); CONFER WITH R. MOORE, M. DANE, A. PEREZ (PARTIAL), T. LAMME RE APACHE MERGER PLAN DOCUMENT (.8); REVIEW AND RESPOND TO EMAILS RE SAME (.2). | | | | |
| 09/10/20 | Carlson, Clifford W. | 0.90 | 909.00 | 031 | 60008032 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING DIVISIVE MERGER. | | | | |
| 09/10/20 | George, Jason | 3.40 | 2,023.00 | 031 | 59942379 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE APACHE CHECKLIST (0.3); REVISE DRAFT OF APACHE CHECKLIST TO INCORPORATE COMMENTS FROM C. MARCUS AND R. MARTIN (0.6); MULTIPLE EMAILS TO R. RUSSEL RE APACHE CHECKLIST (0.1); EMAILS TO T. LAMME RE APACHE CHECKLIST (0.1); EMAILS TO N. TSIOURIS, D. SCHAIBLE AND M. PERA RE APACHE CHECKLIST (0.1); CALL WITH T. LAMME, R. RUSSELL, A. PEREZ, AND J. LIOU RE APACHE DOCUMENTATION (0.9); CALL WITH J. LIOU RE APACHE TRANSACTION (0.5); CALL WITH M. DANE, T. LAMME, A. PEREZ, J. LIOU, R. MOORE RE PLAN OF DIVISIVE MERGER (0.8). | | | | |
| 09/10/20 | Martin, Robert Crawford | 0.80 | 784.00 | 031 | 59928875 |
| | REVISE CLOSING CHECKLIST AND REVISE PLAN OF MERGER. | | | | |
| 09/10/20 | Martin, Robert Crawford | 1.30 | 1,274.00 | 031 | 59938134 |
| | CONFERENCE WITH CLIENT REGARDING DIVISIVE MERGER PLAN AND ALLOCATION OF ASSETS THEREUNDER (.9); CONFERENCE WITH INTERNAL LEGAL TEAM REGARDING TRANSACTION STATUS (.4). | | | | |
| 09/11/20 | Marcus, Courtney S. | 1.80 | 2,475.00 | 031 | 60119194 |
| | FINISH REVIEW OF REVISED APACHE STANDBY FACILITY AGREEMENT (.7); CONFERENCE WITH T. LAMME TO DISCUSS SAME (.9); FOLLOW UP WITH HUNTON TO DISCUSS (.2). | | | | |
| 09/11/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 031 | 59948922 |
| | ATTENTION TO DIVISIVE MERGER AND STRUCTURE ISSUES. | | | | |
| 09/11/20 | Liou, Jessica | 0.30 | 352.50 | 031 | 59954529 |
| | REVIEW AND RESPOND TO APACHE EMAILS. | | | | |
| 09/11/20 | Marzocca, Anthony P. | 1.30 | 1,098.50 | 031 | 60125188 |
| | CALL WITH RESTRUCTURING AND CORPORATE TEAM RE DIVISIVE MERGER. | | | | |
| 09/12/20 | Carlson, Clifford W. | 0.30 | 303.00 | 031 | 60008006 |
| | CALL WITH J. GEORGE REGARDING APACHE DOCUMENTS. | | | | |
| 09/13/20 | Marcus, Courtney S. | 1.80 | 2,475.00 | 031 | 59943469 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH APACHE AND HUNTON TO REVIEW APACHE STANDBY FACILITY AGREEMENT; FOLLOW UP WITH T. LAMME REGARDING SAME. | | | | |
| 09/14/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 60355072 |
| | COMMUNICATIONS WITH R. RUSSELL REGARDING APA (.1); TELEPHONE CONFERENCE WITH N. TSIOURIS REGARDING APA (.1). | | | | |
| 09/14/20 | Perez, Alfredo R. | 0.10 | 150.00 | 031 | 60378856 |
| | TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING APA. | | | | |
| 09/14/20 | Marcus, Courtney S. | 0.70 | 962.50 | 031 | 60355460 |
| | CALL WITH T. LAMME FOR UPDATE ON APACHE CONVERSATIONS. | | | | |
| 09/14/20 | Moore, Rodney L. | 2.00 | 2,850.00 | 031 | 59959441 |
| | REVIEW AND PROVIDE COMMENTS TO IMPLEMENTATION AGREEMENT (.7); ATTENTION TO STRUCTURE AND ASSET ALLOCATION ISSUES (.5); WORK ON LANGUAGE FOR CONFIRMATION ORDER REGARDING DIVISIVE MERGER (.8). | | | | |
| 09/14/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60009879 |
| | REVIEW AND REVISE APACHE CLOSING CHECKLIST AND EMAIL WITH J. GEORGE RE SAME. | | | | |
| 09/14/20 | Smith, Leslie S. | 1.20 | 1,260.00 | 031 | 59983709 |
| | REVIEW APACHE MORTGAGE FORM (1.0); CORRESPONDENCE WITH COMMENTS REGARDING SAME TO C. MARCUS (0.2). | | | | |
| 09/14/20 | George, Jason | 0.60 | 357.00 | 031 | 59980646 |
| | REVISE APACHE CHECKLIST. | | | | |
| 09/14/20 | Martin, Robert Crawford | 0.40 | 392.00 | 031 | 59955937 |
| | DRAFT LLC AGREEMENT FOR NEW ENTITY CREATED IN DIVISIVE MERGER. | | | | |
| 09/15/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 59969807 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM REGARDING APA DOCUMENTS. | | | | |
| 09/15/20 | Marcus, Courtney S. | 0.90 | 1,237.50 | 031 | 59965014 |
| | CALL WITH WEIL TEAM TO REVIEW APACHE CLOSING CHECKLIST (.3); CALL WITH T. LAMME TO REVIEW APACHE CREDIT AGREEMENT FEEDBACK (.6). | | | | |
| 09/15/20 | Moore, Rodney L. | 1.00 | 1,425.00 | 031 | 59968779 |
| | REVIEW COMMENTS TO DIVISIONAL MERGER DOCUMENTS (.4); REVIEW LLC AGREEMENT FORM FOR DIVISIVE MERGER (.6). | | | | |
| 09/15/20 | Liou, Jessica | 0.60 | 705.00 | 031 | 59971447 |
| | CONFER RE APACHE DEFINITIVE DOCUMENTATION (.2); CONFER WITH R. RUSSELL (APACHE) RE DEADLINE, EMAIL WITH DPW RE STATUS OF COMMENTS TO SAME (.2); REVIEW AND RESPOND TO DPW COMMENTS TO APACHE (.2). | | | | |
| 09/15/20 | Bonhamgregory, Veronica Gayle | 0.50 | 465.00 | 031 | 59970076 |
| | INTERNAL CALL RE APACHE DOCUMENTS WITH RESTRUCTURING, CORPORATE AND BANKING TEAM. | | | | |
| 09/15/20 | Hufendick, Jason | 0.40 | 338.00 | 031 | 60005756 |
| | REVIEW RSA/TERM SHEET REGARDING MILESTONE/CONSENT RIGHTS FOR APACHE EXTENSION. | | | | |
| 09/15/20 | Carlson, Clifford W. | 0.50 | 505.00 | 031 | 60050581 |
| | REVIEW APACHE CHECKLIST (.2); PARTICIPATE ON CALL REGARDING APACHE DEFINITIVE DOCUMENTS (.3). | | | | |
| 09/15/20 | George, Jason | 3.80 | 2,261.00 | 031 | 59985208 |
| | CALL WITH J. LIOU, R. MOORE, AND C. MARCUS RE APACHE DOCUMENTS (0.3); EMAIL TO A. MARZOCCA RE IMPLEMENTATION AGREEMENT (0.1); EMAIL TO J. LIOU RE APACHE DOCUMENTS (0.2); REVISE APACHE CHECKLIST TO INCORPORATE J. LIOU COMMENTS (0.1); REVISE IMPLEMENTATION AGREEMENT (3.1). | | | | |
| 09/15/20 | Marzocca, Anthony P. | 0.40 | 338.00 | 031 | 60125768 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. GEORGE RE: APACHE IMPLEMENTATION AGREEMENT. | | | | |
| 09/16/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 60366674 |
| | CONFERENCE CALL WITH DAVIS POLK AND WEIL TEAM REGARDING APA DOCUMENTS. | | | | |
| 09/16/20 | Marcus, Courtney S. | 0.30 | 412.50 | 031 | 60378819 |
| | CIRCULATE REVISED APACHE DOCUMENTS AND COORDINATE REVIEW WITH WEIL TEAM. | | | | |
| 09/16/20 | Moore, Rodney L. | 2.10 | 2,992.50 | 031 | 59982100 |
| | TELEPHONE CONFERENCE CALL REGARDING PLAN OF MERGER (.4); REVIEW REVISED PLAN OF MERGER (.5); REVIEW LLC AGREEMENTS (1.2). | | | | |
| 09/16/20 | Liou, Jessica | 1.20 | 1,410.00 | 031 | 60009872 |
| | REVIEW APACHE DEFINITIVE DOCUMENTATION (.5); CONFER WITH DPW AND WEIL TEAMS RE APACHE DEFINITIVE DOCUMENTS (.3); REVIEW AND RESPOND TO EMAILS RE APACHE DOCUMENTATION (.2); RESPOND TO EMAIL RE MILESTONE RE PREDECESSORS (.2). | | | | |
| 09/16/20 | Carlson, Clifford W. | 1.20 | 1,212.00 | 031 | 60050721 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING IMPLEMENTATION AGREEMENT (.4); PARTICIPATE ON CALL REGARDING APACHE DEFINITIVE DOCUMENTS (.3); PARTICIPATE ON CALL REGARDING IMPLEMENTATION AGREEMENT (.5). | | | | |
| 09/16/20 | George, Jason | 2.00 | 1,190.00 | 031 | 59985334 |
| | REVISE IMPLEMENTATION AGREEMENT (0.6); EMAIL J. LIOU AND C. CARLSON RE SAME (0.1); CALL WITH A. MARZOCCA RE: IMPLEMENTATION AGREEMENT (0.3); REVISE APACHE CHECKLIST (0.1); EMAIL R. RUSSELL AND C. DIKTABIN FOR COMMENTS (0.1); CALL WITH C. CHAN, J. LIOU, AND R. MOORE RE PLAN OF MERGER (0.3); CALL WITH J. LIOU AND C. CARLSON RE IMPLEMENTATION AGREEMENT (0.5). | | | | |
| 09/16/20 | Martin, Robert Crawford | 2.10 | 2,058.00 | 031 | 59977983 |
| | CONFERENCE WITH LENDERS COUNSEL REGARDING DIVISIVE MERGER (.4); DRAFT LLC AGREEMENT (.6); REVISE LLC AGREEMENT PER R. MOORE COMMENTS (.6); REVIEW LENDER COMMENTS TO DIVISIVER MERGER AGREEMENT AND REVISE DIVISIVER MERGER AGREEMENT (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/16/20 | Marzocca, Anthony P. | 0.70 | 591.50 | 031 | 60125689 |
| | CALL WITH J. GEORGE RE APACHE IMPLEMENTATION AGREEMENT (0.3); CORRESPONDENCE WITH J. GEORGE RE SAME (0.4). | | | | |
| 09/17/20 | Marcus, Courtney S. | 0.80 | 1,100.00 | 031 | 60378831 |
| | CALL WITH T. LAMME TO REVIEW REVISED APACHE CREDIT AGREEMENT. | | | | |
| 09/17/20 | Moore, Rodney L. | 0.40 | 570.00 | 031 | 60356343 |
| | REVIEW REVISED MERGER DOCUMENTS. | | | | |
| 09/17/20 | Smith, Leslie S. | 0.80 | 840.00 | 031 | 60055728 |
| | REVIEW DPW COMMENTS TO MORTGAGE (0.7); CORRESPONDENCE WITH COMMENTS TO C. MARCUS (0.1). | | | | |
| 09/17/20 | Bonhamgregory, Veronica Gayle | 1.90 | 1,767.00 | 031 | 60237002 |
| | REVIEW APACHE MORTGAGE DOCUMENT. | | | | |
| 09/17/20 | George, Jason | 0.20 | 119.00 | 031 | 59995735 |
| | REVISE DRAFT OF APACHE CHECKLIST. | | | | |
| 09/17/20 | Riles, Richard Roy | 1.10 | 654.50 | 031 | 60355523 |
| | REVIEW TRANSACTION EMAILS REGARDING APACHE TRANSACTION (0.2); REVIEW APACHE CHECKLIST AND ANCILLARY DOCUMENTS (0.7); CORRESPOND WITH V. BONHAMGREGORY REGARDING APACHE ANCILLARY DOCUMENTS (0.2). | | | | |
| 09/17/20 | Martin, Robert Crawford | 0.70 | 686.00 | 031 | 59985396 |
| | CONFERENCE WITH LEGAL TEAM REGARDING TRANSACTION STATUS (.3); REVISE PLAN OF MERGER AND DISTRIBUTE TO CLIENT (.4). | | | | |
| 09/18/20 | Moore, Rodney L. | 0.60 | 855.00 | 031 | 60005631 |
| | ATTENTION TO DIVISIVE MERGER DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/20 | George, Jason | 1.90 | 1,130.50 | 031 | 59995818 |
| | REVISE IMPLEMENTATION AGREEMENT (1.6); EMAIL R. MARTIN RE CONFIRMATION ORDER PROVISIONS FOR IMPLEMENTATION AGREEMENT (0.2); EMAIL S. BAILEY RE IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 09/18/20 | Martin, Robert Crawford | 0.10 | 98.00 | 031 | 59999704 |
| | CORRESPOND WITH J. LIOU REGARDING APACHE TRANSACTION DOCUMENTS. | | | | |
| 09/18/20 | Bailey, Edgar Scott | 0.50 | 422.50 | 031 | 60005152 |
| | REVIEW AND REVISE PROVISIONS RE: IMPLEMENTATION AGREEMENT (0.3); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: IMPLEMENTATION AGREEMENT (0.2). | | | | |
| 09/19/20 | Liou, Jessica | 0.30 | 352.50 | 031 | 60009218 |
| | EMAILS WITH R. MARTIN RE APACHE DOCUMENTS. | | | | |
| 09/21/20 | Marcus, Courtney S. | 2.60 | 3,575.00 | 031 | 60013704 |
| | REVIEW AND REVISE APACHE CREDIT AGREEMENT (2); CIRCULATE SAME TO FIELDWOOD FOR INPUT (.1); REVISE AND CIRCULATE TO APACHE (.5). | | | | |
| 09/21/20 | Conley, Brendan C. | 0.10 | 101.00 | 031 | 60355702 |
| | COORDINATE RE: APACHE REVIEW. | | | | |
| 09/22/20 | Conley, Brendan C. | 2.70 | 2,727.00 | 031 | 60355780 |
| | REVIEW AND REVISE APACHE SECURITY AGREEMENT. | | | | |
| 09/22/20 | Bonhamgregory, Veronica Gayle | 1.30 | 1,209.00 | 031 | 60296432 |
| | REVIEW APACHE DOCUMENTS. | | | | |
| 09/22/20 | George, Jason | 0.50 | 297.50 | 031 | 60036913 |
| | EMAIL C. MARCUS RE STANDBY LOAN FACILITY (0.1); UPDATE APACHE CLOSING CHECKLIST (0.2); EMAIL J. LIOU RE SAME (0.1); EMAIL R. MOORE RE CAPITAL STRUCTURE (0.1). | | | | |
| 09/23/20 | Perez, Alfredo R. | 0.60 | 900.00 | 031 | 60030728 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH APA PRINCIPALS, HUNTON, T. LAMME, AND WEIL TEAM REGARDING DEFINITIVE DOCUMENTS (.5); TELEPHONE CONFERENCE WITH J. GEORGE REGARDING APA ISSUES (.1). | | | | |
| 09/23/20 | Perez, Alfredo R. | 0.50 | 750.00 | 031 | 60030986 |
| | CONFERENCE CALL WITH K. PASQUALE REGARDING APA ISSUES. | | | | |
| 09/23/20 | Perez, Alfredo R. | 0.10 | 150.00 | 031 | 60031351 |
| | TELEPHONE CONFERENCE WITH R. MOORE REGARDING DIVISIVE MERGER. | | | | |
| 09/23/20 | Marcus, Courtney S. | 0.10 | 137.50 | 031 | 60296946 |
| | CORRESPOND WITH WEIL TEAM REGARDING APACHE CLOSING CHECKLIST. | | | | |
| 09/23/20 | Moore, Rodney L. | 1.80 | 2,565.00 | 031 | 60031102 |
| | TELEPHONE CONFERENCE CALL WITH FIELDWOOD REGARDING PLAN OF MERGER (.8); REVIEW REVISED PLAN OF MERGER (.4); TELEPHONE CONFERENCE CALL REGARDING DOCUMENTS/PLAN OF MERGER (.6). | | | | |
| 09/23/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60057336 |
| | APACHE CALL, CONFER WITH T. LAMME, HAK, WEIL RE STATUS OF DEFINITIVE DOCUMENTS. | | | | |
| 09/23/20 | Malonson, Jeffery Karl | 2.50 | 3,500.00 | 031 | 60074363 |
| | CALL WITH CLIENT TO DISCUSS ISSUE RAISED BY APACHE'S COUNSEL REGARDING CURRENT MECHANICS OF THE DIVISIVE MERGER AND RESIDUAL LIABILITY, AND DISCUSSED POTENTIAL STRUCTURING SOLUTIONS (1.0); REVIEW DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING TO IDENTIFY METHOD FOR ADDING ADDITIONAL NEW ENTITY (1.0); RECEIPT AND REVIEW OF RELATED CORRESPONDENCE (0.5). | | | | |
| 09/23/20 | Conley, Brendan C. | 2.00 | 2,020.00 | 031 | 60035001 |
| | COORDINATE RE: SECURITY AGREEMENT COMMENTS (.1); REVIEW AND REVISE APACHE SECURITY AGREEMENT (1.9). | | | | |
| 09/23/20 | Bonhamgregory, Veronica Gayle | 0.50 | 465.00 | 031 | 60297490 |
| | REVIEW AND COMMENT ON APACHE MORTAGE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/20 | Carlson, Clifford W. | 1.40 | 1,414.00 | 031 | 60115558 |

PARTICIPATE ON CALL REGARDING APACHE DOCUMENTS (.5); PARTICIPATE ON CALL REGARDING PLAN OF MERGER (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/23/20 | George, Jason | 2.80 | 1,666.00 | 031 | 60037039 |

CALL WITH B. SWINGLE, C. GRING, N. KRAMER, T. BAGGERLY, J. LIOU AND C. CARLSON RE SCHEDULES AND STATEMENTS (0.9); EMAIL R. RUSSELL AND C. DIKTABAN RE APACHE CHECKLIST (0.1); EMAIL C. DIKTABAN RE APACHE DOCUMENTATION (0.1); CALL WITH T. LAMME, R. MOORE, AND J. LIOU RE PLAN OF MERGER (0.9); CALL WITH R. RUSSELL, T. LAMME, A. PEREZ, AND J. LIOU RE APACHE DOCUMENTATION (0.5); REVISE APACHE CHECKLIST (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/23/20 | Martin, Robert Crawford | 4.60 | 4,508.00 | 031 | 60031366 |

CONFERENCE WITH APACHE COUNSEL AND CLIENT REGARDING APACHE DOCUMENTS (0.5); CONFERENCE WITH CLIENT REGARDING APACHE DOCUMENTATION (1.0); REVISE PLAN OF MERGER FOR DIVISIVE MERGER CONSISTENT WITH DISCUSSIONS WITH APACHE COUNSEL AND CLIENT (3.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/24/20 | Moore, Rodney L. | 1.10 | 1,567.50 | 031 | 60057454 |

TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP/DIVISIVE MERGER (.3); REVIEW AND REVISE PLAN OF MERGER (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/24/20 | Malonson, Jeffery Karl | 2.20 | 3,080.00 | 031 | 60073935 |

PREPARE FOR AND PARTICIPATE IN FWE WIP CALL; REVIEW DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING; RECEIPT AND REVIEW OF RELATED CORRESPONDENCE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/24/20 | George, Jason | 0.10 | 59.50 | 031 | 60048779 |

CALL WITH S. BAILEY RE IMPLEMENTATION AGREEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/24/20 | Martin, Robert Crawford | 0.30 | 294.00 | 031 | 60045279 |

CONFERENCE WITH LEGAL TEAM REGARDING CURRENT STATUS OF APACHE DOCUMENTATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/24/20 | Bailey, Edgar Scott | 0.20 | 169.00 | 031 | 60045339 |

TELEPHONE CALLS WITH WEIL TEAM RE: PLAN/IMPLEMENTATION AGREEMENT.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/20 | Olvera, Rene A. | 1.00 | 370.00 | 031 | 60297809 |
| | SEARCH ELECTRONIC FILES IN CONNECTION WITH APACHE CLOSING/PURCHASING DOCUMENTS AND PREPARE EMAILS TO C. CARLSON ATTACHING SAME. | | | | |
| 09/25/20 | Moore, Rodney L. | 0.80 | 1,140.00 | 031 | 60057396 |
| | ATTENTION TO PLAN OF MERGER. | | | | |
| 09/25/20 | Liou, Jessica | 3.60 | 4,230.00 | 031 | 60058957 |
| | REVIEW AND COMMENT ON IMPLEMENTATION AGREEMENT (1.0); FURTHER REVIEW AND COMMENT ON IMPLEMENTATION AGREEMENT (.8); CONFER WITH J. GEORGE AND C. CARLSON RE IMPLEMENTATION AGREEMENT (.7); REVIEW AND FURTHER REVISE APACHE IMPLEMENTATION AGREEMENT (1.1). | | | | |
| 09/25/20 | Malonson, Jeffery Karl | 1.70 | 2,380.00 | 031 | 60073983 |
| | REVIEW REVISED DOCUMENTATION FOR APACHE/FWE LLC DIVISIVE MERGER; RECEIPT AND REVIEW OF RELATED CORRESPONDENCE. | | | | |
| 09/25/20 | Carlson, Clifford W. | 0.70 | 707.00 | 031 | 60114828 |
| | PARTICIPATE ON CALL WITH J. LIOU AND J. GEORGE REGARDING IMPLEMENTATION AGREEMENT. | | | | |
| 09/25/20 | George, Jason | 4.60 | 2,737.00 | 031 | 60048772 |
| | EMAIL C. MARCUS RE STANDBY FACILITY (0.1); DRAFT AND REVISE IMPLEMENTATION AGREEMENT (3.9); CALL WITH J. LIOU AND C. CARLSON RE IMPLEMENTATION AGREEMENT (0.6). | | | | |
| 09/25/20 | Martin, Robert Crawford | 5.50 | 5,390.00 | 031 | 60054850 |
| | FURTHER REVISE DIVISIVE MERGER PLAN IN RESPONSE TO APACHE COMMENTS. | | | | |
| 09/25/20 | Bailey, Edgar Scott | 1.10 | 929.50 | 031 | 60055296 |
| | REVIEW IMPLEMENTATION AGREEMENT (0.2); REVIEW PLAN OF MERGER (0.4); REVIEW AND REVISE LANGUAGE FOR PLAN RE: MERGER (0.4); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: MERGER (0.1). | | | | |
| 09/26/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 60058148 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW APA IMPLEMENTATION AGREEMENT (.2); VARIOUS COMMUNICATIONS WITH J. LIOU REGARDING SAME (.1). | | | | |
| 09/28/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 60107270 |
| | REVIEW IMPLEMENTATION AGREEMENT (.2); TELEPHONE CONFERENCE WITH J. LIOU REGARDING SAME (.1). | | | | |
| 09/28/20 | Moore, Rodney L. | 1.00 | 1,425.00 | 031 | 60075840 |
| | REVIEW AND REVISE PLAN OF MERGER. | | | | |
| 09/28/20 | Liou, Jessica | 0.40 | 470.00 | 031 | 60150112 |
| | CONFER WITH A. PEREZ RE APACHE IMPLEMENTATION AGREEMENT; EMAIL WITH J. GEORGE AND C. CARLSON RE STATUS AND NEXT STEPS; CONFER WITH J. GEORGE RE APACHE IMPLEMENTATION AGREEMENT. | | | | |
| 09/28/20 | Margolis, Steven M. | 1.30 | 1,462.50 | 031 | 60073937 |
| | CONF. AND CORRESPONDENCE WITH R. MARTIN ON EMPLOYEE ISSUES IN DIVISIVE MERGER (0.4), REVIEW MERGER AGREEMENT (0.6); REVIEW ORG CHART AND RELATED DOCUMENTS AND ISSUES (0.3). | | | | |
| 09/28/20 | George, Jason | 2.20 | 1,309.00 | 031 | 60079297 |
| | CALL WITH J. LIOU RE IMPLEMENTATION AGREEMENT (0.1); EMAIL TO N. TSIOURIS, D. SCHAIBLE AND M. PERA RE IMPLEMENTATION AGREEMENT (0.1); EMAIL R. MOORE, J. MALONSON, R. MARTIN AND S. BAILEY RE IMPLEMENTATION AGREEMENT (0.1); DRAFT ACKNOWLEDGMENT FOR LENDERS RE APACHE MILESTONES (1.5); REVISE APACHE CHECKLIST (0.1); REVISE IMPLEMENTATION AGREEMENT TO INCORPORATE COMMENTS FROM T. LAMME (0.2); EMAIL T. LAMME RE IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 09/28/20 | Martin, Robert Crawford | 1.70 | 1,666.00 | 031 | 60086280 |
| | CONFERENCE WITH S. MARGOLIS REGARDING TRANSFER OF EMPLOYEES AND BENEFITS BY DIVISIVE MERGER (0.6); REVIEW PLAN OF MERGER PER R. MOORE COMMENTS (1.1). | | | | |
| 09/29/20 | Moore, Rodney L. | 0.30 | 427.50 | 031 | 60094463 |
| | REVIEW LANGUAGE FOR PLAN OF MERGER REGARDING TRANSFER OF EMPLOYEES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 60301460 |
| | REVIEW REVISED DIVISIVE MERGER PLAN (.1); REVIEW AND RESPOND TO EMAIL RE DIVISIVE MERGER QUESTIONS (0.1). | | | | |
| 09/29/20 | George, Jason | 0.90 | 535.50 | 031 | 60115467 |
| | EMAIL T. LAMME RE APACHE CHECKLIST (0.1); EMAIL J. LIOU RE APACHE DOCUMENTS (0.1); EMAIL C. MARCUS RE STANDBY FACILITY AND ANCILLARY DOCUMENTS (0.1); EMAIL R. RUSSELL AND C. DIKTABAN RE APACHE CHECKLIST (0.1); CALL WITH R. RUSSELL, T. LAMME, AND J. LIOU RE APACHE DOCUMENTS (0.5). | | | | |
| 09/29/20 | Martin, Robert Crawford | 1.00 | 980.00 | 031 | 60096869 |
| | CONFERENCE WITH APACHE COUNSEL REGARDING TRANSACTION. | | | | |
| 09/30/20 | Marcus, Courtney S. | 0.50 | 687.50 | 031 | 60114099 |
| | CONFERENCE WITH B. CONLEY REGARDING APACHE DOCUMENTATION (.3); FOLLOW UP WITH T. LAMME REGARDING FINANCIAL REPORTING AND APACHE DOCUMENTATION (.2). | | | | |
| 09/30/20 | George, Jason | 1.20 | 714.00 | 031 | 60115367 |
| | EMAIL T. LAMME RE IMPLEMENTATION AGREEMENT (0.1); EMAIL N. TSIOURIS, M. PERA, J. MAENG RE STANDBY LOAN AGREEMENT AND LLC AGREEMENT (0.1); EMAIL J. LIOU RE APACHE FEES (0.1); REVISE DRAFT OF IMPLEMENTATION AGREEMENT (0.2); EMAIL J. LIOU RE SAME (0.2); EMAIL R. RUSSELL RE IMPLEMENTATION AGREEMENT (0.1); REVISE APACHE CHECKLIST (0.4). | | | | |
| 09/30/20 | Martin, Robert Crawford | 0.20 | 196.00 | 031 | 60111301 |
| | CORRESPOND WITH LENDERS' COUNSEL AND APACHE COUNSEL REGARDING PLAN OF MERGER. | | | | |
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **204.00** | **$223,317.00** | | |
| 09/01/20 | Perez, Alfredo R. | 1.10 | 1,650.00 | 032 | 59878105 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN, AND ALIX REGARDING DOCUMENT REQUESTS FROM UCC (.5); TELEPHONE CONFERENCE WITH J. LIOU REGARDING 9019 AND INFORMATION REQUEST (.1); VARIOUS COMMUNICATIONS WITH R. RUSSELL AND F. MEROLA REGARDING 9019 AND APA INFORMATION REQUEST (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING UCC'S INFORMATION REQUEST (.1); COMMUNICATIONS WITH K. HANSEN REGARDING APA (.1). | | | | |
| 09/01/20 | Marzocca, Anthony P. | 1.10 | 929.50 | 032 | 60117494 |
| | PREP SESSION FOR HEARING ON 9019 MOTION WITH J. LIOU, R. SERGESKETTER, B. DEWOLFE, AND R. BADDOCK (0.8); CORRESPONDENCE RE SAME (0.3). | | | | |
| 09/02/20 | Marzocca, Anthony P. | 1.90 | 1,605.50 | 032 | 60117562 |
| | CORRESPOND WITH J. LIOU, R. SERGESKETTER, R. PADDOCK, AND OTHERS RE 9010 MOTION AND SETTLEMENT. | | | | |
| 09/03/20 | Liou, Jessica | 2.10 | 2,467.50 | 032 | 59893078 |
| | CONFER WITH ALIXPARTNERS RE VENDOR ISSUES, REPORTING, ETC. (1.0); REVIEW AND RESPOND TO EMAILS WITH A. MARZOCCA RE HEARING INFORMATION FOR 9019 MOTION (.3); EMAILS AND CONFER WITH C. CARLSON RE ORDINARY COURSE PROFESSIONALS MOTION (.3); CONFER WITH C. CARLSON AND A. MARZOCCA RE VENDOR ISSUES (.5). | | | | |
| 09/03/20 | Liou, Jessica | 0.90 | 1,057.50 | 032 | 60235878 |
| | CONFER WITH S. MILLMAN RE: 9019 MOTION. | | | | |
| 09/03/20 | Marzocca, Anthony P. | 2.10 | 1,774.50 | 032 | 60117497 |
| | COORDINATE FOR 9019 MOTION HEARING (0.6); CORRESPONDENCE WITH J. LIOU RE SAME (1.5). | | | | |
| 09/04/20 | Perez, Alfredo R. | 0.10 | 150.00 | 032 | 59912838 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING HEARING ON 9019. | | | | |
| 09/04/20 | Perez, Alfredo R. | 0.20 | 300.00 | 032 | 60235925 |
| | PARTICIPATE IN HEARING ON 9019. | | | | |
| 09/04/20 | Liou, Jessica | 2.00 | 2,350.00 | 032 | 59918472 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW 9019 PAPERS (.2); PREPARE FOR HEARING; CONFER WITH R. PADDOCK RE: SAME; CONFER WITH C. CARLSON RE: PROPOSED 9019 ORDER; EMAILS WITH A. MARZOCCA AND C. CARLSON (1.8). | | | | |
| 09/04/20 | Liou, Jessica | 0.80 | 940.00 | 032 | 60356554 |
| | REVIEW AND PREPARE FOR HOACTZIN SETTLEMENT CONFERENCE. | | | | |
| 09/04/20 | Carlson, Clifford W. | 0.30 | 303.00 | 032 | 59954560 |
| | REVIEW AND REVISE ORDER AND NOTICE REGARDING RULE 9019 SETTLEMENT. | | | | |
| 09/04/20 | Marzocca, Anthony P. | 2.80 | 2,366.00 | 032 | 60117595 |
| | ATTEND 9019 MOTION HEARING (0.2); CORRESPONDENCE RE: SAME (0.5); PREPARE CORRECTED ORDER AND NOTICE (2.1). | | | | |
| 09/05/20 | Liou, Jessica | 0.50 | 587.50 | 032 | 59918367 |
| | REVIEW AND COMMENT ON 9019 NOTICE. | | | | |
| 09/06/20 | Liou, Jessica | 0.50 | 587.50 | 032 | 59918429 |
| | EMAILS WITH A. MARZOCCA RE: 9019 NOTICE, ORDER, APACHE CHECKLIST (.4); REVIEW REVISED 9019 NOTICE (.1). | | | | |
| 09/06/20 | Olvera, Rene A. | 1.00 | 370.00 | 032 | 60131659 |
| | PREPARE AND ELECTRONICALLY FILE HOACTZIN 9019 MOTION - NOTICE OF CORRECTED ORDER. | | | | |
| 09/08/20 | Marzocca, Anthony P. | 0.40 | 338.00 | 032 | 60117607 |
| | REVIEW ORDER FOR 9019 MOTION AND CORRESPONDENCE RE SAME. | | | | |
| **SUBTOTAL TASK 032 - Plugging & Abandonment Liabilities:** | | **17.80** | **$17,776.50** | | |
| **Total Fees Due** | | **1,458.80** | **$1,368,327.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/20 | Stracar, Nicolle | H062 | 40518061 | 32.66 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: AMERICAN EXPRESS (NY MEETING) (36092-06): INVOICE # 20200928.LIBRARY: DATE: 09/28/20 PYMT OF NY LIBRARY AMEX MTG CARD STMT DATED 09/28/20 ISDA 212-901-6000 NY SERVICE BUREAU | | | |

**SUBTOTAL DISB TYPE H062:** **$32.66**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/20 | Olvera, Rene A. | H071 | 40503599 | 77.16 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 713341069; DATE: 9/25/2020 - FEDEX INVOICE: 713341069 INVOICE DATE:200925TRACKING #: 396986352397 SHIPMENT DATE: 20200919 SENDER: RENE OLVERA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ARENA CLAIMS PROCESSING CENTER, C O KCC, 222 N PACIFIC COAST HIGHWAY, EL SEGUNDO, CA 90245 | | | |

**SUBTOTAL DISB TYPE H071:** **$77.16**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/10/20 | Liou, Jessica | H073 | 40482315 | 58.55 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5839809; DATE: 8/28/2020 - TAXI CHARGES FOR 2020-08-28 INVOICE #5839809XT20521 JESSICA LIOU 5482 RIDE DATE: 2020-08-17 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY | | | |
| 09/14/20 | Marzocca, Anthony P. | H073 | 40484300 | 18.76 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 280453; DATE: 9/6/2020 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #280453 9/4/2020 07:18 PM FROM : 767 5TH AVENUE NEW YORK NY TO : NEW YORK NY | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/29/20 | Hufendick, Jason<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5841740; DATE: 9/18/2020 - TAXI CHARGES FOR 2020-09-18 INVOICE #584174022056 JASON HUFENDICK C837 RIDE DATE: 2020-09-11 | H073 | 40499633 | 39.08 |
| 09/30/20 | Liou, Jessica<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5842397; DATE: 9/25/2020 - TAXI CHARGES FOR 2020-09-25 INVOICE #584239715927 JESSICA LIOU 5482 RIDE DATE: 2020-09-11 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY | H073 | 40503324 | 58.55 |
| **SUBTOTAL DISB TYPE H073:** | | | | **$174.94** |
| 09/07/20 | WGM, Firm<br>DUPLICATING<br>3242 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/04/2020 TO 09/04/2020 | S017 | 40481877 | 486.30 |
| 09/14/20 | WGM, Firm<br>DUPLICATING<br>3833 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/11/2020 TO 09/11/2020 | S017 | 40499702 | 574.95 |
| 09/21/20 | WGM, Firm<br>DUPLICATING<br>2076 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/19/2020 TO 09/19/2020 | S017 | 40504077 | 311.40 |
| 09/21/20 | WGM, Firm<br>DUPLICATING<br>65 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/19/2020 TO 09/19/2020 | S017 | 40504076 | 9.75 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$1,382.40** |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/20 | Fabsik, Paul<br>3 RING BINDER 4"<br>5 3 RING BINDER 4" IN NEW YORK CITY ON 09/11/2020 16:47PM FROM UNIT 03 | S020 | 40493654 | 40.00 |
| 09/16/20 | Fabsik, Paul<br>3 RING BINDER 4"<br>1 3 RING BINDER 4" IN NEW YORK CITY ON 09/11/2020 16:48PM FROM UNIT 12 | S020 | 40493658 | 8.00 |
| **SUBTOTAL DISB TYPE S020:** | | | | **$48.00** |
| 09/18/20 | Swenson, Robert M.<br>DOCUMENT PROCESSING<br>NY DOCUMENT PROCESSING,08/24/2020,JOB# 49323,"FORMAT ONLY",2 HOUR(S),OPERATOR: NY FRONT DESK | S030 | 40488012 | 80.00 |
| 09/18/20 | James, Hillarie<br>DOCUMENT PROCESSING<br>NY DOCUMENT PROCESSING,08/27/2020,JOB# 49488,"CONVERSION; FORMAT ONLY",2 HOUR(S),OPERATOR: DA SPECIALISTS | S030 | 40488090 | 80.00 |
| **SUBTOTAL DISB TYPE S030:** | | | | **$160.00** |
| 09/16/20 | Moore, Nathaniel<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MOORE,NATHANIEL 08/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40485248 | 21.08 |
| 09/16/20 | Moore, Nathaniel<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MOORE,NATHANIEL 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | S061 | 40485324 | 218.49 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/20 | Martin, Robert Crawford<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MARTIN,ROB 08/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40486951 | 19.98 |
| 09/22/20 | Chung, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHUNG,STEVEN 08/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40492993 | 120.21 |
| 09/22/20 | Chung, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHUNG,STEVEN 08/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40492994 | 188.13 |
| 09/22/20 | Chung, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHUNG,STEVEN 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40492992 | 23.52 |
| 09/22/20 | Ahmad, Harris<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AHMAD,HARRIS 08/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40492624 | 79.43 |
| 09/22/20 | Chung, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHUNG, STEVEN 08/20/2020 ACCOUNT 424YN6CXS | S061 | 40495755 | 253.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/22/20 | Ahmad, Harris | S061 | 40492625 | 23.52 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - AHMAD,HARRIS 08/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 |  |  |  |
| 09/22/20 | Brogan, Aaron Joseph | S061 | 40492626 | 60.19 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - BROGAN,AARON 08/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 |  |  |  |
| 09/22/20 | George, Jason | S061 | 40495736 | 81.08 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - GEORGE, JASON 08/25/2020 ACCOUNT 424YN6CXS |  |  |  |
| 09/22/20 | Marzocca, Anthony P. | S061 | 40493471 | 47.03 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - MARZOCCA,ANTHONY 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 |  |  |  |
| 09/22/20 | George, Jason | S061 | 40496041 | 84.49 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - GEORGE, JASON 08/07/2020 ACCOUNT 424YN6CXS |  |  |  |
| 09/24/20 | Gilchrist, Roy W. | S061 | 40502042 | 41.30 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 |  |  |  |
| 09/24/20 | Chan, Herbert | S061 | 40501861 | 4.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 |  |  |  |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/20 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40497606 | 35.60 |
| 09/24/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502103 | 19.20 |
| 09/24/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501890 | 10.90 |
| 09/24/20 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40497618 | 0.60 |
| 09/24/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502100 | 4.40 |
| 09/24/20 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501916 | 33.10 |
| 09/24/20 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40497621 | 65.20 |
| 09/24/20 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502043 | 12.80 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED DISBURSEMENTS

**NAME**

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 09/24/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501965 | 0.40 |
| 09/24/20 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501917 | 17.20 |
| 09/24/20 | Hufendick, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501706 | 3.20 |
| 09/24/20 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502056 | 21.20 |
| 09/24/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502101 | 0.40 |

**SUBTOTAL DISB TYPE S061:** **$1,490.55**

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 09/16/20 | Fabsik, Paul<br>DUPLICATING<br>2500 PRINTING - B&W IN NEW YORK CITY ON 09/11/2020 16:48PM FROM UNIT 12 | S117 | 40493672 | 375.00 |

**SUBTOTAL DISB TYPE S117:** **$375.00**

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 09/16/20 | Fabsik, Paul<br>3 RING BINDER 5"<br>3 BINDING 3 RING (5") IN NEW YORK CITY ON 09/11/2020 17:05PM FROM UNIT 03 | S220 | 40493655 | 45.00 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020012643

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S220:** | | | **$45.00** |
| | **TOTAL DISBURSEMENTS** | | | **$3,785.71** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/20 | Liou, Jessica | 0.20 | 235.00 | 003 | 60388614 |
| | EMAILS WITH C. CARLSON RE: SALE. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **0.20** | **$235.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/20 | Carlson, Clifford W. | 1.90 | 1,995.00 | 004 | 60149784 |
| | PARTICIPATE ON CALL WITH J. LIOU AND J. GEORGE REGARDING MURRAYFIELD LEASE EXCHANGE AGREEMENT (.5); REVIEW AGREEMENTS REGARDING MURRAYFIELD LEASE EXCHANGE AGREEMENT AND DISCUSS WITH J. GEORGE (.5); PARTICIPATE ON CALL WITH OPPOSING COUNSEL REGARDING LEASE (.5); PARTICIPATE ON CALL WITH J. GEORGE REGARDING LEASE (.4). | | | | |
| 10/02/20 | George, Jason | 0.50 | 365.00 | 004 | 60189128 |
| | REVIEW LEASE EXCHANGE AGREEMENT AND RELATED DOCUMENTS. | | | | |
| 10/02/20 | George, Jason | 0.40 | 292.00 | 004 | 60189140 |
| | CALL WITH J. LIOU AND C. CARLSON RE: LEASE EXCHANGE. | | | | |
| 10/06/20 | Choi, Erin Marie | 0.20 | 210.00 | 004 | 60172050 |
| | CONFER WITH OPPOSING COUNSEL B. BOYCE REGARDING RAICEVIC LIFT STAY. | | | | |
| 10/07/20 | Liou, Jessica | 0.10 | 117.50 | 004 | 60197290 |
| | REVIEW AND RESPOND TO EMAILS RE: CHEVRON LIFT STAY WITH C. CARLSON. | | | | |
| 10/07/20 | Carlson, Clifford W. | 0.40 | 420.00 | 004 | 60316259 |
| | REVIEW DOCUMENTS REGARDING CHEVRON'S MOTION TO LIFT THE STAY AND EMAILS REGARDING SAME. | | | | |
| 10/07/20 | George, Jason | 0.10 | 73.00 | 004 | 60188652 |
| | EMAIL E. CHOI RE: LIFT STAY ORDER. | | | | |
| 10/07/20 | Choi, Erin Marie | 0.10 | 105.00 | 004 | 60172173 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH C. CARLSON REGARDING RAICEVIC LIFT STAY. | | | | |
| 10/09/20 | Perez, Alfredo R. | 0.10 | 150.00 | 004 | 60195415 |
| | TELEPHONE CONFERENCE WITH E. CHOI REGARDING MOTION TO LIFT STAY ORDER. | | | | |
| 10/09/20 | Choi, Erin Marie | 0.10 | 105.00 | 004 | 60197247 |
| | CONFERENCE WITH A. PEREZ REGARDING RAICEVIC LIFT STAY AND CORRESPONDENCE WITH C. CARLSON AND J. GEORGE REGARDING SAME. | | | | |
| 10/16/20 | Chung, Steven | 0.30 | 279.00 | 004 | 60245139 |
| | REVIEW CHEVRON MOTION OF LIFT STAY. | | | | |
| 10/16/20 | George, Jason | 0.40 | 292.00 | 004 | 60251033 |
| | CALL WITH C CARLSON RE: LIFT STAY MOTION. | | | | |
| 10/19/20 | Carlson, Clifford W. | 0.40 | 420.00 | 004 | 60316721 |
| | CALLS AND EMAILS WITH J. GEORGE REGARDING CHEVRON'S MOTION TO LIFT STAY. | | | | |
| 10/20/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 004 | 60316782 |
| | REVIEW MATERIALS RELATED TO CHEVRON'S MOTION TO LIFT STAY AND DISCUSS WITH J. GEORGE (.8); PARTICIPATE ON CALL WITH COMITTEE'S COUNSEL REGARDING SAME (.3). | | | | |
| 10/20/20 | Brogan, Aaron Joseph | 1.50 | 1,267.50 | 004 | 60264527 |
| | DRAFT PROPOSED STIPULATED ORDER TO LIFT AUTOMATIC STAY FOR D. DANIELS. | | | | |
| 10/20/20 | George, Jason | 4.50 | 3,285.00 | 004 | 60290479 |
| | REVIEW AND ANALYZE DOCUMENTS RE: CLOSING LEASE EXCHANGE (2.0); EMAILS WITH P. BURCH AND T. ALLEN RE: LEASE EXCHANGE (0.2); CALL WITH E. RIPLEY RE: LEASE EXCHANGE (0.2); CALL WITH T. ALLEN RE: LEASE EXCHANGE AGREEMENT (0.2); EMAIL E. RIPLEY RE: LEASE EXCHANGE (0.1); REVISE PROPOSED STIPULATION AND ORDER RE: LEASE EXCHANGE TRANSACTION (1.5); CALL WITH S. ASHURAEY RE: LEASE EXCHANGE AGREEMENT (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/20 | George, Jason | 0.70 | 511.00 | 004 | 60290519 |
| | CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: LEASE EXCHANGE. | | | | |
| 10/20/20 | Olvera, Rene A. | 0.50 | 185.00 | 004 | 60418548 |
| | PREPARE AND ELECTRONICALLY FILE KEVIN GRAY LIFT STAY STIPULATION. | | | | |
| 10/21/20 | Liou, Jessica | 0.70 | 822.50 | 004 | 60281797 |
| | REVIEW CHEVRON LEASE EXCHANGE EMAIL AND COMMENT ON SAME (.5); REVIEW CHEVRON MATERIALS/ANALYSIS (.2). | | | | |
| 10/21/20 | Carlson, Clifford W. | 1.90 | 1,995.00 | 004 | 60321996 |
| | MULTIPLE EMAILS AND CALLS REGARDING CHEVRON TRANSACTION (.9); CALLS AND EMAILS WITH CHEVRON'S COUNSEL REGARDING SAME (.4); EMAILS WITH COMMITEE'S COUNSEL REGARDING SAME (.2); REVIEW DOCUMENTS REGARDING SAME (.4). | | | | |
| 10/21/20 | George, Jason | 2.00 | 1,460.00 | 004 | 60290562 |
| | CALL WITH C. CARLSON RE: LEASE EXCHANGE (0.3); CORRESPONDENCE WITH T. ALLEN AND P. BURCH RE: LEASE EXCHANGE (0.2); DRAFT SUMMARY OF LEASE EXCHANGE AGREEMENT (1.5). | | | | |
| 10/21/20 | George, Jason | 0.50 | 365.00 | 004 | 60290607 |
| | CALL WITH E. RIPLEY AND C. CARLSON RE: LEASE EXCHANGE (0.3); CALL WITH J. LIOU RE: LEASE EXCHANGE (0.2). | | | | |
| 10/22/20 | George, Jason | 2.00 | 1,460.00 | 004 | 60290544 |
| | CALL WITH C. CARLSON RE: LEASE EXCHANGE (0.2); REVISE SUMMARY OF LEASE EXCHANGE (0.5); REVISE STIPULATION RE: LEASE EXCHANGE (0.8); EMAIL D. CROWLEY AND M. HANEY RE: LEASE EXCHANGE (0.1); EMAIL C. MARCUS AND B. CONLEY RE: LEASE EXCHANGE (0.2); EMAIL T. ALLEN AND G. GALLOWAY RE: LEASE EXCHANGE (0.2). | | | | |
| 10/23/20 | Liou, Jessica | 0.20 | 235.00 | 004 | 60388576 |
| | REVIEW AND COMMENT ON DRAFT CHEVRON STIPULATION. | | | | |
| 10/23/20 | Conley, Brendan C. | 0.80 | 840.00 | 004 | 60290339 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHEVRON LEASE PROPOSAL (.3); DISCUSS WITH C. MARCUS (.2); COORDINATE RE: GOM GUARANTEE (.3). | | | | |
| 10/23/20 | Carlson, Clifford W. | 0.60 | 630.00 | 004 | 60322583 |
| | CALLS AND EMAILS WITH J. GEORGE AND BANKING TEAM REGARDING CHEVRON TRANSACTION. | | | | |
| 10/23/20 | George, Jason | 0.80 | 584.00 | 004 | 60290536 |
| | REVISE STIPULATION RE: LEASE EXCHANGE (0.5) AND EMAIL T. LAMME AND T. ALLEN RE: SAME (0.2); EMAIL L. DO RE: MOTION FOR RELIEF FROM STAY (0.1). | | | | |
| 10/26/20 | Carlson, Clifford W. | 0.20 | 210.00 | 004 | 60322987 |
| | PARTICIPATE ON CALL WITH STROOCK REGARDING CHEVRON LEASE EXCHANGE AGREEMENT. | | | | |
| 10/26/20 | George, Jason | 0.50 | 365.00 | 004 | 60333088 |
| | CALL WITH S. ASHURAEY AND C. CARLSON RE: LEASE EXCHANGE (0.3); EMAIL E. RIPLEY RE: LEASE EXCHANGE (0.1); EMAIL TO S. ASHURAEY RE: LEASE EXCHANGE (0.1). | | | | |
| 10/27/20 | Liou, Jessica | 0.30 | 352.50 | 004 | 60390036 |
| | REVIEW AND RESPOND TO EMAILS WITH J. GEORGE AND C. CARLSON RE: CHEVRON STATUS, STIPULATION AND EMAIL. | | | | |
| 10/27/20 | Conley, Brendan C. | 1.60 | 1,680.00 | 004 | 60322452 |
| | COORDINATE RE: CHEVRON LEASE (.1); PREPARE FOR AND PARTICIPATE IN CALL RE: SAME (.6); REVIEW JOA AND RELATED SECURITY AGREEMENT (.8); DISCUSS ARRANGEMENT WITH C. MARCUS (.1); COORDINATE RE: APACHE DOCUMENTS (.2). | | | | |
| 10/27/20 | Bonhamgregory, Veronica Gayle | 0.40 | 392.00 | 004 | 60509468 |
| | CALL RE: LEASE EXCHANGE. | | | | |
| 10/27/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 004 | 60323927 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH DAVIS POLK REGARDING CHEVRON'S MOTION TO LIFT THE STAY (.5); MULTIPLE EMAILS WITH UCC COUNSEL, CHEVRON'S COUNSEL, AND LENDERS' COUNSEL REGARDING SAME (.5). | | | | |
| 10/27/20 | George, Jason | 1.20 | 876.00 | 004 | 60333073 |
| | EMAIL T. ALLEN, G. GALLOWAY, P. BURCH RE: LEASE EXCHANGE (0.4); CORRESPONDENCE WITH N. TSIOURIS, M. PERA AND C. NICHOLSON RE: LEASE EXCHANGE (0.3); CALL WITH N. TSIOURIS, P. GARG, M. PERA, C. NICHOLSON, C. CARLSON AND B. CONLEY RE: LEASE EXCHANGE (0.5). | | | | |
| 10/28/20 | Liou, Jessica | 0.50 | 587.50 | 004 | 60389949 |
| | REVIEW AND REVISE DRAFT EMAIL RE: CHEVRON UPDATE (.2); REVIEW AND RESPOND TO EMAILS RE: CHEVRON FROM C. CARLSON AND J. GEORGE (.3). | | | | |
| 10/28/20 | Liou, Jessica | 0.30 | 352.50 | 004 | 60627490 |
| | EMAIL C. CARLSON AND J. GEORGE RE: CHEVRON STIP. | | | | |
| 10/28/20 | Conley, Brendan C. | 0.80 | 840.00 | 004 | 60329083 |
| | COORDINATE RE: CHEVRON TRANSACTIONS (.6); DISCUSS WITH J. GEORGE (.1); DISCUSS WITH FWE (.1). | | | | |
| 10/28/20 | Carlson, Clifford W. | 0.40 | 420.00 | 004 | 60330739 |
| | MULTIPLE EMAILS REGARDING CHEVRON'S LEASE EXCHANGE AGREEMENT. | | | | |
| 10/28/20 | George, Jason | 1.20 | 876.00 | 004 | 60335907 |
| | EMAIL L. DO AND E. RIPLEY RE: MOTION TO LIFT STAY (0.1); EMAIL TO J. LIOU AND C. CARLSON RE: LEASE EXCHANGE (0.3); EMAIL TO E. RIPLEY RE: LEASE EXCHANGE (0.1); REVISE STIPULATION AND ORDER RE: LEASE EXCHANGE (0.3); EMAIL S. ASHURAEY RE: LEASE EXCHANGE (0.1); EMAIL N. TSIOURIS, M. PERA, AND C. NICHOLSON RE: LEASE EXCHANGE (0.1); CALL WITH B. CONLEY RE: LEASE EXCHANGE (0.2). | | | | |
| 10/29/20 | Perez, Alfredo R. | 0.30 | 450.00 | 004 | 60349706 |
| | VARIOUS COMMUNICATIONS WITH J. GEORGE AND C. CARLSON REGARDING CHEVRON MOTION TO LIFT STAY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/20 | Carlson, Clifford W. | 0.50 | 525.00 | 004 | 60389099 |
| | MULTIPLE EMAILS REGARDING STIPULATION LIFTING AUTOMATIC STAY REGARDING CHEVRON TRANSACTION (.4); REVIEW AGENDA FOR HEARING (.1). | | | | |
| 10/29/20 | George, Jason | 1.50 | 1,095.00 | 004 | 60346119 |
| | CALL WITH A. PEREZ RE: STIPULATION RE: LEASE EXCHANGE (0.2); REVISE DRAFT OF STIPULATION (1.0); EMAIL E. RIPLEY RE: STIPULATION (0.1); EMAIL N. TSIOURIS, M. PERA, C. NICHOLSON RE: STIPULATION (0.1); EMAIL L. DO RE: STIPULATION (0.1). | | | | |
| 10/30/20 | Chung, Steven | 0.30 | 279.00 | 004 | 60530842 |
| | REVIEW STIPULATION AND ORDER MODIFYING THE AUTOMATIC STAY (CHEVRON LEASE EXCHANGE) (0.2); CORRESPONDENCE RE: THE SAME (0.1). | | | | |
| 10/31/20 | George, Jason | 0.10 | 73.00 | 004 | 60346159 |
| | EMAIL M. DANE AND T. LAMME RE: CHEVRON MOTION TO LIFT STAY. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **33.90** | **$30,042.00** | | |
| 10/01/20 | Liou, Jessica | 0.20 | 235.00 | 005 | 60150135 |
| | REVIEW AND REVISE ARENA LANGUAGE FOR CLOSING DECREE. | | | | |
| 10/01/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 005 | 60149520 |
| | PARTICIPATE ON CALL WITH COMMITTEE'S COUNSEL REGARDING BAR DATE MOTION (.3); MULTIPLE EMAILS REGARDING SAME (.6); DRAFT LANGUAGE FOR ARENA'S PROPOSED FINAL DECREE (.4). | | | | |
| 10/01/20 | Chung, Steven | 0.20 | 186.00 | 005 | 60125630 |
| | CORRESPOND RE: PROOFS OF CLAIM. | | | | |
| 10/01/20 | George, Jason | 0.90 | 657.00 | 005 | 60150231 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL S. MILLMAN RE: BAR DATE MOTION (.1); EMAIL M. BARR AND A. PEREZ RE: BAR DATE MOTION (.2); CALL WITH S. MILLMAN AND C. CARLSON RE: BAR DATE MOTION (.3); REVISE BAR DATE MOTION (0.1) AND EMAIL J. LIOU RE: SAME (0.1); EMAIL TO N. TSIOURIS, D. SCHAIBLE AND M. PERA RE: BAR DATE MOTION (0.1). | | | | |
| 10/02/20 | Perez, Alfredo R. | 0.30 | 450.00 | 005 | 60138177 |
| | REVIEW BAR DATE TIMING AND RELATED ISSUES (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.1). | | | | |
| 10/02/20 | Liou, Jessica | 0.70 | 822.50 | 005 | 60175282 |
| | CONFER WITH C. CARLSON RE: BAR DATE (.1); CONFER WITH C. CARLSON RE: BAR DATE MOTION (.1); REVIEW AND FINALIZE BAR DATE MOTION FOR FILING (.5). | | | | |
| 10/02/20 | Edwards, Laura Elaine | 0.20 | 202.00 | 005 | 60627846 |
| | EMAIL TO N. TSIOURIS, D. SCHAIBLE AND M. PERA RE: BAR DATE MOTION. | | | | |
| 10/02/20 | Carlson, Clifford W. | 2.10 | 2,205.00 | 005 | 60149820 |
| | FINALIZE AND FILE BAR DATE MOTION (1.2); CALLS AND EMAILS WITH TEAM REGARDING SAME (.7); CALL WITH COMMITTEE'S COUNSEL REGARDING BAR DATE MOTION (.2). | | | | |
| 10/02/20 | George, Jason | 1.50 | 1,095.00 | 005 | 60189051 |
| | REVISE BAR DATE MOTION (1.0); EMAIL N. TSIOURIS, D. SCHAIBLE, AND M. PERA RE: BAR DATE MOTION (.1); EMAIL M. DANE AND T. LAMME RE: BAR DATE MOTION (.1); EMAIL M. BARR AND A. PEREZ RE: BAR DATE MOTION (.1); CALLS WITH C. CARLSON RE: BAR DATE MOTION (.2). | | | | |
| 10/02/20 | Olvera, Rene A. | 1.00 | 370.00 | 005 | 60455098 |
| | PREPARE AND ELECTRONICALLY FILE BAR DATE MOTION. | | | | |
| 10/05/20 | Liou, Jessica | 0.70 | 822.50 | 005 | 60197099 |
| | REVIEW AND COMMENT ON BAR DATE NOTICE OF HEARING (0.2); REVIEW AND REVISE BAR DATE NOTICE (0.5). | | | | |
| 10/05/20 | Carlson, Clifford W. | 0.50 | 525.00 | 005 | 60316072 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS WITH J. GEORGE REGARDING BAR DATE MOTION. | | | | |
| 10/05/20 | George, Jason | 2.10 | 1,533.00 | 005 | 60177046 |
| | EMAIL J. LIOU RE: NOTICE OF BAR DATE HEARING (.2); REVISE NOTICE OF HEARING ON BAR DATE TO INCORPORATE A. PEREZ COMMENTS (.3); REVISE DRAFT OF NOTICE OF HEARING ON BAR DATE MOTION TO INCORPORATE J. LIOU COMMENTS (0.4); EMAIL A. PEREZ RE: NOTICE OF HEARING ON BAR DATE MOTION (0.1); CALL WITH L. DO RE: SERVICE OF NOTICE RE: BAR DATE HEARING (.1); DRAFT NOTICE OF BAR DATE MOTION (.5); EMAIL A. LEVINE RE: PUBLICATION NOTICE (.1); EMAIL PRIME CLERK RE: SERVICE OF NOTICE OF HEARING ON BAR DATE MOTION (.1); EMAIL PRIME CLERK TEAM RE: SERVICE OF NOTICE OF HEARING ON BAR DATE MOTION (.1); CALL WITH C. CARLSON RE: BAR DATE NOTICE (.2). | | | | |
| 10/05/20 | Olvera, Rene A. | 3.00 | 1,110.00 | 005 | 60455078 |
| | PREPARE AND ELECTRONICALLY FILE (I) HOULIHAN LOKEY RETENTION APPLICATION AND (II) NOTICE OF HEARING ON BAR DATE NOTICE (2.5); PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES (.5). | | | | |
| 10/06/20 | Chung, Steven | 0.20 | 186.00 | 005 | 60165337 |
| | CORRESPOND RE: ARENA LITIGATION. | | | | |
| 10/07/20 | Swenson, Robert M. | 2.30 | 2,530.00 | 005 | 60174081 |
| | REVIEW AND ANALYZE ARENA PROOFS OF CLAIM, SUMMARY OF DISPUTE, WITNESS LIST, AND EXHIBIT LIST (1.6); PARTICIPATE IN CONFERENCE CALL WITH J. RUTHERFORD, C. CARLSON, AND S. CHUNG REGARDING ARENA LITIGATION (0.7). | | | | |
| 10/07/20 | Carlson, Clifford W. | 0.60 | 630.00 | 005 | 60316215 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING DISPUTE WITH ARENA. | | | | |
| 10/07/20 | Chung, Steven | 0.60 | 558.00 | 005 | 60173193 |
| | CALL WITH C. CARLSON, R. SWENSON, J. RUTHERFORD RE: ARENA LITIGATION (0.5); CORRESPOND RE: SAME (0.1). | | | | |
| 10/07/20 | Rutherford, Jake Ryan | 0.60 | 588.00 | 005 | 60169388 |
| | ATTEND CALL WITH RESTRUCTURING RE: ARENA MATTER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/20 | George, Jason | 0.10 | 73.00 | 005 | 60189018 |
| | EMAIL A. LEVIN RE: BAR DATE NOTICE. | | | | |
| 10/12/20 | Perez, Alfredo R. | 0.40 | 600.00 | 005 | 60205749 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BAR DATE MOTION (.1); CONFERENCE CALL WITH J. BLOOM, M. DANE, T. LAMME, AND C. CARLSON REGARDING ARENA (.3). | | | | |
| 10/12/20 | Carlson, Clifford W. | 0.40 | 420.00 | 005 | 60316522 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING ARENA DISPUTE. | | | | |
| 10/12/20 | George, Jason | 0.60 | 438.00 | 005 | 60228611 |
| | CALL WITH C. CARLSON RE: HEARING ON BAR DATE MOTION (0.2); EMAIL J. LIOU AND C CARLSON RE: PUBLICATION NOTICE (0.1); EMAIL TO T LAMME RE: PUBLICATION NOTICE (0.3). | | | | |
| 10/13/20 | Perez, Alfredo R. | 0.30 | 450.00 | 005 | 60216140 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING HEARING (.1); REVIEW REVISED BAR DATE ORDER (.2). | | | | |
| 10/13/20 | Perez, Alfredo R. | 0.40 | 600.00 | 005 | 60216143 |
| | VARIOUS COMMUNICATIONS AND TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ARENA AND W&T ISSUES (.2); COMMUNICATIONS WITH CLIENT REGARDING ARENA (.2). | | | | |
| 10/13/20 | Liou, Jessica | 0.70 | 822.50 | 005 | 60254775 |
| | REVIEW AND RESPOND TO EMAILS RE: BAR DATE PUBLICATION QUESTIONS, VENDOR QUESTIONS (.4); REVIEW AND RESPOND TO EMAILS FROM J. GEORGE RE: RETENTION ISSUES AND BAR DATE ORDER REVISIONS (.3). | | | | |
| 10/13/20 | Carlson, Clifford W. | 3.20 | 3,360.00 | 005 | 60316585 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH ARENA'S COUNSEL REGARDING FIELDWOOD'S CURE CLAIM (.3); EMAILS AND CALLS WITH CLIENT REGARDING SAME (.3); PREPARE FOR HEARING ON BAR DATE MOTION (1.3); REVISE BAR DATE ORDER PER COURT'S RULING AND FILE WITH COURT AND MULTIPLE EMAILS REGARDING SAME (.7); CALLS WITH J. GEORGE REGARDING VARIOUS WORKSTREAMS INCLUDING BAR DATE NOTICE (.6). | | | | |
| 10/13/20 | George, Jason | 3.60 | 2,628.00 | 005 | 60228626 |
| | CALL WITH C. CARLSON RE: REVISED BAR DATE ORDER (0.2); DRAFT NOTICE OF REVISED BAR DATE ORDER (0.7); CORRESPONDENCE WITH S. STATHAM, M. PERA, N. TSIOURIS, AND K. HANSEN RE: REVISED BAR DATE ORDER (0.2); DRAFT REVISED PROPOSED BAR DATE ORDER (2.0); MULTIPLE CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: REVISED BAR DATE ORDER (0.5). | | | | |
| 10/13/20 | Olvera, Rene A. | 0.50 | 185.00 | 005 | 60537037 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF REVISED PROPOSED BAR DATE ORDER. | | | | |
| 10/14/20 | Liou, Jessica | 0.20 | 235.00 | 005 | 60254794 |
| | REVIEW AND COMMENT ON BAR DATE NOTICE. | | | | |
| 10/14/20 | Carlson, Clifford W. | 0.40 | 420.00 | 005 | 60316639 |
| | REVISE PUBLICATION NOTICE OF BAR DATE AND EMAILS REGARDING SAME. | | | | |
| 10/14/20 | George, Jason | 1.00 | 730.00 | 005 | 60228692 |
| | REVIEW PUBLICATION NOTICE FOR BAR DATE (0.2); EMAIL C. CARLSON RE: BAR DATE NOTICES (0.2); PREPARE BAR DATE NOTICE FOR SERVICE AND PUBLICATION (0.4); EMAIL M. DANE RE: PUBLICATION NOTICE (0.1); EMAIL A. LEVIN RE: PUBLICATION NOTICE (0.1). | | | | |
| 10/16/20 | Perez, Alfredo R. | 0.20 | 300.00 | 005 | 60244561 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ARENA ISSUES. | | | | |
| 10/16/20 | Swenson, Robert M. | 0.90 | 990.00 | 005 | 60243591 |
| | PARTICIPATE IN MEET AND CONFER CONFERENCE CALL TO DISCUSS ARENA DISPUTE AND PREPARE FOR SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/16/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 005 | 60316698 |
| | PARTICIPATE ON CALL WITH FIELDWOOD AND ARENA TEAMS REGARDING OUTSTANDING DISPUTES (.7); REVIEW RELATED MATERIALS IN ADVANCE OF CALL (.3). | | | | |
| 10/18/20 | George, Jason | 0.10 | 73.00 | 005 | 60251084 |
| | EMAIL O. BITMAN RE: AFFIDAVIT OF PUBLICATION. | | | | |
| 10/19/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 005 | 60316725 |
| | EMAILS AND CALL WITH COMPANY REGARDING ARENA DISPUTE (.5); EMAIL TO ARENA'S COUNSEL REGARDING RESOLUTION OF CLAIMS (.3); REVIEW AFFIDAVIT FOR PUBLICATION OF BAR DATE NOTICE (0.2). | | | | |
| 10/19/20 | George, Jason | 0.10 | 73.00 | 005 | 60259533 |
| | EMAIL J. LIOU AND C. CARLSON RE: AFFIDAVIT OF PUBLICATION OF BAR DATE NOTICE. | | | | |
| 10/21/20 | Swenson, Robert M. | 0.80 | 880.00 | 005 | 60281540 |
| | DRAFT AND REVISE ARENA STATEMENT OF POSITION RESPONSE AND CONFER WITH C. CARLSON REGARDING SAME. | | | | |
| 10/21/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 005 | 60321945 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING ARENA DISPUTE (.6); REVISE WRITE UP OF FIELDWOOD'S RESPONSE TO ARENA'S EMAIL (.4); CALL WITH R. SWENSON REGARDING SAME (.2). | | | | |
| 10/22/20 | Swenson, Robert M. | 1.10 | 1,210.00 | 005 | 60289011 |
| | REVIEW AND ANALYZE ARENA CLAIM, FIELDWOOD RESPONSE, AND SUPPORTING DOCUMENTATION IN CONNECTION WITH W85/86 AGREEMENT, JOA, AND COPAS. | | | | |
| 10/22/20 | Carlson, Clifford W. | 0.90 | 945.00 | 005 | 60322182 |
| | EMAILS WITH COMPANY REGARDING ARENA DISPUTE (0.2); PARTICIPATE ON CALL WITH ALIXPARTNERS' TEAM REGARDING CLAIMS/CONTRACTS ANALYSIS (0.7). | | | | |
| 10/23/20 | Carlson, Clifford W. | 0.70 | 735.00 | 005 | 60322588 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIXPARTNERS REGARDING CLAIMS ANALYSIS. | | | | |
| 10/23/20 | George, Jason | 0.10 | 73.00 | 005 | 60290571 |
| | EMAIL J. LIOU RE: BAR DATE ORDER. | | | | |
| 10/24/20 | Liou, Jessica | 0.70 | 822.50 | 005 | 60388599 |
| | EMAILS WITH J. GEORGE AND C. CARLSON RE: BAR DATE NOTICE. | | | | |
| 10/24/20 | George, Jason | 0.30 | 219.00 | 005 | 60290500 |
| | EMAIL C. GRING, N. KRAMER AND T. BAGGERLY RE: CLAIM AMOUNTS (0.1); CORRESPONDENCE WITH J. LIOU RE: BAR DATE NOTICE (0.2). | | | | |
| 10/26/20 | Carlson, Clifford W. | 0.40 | 420.00 | 005 | 60322941 |
| | EMAILS WITH ALIXPARTNERS REGARDING CLAIMS ANALYSIS. | | | | |
| 10/27/20 | Swenson, Robert M. | 0.50 | 550.00 | 005 | 60322815 |
| | CONFER WITH C. CARLSON AND G. PESCE REGARDING ARENA MEET AND CONFER PROCESS AND NEGOTIATION OF CLAIMS. | | | | |
| 10/27/20 | Carlson, Clifford W. | 0.50 | 525.00 | 005 | 60323932 |
| | PARTICIPATE ON CALL WITH ARENA'S COUNSEL ON FIELDWOOD'S CURE CLAIM (.3); FOLLOW UP DISCUSSION AND EMAILS WITH WEIL REGARDING SAME (.2). | | | | |
| 10/29/20 | Swenson, Robert M. | 0.80 | 880.00 | 005 | 60341784 |
| | CONFER WITH C. CARLSON AND G. PESCE REGARDING ARENA MEET AND CONFER PROCESS AND NEGOTIATION OF CLAIMS AND SCHEDULING ORDER FOR EVIDENTIARY HEARING AND PREPARE FOR SAME. | | | | |
| 10/29/20 | Carlson, Clifford W. | 0.60 | 630.00 | 005 | 60389065 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING ARENA DISPUTE (.2); PARTICIPATE ON CALL WITH KIRKLAND TEAM REGARDING ARENA DISPUTE (.2); CALLS AND EMAILS WITH R. SWENSON REGARDING SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/20 | George, Jason | 0.20 | 146.00 | 005 | 60346103 |
| | EMAIL TO J. LIOU AND C. CARLSON RE: BAR DATE NOTICE. | | | | |
| 10/30/20 | Mastando III, John P. | 0.30 | 375.00 | 005 | 60350302 |
| | CALL WITH RS RE: ARENA LITIGATION. | | | | |
| 10/30/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 005 | 60356619 |
| | CONFER WITH J. MASTANDO REGARDING ARENA DISPUTE AND UPCOMING EVIDENTIARY HEARING (0.5); REVIEW AND ANALYZE PROOF OF CLAIM REGARDING ARENA LITIGATION AND VIABILITY AND STRENGTH OF CLAIM (1.1). | | | | |
| 10/30/20 | Carlson, Clifford W. | 0.30 | 315.00 | 005 | 60389414 |
| | EMAILS REGARDING ARENA DISPUTE. | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **45.10** | **$42,313.00** | | |
| 10/01/20 | Carlson, Clifford W. | 0.40 | 420.00 | 006 | 60492016 |
| | REVISE WIP AND CALENDAR. | | | | |
| 10/01/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60125770 |
| | REVIEW WIP. | | | | |
| 10/01/20 | George, Jason | 0.30 | 219.00 | 006 | 60150226 |
| | CALL WITH C. CARLSON RE: WIP LIST AND WORK STREAMS. | | | | |
| 10/01/20 | Fabsik, Paul | 0.30 | 117.00 | 006 | 60125732 |
| | REVIEW CALENDAR AND MARK VARIOUS DEADLINES. | | | | |
| 10/02/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 006 | 60282477 |
| | CORRESPONDENCE RE: CASE DEADLINES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/20 | Fabsik, Paul | 2.30 | 897.00 | 006 | 60130602 |
| | REVIEW AND CALENDAR SPECIFIED DEADLINES AS PER H. JAMES. | | | | |
| 10/04/20 | Fabsik, Paul | 2.20 | 858.00 | 006 | 60130734 |
| | REVIEW AND CALENDAR SPECIFIED DEADLINES AS PER H. JAMES. | | | | |
| 10/05/20 | Liou, Jessica | 0.70 | 822.50 | 006 | 60197138 |
| | REVIEW AND COMMENT ON CASE CALENDAR (.4); REVIEW AND COMMENT ON PARTIES IN INTEREST NOTICE (.3). | | | | |
| 10/05/20 | Moore, Nathaniel | 0.30 | 279.00 | 006 | 60159365 |
| | REVIEW SUMMARY OF COMPANY OBLIGATIONS UNDER FILED ORDERS. | | | | |
| 10/05/20 | Carlson, Clifford W. | 0.60 | 630.00 | 006 | 60316050 |
| | REVIEW AND REVISE WIP (.3); REVIEW AND REVISE CASE CALENDARS (.3). | | | | |
| 10/05/20 | Chung, Steven | 0.20 | 186.00 | 006 | 60154257 |
| | REVIEW WIP AND CASE CALENDAR. | | | | |
| 10/05/20 | George, Jason | 0.60 | 438.00 | 006 | 60177094 |
| | REVISE WIP LIST. | | | | |
| 10/05/20 | James, Hillarie | 1.50 | 1,267.50 | 006 | 60200570 |
| | REVISE CASE CALENDARS (1.3); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 10/07/20 | Barr, Matthew S. | 2.60 | 4,225.00 | 006 | 60180909 |
| | CORRESPOND WITH CLIENT REGARDING OPEN ITEMS (.2); ALL HANDS CALL REGARDING CONTRACT ISSUES (1.1); REVIEW ISSUES (.5); AND NEXT STEPS (.8). | | | | |
| 10/08/20 | George, Jason | 0.30 | 219.00 | 006 | 60189011 |
| | REVISE DRAFT OF WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/20 | Carlson, Clifford W. <br> REVIEW WIP. | 0.20 | 210.00 | 006 | 60316584 |
| 10/13/20 | George, Jason <br> REVISE WIP LIST. | 0.30 | 219.00 | 006 | 60228623 |
| 10/14/20 | Chung, Steven <br> REVIEW WIP. | 0.10 | 93.00 | 006 | 60224846 |
| 10/14/20 | George, Jason <br> REVISE WIP LIST. | 0.20 | 146.00 | 006 | 60228713 |
| 10/15/20 | Liou, Jessica <br> REVIEW AND PREPARE RECONCILIATION INVOICE. | 0.30 | 352.50 | 006 | 60255124 |
| 10/15/20 | Carlson, Clifford W. <br> REVIEW AND REVISE CALENDARS (.3); REVIEW AND REVISE WIP (.3). | 0.60 | 630.00 | 006 | 60316680 |
| 10/19/20 | James, Hillarie <br> REVISE CASE CALENDARS. | 0.50 | 422.50 | 006 | 60281938 |
| 10/20/20 | Carlson, Clifford W. <br> REVIEW WIP (.2); REVIEW CASE CALENDARS (.2). | 0.40 | 420.00 | 006 | 60316762 |
| 10/20/20 | George, Jason <br> REVISE WIP LIST. | 0.50 | 365.00 | 006 | 60290514 |
| 10/21/20 | George, Jason <br> REVISE WIP LIST. | 0.30 | 219.00 | 006 | 60290605 |
| 10/22/20 | Carlson, Clifford W. | 0.40 | 420.00 | 006 | 60322170 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP (.2); REVISE CALENDARS (.2). | | | | |
| 10/22/20 | Chung, Steven | 0.20 | 186.00 | 006 | 60285781 |
| | REVIEW WIP AND APACHE CHECKLIST. | | | | |
| 10/26/20 | George, Jason | 0.50 | 365.00 | 006 | 60333114 |
| | REVISE WIP LIST. | | | | |
| 10/27/20 | Liou, Jessica | 0.20 | 235.00 | 006 | 60389889 |
| | REVIEW AND COMMENT ON DRAFT CASE CALENDAR. | | | | |
| 10/27/20 | Carlson, Clifford W. | 0.30 | 315.00 | 006 | 60323923 |
| | REVIEW AND REVISE WIP AND CALENDARS. | | | | |
| 10/27/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60320622 |
| | REVIEW WIP. | | | | |
| 10/28/20 | Liou, Jessica | 0.40 | 470.00 | 006 | 60395678 |
| | DRAFT EMAIL TO FW, HL AND WEIL RE: UPDATE (.2); EMAIL T. LAMME RE: POSTPETITION AGREEMENT (.2). | | | | |
| 10/29/20 | Chung, Steven | 0.10 | 93.00 | 006 | 60338237 |
| | REVIEW WIP. | | | | |
| 10/29/20 | George, Jason | 0.40 | 292.00 | 006 | 60346075 |
| | REVISE WIP LIST. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **18.80** | **$16,589.00** | | |
| 10/02/20 | George, Jason | 0.20 | 146.00 | 007 | 60189073 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL J. SEARLES RE: CONFIRMATION SCHEDULE (.1); REVISE CONFIRMATION TIMELINE (.1). | | | | |
| 10/06/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 007 | 60165184 |
| | TELEPHONE CONFERENCE AND COMMUNICATIONS WITH J. LIOU REGARDING PLAN ISSUES (.2); REVIEW OPEN ISSUES (.3); TELEPHONE CONFERENCE AND COMMUNICATIONS WITH C. CARLSON REGARDING STATUS (.2). | | | | |
| 10/07/20 | Perez, Alfredo R. | 0.10 | 150.00 | 007 | 60171582 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS AND MILESTONES. | | | | |
| 10/07/20 | George, Jason | 0.10 | 73.00 | 007 | 60188591 |
| | EMAIL J. LIOU RE: CONFIRMATION ORDER. | | | | |
| 10/07/20 | Morris, Sharron | 1.30 | 507.00 | 007 | 60174009 |
| | MULTIPLE EMAILS WITH TEAM REGARDING FWE DOCUMENTS (.4); REVIEW SAME (.9). | | | | |
| 10/11/20 | Perez, Alfredo R. | 0.20 | 300.00 | 007 | 60195656 |
| | COMMUNICATION WITH J. LACHANCE AND M. BARR REGARDING TIMELINE FOR THE PLAN. | | | | |
| 10/12/20 | Liou, Jessica | 1.70 | 1,997.50 | 007 | 60207662 |
| | REVIEW RSA (.2); CONFER WITH N. TSIOURIS RE: RSA MILESTONES, CASE STATUS (.3); EMAIL WITH TEAM RE: RSA MILESTONE, CASE STATUS AND LENDER DISCUSSIONS (.7); EMAILS RE: EXTENSION OF PLAN AND D/S FILING DEADLINE (.3); CONFER WITH D. CROWLEY RE: STATUS OF LENDER DILIGENCE (.2). | | | | |
| 10/12/20 | Carlson, Clifford W. | 0.40 | 420.00 | 007 | 60316530 |
| | MULTIPLE EMAILS REGARDING MILESTONE EXTENSIONS. | | | | |
| 10/12/20 | George, Jason | 1.50 | 1,095.00 | 007 | 60228632 |
| | DRAFT AMENDMENT TO RESTRUCTURING SUPPORT AGREEMENT. | | | | |
| 10/12/20 | Hong, Jeesun | 2.30 | 2,139.00 | 007 | 60207089 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROVIDE SUMMARY OF THE PROPOSED PLAN BASED ON THE CALL (1.0); DISCUSS WITH M. TIPPETT (0.8); REVIEW SCHEDULES / STATEMENTS FOR THE TAX ASSETS FOR COURT FILING AND THE INSTRUCTIONS (0.5). | | | | |
| 10/14/20 | Liou, Jessica | 0.80 | 940.00 | 007 | 60254734 |
| | REVIEW AND RESPOND TO EMAILS RE: LENDER NDA (.2); EMAIL WITH J. LACHANCE, M. DANE AND T. LAMME RE: SAME (.3); CONFER WITH C. CARLSON RE: MILESTONE EXTENSIONS UNDER RSA AND DIP (.3). | | | | |
| 10/14/20 | Carlson, Clifford W. | 0.30 | 315.00 | 007 | 60501309 |
| | DRAFT EMAILS REGARDING EXTENSIONS OF MILESTONES. | | | | |
| 10/14/20 | George, Jason | 0.90 | 657.00 | 007 | 60228703 |
| | REVISE ACKNOWLEDGMENT RE: RSA MILESTONES (0.7); CALL WITH C. CARLSON RE: MILESTONE EXTENSIONS (0.2). | | | | |
| 10/14/20 | Hong, Jeesun | 0.50 | 465.00 | 007 | 60225103 |
| | DISCUSS G REORG TREATMENT. | | | | |
| 10/15/20 | Carlson, Clifford W. | 2.90 | 3,045.00 | 007 | 60316691 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (2.2): REVIEW RELATED DOCUMENTS (.4); CALLS AND EMAILS WITH J. HUFENDICK REGARDING SAME (.3). | | | | |
| 10/16/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 007 | 60244609 |
| | CONFERENCE CALL WITH FLTL ADVISORS AND WEIL REGARDING THE PLAN STRUCTURE (.7); CONFERENCE CALL WITH J. LIOU, C. CARLSON, AND J. HUFENDICK REGARDING PLAN STRUCTURE (.3). | | | | |
| 10/16/20 | Liou, Jessica | 7.30 | 8,577.50 | 007 | 60255687 |
| | REVIEW AND REVISE PLAN (1.2); CONFER WITH C. CARLSON AND J. HUFENDICK RE: SAME (.5); CONFER WITH D. CROWLEY RE: SAME (.5); CONFER WITH DPW RE: PLAN STRUCTURES (1.0); REVIEW AND REVISE CHAPTER 11 PLAN (4.1). | | | | |
| 10/16/20 | Carlson, Clifford W. | 3.80 | 3,990.00 | 007 | 60316699 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS REGARDING EXTENSION OF MILESTONES (0.2); PARTICIPATE ON CALL WITH J. HUFENDICK AND J. LIOU REGARDING CHAPTER 11 PLAN (1.0); PARTICIPATE ON CALL WITH DAVIS POLK'S TEAM REGARDING PLAN STRUCTURE (.8); PARTICIPATE ON FOLLOW UP CALL WITH A. PEREZ, J. LIOU, AND J. HUFENDICK (1.1); CALLS AND EMAILS REGARDING PLAN RESEARCH WORKSTREAMS (0.7). | | | | |
| 10/17/20 | Liou, Jessica | 3.00 | 3,525.00 | 007 | 60254873 |
| | REVIEW AND COMMENT ON REVISED PLAN (1.0); REVIEW AND COMMENT ON REVISED PLAN (1.3); REVIEW AND REVIEW CHAPTER 11 PLAN (.7). | | | | |
| 10/17/20 | Hufendick, Jason | 4.70 | 4,371.00 | 007 | 60249660 |
| | REVIEW AND REVISE DRAFT FWE PLAN. | | | | |
| 10/18/20 | Perez, Alfredo R. | 1.10 | 1,650.00 | 007 | 60244156 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING PLAN (.2); CONFERENCE CALL WITH HOULIHAN AND WEIL TEAM REGARDING PLAN (.9). | | | | |
| 10/18/20 | Liou, Jessica | 3.80 | 4,465.00 | 007 | 60254786 |
| | CONFER WITH N. TSIOURIS RE: PLAN ISSUES (.5); REVIEW PLAN ISSUES (1.0); CONFER WITH J. HUFENDICK AND C. CARLSON RE: PLAN ISSUES AND TIMING (1.1); CONFER WITH HOULIHAN AND WEIL RE: CHAPTER 11 PLAN, STRATEGY, NEXT STEPS AND TIMING (1.2). | | | | |
| 10/18/20 | Hufendick, Jason | 4.00 | 3,720.00 | 007 | 60249584 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN (2.1); CALL WITH J. LIOU AND C. CARLSON RE: PLAN (1.1); CALL WITH WEIL TEAM AND HOULIHAN TEAM REGARDING PLAN TREATMENT (.8). | | | | |
| 10/18/20 | Carlson, Clifford W. | 2.80 | 2,940.00 | 007 | 60316709 |
| | PARTICIPATE ON CALL WITH J. LIOU AND J. HUFENDICK REGARDING CHAPTER 11 PLAN (1.2); PARTICIPATE ON FOLLOW UP CALL WITH J. LIOU AND J. HUFENDICK REGARDING CHAPTER 11 PLAN (.8); REVIEW REVISED CHAPTER 11 PLAN AND RELATED DOCUMENTS (.8). | | | | |
| 10/19/20 | Moore, Rodney L. | 2.30 | 3,277.50 | 007 | 60254958 |
| | REVIEW AND PROVIDE COMMENTS ON PLAN OF REORGANIZATION. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/20 | Westerman, Gavin | 0.60 | 780.00 | 007 | 60257122 |
| | REVIEW PLAN (.4); REVIEW WEIL CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 10/19/20 | Liou, Jessica | 4.70 | 5,522.50 | 007 | 60274110 |
| | CONFER WITH D. CROWLEY, C. CARLSON, J. HUFENDICK RE: CHAPTER 11 PLAN (.3); REVIEW AND RESPOND TO PLAN QUESTIONS FROM T. LAMME (.2); REVIEW AND COMMENT ON DRAFT PLAN (.5); CONFER WITH TAX TEAM RE: CHAPTER 11 PLAN (.8); REVIEW AND REVISE DRAFT PLAN TERM SHEET (2.0); REVIEW AND COMMENT ON PLAN (.3); REVIEW AND RESPOND TO EMAILS FROM R. MOORE AND G. WESTERMAN RE: PLAN AND SECURITIES ISSUES (.5); REVIEW CHAPTER 11 PLAN (.1). | | | | |
| 10/19/20 | Hufendick, Jason | 8.10 | 7,533.00 | 007 | 60252108 |
| | REVISE DRAFT OF FWE CHAPTER 11 PLAN (3.5); DRAFT PLAN TREATMENT SUMMARY TERM SHEET (3.5); CORRESPONDENCE REGARDING EACH OF THE FOREGOING (1.1). | | | | |
| 10/19/20 | Carlson, Clifford W. | 2.20 | 2,310.00 | 007 | 60316723 |
| | REVIEW PLAN TERM SHEET AND CALLS AND EMAILS WITH J. HUFENDICK AND J. LIOU REGARDING SAME (0.9); PARTICIPATE ON CALL WITH RESTRUCTURING AND TAX TEAMS REGARDING PLAN (.8); CALLS AND EMAILS WITH J. HUFENDICK REGARDING PLAN STRUCTURE (.5). | | | | |
| 10/19/20 | Chung, Steven | 3.20 | 2,976.00 | 007 | 60257632 |
| | REVIEW PLAN AND TERM SHEET (2.4); CORRESPONDENCE RE: SAME (0.8). | | | | |
| 10/19/20 | Bailey, Edgar Scott | 0.50 | 465.00 | 007 | 60254434 |
| | EMAIL COMMUNICATIONS WITH WEIL TEAM RE: PLAN (0.3); REVIEW PLAN (0.2). | | | | |
| 10/19/20 | Hong, Jeesun | 4.00 | 3,720.00 | 007 | 60256289 |
| | REVIEW DRAFT PLAN AND DISCUSS WITH J. MACKE VIA EMAIL (1.0); DISCUSS WITH J. MACKE, M. TIPPETT, S .GOLDRING (1.0); DISCUSS WITH RESTRUCTURING (0.7); DISCUSS WITH J. MACKE AND PROVIDE COMMENTS (1.3). | | | | |
| 10/20/20 | Perez, Alfredo R. | 0.20 | 300.00 | 007 | 60281403 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PLAN TERM SHEET (.1); VARIOUS COMMUNICATIONS WITH M. BARR AND WEIL TEAM REGARDING SAME (.1). | | | | |
| 10/20/20 | Westerman, Gavin | 0.20 | 260.00 | 007 | 60500300 |
| | REVIEW TERM SHEET. | | | | |
| 10/20/20 | Kronman, Ariel | 0.10 | 125.00 | 007 | 60500303 |
| | EMAILS RE: CHAPTER 11 PLAN. | | | | |
| 10/20/20 | Liou, Jessica | 0.80 | 940.00 | 007 | 60274321 |
| | EMAILS WITH T. LAMME AND M. DANE RE: PLAN (.2); REVIEW PLAN ISSUES AND DISCLOSURE STATEMENT (.6). | | | | |
| 10/20/20 | Barr, Matthew S. | 0.80 | 1,300.00 | 007 | 60264594 |
| | REVIEW TERM SHEET (.6); AND CORRESPONDENCES WITH TEAM REGARDING SAME (.2). | | | | |
| 10/20/20 | Hufendick, Jason | 2.10 | 1,953.00 | 007 | 60309406 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 10/20/20 | Hufendick, Jason | 0.80 | 744.00 | 007 | 60309432 |
| | REVIEW AND REVISE DRAFT PLAN. | | | | |
| 10/20/20 | Carlson, Clifford W. | 0.80 | 840.00 | 007 | 60316754 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING AND CORPORATE TEAM REGARDING PLAN. | | | | |
| 10/20/20 | Bailey, Edgar Scott | 0.70 | 651.00 | 007 | 60262260 |
| | TELEPHONE CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.6); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.1). | | | | |
| 10/21/20 | Liou, Jessica | 1.40 | 1,645.00 | 007 | 60281787 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH M. DANE, T. LAMME, M. BARR, J. HANSON, D. CROWLEY RE: PLAN TERM SHEET (.8); CONFER WITH J. HUFENDICK (.1); REVIEW CHEVRON DECK AND COMMENTS TO HL RE: SAME (.3); EMAIL DPW RE: PLAN TERM SHEET (.2). | | | | |
| 10/21/20 | Barr, Matthew S. | 2.00 | 3,250.00 | 007 | 60276283 |
| | CALL WITH TEAM AND CLIENT REGARDING TERM SHEET (.7); ALL HANDS CALL WITH CLIENT AND ADVISORS (.6); CONFER RE: TERM SHEET (.4) AND OPEN ISSUES WITH TEAM (.3). | | | | |
| 10/21/20 | Hufendick, Jason | 2.00 | 1,860.00 | 007 | 60309537 |
| | CORRESPONDENCE RE: PLAN DRAFT (.4); CALL WITH CLIENT RE: PLAN TREATMENT SUMMARY (.5); REVISE PLAN TREATMENT SUMMARY AND CORRESPONDENCE RELATED THERETO (1.1). | | | | |
| 10/21/20 | Carlson, Clifford W. | 1.40 | 1,470.00 | 007 | 60321949 |
| | PARTICIPATE ON CALL WITH MANAGEMENT TEAM AND ADVISORS REGARDING PLAN TERM SHEET (.8); CALL WITH ADVISORS REGARDING VALUATION ANALYSIS (.6). | | | | |
| 10/21/20 | Chung, Steven | 3.30 | 3,069.00 | 007 | 60275692 |
| | REVIEW PRECEDENTS, DISCLOSURE STATEMENT, DISCLOSURE STATEMENT MOTION, SALE MOTION, TRANSACTION DOCUMENTS. | | | | |
| 10/21/20 | Hong, Jeesun | 5.50 | 5,115.00 | 007 | 60274612 |
| | DRAFT DISCLOSURE STATEMENT AND DISCUSS WITH M. TIPPETT (5.0); CONDUCT RESEARCH AND REVIEW PRECEDENTS FOR OPTIONALITY FEATURE (0.5). | | | | |
| 10/22/20 | Kronman, Ariel | 0.10 | 125.00 | 007 | 60286304 |
| | DOCUMENT AND EMAIL REVIEW RE: PLAN. | | | | |
| 10/22/20 | Smith, Leslie S. | 0.30 | 315.00 | 007 | 60350319 |
| | REVIEW PLAN TERM SHEET. | | | | |
| 10/23/20 | Perez, Alfredo R. | 0.20 | 300.00 | 007 | 60296294 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH N. TSIOURIS, J. LIOU, AND T. LAMME REGARDING PLAN TERM SHEET ISSUES AND TIMING. | | | | |
| 10/23/20 | Hufendick, Jason | 0.70 | 651.00 | 007 | 60309585 |
| | CONDUCT RESEARCH RE: PLAN ISSUES. | | | | |
| 10/23/20 | Carlson, Clifford W. | 2.40 | 2,520.00 | 007 | 60322579 |
| | MULTIPLE CALLS AND EMAILS WITH J. HUFENDICK AND H. JAMES REGARDING PLAN RESEARCH WORKSTREAMS (.9); CALLS AND EMAILS WITH J. LIOU REGARDING PLAN RELATED WORKSTREAMS (.8); CALL WITH A. PEREZ REGARDING PLAN ISSUES (.2); RESEARCH REGARDING VARIOUS PLAN ISSUES (.5). | | | | |
| 10/23/20 | James, Hillarie | 1.60 | 1,352.00 | 007 | 60314967 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING PLAN RESEARCH (0.6); RESEARCH PLAN ISSUES (1.0). | | | | |
| 10/24/20 | Liou, Jessica | 1.20 | 1,410.00 | 007 | 60388611 |
| | EMAILS WITH J. HUFENDICK AND C. CARLSON RE: CHAPTER 11 PLAN (.2); CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (.5); CONFER WITH WEIL TEAM RE: ADDITIONAL PLAN ISSUES (.5). | | | | |
| 10/24/20 | Hufendick, Jason | 2.70 | 2,511.00 | 007 | 60309170 |
| | CALLS RE: PLAN ISSUES WITH WEIL TEAM (1.3); REVIEW FIELDWOOD CHAPTER 11 PLAN AND REVIEW PRECEDENT CHAPTER 11 PLANS (1.4). | | | | |
| 10/24/20 | Carlson, Clifford W. | 4.70 | 4,935.00 | 007 | 60316776 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING TEAM REGARDING PLAN ISSUES (.5); PARTICIPATE ON FOLLOW UP CALL REGARDING PLAN ISSUES (1.0); DRAFT OUTLINE OF PLAN RESEARCH ISSUES (1.5); CONDUCT RESEARCH REGARDING SAME (1.7). | | | | |
| 10/24/20 | George, Jason | 1.60 | 1,168.00 | 007 | 60290505 |
| | CALL WITH A. PEREZ, J. LIOU, C. CARLSON, J. HUFENDICK, T. SIERRA, AND H. JAMES RE: CHAPTER 11 PLAN (1.1); DRAFT RESEARCH OUTLINE FOR CHAPTER 11 PLAN (0.5). | | | | |
| 10/24/20 | James, Hillarie | 1.60 | 1,352.00 | 007 | 60310848 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH WEIL TEAMS REGARDING PLAN (1.0); RESEARCH PLAN ISSUES (0.6). | | | | |
| 10/24/20 | Marzocca, Anthony P. | 1.20 | 1,116.00 | 007 | 60304861 |
| | CALL WITH A. PEREZ, J. LIOU, C. CARLSON, J. GEORGE, AND OTHERS RE: PLAN (0.5); CALL WITH A. PEREZ, J. LIOU, C. CARLSON, J. GEORGE, AND OTHERS RE: PLAN (0.5); REVIEW CORRESPONDENCE RE: SAME (0.2). | | | | |
| 10/25/20 | Liou, Jessica | 0.50 | 587.50 | 007 | 60388702 |
| | REVIEW AND RESPOND TO EMAILS RE: OPEN ISSUES, STATUS AND RSA MILESTONES. | | | | |
| 10/25/20 | Hufendick, Jason | 3.60 | 3,348.00 | 007 | 60308730 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 10/26/20 | Liou, Jessica | 1.40 | 1,645.00 | 007 | 60388757 |
| | CONFER WITH J. GEORGE RE: C. CARLSON RE: PLAN ISSUES (.5); CONFER WITH J. HUFENDICK AND C. CARLSON RE: CHAPTER 11 CONFIRMATION (.9). | | | | |
| 10/26/20 | Hufendick, Jason | 1.50 | 1,395.00 | 007 | 60309483 |
| | CALLS WITH J. LIOU AND C. CARLSON RE: PLAN ISSUES (1); CALL WITH DAVIS POLK RE: PLAN PROCESS (.5). | | | | |
| 10/26/20 | Carlson, Clifford W. | 4.90 | 5,145.00 | 007 | 60322934 |
| | PARTICIPATE ON CALL WITH ASSOCIATES REGARDING PLAN RESEARCH OPTIONS (.4); PARTICIPATE ON CALL WITH J. LIOU AND H. HUFENDICK (.9); PARTICIPATE ON FOLLOW UP CALL WITH ASSOCIATES REGARDING PLAN RESEARCH OPTIONS (.9); PARTICIPATE ON CALL WITH WEIL, HOULIHAN, AND ALIXPARTNERS LENDERS' ADVISORS REGARDING PLAN STRUCTURE (.9); CONDUCT RESEARCH ON VARIOUS PLAN ISSUES AND GATHER RELATED DOCUMENTS (1.8). | | | | |
| 10/26/20 | George, Jason | 1.10 | 803.00 | 007 | 60333149 |
| | CALL WITH D. SCHAIBLE, N. TSIOURIS, A. PEREZ, J. LIOU AND C. CARLSON RE: PLAN STRUCTURE (0.8); CALL WITH C. CARLSON AND H. JAMES RE: PLAN RESEARCH (0.3). | | | | |
| 10/26/20 | Hong, Jeesun | 2.00 | 1,860.00 | 007 | 60312007 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND REVIEW PRECEDENTS WITH PARTNERSHIP INTEREST EXCHANGE / WARRANTS IN BANKRUPTCY DISCLOSURES. | | | | |
| 10/26/20 | Marzocca, Anthony P.<br>CALL WITH C. CARLSON RE: RESEARCH ON RELEASES AND ASSIGNMENTS UNDER PLAN (0.1); CALL WITH C. CARLSON AND OTHERS RE: RESEARCH FOR PLAN (0.4); CALL WITH C. CARLSON AND OTHERS RE: RESEARCH FOR PLAN (0.9); CORRESPONDENCE RE: SAME (0.3). | 1.70 | 1,581.00 | 007 | 60312182 |
| 10/27/20 | Perez, Alfredo R.<br>CONFERENCE CALL WITH M. DANE, T. LAMME, J. LIOU, AND C. CARLSON REGARDING CALL WITH FLTL ADVISORS REGARDING PLAN OPTIONS. | 0.70 | 1,050.00 | 007 | 60321259 |
| 10/27/20 | Hufendick, Jason<br>CALL WITH M. DANE AND T. LAMME RE: PLAN VS. 363 CONSTRUCT. | 0.50 | 465.00 | 007 | 60370980 |
| 10/27/20 | Marzocca, Anthony P.<br>LEGAL RESEARCH RE: PLUGGING AND ABANDONMENT LIABILITIES (2.2); LEGAL RESEARCH RE: STANDARDS FOR RELEASES IN 5TH CIRCUIT (0.3). | 2.50 | 2,325.00 | 007 | 60316349 |
| 10/28/20 | Sierra, Tristan M.<br>CALL REGARDING PLAN RESEARCH WITH C. CLIFFORD, J. GEORGE, AND A. MARZOCCA. | 0.20 | 146.00 | 007 | 60341809 |
| 10/29/20 | Liou, Jessica<br>EMAILS RE: RSA MILESTONE EXTENSIONS (.2); EMAILS RE: EXTENSION OF RSA MILESTONES (.2). | 0.40 | 470.00 | 007 | 60389931 |
| 10/29/20 | Sierra, Tristan M.<br>CALL REGARDING PLAN RESEARCH WITH C. CLIFFORD, J. GEORGE, AND A. MARZOCCA. | 0.40 | 292.00 | 007 | 60341837 |
| 10/30/20 | Carlson, Clifford W.<br>EMAILS REGARDING VARIOUS PLAN RESEARCH ISSUES (.6); CALL WITH J. GEORGE REGARDING RESEARCH ON PLAN RESEARCH (.5). | 1.10 | 1,155.00 | 007 | 60389413 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Chapter 11 Plan /** | | **133.90** | **$138,166.50** | | |
| **Confirmation / Implementation /Plan Supplement:** | | | | | |
| 10/01/20 | Mastando III, John P. | 1.30 | 1,625.00 | 008 | 60125295 |
| | REVISE REVISED DRAFT CLAIMS ANALYSIS PRESENTATION (.9); REVISE DRAFT SUMMARY CLAIMS ANALYSIS PRESENTATION (.4). | | | | |
| 10/01/20 | Swenson, Robert M. | 2.30 | 2,530.00 | 008 | 60127701 |
| | DRAFT AND REVISE CLAIMS ANALYSIS ANALYSIS MEMO. | | | | |
| 10/01/20 | Whitelaw, Alexander | 0.40 | 292.00 | 008 | 60275060 |
| | REVIEW AND REVISE CLAIMS ANALYSIS MEMO. | | | | |
| 10/02/20 | Mastando III, John P. | 1.30 | 1,625.00 | 008 | 60138002 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION. | | | | |
| 10/02/20 | Swenson, Robert M. | 3.10 | 3,410.00 | 008 | 60149215 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO. | | | | |
| 10/03/20 | Rutherford, Jake Ryan | 2.80 | 2,744.00 | 008 | 60140289 |
| | REVISE AND SUPPLEMENT CLAIMS ANALYSIS MEMO. | | | | |
| 10/04/20 | Rutherford, Jake Ryan | 3.80 | 3,724.00 | 008 | 60140365 |
| | REVISE AND SUPPLEMENT CLAIMS ANALYSIS MEMO. | | | | |
| 10/05/20 | Mastando III, John P. | 0.80 | 1,000.00 | 008 | 60153564 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION. | | | | |
| 10/05/20 | Barr, Matthew S. | 0.30 | 487.50 | 008 | 60491081 |
| | ATTEND TO BOARD MEETING ISSUES. | | | | |
| 10/05/20 | Swenson, Robert M. | 2.10 | 2,310.00 | 008 | 60156370 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO. | | | | |
| 10/05/20 | Brogan, Aaron Joseph | 4.20 | 3,549.00 | 008 | 60154286 |
| | UPDATE DILIGENCE MEMO WITH R. SWENSON COMMENTS AND POPULATE CITATIONS. | | | | |
| 10/05/20 | Rutherford, Jake Ryan | 3.10 | 3,038.00 | 008 | 60150378 |
| | REVISE AND SUPPLEMENT CLAIMS MEMO. | | | | |
| 10/05/20 | Whitelaw, Alexander | 1.30 | 949.00 | 008 | 60169142 |
| | FILL IN CITES FOR CLAIMS ANALYSIS MEMO. | | | | |
| 10/06/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 008 | 60164665 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 10/06/20 | Mastando III, John P. | 0.70 | 875.00 | 008 | 60164857 |
| | REVISE DRAFT CLAIMS ANALYSIS PRESENTATION. | | | | |
| 10/06/20 | Barr, Matthew S. | 0.90 | 1,462.50 | 008 | 60491110 |
| | PARTICIPATE ON BOARD CALL (.7); AND FOLLOW UP (.2). | | | | |
| 10/06/20 | Swenson, Robert M. | 2.30 | 2,530.00 | 008 | 60167781 |
| | DRAFT AND REVISE CLAIMS ANALYSIS MEMO. | | | | |
| 10/06/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 008 | 60316118 |
| | PREPARE AGENDA FOR BOARD CALL (.2); PARTICIPATE ON BOARD CALL (.8). | | | | |
| 10/06/20 | Brogan, Aaron Joseph | 0.70 | 591.50 | 008 | 60165885 |
| | REVIEW CITATIONS FOR CLAIMS MEMO. | | | | |
| 10/06/20 | Chung, Steven | 0.70 | 651.00 | 008 | 60165590 |
| | PARTICIPATE ON BOARD CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/06/20 | Whitelaw, Alexander<br>REVISE CLAIMS ANALYSIS MEMO. | 2.20 | 1,606.00 | 008 | 60169147 |
| 10/07/20 | Mastando III, John P.<br>REVISE DRAFT MEMORANDUM RE: CLAIMS ANALYSIS. | 2.40 | 3,000.00 | 008 | 60171398 |
| 10/07/20 | Mastando III, John P.<br>REVISE DRAFT CLAIMS ANALYSIS REPORT. | 0.90 | 1,125.00 | 008 | 60171578 |
| 10/07/20 | Swenson, Robert M.<br>DRAFT AND REVISE CLAIMS ANALYSIS MEMO. | 1.80 | 1,980.00 | 008 | 60174037 |
| 10/07/20 | Rutherford, Jake Ryan<br>CORRESPONDENCE WITH LITIGATION TEAM RE: CLAIMS MEMO. | 0.40 | 392.00 | 008 | 60169371 |
| 10/07/20 | Whitelaw, Alexander<br>REVISE CLAIMS ANALYSIS MEMO. | 0.80 | 584.00 | 008 | 60183058 |
| 10/08/20 | Mastando III, John P.<br>REVISE DRAFT MEMORANDUM RE: CLAIMS ANALYSIS (1.8); REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (.6). | 2.40 | 3,000.00 | 008 | 60180894 |
| 10/09/20 | Mastando III, John P.<br>REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (.5); REVISE DRAFT MEMORANDUM RE: CLAIMS ANALYSIS (1.2). | 1.70 | 2,125.00 | 008 | 60195729 |
| 10/10/20 | Carlson, Clifford W.<br>REVIEW AND REVISE BOARD MINUTES FOR SEPTEMBER BOARD MEETINGS. | 1.00 | 1,050.00 | 008 | 60315749 |
| 10/11/20 | Liou, Jessica<br>REVIEW AND REVISE DRAFT MINUTES FOR BOARD MEETINGS. | 1.30 | 1,527.50 | 008 | 60201113 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/20 | Carlson, Clifford W. | 0.40 | 420.00 | 008 | 60316538 |
| | REVISE AND CIRCULATE BOARD MINUTES. | | | | |
| 10/12/20 | Mastando III, John P. | 1.30 | 1,625.00 | 008 | 60205963 |
| | REVISE DRAFT MEMORANDUM RE: CLAIMS ANALYSIS (0.9); REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (0.4). | | | | |
| 10/12/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 60207607 |
| | EMAIL BOARD RE: BOARD MINUTES. | | | | |
| 10/13/20 | Mastando III, John P. | 1.10 | 1,375.00 | 008 | 60223112 |
| | REVISE DRAFT MEMORANDUM RE: CLAIMS ANALYSIS (0.7); REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (0.4). | | | | |
| 10/14/20 | Mastando III, John P. | 1.30 | 1,625.00 | 008 | 60223124 |
| | REVISE DRAFT MEMORANDUM RE: CLAIMS ANALYSIS (0.8); REVISE DRAFT CLAIMS ANALYSIS PRESENTATION (0.5). | | | | |
| 10/15/20 | Mastando III, John P. | 0.70 | 875.00 | 008 | 60232709 |
| | REVISE DRAFT MEMORANDUM RE: CLAIMS ANALYSIS. | | | | |
| 10/16/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 60255486 |
| | REVIEW AND REVISE EMAIL TO BOARD WITH UPDATES. | | | | |
| 10/16/20 | Carlson, Clifford W. | 0.60 | 630.00 | 008 | 60316715 |
| | DRAFT EMAIL UPDATE TO THE BOARD. | | | | |
| 10/20/20 | Perez, Alfredo R. | 0.70 | 1,050.00 | 008 | 60281397 |
| | REVIEW AGENDA AND VARIOUS COMMUNICATIONS WITH RELATED THERETO (.1); PARTICIPATE IN BOARD MEETING (.6). | | | | |
| 10/20/20 | Mastando III, John P. | 1.40 | 1,750.00 | 008 | 60263777 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT CLAIM ANALYSIS PRESENTATION (0.6); REVISE DRAFT CLAIM ANALYSIS MEMO (0.8). | | | | |
| 10/20/20 | Moore, Rodney L. | 1.40 | 1,995.00 | 008 | 60262488 |
| | ATTENTION TO 1145 SECURITIES LAW ISSUES (.8); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING SECURITIES LAW ISSUES (.6). | | | | |
| 10/20/20 | Rahman, Faiza N. | 2.40 | 2,820.00 | 008 | 60264819 |
| | REVIEW TERM SHEETS AND RELATED EMAIL CORRESPONDENCE RE: TRANSACTION STRUCTURE (0.4); CONDUCT RESEARCH RE: NO ACTION LETTERS AND RELATED REVIEW OF SEC GUIDANCE RE: SUCCESSOR ANALYSIS (1.4); CONFERENCE CALL WITH J. LIOU, R. MOORE, G. WESTERMAN, F. ADAMS AND MEMBERS OF WEIL RESTRUCTURING TEAM RE: SECURITIES LAWS EXEMPTION MATTERS (0.6). | | | | |
| 10/20/20 | Liou, Jessica | 1.60 | 1,880.00 | 008 | 60274313 |
| | REVIEW AND REVISE BOARD AGENDA (.2); CONFER WITH F. ADAMS, G. WESTERMAN, F. RAHMAN, R. MOORE RE: SECURITIES ISSUES (.7); PARTICIPATE ON BOARD CALL (.7). | | | | |
| 10/20/20 | Barr, Matthew S. | 1.10 | 1,787.50 | 008 | 60500317 |
| | BOARD CALL (.8); AND FOLLOW UP WITH TEAM (.3). | | | | |
| 10/20/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 008 | 60316763 |
| | PREPARE BOARD AGENDA AND EMAILS REGARDING SAME (.3); PARTICIPATE ON BOARD CALL (1.0). | | | | |
| 10/20/20 | Chung, Steven | 1.20 | 1,116.00 | 008 | 60263028 |
| | PARTICIPATE BOARD CALL. | | | | |
| 10/21/20 | Mastando III, John P. | 1.60 | 2,000.00 | 008 | 60274575 |
| | REVISE DRAFT CLAIM ANALYSIS MEMO (1.1); REVISE DRAFT CLAIM ANALYSIS PRESENTATION (0.5). | | | | |
| 10/21/20 | Rahman, Faiza N. | 0.60 | 705.00 | 008 | 60280865 |
| | REVIEW NO-ACTION LETTERS ON SUCCESSOR ANALYSIS FOR 1145 EXEMPTION. | | | | |
| 10/21/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 60501405 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL BOARD RE: DRAFT PLAN TERM SHEET. | | | | |
| 10/22/20 | Mastando III, John P. | 1.50 | 1,875.00 | 008 | 60285783 |
| | REVISE DRAFT CLAIM ANALYSIS PRESENTATION (0.6); REVISE DRAFT CLAIM ANALYSIS (0.9). | | | | |
| 10/22/20 | Rahman, Faiza N. | 1.50 | 1,762.50 | 008 | 60295987 |
| | REVIEW TERM SHEET (0.3); REVIEW ADDITIONAL NO ACTION LETTERS ON SUCCESSOR ANALYSIS (1.2). | | | | |
| 10/22/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 60388584 |
| | RESEARCH FIDUCIARY DUTIES. | | | | |
| 10/22/20 | Swenson, Robert M. | 0.20 | 220.00 | 008 | 60506159 |
| | CONFER WITH J. MASTANDO REGARDING CLAIMS ANALYSIS MEMO AND WIP LIST. | | | | |
| 10/23/20 | Mastando III, John P. | 1.20 | 1,500.00 | 008 | 60294961 |
| | REVISE DRAFT CLAIMS ANALYSIS MEMO. | | | | |
| 10/27/20 | Perez, Alfredo R. | 1.30 | 1,950.00 | 008 | 60321223 |
| | REVIEW AGENDA AND COMMUNICATIONS REGARDING SAME (.2); PARTICIPATE ON BOARD CALL WITH BOARD, MANAGEMENT, AND THE ADVISORS REGARDING PENDING ISSUES (1.1). | | | | |
| 10/27/20 | Liou, Jessica | 1.10 | 1,292.50 | 008 | 60389903 |
| | ATTEND BOARD MEETING. | | | | |
| 10/27/20 | Barr, Matthew S. | 1.20 | 1,950.00 | 008 | 60509476 |
| | PARTICIPATE ON BOARD CALL (1.0); AND FOLLOW UP WITH TEAM (.2). | | | | |
| 10/27/20 | Hufendick, Jason | 1.10 | 1,023.00 | 008 | 60370958 |
| | ATTEND FWE BOARD MEETING. | | | | |
| 10/27/20 | Carlson, Clifford W. | 1.50 | 1,575.00 | 008 | 60323895 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT BOARD AGENDA AND EMAILS REGARDING SAME (.3); PARTICIPATE ON BOARD CALL (1.2). | | | | |
| 10/27/20 | George, Jason | 1.00 | 730.00 | 008 | 60333100 |
| | ATTEND BOARD CALL WITH M. DANE, T. LAMME, M. BARR, AND J. LIOU. | | | | |
| 10/27/20 | Sierra, Tristan M. | 1.10 | 803.00 | 008 | 60529948 |
| | ATTEND FIELDWOOD BOARD MEETING CALL. | | | | |
| 10/29/20 | Mastando III, John P. | 1.50 | 1,875.00 | 008 | 60338184 |
| | REVISE DRAFT CLAIMS ANALYSIS (0.9); REVISE DRAFT PRESENTATION RE: CLAIMS ANALYSIS (0.6). | | | | |
| 10/29/20 | Swenson, Robert M. | 0.30 | 330.00 | 008 | 60341828 |
| | CONFER WITH J. MASTANDO REGARDING CLAIMS ANALYSIS MEMO. | | | | |
| 10/30/20 | Mastando III, John P. | 1.10 | 1,375.00 | 008 | 60350181 |
| | REVISE DRAFT CLAIMS ANALYSIS. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **83.80** | **$94,102.50** | | |
| 10/01/20 | Carlson, Clifford W. | 0.50 | 525.00 | 009 | 60149526 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES. | | | | |
| 10/02/20 | Liou, Jessica | 1.40 | 1,645.00 | 009 | 60175317 |
| | CONFER WITH STROOCK, CONWAY, WEIL, ALIX RE: LIEN ANALYSIS (.9); CONFER WITH C. CARLSON AND J. GEORGE RE: MURRAYFIELD (.5). | | | | |
| 10/02/20 | George, Jason | 0.60 | 438.00 | 009 | 60189050 |
| | EMAIL J. LIOU AND C. CARLSON RE: FORM OF TRADE AGREEMENT (0.1); UPDATE VENDOR ISSUE TRACKER (0.4) AND EMAIL J. LIOU, C. CARLSON AND A. MARZOCCA RE: SAME (0.1). | | | | |
| 10/02/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 009 | 60282463 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: VENDOR TRACKER AND VENDOR ISSUES (.3); CORRESPONDENCE WITH J. LIOU, C. CARLSON, AND J. GEORGE RE: VENDOR INQUIRY (.2). | | | | |
| 10/04/20 | Carlson, Clifford W. | 0.60 | 630.00 | 009 | 60315765 |
| | MULTIPLE EMAILS REGARDING VENDOR ISSUES/INQUIRIES. | | | | |
| 10/05/20 | Perez, Alfredo R. | 0.40 | 600.00 | 009 | 60155609 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME AND T. ALLEN REGARDING VENDOR ISSUES (.2); REVIEW INFORMATION PROVIDED (.2). | | | | |
| 10/05/20 | Liou, Jessica | 2.70 | 3,172.50 | 009 | 60196894 |
| | EMAIL WITH J. GEORGE RE: VENDOR ISSUES (.1); CONFER WITH C. CARLSON RE: OPEN MATTERS (1.0); CONFER WITH A. MARZOCCA RE: VENDOR ORDER (.3); REVIEW AND RESPOND TO EMAILS FROM STROOCK RE: VENDOR ISSUES (.7); CONFER WITH M. HANEY RE: SAME (.5); REVIEW AND RESPOND TO EMAILS RE: FW VENDOR ISSUES FROM J. GEORGE (.1). | | | | |
| 10/05/20 | Carlson, Clifford W. | 0.60 | 630.00 | 009 | 60316079 |
| | MULTIPLE EMAILS AND CALLS REGARDING VENDOR ISSUES. | | | | |
| 10/05/20 | George, Jason | 0.60 | 438.00 | 009 | 60177054 |
| | REVIEW AND MARKUP ASSIGNMENT OF TRANSPORTATION AGREEMENT (.5); EMAIL T. ALLEN AND J. BLOOM RE: VENDOR INQUIRY (.1). | | | | |
| 10/05/20 | Marzocca, Anthony P. | 1.70 | 1,581.00 | 009 | 60282467 |
| | CONDUCT RESEARCH RE: PRODUCTION OF INSURANCE, WAGES, AND TAX MATRICES (0.7); CORRESPONDENCE RE: SAME (0.4); CORRESPONDENCE WITH J. CHIANG RE: VENDOR INQUIRY (0.5); CALL WITH J. LIOU RE: SAME (0.1). | | | | |
| 10/06/20 | George, Jason | 0.10 | 73.00 | 009 | 60177106 |
| | EMAIL J. SMITH RE: VENDOR INQUIRY. | | | | |
| 10/06/20 | Marzocca, Anthony P. | 0.90 | 837.00 | 009 | 60282520 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: VENDOR INQUIRY. | | | | |
| 10/07/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 009 | 60171547 |
| | CONFERENCE CALL WITH MANAGEMENT, P. GENENDER, AND M. BARR REGARDING VENDOR ISSUES. | | | | |
| 10/07/20 | Liou, Jessica | 0.10 | 117.50 | 009 | 60197306 |
| | REVIEW AND RESPOND TO EMAILS RE: VENDOR ISSUES WITH A. MARZOCCA. | | | | |
| 10/07/20 | Genender, Paul R. | 1.20 | 1,500.00 | 009 | 60173829 |
| | CALL WITH CLIENTS ABOUT VENDOR ISSUES, STRATEGY AND POTENTIAL CLAIMS (1.0); REVIEW CLIENT DOCUMENTS (0.2). | | | | |
| 10/07/20 | Marzocca, Anthony P. | 0.60 | 558.00 | 009 | 60177075 |
| | CORRESPONDENCE RE: VENDOR INQUIRY (0.4); CALL WITH J. CHIANG RE: SAME (0.2). | | | | |
| 10/08/20 | Liou, Jessica | 0.20 | 235.00 | 009 | 60197313 |
| | CONFER WITH VENDOR COUNSEL RE: PREPETITION CLAIM INQUIRY. | | | | |
| 10/09/20 | Liou, Jessica | 0.10 | 117.50 | 009 | 60201088 |
| | REVIEW AND RESPOND TO EMAILS RE: VENDOR INQUIRY. | | | | |
| 10/11/20 | Perez, Alfredo R. | 0.10 | 150.00 | 009 | 60195799 |
| | VARIOUS COMMUNICATIONS WITH J. BLOOM REGARDING BEDROCK. | | | | |
| 10/12/20 | Perez, Alfredo R. | 0.10 | 150.00 | 009 | 60205711 |
| | REVIEW FDF ENERGY SERVICES LIEN FILING. | | | | |
| 10/12/20 | Liou, Jessica | 0.20 | 235.00 | 009 | 60207602 |
| | REVIEW AND RESPOND TO LLOG VENDOR INQUIRY EMAILS (.1); REVIEW AND RESPOND TO BANKING TEAM EMAILS (.1). | | | | |
| 10/12/20 | Genender, Paul R. | 0.70 | 875.00 | 009 | 60207099 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI AND K. SIMMONS RE: DISPUTE WITH VENDORS (.2); REVIEW UNDERLYING DOCUMENTS REGARDING SAME (.5). | | | | |
| 10/12/20 | Simmons, Kevin Michael | 7.00 | 5,915.00 | 009 | 60205121 |
| | REVIEW INTRODUCTORY MATERIALS (1.2); CALL WITH P. GENENDER AND E. CHOI (1.0); CALL WITH E. CHOI ON PRESENTATION TO P. GENENDER (0.3); DRAFT TIMELINE OF INTRODUCTORY DOCUMENTS (4.5). | | | | |
| 10/12/20 | Choi, Erin Marie | 9.70 | 10,185.00 | 009 | 60206212 |
| | CONFERENCE WITH P. GENENDER AND K. SIMMONS REGARDING VENDOR DISPUTE (0.9); REVIEW AND ANALYZE VENDOR DOCUMENTS TO ASSESS POTENTIAL CAUSES OF ACTION (8.8). | | | | |
| 10/12/20 | Morris, Sharron | 1.30 | 507.00 | 009 | 60208446 |
| | WORK SESSION WITH TEAM REGARDING DOCUMENTS RECEIVED (.9); ADDITIONAL EMAILS WITH TEAM REGARDING SAME AND STATUS (.4). | | | | |
| 10/13/20 | Genender, Paul R. | 0.90 | 1,125.00 | 009 | 60215521 |
| | WORK ON POTENTIAL CLAIM ANALYSIS (.6); CALL WITH E. CHOI AND K. SIMMONS ABOUT SAME (.3). | | | | |
| 10/13/20 | Simmons, Kevin Michael | 5.10 | 4,309.50 | 009 | 60213107 |
| | DRAFT TIMELINE OF INTRODUCTORY DOCUMENTS (0.2); CALL WITH E. CHOI RE: CAUSES OF ACTION (0.7); DRAFT CAUSES OF ACTION ANALYSIS AND COMMENTARY (0.4); CALL WITH E. CHOI ON NEXT STEPS (0.1); RESEARCH CAUSES OF ACTION (1.5); CALL WITH E. CHOI ON RESEARCH PROGRESS (0.1); CALL WITH E. CHOI ON CAUSES OF ACTION (0.3); CALL WITH P. GENENDER, E. CHOI, S. MORRIS PREPARING FOR CLIENT MEETING (0.8); RESEARCH CAUSES OF ACTION (1.0). | | | | |
| 10/13/20 | George, Jason | 1.10 | 803.00 | 009 | 60228612 |
| | EMAIL T. ALLEN RE: PROPOSED SETTLEMENT WITH TRADE CREDITOR (0.1); REVISE VENDOR ISSUE TRACKER (0.3); EMAIL J. LIOU, C. CARLSON AND A. MARZOCCA RE: TRADE AGREEMENT (0.2); CALL WITH C. CARLSON RE: VARIOUS VENDOR ISSUES (0.5). | | | | |
| 10/13/20 | Choi, Erin Marie | 5.90 | 6,195.00 | 009 | 60215217 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW VENDOR TIMELINE PREPARED BY K. SIMMONS AND DRAFT AND SEND CORRESPONDENCE TO P. GENENDER REGARDING SAME (0.3); CONDUCT PRELIMINARY ANALYSIS OF POTENTIAL CLAIMS AGAINST VENDOR (5.1); CONFERENCE WITH P. GENENDER AND K. SIMMONS REGARDING SAME (0.5). | | | | |
| 10/13/20 | Marzocca, Anthony P. | 0.60 | 558.00 | 009 | 60282506 |
| | CORRESPONDENCE WITH VENDOR TEAM RE: INQUIRY (0.4); CORRESPONDENCE WITH J. LIOU RE: VENDOR ISSUE (0.2). | | | | |
| 10/13/20 | Morris, Sharron | 3.30 | 1,287.00 | 009 | 60248891 |
| | WORK SESSION WITH TEAM REGARDING ADDITIONAL DOCUMENTS RECEIVED FROM CLIENT (.8); ADDITIONAL EMAILS WITH TEAM REGARDING SAME AND STATUS (.6); REVIEW AND PREPARE SAME FOR ATTORNEY REVIEW (1.9). | | | | |
| 10/14/20 | Liou, Jessica | 0.20 | 235.00 | 009 | 60254621 |
| | CONFER WITH C. CARLSON RE: VENDOR ISSUES. | | | | |
| 10/14/20 | Genender, Paul R. | 1.20 | 1,500.00 | 009 | 60225690 |
| | PREPARE FOR STRATEGY CALL WITH CLIENT TEAM ABOUT VENDOR CLAIMS (.3); CALL WITH CLIENT TEAM (.9). | | | | |
| 10/14/20 | Carlson, Clifford W. | 0.50 | 525.00 | 009 | 60316638 |
| | CALLS WITH ALIXPARTNERS AND J. LIOU REGARDING TRADE AGREEMENTS AND DISCUSSIONS WITH VENDORS. | | | | |
| 10/14/20 | Simmons, Kevin Michael | 8.00 | 6,760.00 | 009 | 60220484 |
| | RESEARCH POTENTIAL CLAIMS (1.4); DRAFT EMAIL CONCERNING POTENTIAL CLAIMS (1.6); RESEARCH POTENTIAL CLAIMS (0.7); CALL WITH E. CHOI PREPARING FOR CLIENT CALL (0.3); GATHER QUESTIONS FOR CLIENT CALL (0.2); RESEARCH REGULATORY CLAIMS (0.3); REVIEW ARBITRATION PROVISION AND DRAFT ADVICE (0.4); CLIENT CALL PRESENTING COLORABLE CAUSES OF ACTION (1); MEMORIALIZE CALL IN EMAIL TO P. GENENDER AND E. CHOI (1.4); UPDATE TIMELINE (0.7). | | | | |
| 10/14/20 | Choi, Erin Marie | 6.70 | 7,035.00 | 009 | 60224755 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO CONDUCT PRELIMINARY ANALYSIS OF CLAIMS AGAINST VENDORS AND DRAFT TALKING POINTS FOR P. GENENDER REGARDING SAME (5.7); CONFERENCE WITH FIELDWOOD AND WEIL LITIGATION TEAM REGARDING PRELIMINARY ANALYSIS OF CLAIMS AGAINST VENDORS (1.0). | | | | |
| 10/14/20 | Eng-Bendel, Cheryl | 3.00 | 1,185.00 | 009 | 60236875 |
| | PREPARE DOCUMENTS FOR PRODUCTION AND QUALITY CONTROL PER R. SWENSON (2.5); REVIEW AND UPLOAD PRODUCTION VOLUME TO WEIL CLOUDSHARE PER A. MARZOCCA (0.5). | | | | |
| 10/15/20 | Liou, Jessica | 0.20 | 235.00 | 009 | 60255086 |
| | RESPOND TO VENDOR EMAIL. | | | | |
| 10/15/20 | Carlson, Clifford W. | 0.80 | 840.00 | 009 | 60316676 |
| | REVIEW AND REVISE VENDOR TRADE AGREEMENT AND EMAILS REGARDING SAME (.4); OTHER EMAILS REGARDING VENDOR MATTERS (.4). | | | | |
| 10/15/20 | Simmons, Kevin Michael | 4.10 | 3,464.50 | 009 | 60230460 |
| | MEMORIALIZE CALL IN EMAIL TO P. GENENDER AND E. CHOI (1.4); CALL WITH E. CHOI ON NEW DOCUMENTS (0.8); FILL IN COMPREHENSIVE TIMELINE WITH LATEST DOCUMENTS (1.9). | | | | |
| 10/15/20 | George, Jason | 0.40 | 292.00 | 009 | 60231079 |
| | CORRESPONDENCE WITH J. LIOU, C. CARLSON AND A. MARZOCCA RE: VARIOUS VENDOR ISSUES (0.3); EMAIL J. BLOOM RE: TRADE AGREEMENT (0.1). | | | | |
| 10/15/20 | Choi, Erin Marie | 4.90 | 5,145.00 | 009 | 60231821 |
| | FURTHER ANALYZE POTENTIAL CLAIMS AGAINST VENDORS AND ADDITIONAL DOCUMENTS RECEIVED FROM CLIENT REGARDING SAME. | | | | |
| 10/15/20 | Marzocca, Anthony P. | 2.10 | 1,953.00 | 009 | 60282588 |
| | REVIEW AND REVISE VENDOR AGREEMENT (1.4); CORRESPONDENCE RE: SAME (0.2); CORRESPONDENCE RE: VENDOR ISSUES (0.5). | | | | |
| 10/15/20 | Jewett, Laura | 0.50 | 187.50 | 009 | 60232425 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COPY SEARCHABLE PDFS FROM LITIGATION SUPPORT SERVER TO Y DRIVE FOR CASE TEAM ACCESS. | | | | |
| 10/16/20 | Simmons, Kevin Michael | 5.70 | 4,816.50 | 009 | 60242705 |
| | FILL IN COMPREHENSIVE TIMELINE WITH LATEST DOCUMENTS (5.2); CALL WITH E. CHOI ON DOCUMENT REVIEW (0.2); CALL WITH C. CLAIBORNE ON DOCUMENT ASSISTANCE (0.1); DRAFT EMAIL TO CLIENT (0.2). | | | | |
| 10/16/20 | George, Jason | 0.30 | 219.00 | 009 | 60250990 |
| | CALL WITH A. MARZOCCA RE: ASSIGNMENT OF VENDOR CONTRACT (0.1); CALL RE: TRADE AGREEMENT (0.2). | | | | |
| 10/16/20 | Choi, Erin Marie | 5.80 | 6,090.00 | 009 | 60246583 |
| | REVIEW ADDITIONAL VENDOR MATERIALS PROVIDED BY CLIENT AND FURTHER ANALYZE POTENTIAL CLAIMS IN VIEW OF SAME. | | | | |
| 10/16/20 | Marzocca, Anthony P. | 2.30 | 2,139.00 | 009 | 60282590 |
| | CALL WITH J. GEORGE RE: VENDOR INQUIRY (0.2); CORRESPONDENCE RE: SAME (0.3); PREPARE RESPONSE TO INQUIRY RE: SAME (0.4); CORRESPONDENCE RE: TRADE AGREEMENT (0.5); REVISE TRADE AGREEMENT (0.9). | | | | |
| 10/16/20 | Thomas, April M. | 2.30 | 655.50 | 009 | 60312242 |
| | DATE DOCUMENTS IN CHRONOLOGICAL ORDER PER E. CHOI AND S. MORRIS. | | | | |
| 10/16/20 | Eng-Bendel, Cheryl | 0.20 | 79.00 | 009 | 60245880 |
| | REVIEW OPPOSING COUNSEL EMAIL RE: DECRYPT PRODUCTION VOLUME AND ADVISE PER A. MARZOCCA. | | | | |
| 10/17/20 | Genender, Paul R. | 0.20 | 250.00 | 009 | 60245208 |
| | WORK SESSION ON ANALYSIS OF CLIENT DOCUMENTS;. | | | | |
| 10/17/20 | Simmons, Kevin Michael | 0.10 | 84.50 | 009 | 60242328 |
| | CONFER WITH E. CHOI RE: POTENTIAL WELL DISPUTE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/20 | Choi, Erin Marie | 0.30 | 315.00 | 009 | 60246698 |
| | DRAFT AND SEND CORRESPONDENCE TO CLIENT REGARDING VENDOR ISSUES ANALYSIS AND ADDITIONAL DOCUMENTS NEEDED. | | | | |
| 10/19/20 | Genender, Paul R. | 0.30 | 375.00 | 009 | 60255531 |
| | UPDATE EMAIL FROM M. DANE ON VENDOR ISSUES (.1); WORK ON UPDATE EMAIL TO CLIENT ON VENDOR ANALYSIS (.2). | | | | |
| 10/19/20 | Simmons, Kevin Michael | 6.50 | 5,492.50 | 009 | 60254604 |
| | REVIEW LATEST WELL DISPUTE DOCUMENTS FROM THE CLIENT, ANNOTATE, AND ADD THEM TO THE COMPREHENSIVE TIMELINE. | | | | |
| 10/19/20 | Choi, Erin Marie | 7.40 | 7,770.00 | 009 | 60254743 |
| | REVIEW ADDITIONAL DOCUMENTS REGARDING VENDOR ISSUES AND FURTHER ANALYZE CLAIMS IN VIEW OF SAME. | | | | |
| 10/20/20 | Liou, Jessica | 0.50 | 587.50 | 009 | 60274221 |
| | REVIEW AND RESPOND TO EMAILS AND CONFER WITH A. MARZOCCA RE: VENDOR ISSUES (.3); REVIEW AND RESPOND TO EMAILS FROM A. MARZOCCA RE: VENDOR ISSUES (.2). | | | | |
| 10/20/20 | Genender, Paul R. | 0.20 | 250.00 | 009 | 60262907 |
| | WORK SESSION ON ANALYSIS OF CLAIMS AGAINST VENDOR. | | | | |
| 10/20/20 | Carlson, Clifford W. | 0.40 | 420.00 | 009 | 60316788 |
| | REVIEW TRADE AGREEMENT AND EMAILS REGARDING SAME. | | | | |
| 10/20/20 | Simmons, Kevin Michael | 8.00 | 6,760.00 | 009 | 60264583 |
| | IDENTIFY DOCUMENTS FOR P. GENENDER'S REVIEW, PREPARE BINDER (1.0); CALL WITH E. CHOI ON DOCUMENT REVIEW (0.4); REVIEW LATEST WELL DISPUTE DOCUMENTS FROM THE CLIENT, ANNOTATE, AND ADD THEM TO THE COMPREHENSIVE TIMELINE (6.6). | | | | |
| 10/20/20 | George, Jason | 0.10 | 73.00 | 009 | 60290478 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL A. MARZOCCA RE: TRADE AGREEMENT. | | | | |
| 10/20/20 | Choi, Erin Marie | 5.70 | 5,985.00 | 009 | 60265299 |
| | REVIEW ADDITIONAL VENDOR MATERIALS AND PREPARE SUMMARY OF SAME FOR P. GENENDER. | | | | |
| 10/20/20 | Marzocca, Anthony P. | 2.30 | 2,139.00 | 009 | 60282577 |
| | CORRESPONDENCE WITH J. CHIANG AND J. GEORGE RE: VENDOR INQUIRY (0.3); REVIEW VENDOR INQUIRY (0.4); CORRESPONDENCE WITH J. CHIANG (0.2); CORRESPONDENCE WITH J. LIOU RE: SAME (0.1); CALL WITH T. ALLEN RE: TRADE AGREEMENT (0.1); REVIEW SAME (0.3); CORRESPONDENCE WITH J. LIOU RE: SAME (0.3); CORRESPONDENCE WITH T. ALLEN RE: SAME (0.6). | | | | |
| 10/20/20 | Morris, Sharron | 2.40 | 936.00 | 009 | 60273886 |
| | MULTIPLE EMAILS WITH TEAM AND CLIENT REGARDING ADDITIONAL DOCUMENTS (.5); REVIEW SAME (1.0); WORK ON FWE STIPULATION WITH K. GRAY AND PREPARE FOR FILING (.9). | | | | |
| 10/21/20 | Carlson, Clifford W. | 0.60 | 630.00 | 009 | 60321922 |
| | PARTICIPATE ON CALLS WITH J. GEORGE REGARDING VARIOUS ISSUES, INCLUDING VENDOR ISSUES. | | | | |
| 10/21/20 | Choi, Erin Marie | 0.90 | 945.00 | 009 | 60275323 |
| | FOLLOW-UP REGARDING ADDITIONAL DOCUMENTS FROM CLIENT ON VENDOR ISSUES. | | | | |
| 10/21/20 | Jewett, Laura | 2.30 | 862.50 | 009 | 60269667 |
| | UPLOAD PRODUCTION DATA TO CLOUDSHARE PER ATTORNEY REQUEST (0.9); DISCUSS SETUP OF NEW DATABASE FOR CHAPTER 11 PART OF THIS CASE (0.5); DOWNLOAD FILES AND PREPARE NEW DATABASE FOR REVIEW (0.9). | | | | |
| 10/21/20 | Chavez, Miguel | 0.70 | 241.50 | 009 | 60295721 |
| | DATA ANALYSIS (.3); DATA PROCESSING (0.4). | | | | |
| 10/21/20 | Morris, Sharron | 1.90 | 741.00 | 009 | 60274737 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDITIONAL EMAILS WITH TEAM REGARDING DOCUMENTS RECEIVED FROM CLIENT (.4); PREPARE SUBSET FOR ATTORNEY REVIEW (.8); MULTIPLE EMAILS WITH TEAM REGARDING DOCUMENT DATABASE (.7). | | | | |
| 10/22/20 | Choi, Erin Marie | 6.70 | 7,035.00 | 009 | 60285193 |
| | ANALYZE CLAIMS AGAINST VENDORS BASED ON DOCUMENTS PROVIDED BY FIELDWOOD. | | | | |
| 10/22/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 009 | 60282570 |
| | CALL WITH B. HENRY RE: VENDOR INQUIRY (0.1); CORRESPONDENCE WITH VENDOR TEAM RE: SAME (0.1); CALL WITH T. BLEDSOE RE: VENDOR INQUIRY (0.2); CORRESPONDENCE WITH VENDOR TEAM RE: SAME (0.1). | | | | |
| 10/22/20 | Jewett, Laura | 0.30 | 112.50 | 009 | 60286150 |
| | QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO CASE TEAM FOR REVIEW. | | | | |
| 10/22/20 | Chavez, Miguel | 3.00 | 1,035.00 | 009 | 60296224 |
| | DATA ANALYSIS (0.5); DOCUMENT DECRYPTION (0.5); DATA PROCESSING (0.5); DATA QC (0.5); DATA LOAD TO RELATIVITY (0.5); RUNNING SCRIPTS TO POPULATE PARENT DATE, DTSEARCH AND EMAIL DOMAINS (0.5). | | | | |
| 10/23/20 | Genender, Paul R. | 0.30 | 375.00 | 009 | 60295845 |
| | WORK SESSION ON ANALYSIS OF CLAIMS AGAINST VENDOR. | | | | |
| 10/23/20 | Simmons, Kevin Michael | 0.40 | 338.00 | 009 | 60294475 |
| | PREPARE FOR REVIEWING DOCUMENTS PRODUCED BY CLIENT ON WELL DISPUTE. | | | | |
| 10/23/20 | Choi, Erin Marie | 5.50 | 5,775.00 | 009 | 60293969 |
| | REVIEW ADDITIONAL DOCUMENTS REGARDING VENDOR ISSUES AND FURTHER ANALYZE POTENTIAL CLAIMS BASED ON SAME. | | | | |
| 10/23/20 | Jewett, Laura | 0.30 | 112.50 | 009 | 60290413 |
| | SETUP ISSUE TAGS AND RELEASE TO CASE TEAM FOR REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/20 | Simmons, Kevin Michael | 0.40 | 338.00 | 009 | 60294698 |
| | REVIEW DOCUMENTS PRODUCED BY CLIENT ON WELL DISPUTE. | | | | |
| 10/25/20 | Simmons, Kevin Michael | 0.30 | 253.50 | 009 | 60294472 |
| | REVIEW DOCUMENTS PRODUCED BY CLIENT ON WELL DISPUTE. | | | | |
| 10/26/20 | Perez, Alfredo R. | 0.20 | 300.00 | 009 | 60315010 |
| | VARIOUS COMMUNICATIONS WITH R. CHEATMAN, J. BLOOM AND J. LIOU REGARDING ECOSERV. | | | | |
| 10/26/20 | Liou, Jessica | 0.70 | 822.50 | 009 | 60388773 |
| | EMAILS RE: VENDOR INQUIRY FROM P. GOODWINE (.2); REVIEW AND RESPOND TO EMAILS RE: VENDOR ISSUES (.5). | | | | |
| 10/26/20 | Genender, Paul R. | 0.50 | 625.00 | 009 | 60507748 |
| | REVIEW MATERIALS AND UPDATES REGARDING VENDOR CLAIMS. | | | | |
| 10/26/20 | Carlson, Clifford W. | 0.30 | 315.00 | 009 | 60323064 |
| | EMAILS REGARDING VENDOR INQUIRIES AND DILIGENCE REQUESTS. | | | | |
| 10/26/20 | Simmons, Kevin Michael | 5.00 | 4,225.00 | 009 | 60310087 |
| | CALL WITH E. CHOI ON NEXT STEPS (0.5); DOCUMENT REVIEW (2.2); CLIENT CALL ADDRESSING WEIL'S QUESTIONS RE: DOCUMENTS FROM CLIENT CONCERNING THE WELL DISPUTE (1.0); DRAFT SUMMARY OF CLIENT CALL (1.3). | | | | |
| 10/26/20 | Choi, Erin Marie | 3.80 | 3,990.00 | 009 | 60310483 |
| | REVIEW MATERIALS AND CONFER WITH K. SIMMONS IN PREPARATION FOR CLIENT CALL REGARDING VENDOR ISSUES AND DRAFT AND SEND CORRESPONDENCE TO P. GENENDER REGARDING SAME (2.8); PARTICIPATE IN CLIENT CALL REGARDING VENDOR ISSUES (1.0). | | | | |
| 10/26/20 | Marzocca, Anthony P. | 0.30 | 279.00 | 009 | 60312217 |
| | CORRESPONDENCE WITH J. CHIANG RE: VENDOR INQUIRY (0.1); CALL WITH J. CHIANG RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/20 | Carlson, Clifford W. | 0.40 | 420.00 | 009 | 60323958 |
| | EMAILS WITH ALIXPARTNERS' TEAM REGARDING VENDOR/LIEN ISSUES (0.2); REVIEW MATRICES AND CIRCULATE TO PARTIES REQUIRED UNDER VENDOR ORDER (0.2). | | | | |
| 10/27/20 | Simmons, Kevin Michael | 0.30 | 253.50 | 009 | 60317716 |
| | CALL WITH E. CHOI ON RESEARCH ASSIGNMENT RE WELL DISPUTE. | | | | |
| 10/27/20 | Choi, Erin Marie | 1.60 | 1,680.00 | 009 | 60321210 |
| | DRAFT OUTLINE OF CLAIMS AGAINST VENDOR AND CONFERENCE WITH K. SIMMONS REGARDING LEGAL RESEARCH IN CONNECTION WITH SAME. | | | | |
| 10/27/20 | Jewett, Laura | 0.80 | 300.00 | 009 | 60318859 |
| | ADD A USER TO THREE EMAIL GROUPS PER ATTORNEY REQUEST (0.2); PROCESS DOCUMENTS FOR REVIEW PER ATTORNEY REQUEST (0.5); QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO CASE TEAM FOR REVIEW (0.1). | | | | |
| 10/27/20 | Nudelman, Peter | 1.90 | 684.00 | 009 | 60349146 |
| | PREPARE DOCUMENTS FOR REVIEW PER ATTORNEY REQUEST FOR THE FIELDWOOD ENERGY AND VENDOR DISPUTE. | | | | |
| 10/27/20 | Morris, Sharron | 1.20 | 468.00 | 009 | 60328404 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING ADDITIONAL DOCUMENTS RECEIVED FROM CLIENT (.4); RECEIVE AND REVIEW SAME (.4); MULTIPLE EMAILS WITH TEAM REGARDING DOCUMENT DATABASE (.4). | | | | |
| 10/28/20 | Carlson, Clifford W. | 0.20 | 210.00 | 009 | 60330717 |
| | EMAILS REGARDING VENDOR ISSUES. | | | | |
| 10/28/20 | Choi, Erin Marie | 0.90 | 945.00 | 009 | 60328353 |
| | ATTENTION TO VENDOR CLAIMS OUTLINE. | | | | |
| 10/29/20 | Genender, Paul R. | 1.10 | 1,375.00 | 009 | 60336799 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS OF CLIENT DOCUMENTS (.7); CLIENT CALL ON STATUS AND UPDATES (.4). | | | | |
| 10/29/20 | Simmons, Kevin Michael | 5.30 | 4,478.50 | 009 | 60336027 |
| | RESEARCH MARITIME LAW (1.4); CALL WITH E. CHOI ON TOPICS FOR UPCOMING CALL (0.7); PARTICIPATE ON CLIENT CALL (0.4); CALL WITH E. CHOI ABOUT NEXT STEPS (0.2); CONDUCT DOCUMENT REVIEW (1.7); SUMMARIZE CLIENT CALL (0.9). | | | | |
| 10/29/20 | Choi, Erin Marie | 3.90 | 4,095.00 | 009 | 60336725 |
| | WORK ON OUTLINE OF CLAIMS AGAINST VENDORS AND REVIEW MATERIALS FROM CLIENT REGARDING SAME (3.4); CHECK-IN CALL WITH FIELDWOOD AND WEIL TEAMS REGARDING VENDOR ISSUES (0.5). | | | | |
| 10/29/20 | Jewett, Laura | 0.30 | 112.50 | 009 | 60336634 |
| | PROCESS DOCUMENTS FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 10/30/20 | Simmons, Kevin Michael | 0.20 | 169.00 | 009 | 60352166 |
| | CALL WITH E. CHOI ON NEXT STEPS. | | | | |
| 10/30/20 | Choi, Erin Marie | 4.90 | 5,145.00 | 009 | 60351258 |
| | DRAFT OUTLINE OF CLAIMS AGAINST VENDORS BASED ON DOCUMENTS FROM CLIENT AND LEGAL RESEARCH. | | | | |
| 10/30/20 | Jewett, Laura | 1.40 | 525.00 | 009 | 60343136 |
| | SEARCH AND CROSS CHECK DOCUMENTS LOADED INTO ON LINE DATABASE FOR ACCURACY AND RELEASE TO CASE TEAM FOR REVIEW (0.2); PREPARE DOCUMENTS FOR PRODUCTION PER ATTORNEY REQUEST (0.8); QUALITY CHECK PRODUCTION RECORDS AND RELEASE TO CASE TEAM (0.3); UPLOAD PRODUCTION DATA TO CLOUDSHARE PER ATTORNEY REQUEST (0.1). | | | | |
| 10/30/20 | Mo, Suihua | 2.00 | 690.00 | 009 | 60350317 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | | | | |
| 10/31/20 | Simmons, Kevin Michael | 0.20 | 169.00 | 009 | 60353132 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI ABOUT NEXT STEPS. | | | | |
| | **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | **194.70** | **$173,386.00** | | |
| 09/11/20 | Carlson, Clifford W. | 1.10 | 1,111.00 | 010 | 60309610 |
| | PREPARE FOR HEARING ON CASH COLLATERAL (.5); CALL WITH J. LIOU RE: HEARING PREPARATION (.6). | | | | |
| 10/02/20 | Carlson, Clifford W. | 0.80 | 840.00 | 010 | 60149802 |
| | PARTICIPATE ON CALL WITH COMMITTEE'S COUNSEL, WEIL, AND ALIX TEAM REGARDING MORTGAGE REVIEW. | | | | |
| 10/05/20 | Bonhamgregory, Veronica Gayle | 0.20 | 196.00 | 010 | 60173661 |
| | CORRESPONDENCE RE: NEEDED RELEASE OF MORTGAGED PROPERTY. | | | | |
| 10/07/20 | Riles, Richard Roy | 2.40 | 1,752.00 | 010 | 60174012 |
| | REVIEW TRANSACTION CORRESPONDENCE (0.2); CONFERENCE IN CONNECTION WITH WEEKLY ADVISORS CALL (0.8); CONFERENCE WITH B&F COLLEAGUES REGARDING NEXT STEPS (0.5); CORRESPOND WITH B&F COLLEAGUES REGARDING ANCILLARY DOCUMENTS AND NEXT STEPS (0.5); REVIEW AND REVISE MORTGAGE DOCUMENT PER CSM MARKUP (0.4). | | | | |
| 10/08/20 | Riles, Richard Roy | 1.70 | 1,241.00 | 010 | 60183634 |
| | REVIEW TRANSACTION EMAILS (0.2); CORRESPOND WITH B&F COLLEAGUES REGARDING MORTGAGE COMMENTS AND NEXT STEPS (0.1); REVIEW AND REVISE MORTGAGE DOCUMENTATION PER CSM MARKUP (0.6); CORRESPOND WITH B&F COLLEAGUES REGARDING NEXT STEPS (0.1); REVIEW CSM COMMENTS TO SECURITY AGREEMENT AND REVISE SECURITY AGREEMENT (0.7). | | | | |
| 10/09/20 | Conley, Brendan C. | 3.60 | 3,780.00 | 010 | 60185632 |
| | REVIEW AND REVISE GUARANTY FORM AND NOTE (2.0); COORDINATE RE: RESTRUCTURING QUESTIONS (.1); REVIEW AND REVISE SECURITY AGREEMENT AND MORTGAGE PER FIELDWOOD COMMENTS (1.4); DISTRIBUTE DRAFT DOCUMENTS (.1). | | | | |
| 10/12/20 | Conley, Brendan C. | 1.00 | 1,050.00 | 010 | 60207383 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE GUARANTY AND NOTE PER C. MARCUS COMMENTS (.6); DISTRIBUTE MARKUP (.1); DISCUSS PROCESS WITH V. BONHAMGREGORY (.1); COORDINATE RE: AMENDMENT (.2). | | | | |
| 10/12/20 | Bonhamgregory, Veronica Gayle | 0.40 | 392.00 | 010 | 60207496 |
| | REVIEW MORTGAGE COMMENTS FROM HAK (.3); CORRESPONDENCE RE: SAME (.1). | | | | |
| 10/13/20 | Carlson, Clifford W. | 0.30 | 315.00 | 010 | 60627898 |
| | EMAILS AND CALL WITH ALIXPARTNERS REGARDING COMPLIANCE WITH SECTION 345(B) OF THE BANKRUPTCY CODE. | | | | |
| 10/26/20 | George, Jason | 0.10 | 73.00 | 010 | 60333064 |
| | EMAIL C. GRING RE: 345(B) COMPLIANCE. | | | | |
| 10/27/20 | Riles, Richard Roy | 0.80 | 584.00 | 010 | 60321564 |
| | REVIEW TRANSACTION EMAILS (0.2); CONFERENCE IN CONNECTION WITH FWE WIP CALL (0.6). | | | | |
| 10/28/20 | Carlson, Clifford W. | 0.10 | 105.00 | 010 | 60330703 |
| | EMAILS WITH HOULIHAN REGARDING DIP BUDGET. | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **12.50** | **$11,439.00** | | |
| 10/01/20 | Hong, Jeesun | 1.80 | 1,674.00 | 011 | 60125363 |
| | REVISE TAX DISCLOSURE FOR DISCLOSURE STATEMENT. | | | | |
| 10/05/20 | Marzocca, Anthony P. | 2.60 | 2,418.00 | 011 | 60282476 |
| | REVIEW PRECEDENT FOR PREPARATION OF DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 10/07/20 | Marzocca, Anthony P. | 1.90 | 1,767.00 | 011 | 60177096 |
| | DRAFT SOLICITATION MOTION. | | | | |
| 10/08/20 | Marzocca, Anthony P. | 5.80 | 5,394.00 | 011 | 60177140 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SOLICITATION PROCEDURES MOTION. | | | | |
| 10/09/20 | Carlson, Clifford W. | 0.30 | 315.00 | 011 | 60316492 |
| | PARTICIPATE ON CALL WITH TAX TEAM REGARDING DISCLOSURE STATEMENT. | | | | |
| 10/10/20 | Macke, Jonathan J. | 0.90 | 1,080.00 | 011 | 60188551 |
| | REVIEW TAX DISCLOSURE FOR DISCLOSURE STATEMENT (.4); CONFERENCE WITH WEIL RESTRUCTURING RE: SAME (.5). | | | | |
| 10/10/20 | Hong, Jeesun | 0.50 | 465.00 | 011 | 60197915 |
| | DISCUSS PLAN / DISCLOSURE STATEMENT WITH J. LIOU, J. MACKE AND M. TIPPETT. | | | | |
| 10/18/20 | Carlson, Clifford W. | 0.60 | 630.00 | 011 | 60316718 |
| | PREPARE PROPOSED SOLICITATION SCHEDULE/PROCEDURES AND EMAILS WITH J. LIOU REGARDING SAME. | | | | |
| 10/19/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 011 | 60316737 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 10/19/20 | James, Hillarie | 0.20 | 169.00 | 011 | 60281936 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT. | | | | |
| 10/20/20 | Carlson, Clifford W. | 2.90 | 3,045.00 | 011 | 60316765 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 10/20/20 | Hong, Jeesun | 0.50 | 465.00 | 011 | 60264505 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 10/20/20 | James, Hillarie | 3.40 | 2,873.00 | 011 | 60288379 |
| | REVISE DISCLOSURE STATEMENT (3.0); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING DISCLOSURE STATEMENT (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/20 | Carlson, Clifford W. | 1.50 | 1,575.00 | 011 | 60321890 |

PARTICIPATE ON CALL WITH ADVISORS REGARDING LIQUIDATION ANALYSIS (.5); CALL AND EMAILS WITH A. MARZOCCA REGARDING MOTION FOR APPROVAL OF SOLICITATION PROCEDURES (.5); EMAILS REGARDING DISCLOSURE STATEMENT WITH TAX TEAM (.2); CALLS AND EMAILS WITH H. JAMES REGARDING DISCLOSURE STATEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/20 | George, Jason | 0.60 | 438.00 | 011 | 60290549 |

CALL WITH R. ALBERGOTTI, C. GRING, N. KRAMER, J. LIOU AND H. JAMES RE: LIQUIDATION ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/20 | James, Hillarie | 8.00 | 6,760.00 | 011 | 60288338 |

TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING EXHIBITS TO DISCLOSURE STATEMENT (1.5); REVISE DISCLOSURE STATEMENT (6.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/20 | Marzocca, Anthony P. | 1.90 | 1,767.00 | 011 | 60282559 |

CALL WITH C. CARLSON RE: PREPARATION OF DISCLOSURE STATEMENT APPROVAL MOTION (0.5); REVIEW PRECEDENT RE: SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/20 | Olvera, Rene A. | 1.00 | 370.00 | 011 | 60437054 |

SEARCH DOCKET REPORT FOR PRECEDENT PLAN, DISCLOSURE STATEMENT, DISCLOSURE STATEMENT MOTION, AND SALE MOTION AS REQUESTED BY C. CARLSON.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/20 | Carlson, Clifford W. | 2.30 | 2,415.00 | 011 | 60322218 |

DRAFT SUMMARY OF RESTRUCTURING IN DISCLOSURE STATEMENT (1.5); MULTIPLE EMAILS REGARDING SAME (.3); DISCUSS SOLICITATION PROCEDURES ISSUE WITH J. LIOU AND A. PEREZ (.2); RESEARCH SOLICITATION ISSUE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/20 | George, Jason | 0.90 | 657.00 | 011 | 60290568 |

CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT (0.2); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/20 | James, Hillarie | 3.00 | 2,535.00 | 011 | 60315652 |

DRAFT DISCLOSURE STATEMENT.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/20 | Marzocca, Anthony P. | 2.50 | 2,325.00 | 011 | 60287759 |
| | PREPARE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 10/23/20 | Carlson, Clifford W. | 0.60 | 630.00 | 011 | 60322572 |
| | CALL WITH C. GRING REGARDING REGARDING LIQUIDATION ANALYSIS (.3); CALL WITH H. JAMES REGARDING DISCLOSURE STATEMENT (.2); EMAILS WITH TAX TEAM REGARDING SAME (.1). | | | | |
| 10/23/20 | George, Jason | 0.20 | 146.00 | 011 | 60290564 |
| | CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT. | | | | |
| 10/23/20 | Marzocca, Anthony P. | 9.10 | 8,463.00 | 011 | 60304750 |
| | PREPARE DISCLOSURE STATEMENT MOTION (8.9); CALL WITH C. CARLSON RE: SAME (0.2). | | | | |
| 10/26/20 | Perez, Alfredo R. | 0.50 | 750.00 | 011 | 60314964 |
| | CONFERENCE CALL WITH ALIX AND WEIL TEAMS REGARDING LIQUIDATION ANALYSIS. | | | | |
| 10/26/20 | Liou, Jessica | 1.00 | 1,175.00 | 011 | 60507691 |
| | CALL RE: LIQUIDATION ANALYSIS. | | | | |
| 10/26/20 | Carlson, Clifford W. | 1.60 | 1,680.00 | 011 | 60323039 |
| | PARTICIPATE ON CALL WITH HOULIHAN AND ALIXPARTNERS' TEAMS REGARDING LIQUIDATION ANALYSIS (1.0); CALLS AND EMAILS WITH H. JAMES REGARDING LIQUIDATION ANALYSIS (.6). | | | | |
| 10/26/20 | George, Jason | 0.10 | 73.00 | 011 | 60627487 |
| | EMAIL H. JAMES RE: LIQUIDATION ANALYSIS. | | | | |
| 10/26/20 | James, Hillarie | 3.30 | 2,788.50 | 011 | 60320336 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT RESEARCH (0.5); REVIEW PRECEDENT LIQUIDATION ANALYSES AND VALUATION ANALYSES (2.8). | | | | |
| 10/27/20 | James, Hillarie | 3.70 | 3,126.50 | 011 | 60323015 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING DISCLOSURE STATEMENT (2.2); REVISE DISCLOSURE STATEMENT (1.5). | | | | |
| 10/28/20 | Perez, Alfredo R. | 0.20 | 300.00 | 011 | 60329420 |
| | REVIEW DISCLOSURE STATEMENT AND PLAN ISSUES WITH J. LIOU AND M. DANE (.1); REVIEW CASH FLOW PRESENTATION (.1). | | | | |
| 10/28/20 | James, Hillarie | 3.10 | 2,619.50 | 011 | 60336058 |
| | REVISE DISCLOSURE STATEMENT (2.9); CORRESPONDENCE WITH WEIL TEAM REGARDING LIQUIDATION ANALYSIS AND DISCLOSURE STATEMENT (0.2). | | | | |
| 10/29/20 | Chung, Steven | 0.20 | 186.00 | 011 | 60338207 |
| | REVIEW DRAFT OVERARCHING DISCUSSION TOPICS INCLUDING LIQUIDATION ANALYSIS. | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **67.80** | **$62,229.50** | | |
| 10/01/20 | Liou, Jessica | 0.20 | 235.00 | 012 | 60150106 |
| | CONFER WITH S. MARGOLIS RE: EMPLOYEE BENEFITS. | | | | |
| 10/01/20 | Margolis, Steven M. | 1.10 | 1,237.50 | 012 | 60124239 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH WEIL TEAM ON EMPLOYEE AND BENEFITS ISSUES (0.3); CONF. WITH J. LIOU ON SAME (0.3); REVIEW DOCUMENTATION AND MERGER DOCUMENTS FOR PROPOSED TREATMENT OF SAME (0.5). | | | | |
| 10/01/20 | James, Hillarie | 0.10 | 84.50 | 012 | 60168336 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING EMPLOYMENT ISSUES. | | | | |
| 10/04/20 | George, Jason | 0.30 | 219.00 | 012 | 60150220 |
| | EMAIL C. CARLSON RE: KERP PAYMENTS (.2); EMAILS TO Z. GEORGESON AND E. GULYAKO RE: KERP PARTICIPANTS (.1). | | | | |
| 10/04/20 | Gulyako, Emily | 0.10 | 73.00 | 012 | 60134947 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW CORRESPONDENCE RE: KEY EMPLOYEE RETENTION PLAN AGREEMENTS. | | | | |
| 10/05/20 | George, Jason | 0.80 | 584.00 | 012 | 60177061 |
| | EMAIL T. LAMME RE: KERP PAYMENTS (0.1); EMAIL H. JAMES RE: KERP PAYMENTS (.1); DRAFT SCHEDULE OF KERP PAYMENTS (.6). | | | | |
| 10/14/20 | Chung, Steven | 2.40 | 2,232.00 | 012 | 60224849 |
| | REVIEW SOLE MANAGER EMPLOYMENT AGREEMENT AND INDEPENDENT DIRECTOR AGREEMENT (0.5); CORRESPONDENCE RE: LLC AGREEMENT (0.1); REVIEW TRANSITION SERVICES AGREEMENT AND CONTRACT SERVICES AGREEMENT (1.8). | | | | |
| 10/15/20 | George, Jason | 0.20 | 146.00 | 012 | 60231044 |
| | CORRESPONDENCE WITH C. GRING RE: KERP AND SEVERANCE PAYMENTS. | | | | |
| 10/19/20 | Liou, Jessica | 0.30 | 352.50 | 012 | 60498998 |
| | CONFER WITH M. HANEY RE: MIP. | | | | |
| 10/20/20 | George, Jason | 0.10 | 73.00 | 012 | 60290490 |
| | CORRESPONDENCE WITH C. GRING RE: SEVERANCE PAYMENTS. | | | | |
| 10/21/20 | George, Jason | 0.30 | 219.00 | 012 | 60290590 |
| | REVISE NOTICE RE: KERP AND SEVERANCE PAYMENTS (0.2) AND EMAIL J. LIOU AND C. CARLSON RE: SAME (0.1). | | | | |
| 10/22/20 | Carlson, Clifford W. | 0.50 | 525.00 | 012 | 60322146 |
| | EMAILS REGARDING PAYMENT OF FUNDS TO DISASTER RELIEF FUND. | | | | |
| 10/22/20 | George, Jason | 0.10 | 73.00 | 012 | 60290572 |
| | EMAIL C. CARLSON RE: NOTICE OF KERP PAYMENTS. | | | | |
| 10/22/20 | James, Hillarie | 1.00 | 845.00 | 012 | 60315024 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT NOTICE FOR HURRICANE RELIEF DONATION (0.7); CORRESPONDENCE WITH WEIL TEAM AND CLIENT REGARDING SAME (0.3). | | | | |
| 10/23/20 | Liou, Jessica | 0.20 | 235.00 | 012 | 60388563 |
| | REVIEW AND COMMENT ON KERP PAYMENT REPORTING. | | | | |
| 10/23/20 | George, Jason | 0.70 | 511.00 | 012 | 60290546 |
| | EMAIL S. STATHAM RE: KERP PAYMENTS (0.1); EMAIL K. HANSEN AND S. MILLMAN RE: KERP PAYMENTS (0.1); REVISE NOTICE OF KERP PAYMENTS (0.5). | | | | |
| 10/25/20 | Gulyako, Emily | 0.50 | 365.00 | 012 | 60294492 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYEE LIABILITIES. | | | | |
| 10/26/20 | Gulyako, Emily | 0.80 | 584.00 | 012 | 60310425 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYEE LIABILITIES. | | | | |
| 10/27/20 | Liou, Jessica | 0.20 | 235.00 | 012 | 60389876 |
| | REVIEW EMPLOYEE WAGE MOTION AND ORDER AND EMAIL T. LAMME RE: SAME. | | | | |
| 10/27/20 | Carlson, Clifford W. | 0.20 | 210.00 | 012 | 60323933 |
| | EMAILS REGARDING CONTRIBUTION TO DISASTER RELIEF FUND. | | | | |
| 10/27/20 | Gulyako, Emily | 0.90 | 657.00 | 012 | 60319611 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYEE LIABILITIES (0.7); CALL RE: EMPLOYEE LIABILITIES WITH M. NISSAN (0.2). | | | | |
| 10/27/20 | James, Hillarie | 0.30 | 253.50 | 012 | 60323046 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING BONUS PROGRAM. | | | | |
| 10/28/20 | Liou, Jessica | 0.30 | 352.50 | 012 | 60389977 |
| | CONFER WITH DPW RE: EMPLOYEE LIABILITIES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/20 | Carlson, Clifford W. | 0.40 | 420.00 | 012 | 60330768 |
| | EMAILS WITH H. JAMES AND J. LIOU REGARDING DISASTER RELIEF FUND. | | | | |
| 10/28/20 | Gulyako, Emily | 0.40 | 292.00 | 012 | 60327043 |
| | REVIEW AND DRAFT CORRESPONDENCE RE: EMPLOYEE LIABILITIES (0.1); CALL RE: EMPLOYEE LIABILITIES WITH WEIL TEAM, CLIENT AND LENDERS' COUNSEL (0.3). | | | | |
| 10/28/20 | James, Hillarie | 0.30 | 253.50 | 012 | 60335903 |
| | CORRESPONDENCE WITH U.S. TRUSTEE AND UCC COUNSEL REGARDING EMPLOYEE DISASTER FUND. | | | | |
| 10/29/20 | George, Jason | 0.10 | 73.00 | 012 | 60346094 |
| | EMAIL TO M. DANE AND T. LAMME RE: KERP PAYMENTS. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **12.80** | **$11,340.00** | | |
| 10/06/20 | Marzocca, Anthony P. | 1.90 | 1,767.00 | 014 | 60282538 |
| | LEGAL RESEARCH RE: PROCEDURE FOR ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (1.7); CORRESPONDENCE WITH C. CARLSON RE: SAME (0.2). | | | | |
| 10/12/20 | Marzocca, Anthony P. | 3.10 | 2,883.00 | 014 | 60282502 |
| | LEGAL RESEARCH RE: ASSUMPTION OF EXECUTORY CONTRACTS (2.6); CORRESPONDENCE WITH C. CARLSON RE: SAME (0.5). | | | | |
| 10/13/20 | Barr, Matthew S. | 0.60 | 975.00 | 014 | 60498384 |
| | CORRESPONDENCE REGARDING CONTRACT ISSUE FOLLOW UP (.2); REVIEW ISSUES REGARDING SAME (.4). | | | | |
| 10/20/20 | Smith, Leslie S. | 0.50 | 525.00 | 014 | 60269494 |
| | REVIEW REVISIONS TO MORTGAGE, CREDIT AGREEMENT AND CORRESPONDENCE WITH T. LAMME REGARDING SAME. | | | | |
| 10/20/20 | Bonhamgregory, Veronica Gayle | 0.10 | 98.00 | 014 | 60500314 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: REVISED MORTGAGE. | | | | |
| 10/22/20 | Liou, Jessica | 0.90 | 1,057.50 | 014 | 60388613 |
| | CONFER WITH T. LAMME, B. SWINGLE RE: EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.6); EMAILS WITH C. CARLSON AND J. GEORGE RE: CHEVRON LEASE (.1); REVIEW AND COMMENT ON CHEVRON STIPULATION (.2). | | | | |
| 10/27/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 60389882 |
| | CALL RE: CHEVRON EXCHANGE. | | | | |
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **7.60** | **$7,893.00** | | |
| 09/29/20 | Carlson, Clifford W. | 0.50 | 505.00 | 015 | 60126895 |
| | PARTICIPATE ON CALL WITH J. LIOU AND J. GEORGE REGARDING VARIOUS WORKSTREAMS. | | | | |
| 10/01/20 | Liou, Jessica | 0.90 | 1,057.50 | 015 | 60150079 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/01/20 | Swenson, Robert M. | 0.20 | 220.00 | 015 | 60538795 |
| | PARTICIPATE IN WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 10/01/20 | Smith, Leslie S. | 0.20 | 210.00 | 015 | 60139530 |
| | ATTEND WIP CALL (PARTIAL). | | | | |
| 10/01/20 | Conley, Brendan C. | 0.40 | 420.00 | 015 | 60125409 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/01/20 | Bonhamgregory, Veronica Gayle | 0.90 | 882.00 | 015 | 60149243 |
| | PARTICIPATE IN WIP CALL (.8); CORRESPONDENCE RE: RELEASE ISSUE (.1). | | | | |
| 10/01/20 | Moore, Nathaniel | 0.90 | 837.00 | 015 | 60150334 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND STATUS UPDATE (WIP) CALL. | | | | |
| 10/01/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60149546 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/01/20 | Chung, Steven | 0.90 | 837.00 | 015 | 60490834 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/01/20 | George, Jason | 0.90 | 657.00 | 015 | 60150234 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/01/20 | Hong, Jeesun | 0.40 | 372.00 | 015 | 60490835 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/01/20 | James, Hillarie | 1.00 | 845.00 | 015 | 60168333 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 10/01/20 | Marzocca, Anthony P. | 1.00 | 930.00 | 015 | 60177125 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/05/20 | Barr, Matthew S. | 0.30 | 487.50 | 015 | 60154629 |
| | CORRESPOND WITH CLIENTS REGARDING OPEN ISSUES (.1); CORRESPOND WITH TEAM REGARDING SAME (.2). | | | | |
| 10/06/20 | Liou, Jessica | 0.90 | 1,057.50 | 015 | 60196903 |
| | CATCH UP WITH D. CROWLEY RE: STATUS AND NEXT STEPS (0.2); PARTICIPATE ON WIP CALL WITH TEAM (0.7). | | | | |
| 10/06/20 | Barr, Matthew S. | 0.50 | 812.50 | 015 | 60167506 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.2); CALL WITH TEAM REGARDING SAME (.3). | | | | |
| 10/06/20 | Swenson, Robert M. | 0.20 | 220.00 | 015 | 60491082 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 10/06/20 | Conley, Brendan C.<br>PLAN FOR AND PARTICIPATE ON WIP CALL. | 0.20 | 210.00 | 015 | 60169168 |
| 10/06/20 | Hufendick, Jason<br>ATTEND WIP MEETING (PARTIAL). | 0.50 | 465.00 | 015 | 60163469 |
| 10/06/20 | Moore, Nathaniel<br>ATTEND STATUS UPDATE (WIP) CALL. | 0.80 | 744.00 | 015 | 60176652 |
| 10/06/20 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 0.80 | 840.00 | 015 | 60316117 |
| 10/06/20 | Chung, Steven<br>PARTICIPATE ON WIP CALL. | 0.80 | 744.00 | 015 | 60491111 |
| 10/06/20 | Rutherford, Jake Ryan<br>ATTEND WIP CALL. | 0.30 | 294.00 | 015 | 60169192 |
| 10/06/20 | George, Jason<br>PARTICIPATE ON WIP CALL. | 0.70 | 511.00 | 015 | 60177044 |
| 10/06/20 | Bailey, Edgar Scott<br>TELEPHONE CALL WITH WEIL TEAM RE: WIP. | 0.20 | 186.00 | 015 | 60166377 |
| 10/06/20 | James, Hillarie<br>TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | 0.90 | 760.50 | 015 | 60164831 |
| 10/06/20 | Marzocca, Anthony P.<br>PARTICIPATE ON WIP CALL. | 0.80 | 744.00 | 015 | 60282491 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60171518 |
| | ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS TO PREPARE FOR THE CALL WITH THE FLTL ADVISORS. | | | | |
| 10/07/20 | Liou, Jessica | 1.50 | 1,762.50 | 015 | 60197282 |
| | REVIEW AND COMMENT ON AGENDA FOR ADVISORS CALLS (.1); CONFER WITH S. MILLMAN RE: MEETING, STATUS AND OTHER UCC CONCERNS (.9); CONFER WITH HL, WEIL, M. DANE AND T. LAMME RE: NEXT STEPS AND STATUS (.5). | | | | |
| 10/07/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 015 | 60173206 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 10/07/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60316249 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 10/07/20 | George, Jason | 0.50 | 365.00 | 015 | 60188586 |
| | CALL WITH M. DANE, T. LAMME, JP HANSON, D. CROWLEY, AND A. PEREZ RE: CURRENT WORK STREAMS. | | | | |
| 10/08/20 | Barr, Matthew S. | 0.50 | 812.50 | 015 | 60181583 |
| | CORRESPONDENCES WITH TEAM REGARDING OPEN ITEMS (.2); CALL WITH TEAM REGARDING SAME (.3). | | | | |
| 10/08/20 | Carlson, Clifford W. | 0.40 | 420.00 | 015 | 60316424 |
| | CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS. | | | | |
| 10/09/20 | Genender, Paul R. | 0.10 | 125.00 | 015 | 60198401 |
| | REVIEW DETAILED EMAIL UPDATE FROM M. DANE. | | | | |
| 10/09/20 | George, Jason | 0.30 | 219.00 | 015 | 60189032 |
| | CALL WITH C. CARLSON RE: CURRENT WORKSTREAMS. | | | | |
| 10/10/20 | Barr, Matthew S. | 0.30 | 487.50 | 015 | 60196942 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING TIMING WITH BOARD (.1); AND TEAM (.2). | | | | |
| 10/12/20 | Barr, Matthew S. | 1.00 | 1,625.00 | 015 | 60206373 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.2); AND NEXT STEPS (.4); REVIEW SAME (.4). | | | | |
| 10/13/20 | Conley, Brendan C. | 0.30 | 315.00 | 015 | 60498203 |
| | PREPARE FOR AND PARTICIPATE IN WIP CALL. | | | | |
| 10/13/20 | Carlson, Clifford W. | 0.60 | 630.00 | 015 | 60538322 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/13/20 | Chung, Steven | 0.50 | 465.00 | 015 | 60498931 |
| | WIP CALL. | | | | |
| 10/13/20 | George, Jason | 0.50 | 365.00 | 015 | 60228643 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/13/20 | Bailey, Edgar Scott | 0.20 | 186.00 | 015 | 60215689 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 10/13/20 | Hong, Jeesun | 0.20 | 186.00 | 015 | 60509481 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/13/20 | James, Hillarie | 0.60 | 507.00 | 015 | 60281484 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 10/13/20 | Marzocca, Anthony P. | 0.60 | 558.00 | 015 | 60282532 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/14/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60227338 |
| | ALL-HANDS CALL WITH T. LAMME AND THE ADVISORS BEFORE CALL WITH FLTL ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/20 | Liou, Jessica | 2.10 | 2,467.50 | 015 | 60254946 |
| | CONFER WITH D. CROWLEY RE: STATUS AND UPDATE (.5); CONFER WITH T. LAMME, HL AND WEIL TEAM RE: STATUS, UPDATES, CASE STRATEGY (.7); CONFER WITH DPW, R/I, HL AND WEIL RE: UPDATES, NEXT STEPS AND TIMING (.7); EMAIL UPDATE TO CLIENT RE: SAME (.2). | | | | |
| 10/14/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60316643 |
| | PARTICIPATE ON ALL HANDS CALL (.7); CALL WITH J. LIOU REGARDING GENERAL STRATEGY (.3). | | | | |
| 10/15/20 | Perez, Alfredo R. | 0.40 | 600.00 | 015 | 60235397 |
| | PARTICIPATE IN PART OF THE WEIL WIP CALL RELATING TO OPEN ISSUES, NEXT STEPS, AND WORK-STREAMS FOR THE CASE. | | | | |
| 10/15/20 | Liou, Jessica | 0.50 | 587.50 | 015 | 60497730 |
| | PARTICIPATE ON WIP CALL WITH TEAM. | | | | |
| 10/15/20 | Swenson, Robert M. | 0.30 | 330.00 | 015 | 60233018 |
| | PARTICIPATE IN WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 10/15/20 | Smith, Leslie S. | 0.30 | 315.00 | 015 | 60246771 |
| | ATTEND WIP CONFERENCE CALL (PARTIAL). | | | | |
| 10/15/20 | Conley, Brendan C. | 0.40 | 420.00 | 015 | 60233216 |
| | PLAN FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 10/15/20 | Moore, Nathaniel | 1.10 | 1,023.00 | 015 | 60275943 |
| | ATTEND INTERNAL STATUS (WIP) CALL. | | | | |
| 10/15/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 015 | 60497794 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/15/20 | Chung, Steven | 1.00 | 930.00 | 015 | 60497805 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/15/20 | George, Jason | 1.00 | 730.00 | 015 | 60231031 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/15/20 | Bailey, Edgar Scott | 0.30 | 279.00 | 015 | 60233916 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 10/15/20 | Hong, Jeesun | 0.70 | 651.00 | 015 | 60233293 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/15/20 | James, Hillarie | 1.00 | 845.00 | 015 | 60288341 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 10/15/20 | Marzocca, Anthony P. | 1.10 | 1,023.00 | 015 | 60282593 |
| | CALL RE: WIP. | | | | |
| 10/16/20 | Barr, Matthew S. | 0.50 | 812.50 | 015 | 60248833 |
| | ATTEND TO FILING MATTERS (.3); CORRESPONDENCES WITH TEAM REGARDING SAME (.2). | | | | |
| 10/17/20 | Barr, Matthew S. | 0.90 | 1,462.50 | 015 | 60249038 |
| | CORRESPONDENCES REGARDING OPEN ISSUES WITH TEAM (.2); REVIEW SAME (.7). | | | | |
| 10/19/20 | Rahman, Faiza N. | 1.00 | 1,175.00 | 015 | 60256829 |
| | CALL WITH J. LIOU RE: MATTER AND RELATED STRUCTURING (0.5); INITIAL REVIEW OF MATERIALS (0.5). | | | | |
| 10/19/20 | Barr, Matthew S. | 1.40 | 2,275.00 | 015 | 60256337 |
| | REVIEW AND RESPOND TO CORRESPONDENCES REGARDING OPEN ISSUES (.2); REVIEW ISSUES (.8); AND NEXT STEPS (.4). | | | | |
| 10/20/20 | Moore, Rodney L. | 0.60 | 855.00 | 015 | 60500188 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 10/20/20 | Westerman, Gavin<br>WEIL TEAM CALL. | 0.60 | 780.00 | 015 | 60266085 |
| 10/20/20 | Liou, Jessica<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,175.00 | 015 | 60274141 |
| 10/20/20 | Conley, Brendan C.<br>PREPARE FOR AND PARTICIPATE IN STATUS CALL. | 0.60 | 630.00 | 015 | 60263235 |
| 10/20/20 | Bonhamgregory, Veronica Gayle<br>PARTICIPATE ON WIP CALL. | 0.40 | 392.00 | 015 | 60301786 |
| 10/20/20 | Hufendick, Jason<br>ATTEND WIP MEETING. | 0.50 | 465.00 | 015 | 60538331 |
| 10/20/20 | Moore, Nathaniel<br>PARTICIPATE ON INTERNAL STATUS UPDATE (WIP) CALL. | 0.60 | 558.00 | 015 | 60281624 |
| 10/20/20 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,050.00 | 015 | 60500340 |
| 10/20/20 | Chung, Steven<br>PARTICIPATE ON WIP CALL. | 1.00 | 930.00 | 015 | 60500686 |
| 10/20/20 | Arikat, Saleh Hashim<br>PARTICIPATE ON WIP CALL. | 0.50 | 525.00 | 015 | 60500691 |
| 10/20/20 | George, Jason<br>CALL WITH C. CARLSON RE: VARIOUS WORK STREAMS (0.3); PARTICIPATE ON WIP CALL (0.5). | 0.80 | 584.00 | 015 | 60290494 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/20 | Bailey, Edgar Scott | 0.50 | 465.00 | 015 | 60262546 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 10/20/20 | Hong, Jeesun | 0.50 | 465.00 | 015 | 60501278 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/20/20 | James, Hillarie | 1.00 | 845.00 | 015 | 60288371 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 10/20/20 | Marzocca, Anthony P. | 1.00 | 930.00 | 015 | 60282569 |
| | CALL RE: WIP. | | | | |
| 10/21/20 | Liou, Jessica | 3.30 | 3,877.50 | 015 | 60281788 |
| | CONFER WITH ALIXPARTNERS RE: STATUS, WORKSTREAMS, LIQUIDATION ANALYSIS, CONTRACT REVIEW (.7); CONFER WITH HOULIHAN (.7); CONFER WITH J. GEORGE (.2); CONFER WITH HL, WEIL, J. LACHANCE, T. LAMME AND M. DANE RE: STATUS, NEXT STEPS, AND TIMING (.7); ALL HANDS CALL WITH HL, DPW (1.0). | | | | |
| 10/21/20 | Conley, Brendan C. | 0.60 | 630.00 | 015 | 60282014 |
| | PLAN FOR AND PARTICIPATE IN CALL RE: STATUS WITH ADVISORS. | | | | |
| 10/21/20 | Carlson, Clifford W. | 0.70 | 735.00 | 015 | 60321893 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 10/21/20 | George, Jason | 0.60 | 438.00 | 015 | 60627849 |
| | CALL WITH J. LACHANCE, M. DANE, T. LAMME, JP HANSON, M. BARR AND J. LIOU RE: CURRENT WORK STREAMS. | | | | |
| 10/21/20 | James, Hillarie | 0.50 | 422.50 | 015 | 60288675 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING CASE STRATEGY. | | | | |
| 10/22/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60289012 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM REGARDING WIP AND NEXT STEPS. | | | | |
| 10/22/20 | Liou, Jessica | 0.60 | 705.00 | 015 | 60388569 |
| | REVIEW AND RESPOND TO EMAILS RE: OPEN ISSUES AND NEXT STEPS (.1); PARTICIPATE ON WIP CALL (.5). | | | | |
| 10/22/20 | Swenson, Robert M. | 0.30 | 330.00 | 015 | 60288994 |
| | PARTICIPATE IN WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 10/22/20 | Conley, Brendan C. | 0.60 | 630.00 | 015 | 60506165 |
| | PLAN FOR AND PARTICIPATE IN WIP CALL. | | | | |
| 10/22/20 | Bonhamgregory, Veronica Gayle | 0.20 | 196.00 | 015 | 60287466 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 10/22/20 | Hufendick, Jason | 0.50 | 465.00 | 015 | 60309384 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/22/20 | Moore, Nathaniel | 0.60 | 558.00 | 015 | 60301757 |
| | ATTEND INTERNAL STATUS (WIP) CALL. | | | | |
| 10/22/20 | Carlson, Clifford W. | 0.70 | 735.00 | 015 | 60506180 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/22/20 | Chung, Steven | 0.70 | 651.00 | 015 | 60506187 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/22/20 | George, Jason | 0.70 | 511.00 | 015 | 60290566 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/22/20 | James, Hillarie | 0.60 | 507.00 | 015 | 60315033 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 10/22/20 | Marzocca, Anthony P. | 0.80 | 744.00 | 015 | 60282554 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/23/20 | Liou, Jessica | 1.00 | 1,175.00 | 015 | 60388591 |
| | CONFER WITH N. TSIOURIS RE: STATUS AND NEXT STEPS (.6); CONFER WITH D. CROWLEY RE: NEXT STEPS (.2); EMAIL WITH FIELDWOOD, AND ADVISORS RE: NEXT STEPS (.2). | | | | |
| 10/26/20 | Barr, Matthew S. | 1.30 | 2,112.50 | 015 | 60315292 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.2 ); REVIEW MATERIALS (.4); ANALYZE NEXT STEPS (.6); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 10/26/20 | Genender, Paul R. | 1.40 | 1,750.00 | 015 | 60311468 |
| | REVIEW EMAILS FROM CLIENT RE: UPDATES (0.2); CALL WITH M. DANE AND T. LAMME RE: STATUS, DEVELOPMENTS, NEXT STEPS (0.9); REVIEW ADDITIONAL EMAILS FROM CLIENT (0.3). | | | | |
| 10/26/20 | Sierra, Tristan M. | 0.60 | 438.00 | 015 | 60323004 |
| | ATTEND CALL REGARDING FIELDWOOD RESEARCH WITH TEAM. | | | | |
| 10/27/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60321220 |
| | CONFERENCE CALL WITH WEIL TEAMS REGARDING WIP AND PREPARATION FOR BOARD CALL. | | | | |
| 10/27/20 | Macke, Jonathan J. | 0.50 | 600.00 | 015 | 60508100 |
| | ATTEND WIP CONFERENCE. | | | | |
| 10/27/20 | Liou, Jessica | 1.60 | 1,880.00 | 015 | 60389854 |
| | PARTICIPATE ON WIP CALL (1.0); CONFER WITH T. LAMME, M. DANE, A. PEREZ, C. CARLSON, HL RE: CHAPTER 11 STRATEGY AND NEXT STEPS (.6). | | | | |
| 10/27/20 | Barr, Matthew S. | 1.70 | 2,762.50 | 015 | 60322375 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ITEMS (.2); REVIEW ISSUES (.8); PARTICIPATE ON ALL HANDS CALL (.7). | | | | |
| 10/27/20 | Swenson, Robert M. | 0.70 | 770.00 | 015 | 60322802 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 10/27/20 | Bonhamgregory, Veronica Gayle | 0.90 | 882.00 | 015 | 60321589 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/27/20 | Hufendick, Jason | 0.50 | 465.00 | 015 | 60370922 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 10/27/20 | Carlson, Clifford W. | 0.70 | 735.00 | 015 | 60323961 |
| | PARTICIPATE ON UPDATE CALL WITH MANAGEMENT, HOULIHAN, ALIXPARTNERS, AND WEIL. | | | | |
| 10/27/20 | Carlson, Clifford W. | 0.90 | 945.00 | 015 | 60526859 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/27/20 | Chung, Steven | 1.00 | 930.00 | 015 | 60529081 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/27/20 | George, Jason | 1.00 | 730.00 | 015 | 60333147 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/27/20 | Hong, Jeesun | 0.80 | 744.00 | 015 | 60529541 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/27/20 | James, Hillarie | 1.00 | 845.00 | 015 | 60322956 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CHAPTER 11 CASES. | | | | |
| 10/27/20 | Sierra, Tristan M. | 0.50 | 365.00 | 015 | 60323057 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL REGARDING FIELDWOOD WORK IN PROGRESS PLAN WITH FULL TEAM. | | | | |
| 10/28/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 015 | 60329373 |
| | WEEKLY CONFERENCE CALL WITH MANAGEMENT AND THE ADVISORS IN PREPARATION FOR CALL WITH THE FLTL ADVISORS. | | | | |
| 10/28/20 | Liou, Jessica | 2.20 | 2,585.00 | 015 | 60389960 |
| | CONFER WITH N. TSIOURIS AND J. STURM (DPW) RE: NEXT STEPS AND TIMING (.7); CONFER WITH WEIL, HL, FW RE: STATUS, STRATEGY AND NEXT STEPS (.7); PARTICIPATE ON ALL HANDS ADVISORS CALL (.8). | | | | |
| 10/28/20 | Bonhamgregory, Veronica Gayle | 0.60 | 588.00 | 015 | 60329193 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 10/28/20 | Hufendick, Jason | 0.70 | 651.00 | 015 | 60413069 |
| | ATTEND UPDATE/STRATEGY CALL WITH CLIENT AND DEBTORS OTHER ADVISORS. | | | | |
| 10/28/20 | Carlson, Clifford W. | 1.40 | 1,470.00 | 015 | 60330754 |
| | PARTICIPATE ON ALL HANDS CALL (.7); PARTICIPATE ON CALL WITH HOULIHAN, ALIXPARTNERS, WEIL, AND LENDERS' ADVISORS (.7). | | | | |
| 10/28/20 | George, Jason | 1.40 | 1,022.00 | 015 | 60335875 |
| | PARTICIPATE IN ALL-HANDS CALL (0.8); PARTICIPATE IN WEEKLY ADVISORS CALL (0.6). | | | | |
| 10/29/20 | Perez, Alfredo R. | 0.50 | 750.00 | 015 | 60339244 |
| | PARTICIPATE ON WEIL TEAM WIP CALL. | | | | |
| 10/29/20 | Liou, Jessica | 1.60 | 1,880.00 | 015 | 60389959 |
| | PARTICIPATE ON WIP CALL WITH TEAM. | | | | |
| 10/29/20 | Barr, Matthew S. | 1.60 | 2,600.00 | 015 | 60340870 |
| | REVIEW OPEN ISSUES (.6); AND NEXT STEPS (.3); REVIEW COMMENTS TO DOCUMENTS (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/20 | Swenson, Robert M. | 0.70 | 770.00 | 015 | 60341799 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 10/29/20 | Swenson, Robert M. | 0.50 | 550.00 | 015 | 60530785 |
| | PARTICIPATE ON WIP CALL TO DISCUSS ONGOING DEADLINES AND WORK STREAMS. | | | | |
| 10/29/20 | Conley, Brendan C. | 0.50 | 525.00 | 015 | 60341209 |
| | PLAN FOR AND PARTICIPATE IN WIP CALL. | | | | |
| 10/29/20 | Carlson, Clifford W. | 2.00 | 2,100.00 | 015 | 60389088 |
| | PARTICIPATE ON CALL WITH H. JAMES REGARDING VARIOUS WORKSTREAMS (.3); PARTICIPATE ON WIP CALL (1.5); EMAILS REGARDING MILESTONE EXTENSIONS (0.2). | | | | |
| 10/29/20 | Chung, Steven | 1.50 | 1,395.00 | 015 | 60530796 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/29/20 | George, Jason | 1.50 | 1,095.00 | 015 | 60530799 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/29/20 | Bailey, Edgar Scott | 0.50 | 465.00 | 015 | 60338689 |
| | TELEPHONE CALL WITH WEIL TEAM RE: WIP. | | | | |
| 10/29/20 | Hong, Jeesun | 0.50 | 465.00 | 015 | 60530834 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/29/20 | James, Hillarie | 1.50 | 1,267.50 | 015 | 60359124 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CASE STRATEGY. | | | | |
| 10/29/20 | Marzocca, Anthony P. | 1.60 | 1,488.00 | 015 | 60344250 |
| | PARTICIPATE ON CALL RE: WIP. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/20 | Sierra, Tristan M. | 1.50 | 1,095.00 | 015 | 60341833 |
| | ATTEND CALL WITH FIELDWOOD TEAM REGARDING WORK IN PROGRESS SUMMARY. | | | | |
| 10/30/20 | Barr, Matthew S. | 0.80 | 1,300.00 | 015 | 60354273 |
| | CORRESPONDENCE REGARDING OPEN ISSUES WITH TEAM (.2); REVIEW SAME (.6). | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **107.10** | **$114,471.50** | | |
| 10/01/20 | Carlson, Clifford W. | 0.30 | 315.00 | 016 | 60149554 |
| | PARTICIPATE IN HEARING REGARDING ARENA'S FINAL DECREE. | | | | |
| 10/13/20 | Barr, Matthew S. | 0.10 | 162.50 | 016 | 60214598 |
| | CORRESPONDENCE WITH HEARING. | | | | |
| 10/13/20 | Carlson, Clifford W. | 0.20 | 210.00 | 016 | 60498928 |
| | PARTICIPATE ON HEARING ON BAR DATE MOTION. | | | | |
| 10/13/20 | Chung, Steven | 0.10 | 93.00 | 016 | 60215158 |
| | BAR DATE HEARING. | | | | |
| 10/13/20 | George, Jason | 0.10 | 73.00 | 016 | 60498995 |
| | HEARING ON BAR DATE. | | | | |
| 10/13/20 | James, Hillarie | 0.20 | 169.00 | 016 | 60281464 |
| | ATTEND BAR DATE MOTION HEARING. | | | | |
| 10/29/20 | Olvera, Rene A. | 1.00 | 370.00 | 016 | 60411500 |
| | PREPARE AND ELECTRONICALLY FILE STIPULATION AND ORDER REGARDING CHEVRON LEASE EXCHANGE (.5); DRAFT AND ELECTRONICALLY FILE AGENDA FOR OCTOBER 30, 2020 HEARING (0.5). | | | | |
| 10/30/20 | Perez, Alfredo R. | 0.30 | 450.00 | 016 | 60349623 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN CHEVRON MOTION TO LIFT STAY HEARING. | | | | |
| 10/30/20 | Carlson, Clifford W. | 0.70 | 735.00 | 016 | 60389377 |
| | PARTICIPATE ON HEARING FOR CHEVRON'S MOTION TO LIFT AUTOMATIC STAY (.3); PREPARE FOR HEARING REGARDING SAME (.3); EMAIL UPDATE TO CLIENT REGARDING SAME (.1). | | | | |
| 10/30/20 | Chung, Steven | 0.90 | 837.00 | 016 | 60351554 |
| | ATTEND HEARING ON CHEVRON'S MOTION TO LIFT STAY. | | | | |
| 10/30/20 | George, Jason | 0.30 | 219.00 | 016 | 60346165 |
| | ATTEND HEARING ON CHEVRON MOTION FOR ON RELIEF FROM STAY. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **4.20** | **$3,633.50** | | |
| 10/01/20 | Edwards, Laura Elaine | 1.10 | 1,111.00 | 017 | 60105922 |
| | EMAIL CLIENT RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT (.3); EMAIL CANTOR FITZGERALD AND MORGAN STANLEY RE: NOTICES OF SECURED HEDGE AGREEMENT (.1); REVISE SHELL SCHEDULE TO ISDA MASTER AGREEMENT TO REFLECT COMMENTS FROM SHELL (.3); EMAIL EXECUTED MORGAN STANLEY NOTICE RE: CREDIT AGREEMENT/ISDA TO CANTOR FITZGERALD (.1); CALL WITH SHELL RE: SHELL SCHEDULE TO ISDA MASTER AGREEMENT (.3). | | | | |
| 10/02/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 60130646 |
| | REVIEW REVISED SHELL ISDA AND RELATED REGULATORY DOCUMENTS (0.2); EMAILS RE: SAME (0.1). | | | | |
| 10/02/20 | Edwards, Laura Elaine | 0.40 | 404.00 | 017 | 60119154 |
| | REVISE SHELL SCHEDULE TO ISDA MASTER AGREEMENT TO REFLECT COMMENTS FROM SHELL. | | | | |
| 10/03/20 | Kronman, Ariel | 0.40 | 500.00 | 017 | 60130652 |
| | REVIEW MBL ISDA COMMENTS. | | | | |
| 10/04/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 60151375 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS AND EMAILS RE: SHELL ISDA AND GUARANTEE. | | | | |
| 10/04/20 | Edwards, Laura Elaine | 2.30 | 2,323.00 | 017 | 60131381 |
| | REVIEW COMMENTS FROM MACQUARIE TO MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT. | | | | |
| 10/05/20 | Kronman, Ariel | 0.40 | 500.00 | 017 | 60151313 |
| | REVIEW MBL HEDGE MARK-UP AND EMAILS RE: SAME. | | | | |
| 10/05/20 | Edwards, Laura Elaine | 2.30 | 2,323.00 | 017 | 60131371 |
| | REVIEWING COMMENTS FROM MACQUARIE TO MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT. | | | | |
| 10/05/20 | Hong, Jeesun | 0.30 | 279.00 | 017 | 60154448 |
| | REVIEW COMMENTS TO THE ISDA. | | | | |
| 10/05/20 | Stracar, Nicolle | 0.60 | 438.00 | 017 | 60149679 |
| | REDLINE MACQUARIE SCHEDULE AGAINST MACQUARIE'S COMMENTS (.1); REDLINE MACQUARIE SCHEDULE AGAINST 2019 BID PRECEDENT (.1); REDLINE MACQUARIE SCHEDULE AGAINST J. ARON SCHEDULE (.1); REDLINE MACQUARIE SCHEDULE AGAINST MORGAN STANLEY PRECEDENT (.1); DRAFT EMAIL TO TAX, BANKING AND A. KRONMAN WITH REVISED MACQUARIE SCHEDULE FOR REVIEW (.2). | | | | |
| 10/06/20 | Kronman, Ariel | 0.80 | 1,000.00 | 017 | 60160863 |
| | REVIEW AND REVISE MBL ISDA SCHEDULE AND EMAILS RE: SAME. | | | | |
| 10/06/20 | Stracar, Nicolle | 0.50 | 365.00 | 017 | 60160942 |
| | INCORPORATE A. KRONMAN'S COMMENTS TO MACQUARIE SCHEDULE (.3); REDLINE REVISED MACQUARIE SCHEDULE AGAINST PREVIOUS DRAFT (.1); DRAFT EMAIL TO L. EDWARDS RE: REVISED DRAFT OF MACQUARIE SCHEDULE AND RESPONSES TO A. KRONMAN'S QUESTIONS (.1). | | | | |
| 10/07/20 | Kronman, Ariel | 0.50 | 625.00 | 017 | 60170909 |
| | DOCUMENT REVIEW (0.4); CALL RE: MBL HEDGE (0.1). | | | | |
| 10/07/20 | Edwards, Laura Elaine | 0.90 | 909.00 | 017 | 60169706 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT PROVIDED BY N. STRACAR. | | | | |
| 10/07/20 | Stracar, Nicolle | 0.20 | 146.00 | 017 | 60169399 |
| | DRAFT FOLLOW-UP EMAIL TO C. MARCUS RE: REVIEW OF MACQUARIE ISDA. | | | | |
| 10/08/20 | Kronman, Ariel | 0.10 | 125.00 | 017 | 60177040 |
| | EMAILS RE: MBL ISDA. | | | | |
| 10/08/20 | Edwards, Laura Elaine | 1.20 | 1,212.00 | 017 | 60169707 |
| | EMAIL A. KRONMAN RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (.4); EMAIL C. MARCUS RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (.2); EMAIL MACQUARIE RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (.1); EMAIL N. STRACAR RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (.4); REVIEW COMMENTS FROM WEIL TAX TO MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (.1). | | | | |
| 10/08/20 | Hong, Jeesun | 0.20 | 186.00 | 017 | 60183378 |
| | REVIEW D. NICHOLAS' COMMENTS TO THE ISDA SCHEDULE AND SHARE TAX COMMENTS. | | | | |
| 10/08/20 | Stracar, Nicolle | 1.30 | 949.00 | 017 | 60177198 |
| | INCORPORATE WEIL TAX COMMENTS TO MACQUARIE ISDA SCHEDULE (.6); TIE OUT SECTION REFERENCES IN MACQUARIE SCHEDULE (.1); REDLINE REVISED MACQUARIE SCHEDULE AGAINST PREVIOUS DRAFT (.1); DRAFT FOLLOW-UP EMAIL TO A. KRONMAN RE: BENCHMARKS SUPPLEMENT LANGUAGE (.1); REDLINE REVISED MACQUARIE SCHEDULE AGAINST PREVIOUS DRAFT (.1); DRAFT EMAIL TO FIELDWOOD TEAM WITH MACQUARIE SCHEDULE FOR REVIEW (.3). | | | | |
| 10/09/20 | Kronman, Ariel | 0.30 | 375.00 | 017 | 60188126 |
| | REVIEW MBL COMMENTS TO ISDA SCHEDULE AND DF QUESTIONNAIRE. | | | | |
| 10/09/20 | Edwards, Laura Elaine | 0.10 | 101.00 | 017 | 60188857 |
| | REVIEW COMMENTS FROM MACQUARIE RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT. | | | | |
| 10/11/20 | Kronman, Ariel | 0.20 | 250.00 | 017 | 60200701 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED MBL SCHEDULE AND EMAILS RE: SAME. | | | | |
| 10/11/20 | Edwards, Laura Elaine | 1.60 | 1,616.00 | 017 | 60188942 |
| | EMAIL A. KRONMAN, C. MARCUS, C. CARLSON AND J. HONG RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (0.3); REVISE MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT BASED ON COMMENTS FROM MACQUARIE (1.3). | | | | |
| 10/11/20 | Hong, Jeesun | 0.20 | 186.00 | 017 | 60207109 |
| | REVIEW MACQUARIE COMMENTS TO THE ISDA SCHEDULE. | | | | |
| 10/12/20 | Edwards, Laura Elaine | 0.20 | 202.00 | 017 | 60202581 |
| | REVIEW AND RESPOND TO EMAILS FROM CLIENT AND MACQUARIE RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (0.1); COMMUNICATE WITH CLIENT, MACQUARIE AND A. KRONMAN RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (0.1). | | | | |
| 10/12/20 | Hong, Jeesun | 1.00 | 930.00 | 017 | 60627495 |
| | REVIEW MACQUARIE PRECEDENTS AND DISCUSS MACQUARIE COMMENTS TO THE ISDA SCHEDULE WITH D. NICHOLAS. | | | | |
| 10/13/20 | Kronman, Ariel | 0.50 | 625.00 | 017 | 60209773 |
| | REVIEW DOCUMENT AND CALL RE: MBL ISDA. | | | | |
| 10/13/20 | Edwards, Laura Elaine | 1.00 | 1,010.00 | 017 | 60210510 |
| | PARTICIPATE ON CALL WITH CLIENT, A. KRONMAN, N. STRACAR AND MACQUARIE RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (0.4); REVISE MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT (0.2); COMMUNICATE WITH N. STRACAR RE: MACQUARIE ISDA (0.1); REVIEW PROPOSED EXECUTION VERSIONS OF MACQUARIE ISDA MASTER AGREEMENT, SCHEDULE TO ISDA MASTER AGREEMENT AND NOTICE OF SECURED HEDGE AGREEMENT PROVIDED BY N. STRACAR (0.3). | | | | |
| 10/13/20 | Stracar, Nicolle | 2.40 | 1,752.00 | 017 | 60214447 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<p style="text-align:center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CREDIT AGREEMENT IN PREPARATION FOR RESPONSE TO BP'S QUESTIONS (.6); DRAFT EMAIL RESPONSE TO BP QUESTIONS AND SENT TO L. EDWARDS FOR REVIEW (.3); DRAFT EMAIL TO FIELDWOOD TEAM WITH REVISED SCHEDULE AND NOTICE OF HEDGE AGREEMENT (.1); DRAFT EMAIL TO MACQUARIE TEAM WITH REVISED SCHEDULE AND NOTICE OF HEDGE AGREEMENT FOR REVIEW (.1); ATTEND CALL RE: MACQUARIE ISDA SCHEDULE (.4); REDLINE REVISED SCHEDULE AGAINST PREVIOUS DRAFT (.1); CREATE EXECUTION VERSION OF MASTER AGREEMENT (.3); PREPARE SCHEDULE FOR EXECUTION (.2); DRAFT EMAIL TO A. KRONMAN WITH REVISED SCHEDULE FOR REVIEW (.1); DRAFT NOTICE OF SECURED HEDGE OBLIGATION (.2). | | | | |
| 10/15/20 | Kronman, Ariel | 0.10 | 125.00 | 017 | 60232785 |
| | EMAIL REVIEW RE: HEDGES. | | | | |
| 10/15/20 | Carlson, Clifford W. | 0.30 | 315.00 | 017 | 60316678 |
| | EMAILS WITH HOULIHAN REGARDING HEDGING TRANSACTIONS. | | | | |
| 10/17/20 | Edwards, Laura Elaine | 0.10 | 101.00 | 017 | 60238224 |
| | RESPOND TO EMAIL FROM CLIENT RE: MACQUARIE AND SHELL ISDAS. | | | | |
| 10/20/20 | Kronman, Ariel | 0.40 | 500.00 | 017 | 60264434 |
| | DOCUMENT REVIEW (0.2); EMAIL (0.1); CALL RE: BP ISDA (0.1). | | | | |
| 10/20/20 | Conley, Brendan C. | 0.50 | 525.00 | 017 | 60627836 |
| | REVIEW BP HEDGE COMMENTS. | | | | |
| 10/20/20 | Edwards, Laura Elaine | 0.60 | 606.00 | 017 | 60259637 |
| | CALL WITH A. KRONMAN RE: BP EMAIL IN CONNECTION WITH ISDA AND DIP CREDIT AGREEMENT (0.2); EMAIL B. CONLEY RE: BP ISDA AND DIP CREDIT AGREEMENT (0.3); CALL WITH B. CONLEY RE: BP ISDA AND DIP CREDIT AGREEMENT (0.1). | | | | |
| 10/22/20 | Conley, Brendan C. | 0.20 | 210.00 | 017 | 60286290 |
| | COORDINATE RE: HEDGING REQUEST WITH DPW. | | | | |
| 10/25/20 | Edwards, Laura Elaine | 0.20 | 202.00 | 017 | 60292217 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL N. STRACAR, MACQUARIE AND CLIENT RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT. | | | | |
| 10/26/20 | Stracar, Nicolle | 0.20 | 146.00 | 017 | 60311784 |
| | REVISE MACQUARIE'S COMMENTS TO SCHEDULE (.1); UPDATED DATE OF EXECUTION OF ISDA MASTER AND SCHEDULE (.1). | | | | |
| 10/28/20 | Kronman, Ariel | 0.10 | 125.00 | 017 | 60326391 |
| | DOCUMENT AND EMAIL REVIEW RE: MBL ISDA SCHEDULE. | | | | |
| 10/28/20 | Edwards, Laura Elaine | 0.10 | 101.00 | 017 | 60324186 |
| | EMAIL CLIENT RE: MACQUARIE SCHEDULE TO ISDA MASTER AGREEMENT AND COMMUNICATED WITH N. STRACAR RE: SAME. | | | | |
| 10/28/20 | Stracar, Nicolle | 0.60 | 438.00 | 017 | 60326856 |
| | PREPARE MACQUARIE MASTER, SCHEDULE AND NOTICE FOR EXECUTION (.5); CALL WITH L. EDWARDS RE: EXECUTION OF MACQUARIE MASTER, SCHEDULE AND NOTICE (.1). | | | | |
| 10/29/20 | Stracar, Nicolle | 0.60 | 438.00 | 017 | 60335932 |
| | COMPILE PARTIALLY EXECUTED MACQUARIE MASTER AGREEMENT, SCHEDULE AND NOTICE OF SECURED HEDGE AGREEMENT (.3); REDLINE REVISED MACQUARIE SCHEDULE AND NOTICE AGAINST PREVIOUS DRAFTS EXCHANGED (.1); DRAFT EMAIL TO MACQUARIE TEAM WITH PARTIALLY EXECUTED MASTER, SCHEDULE, NOTICE AND CHANGED PAGES AGAINST PREVIOUS DRAFTS (.2). | | | | |
| 10/30/20 | Stracar, Nicolle | 0.10 | 73.00 | 017 | 60342011 |
| | DRAFT EMAIL TO MACQUARIE TEAM RE: UPDATE ON EXECUTION OF ISDA DOCUMENTS. | | | | |
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **25.60** | **$24,972.00** | | |
| 10/01/20 | Carlson, Clifford W. | 0.30 | 315.00 | 018 | 60149530 |
| | MULTIPLE EMAILS REGARDING DILIGENCE REQUESTS FROM SURETIES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 60137962 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON AND T. LAMME REGARDING EMAIL REGARDING SURETY BOND RENEWAL. | | | | |
| 10/02/20 | Carlson, Clifford W. | 0.20 | 210.00 | 018 | 60149795 |
| | CALLS AND EMAILS REGARDING DILIGENCE REQUESTS FROM SURETIES. | | | | |
| 10/03/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 60138096 |
| | REVIEW SURETY ISSUES AND COMMUNICATIONS WITH MANAGEMENT AND WEIL REGARDING NEXT STEPS. | | | | |
| 10/05/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 60155577 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SURETY STATUS (.1); COMMUNICATIONS WITH M. DANE REGARDING SURETIES (.1). | | | | |
| 10/05/20 | Carlson, Clifford W. | 0.40 | 420.00 | 018 | 60316062 |
| | EMAILS WITH SURETY'S COUNSEL REGARDING DILIGENCE REQUESTS. | | | | |
| 10/06/20 | Perez, Alfredo R. | 0.60 | 900.00 | 018 | 60164943 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAMS REGARDING DUAL-OBLIGEE BONDS. | | | | |
| 10/06/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 018 | 60316105 |
| | CALL WITH COMPANY AND WEIL REGARDING BOND RENEWAL (.8); CALL WITH SURETY'S COUNSEL REGARDING DILIGENCE REQUESTS (.3); EMAILS TO COMPANY REGARDING SAME (.2). | | | | |
| 10/07/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 60171745 |
| | TELEPHONE CONFERENCE AND COMMUNICATIONS WITH C. CARLSON REGARDING SURETY ISSUES AND INFORMATION REQUESTS. | | | | |
| 10/07/20 | Carlson, Clifford W. | 0.40 | 420.00 | 018 | 60316258 |
| | REVIEW SURETY BOND AND EMAILS WITH A. PEREZ REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 018 | 60282539 |
| | CALL WITH P. EISENBERG RE: PRODUCTION OF MATERIALS TO SURETY (0.1); CORRESPONDENCE WITH C. CARLSON RE: SAME (0.1); CORRESPONDENCE WITH P. EISENBERG RE: SAME (0.2). | | | | |
| 10/12/20 | Carlson, Clifford W. | 0.60 | 630.00 | 018 | 60316578 |
| | MULTIPLE CALLS AND EMAILS REGARDING SURETY'S DILIGENCE REQUESTS. | | | | |
| 10/13/20 | Perez, Alfredo R. | 0.20 | 300.00 | 018 | 60216141 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING DEMANDS BY THE SURETIES. | | | | |
| 10/13/20 | Carlson, Clifford W. | 0.20 | 210.00 | 018 | 60316602 |
| | EMAILS WITH SURETIES' COUNSEL REGARDING DILIGENCE REQUESTS. | | | | |
| 10/13/20 | Marzocca, Anthony P. | 1.00 | 930.00 | 018 | 60282547 |
| | CORRESPONDENCE WITH B. BAINS, C. CARLSON, AND R. SWENSON RE: PRODUCTION TO SURETIES AND ALTERNATE FORMATTING FOR PRODUCTION (0.4); CORRESPONDENCE WITH C. CARLSON RE: INQUIRY FROM SURETIES RE: PRODUCTION (0.2); CORRESPONDENCE WITH D. BRESCIA RE: SAME (0.3); CALL WITH D. BRESCIA RE: SAME (0.1). | | | | |
| 10/14/20 | Carlson, Clifford W. | 0.30 | 315.00 | 018 | 60316625 |
| | PARTICIPATE ON CALL WITH SURETY'S COUNSEL. | | | | |
| 10/14/20 | Marzocca, Anthony P. | 1.60 | 1,488.00 | 018 | 60282555 |
| | CALL WITH B. BAINS RE: PRODUCTION OF DOCUMENTS TO SURETIES (0.3); CALL WITH R. SWENSON RE: SAME (0.1); CALL WITH C. CARLSON RE: SAME (0.1); CORRESPONDENCE WITH R. SWENSON AND C. CARLSON RE: SAME (0.4); PREPARE DOCUMENT PRODUCTION TO B. BAINS (0.7). | | | | |
| 10/16/20 | Marzocca, Anthony P. | 0.60 | 558.00 | 018 | 60282589 |
| | CORRESPONDENCE WITH D. BRESCIA RE: PRODUCTION OF MATERIALS TO SURETIES (0.4); CORRESPONDENCE WITH L. JEWETT RE: SAME (0.2). | | | | |
| 10/20/20 | Perez, Alfredo R. | 0.10 | 150.00 | 018 | 60281358 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SURETY ISSUES. | | | | |
| 10/20/20 | Carlson, Clifford W. | 0.40 | 420.00 | 018 | 60316760 |
| | CALLS AND EMAILS REGARDING SURETY ISSUES. | | | | |
| 10/21/20 | Carlson, Clifford W. | 0.70 | 735.00 | 018 | 60321993 |
| | CALL WITH SURETY'S COUNSEL (.3); EMAILS FROM SURETY'S COUNSEL REGARDING DILIGENCE REQUESTS (.2); EMAILS WITH CLIENT REGARDING SAME (.2). | | | | |
| 10/21/20 | Chung, Steven | 0.20 | 186.00 | 018 | 60275292 |
| | CORRESPONDENCE RE: SURETIES' PRODUCTION REQUEST. | | | | |
| 10/21/20 | Marzocca, Anthony P. | 1.30 | 1,209.00 | 018 | 60282582 |
| | CORRESPONDENCE WITH D. BRESCIA RE: PRODUCTION OF MATERIALS TO SURETIES (0.2); CORRESPONDENCE WITH R. SWENSON RE: SAME (0.4); PREPARE PRODUCTION OF DOCUMENTS TO D. BRESCIA (0.5); CORRESPONDENCE RE: ADDITIONAL PRODUCTION REQUESTS FROM SURETIES (0.2). | | | | |
| 10/23/20 | Chung, Steven | 1.10 | 1,023.00 | 018 | 60506948 |
| | REVIEW MEMO ON SURETY BONDS (1.0); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 10/24/20 | Perez, Alfredo R. | 1.10 | 1,650.00 | 018 | 60296300 |
| | CONFERENCE CALLS WITH WEIL TEAM REGARDING ISSUES RELATING TO THE SURETIES. | | | | |
| 10/24/20 | Sierra, Tristan M. | 1.20 | 876.00 | 018 | 60322869 |
| | ATTEND TELEPHONE CONFERENCE WITH A. PEREZ, J. LIOU, AND C. CLIFFORD REGARDING SURETY BOND ISSUES. | | | | |
| 10/26/20 | Carlson, Clifford W. | 0.50 | 525.00 | 018 | 60323028 |
| | REVIEW SURETY DOCUMENTS. | | | | |
| 10/26/20 | George, Jason | 0.80 | 584.00 | 018 | 60333066 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. CARLSON, A. MARZOCCA AND T. SIERRA RE: SURETY RESEARCH. | | | | |
| 10/26/20 | Sierra, Tristan M. | 8.20 | 5,986.00 | 018 | 60323080 |
| | RESEARCH ISSUES REGARDING SURETY BONDS AND DRAFT ASSOCIATED MEMORANDUM. | | | | |
| 10/27/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 018 | 60323948 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING RESEARCH ON SURETY ISSUES (.5); PARTICIPATE ON CALL WITH T. SIERRA REGARDING SAME AND OVERVIEW OF CASES (.7). | | | | |
| 10/27/20 | George, Jason | 1.00 | 730.00 | 018 | 60333069 |
| | RESEARCH SURETY ISSUES. | | | | |
| 10/27/20 | Sierra, Tristan M. | 7.60 | 5,548.00 | 018 | 60322972 |
| | RESEARCH ISSUES REGARDING SURETY BONDS AND DRAFT MEMORANDUM RE: SAME. | | | | |
| 10/28/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 018 | 60330731 |
| | EMAILS REGARDING SURETY DILIGENCE REQUESTS (.2); DISCUSS RESEARCH ON SURETY ISSUES WITH J. GEORGE AND READ RELEVANT CASE LAW (0.9); CALL WITH T. SIERRA REGARDING SAME (.2). | | | | |
| 10/28/20 | Chung, Steven | 0.20 | 186.00 | 018 | 60327146 |
| | CORRESPONDENCE RE: SURETY DOCUMENT REQUEST. | | | | |
| 10/28/20 | George, Jason | 4.90 | 3,577.00 | 018 | 60335929 |
| | RESEARCH TREATMENT OF SURETY CLAIMS IN BANKRUPTCY (4.5); CALL WITH C. CARLSON RE: SURETY CLAIM RESEARCH (0.4). | | | | |
| 10/28/20 | Sierra, Tristan M. | 6.00 | 4,380.00 | 018 | 60341836 |
| | RESEARCH ISSUES REGARDING SURETY BONDS AND DRAFT ASSOCIATED MEMORANDUM. | | | | |
| 10/29/20 | Carlson, Clifford W. | 0.70 | 735.00 | 018 | 60389091 |
| | MULTIPLE EMAILS REGARDING DILIGENCE REQUESTS AND PROTECTIVE ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/20 | George, Jason | 1.00 | 730.00 | 018 | 60346111 |
| | RESEARCH SURETY CLAIMS. | | | | |
| 10/29/20 | Marzocca, Anthony P. | 0.40 | 372.00 | 018 | 60344241 |
| | CALL WITH C. CARLSON RE: PRODUCTION OF DOCUMENTS TO SURETIES (0.2); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 10/29/20 | Sierra, Tristan M. | 5.50 | 4,015.00 | 018 | 60341753 |
| | RESEARCH ISSUES REGARDING SURETY BONDS AND DRAFT ASSOCIATED MEMORANDUM. | | | | |
| 10/30/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 018 | 60389406 |
| | MULTIPLE EMAILS REGARDING VARIOUS DILIGENCE REQUESTS (.3); CALL WITH SURETY'S COUNSEL (.3); EMAILS REGARDING RLI BOND (.4). | | | | |
| 10/30/20 | George, Jason | 2.80 | 2,044.00 | 018 | 60346162 |
| | CALL WITH C. CARLSON RE: SURETY RESEARCH (0.3); RESEARCH AND OUTLINE SURETY ISSUES (2.5). | | | | |
| 10/30/20 | Marzocca, Anthony P. | 0.60 | 558.00 | 018 | 60344394 |
| | CORRESPONDENCE RE: PRODUCTION OF MATERIALS TO SURETIES (0.3); PROCESS AND SEND SECOND PRODUCTION OF MATERIALS TO SURETIES (0.3). | | | | |
| 10/30/20 | Sierra, Tristan M. | 4.70 | 3,431.00 | 018 | 60356359 |
| | RESEARCH ISSUES RE: SURETY BONDS AND DRAFT ASSOCIATED MEMORANDUM. DRAFT SURETY BOND MATRIX. | | | | |
| 10/31/20 | Sierra, Tristan M. | 3.70 | 2,701.00 | 018 | 60356391 |
| | RESEARCH ISSUES RE: SURETY BONDS AND DRAFT ASSOCIATED MEMORANDUM. DRAFT SURETY BOND MATRIX. | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **67.10** | **$55,659.00** | | |
| 10/12/20 | James, Hillarie | 1.80 | 1,521.00 | 019 | 60208255 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION TO EXTEND DEADLINE TO REMOVE CIVIL CASES. | | | | |
| 10/14/20 | James, Hillarie | 0.70 | 591.50 | 019 | 60281622 |
| | DRAFT MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 10/14/20 | Morris, Sharron | 1.30 | 507.00 | 019 | 60248828 |
| | WORK SESSION WITH TEAM REGARDING ADDITIONAL DOCUMENTS RECEIVED FROM CLIENT (.5); REVIEW SAME (.8). | | | | |
| 10/15/20 | Morris, Sharron | 1.20 | 468.00 | 019 | 60248823 |
| | WORK SESSION WITH TEAM REGARDING ADDITIONAL DOCUMENTS RECEIVED FROM CLIENT (.4); REVIEW SAME (.8). | | | | |
| 10/27/20 | Perez, Alfredo R. | 0.40 | 600.00 | 019 | 60321674 |
| | TELEPHONE CONFERENCE WITH J. LIOU AND C. CARLSON REGARDING REMOVAL (.2); COMMUNICATIONS WITH C. CARLSON AND J. LIOU REGARDING REMOVAL PAPERS (.2). | | | | |
| 10/27/20 | Liou, Jessica | 1.30 | 1,527.50 | 019 | 60390016 |
| | CONFER WITH A. PEREZ AND C. CARLSON RE: NOTICES OF REMOVAL (.5); REVIEW PRECEDENTS AND EMAIL A. PEREZ AND C. CARLSON RE: QUESTIONS TO SAME (.5); EMAILS WITH C. CARLSON AND R. PADDOCK RE: SAME (.3). | | | | |
| 10/27/20 | Carlson, Clifford W. | 0.50 | 525.00 | 019 | 60323964 |
| | PARTICIPATE ON CALL WITH A. PEREZ AND J. LIOU REGARDING REMOVAL OF ACTIONS (.3); MULTIPLE EMAILS REGARDING SAME (.2). | | | | |
| 10/28/20 | Liou, Jessica | 0.70 | 822.50 | 019 | 60389986 |
| | CONFER WITH C. CARLSON RE: NOTICES OF REMOVAL (.5); CONFER WITH A. MARZOCCA RE: REMOVAL ISSUES (.2). | | | | |
| 10/28/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 019 | 60330737 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO EXTEND DEADLINE TO REMOVE ACTIONS (.5); EMAILS WITH H. JAMES REGARDING SAME (.2); CALLS AND EMAILS WITH A. MARZOCCA REGARDING NOTICES OF REMOVAL (.5). | | | | |
| 10/28/20 | Simmons, Kevin Michael | 5.00 | 4,225.00 | 019 | 60325300 |
| | RESEARCH MARITIME LAW (4.5); CALL WITH E. CHOI UPDATING ON RESEARCH (0.5). | | | | |
| 10/28/20 | James, Hillarie | 1.20 | 1,014.00 | 019 | 60336056 |
| | REVISE MOTION TO EXTEND DEADLINE TO REMOVE CIVIL ACTIONS (1.0); CORRESPONDENCE WITH WEIL TEAM AND ADVISORS REGARDING THE SAME (0.2). | | | | |
| 10/28/20 | Marzocca, Anthony P. | 2.30 | 2,139.00 | 019 | 60324153 |
| | CORRESPONDENCE WITH C. CARLSON RE: NOTICES OF REMOVAL (0.2); CALL WITH C. CARLSON RE: REMOVAL OF STATE COURT LITIGATIONS (0.4); CALL WITH R. PADDOCK RE: SAME (0.5); LEGAL RESEARCH RE: RULE 9027 AND REMOVAL (0.7); CALL WITH J. LIOU RE: SAME (0.4); CALL WITH C. CARLSON RE: SAME (0.1). | | | | |
| 10/29/20 | Liou, Jessica | 0.50 | 587.50 | 019 | 60389923 |
| | REVIEW AND REVISE REMOVAL MOTION. | | | | |
| 10/29/20 | Carlson, Clifford W. | 0.90 | 945.00 | 019 | 60389131 |
| | REVISE MOTION TO EXTEND DEADLINE TO REMOVE ACTIONS (.6); CALLS AND EMAILS WITH H. JAMES REGARDING SAME (.3). | | | | |
| 10/29/20 | James, Hillarie | 2.80 | 2,366.00 | 019 | 60359127 |
| | REVISE MOTION TO EXTEND REMOVAL DEADLINE (0.3); CORRESPONDENCE WITH WEIL, PRIME CLERK, AND CLIENT REGARDING LITIGATION PARTIES (0.3); CORRESPONDENCE WITH WEIL TEAM REGARDING NOTICES OF REMOVAL (0.6); RESEARCH REMOVAL REQUIREMENTS (1.6). | | | | |
| 10/29/20 | Marzocca, Anthony P. | 0.50 | 465.00 | 019 | 60344269 |
| | CORRESPONDENCE WITH H. JAMES RE: RESEARCH ON AND PREPARATION OF NOTICES OF REMOVAL (0.3); CALL WITH H. JAMES RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/20 | Morris, Sharron | 0.20 | 78.00 | 019 | 60332214 |
| | MULTIPLE EMAILS WITH TEAM REGARDING STATUS AND ADDITIONAL DOCUMENTS. | | | | |
| 10/30/20 | Liou, Jessica | 2.60 | 3,055.00 | 019 | 60390039 |
| | REVIEW AND REVISE REMOVAL MOTION AND PROPOSED ORDER (1.3); REVIEW AND REVISE REMOVAL MOTION AND PROPOSED ORDER (.8); REVIEW AND FURTHER COMMENT ON REVISED REMOVAL MOTION (.5). | | | | |
| 10/30/20 | James, Hillarie | 5.20 | 4,394.00 | 019 | 60363642 |
| | RESEARCH REMOVAL REQUIREMENTS (3.0); REVISE NOTICE OF REMOVAL (0.9); REVISE MOTION TO EXTEND REMOVAL DEADLINE (1.0); CORRESPONDENCE WITH WEIL AND ADVISOR TEAMS REGARDING SAME (0.3). | | | | |
| 10/31/20 | James, Hillarie | 0.20 | 169.00 | 019 | 60356908 |
| | REVISE MOTION TO EXTEND DEADLINE TO REMOVE CIVIL ACTIONS. | | | | |
| **SUBTOTAL TASK 019 - Non-Bankruptcy Litigation:** | | **30.50** | **$27,260.00** | | |
| 10/07/20 | Perez, Alfredo R. | 1.10 | 1,650.00 | 021 | 60171643 |
| | REVIEW ISSUES TO PREPARE FOR CALL WITH DOJ (.2); CONFERENCE CALL WITH DOJ, T. LAMME, AND J. NOE REGARDING DECOMMISSIONING ISSUES (.7); FOLLOW-UP CALL WITH T. LAMME AND J. NOE REGARDING NEXT STEPS (.2). | | | | |
| 10/09/20 | George, Jason | 1.20 | 876.00 | 021 | 60189014 |
| | CALL WITH N. TSIOURIS, J. NOE, R. MOORE, C. CARLSON RE: REGULATORY ISSUES. | | | | |
| 10/09/20 | Martin, Robert Crawford | 1.30 | 1,313.00 | 021 | 60198431 |
| | CONFERENCE WITH REGULATORY COUNSEL REGARDING PROCESS OF DIVISIVE MERGER. | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **3.60** | **$3,839.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/20 | George, Jason | 0.20 | 146.00 | 022 | 60189129 |
| | EMAIL R. PADDOCK RE: PARTIES IN INTEREST LIST (0.1); EMAIL V. BRAVO RE: ORDINARY COURSE PROFESSIONAL ORDER (0.1). | | | | |
| 10/06/20 | Carlson, Clifford W. | 0.30 | 315.00 | 022 | 60316128 |
| | CALLS AND EMAILS WITH J. GEORGE REGARDING ORDINARY COURSE PROFESSIONALS. | | | | |
| 10/06/20 | George, Jason | 0.90 | 657.00 | 022 | 60177036 |
| | EMAIL ORDINARY COURSE PROFESSIONAL RE: BILLING PROCEDURES (.2); EMAIL T. LAMME AND V. BRAVO RE: ORDINARY COURSE PROFESSIONAL ORDER (.1); REVIEW ORDINARY COURSE PROFESSIONAL ORDER (0.2) AND EMAIL PROFESSIONALS RE: RETENTION (0.4). | | | | |
| 10/07/20 | Carlson, Clifford W. | 0.20 | 210.00 | 022 | 60316261 |
| | EMAILS WITH COMPANY REGARDING RETENTION OF ORDINARY COURSE PROFESSIONALS. | | | | |
| 10/07/20 | George, Jason | 0.10 | 73.00 | 022 | 60188606 |
| | EMAIL A. ROBERTS RE: ORDINARY COURSE PROFESSIONAL DECLARATION. | | | | |
| 10/09/20 | George, Jason | 0.90 | 657.00 | 022 | 60188987 |
| | EMAIL V. BRAVO RE: ORDINARY COURSE PROFESSIONAL PROCEDURES (0.1); CORRESPOND WITH R. PADDOCK, H. SUSMAN, M. SCHRECK, A. ROBERTS, E. ZEMBRUSKI AND J. FLOOM RE: ORDINARY COURSE PROFESSIONAL DECLARATIONS (0.2); REVIEW ORDINARY COURSE PROFESSIONAL DECLARATIONS (0.5); EMAIL J. LIOU AND C. CARLSON RE: SAME (0.1). | | | | |
| 10/12/20 | George, Jason | 0.10 | 73.00 | 022 | 60228620 |
| | EMAIL J. LIOU AND C. CARLSON RE: ORDINARY COURSE PROFESSIONAL DECLARATIONS. | | | | |
| 10/19/20 | Carlson, Clifford W. | 0.20 | 210.00 | 022 | 60316736 |
| | REVIEW ORDINARY COURSE PROFESSIONAL DECLARATIONS. | | | | |
| 10/19/20 | George, Jason | 0.70 | 511.00 | 022 | 60259544 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE ORDINARY COURSE PROFESSIONAL DECLARATIONS FOR FILING (0.5); CORRESPONDENCE WITH M. HOSBACH RE: ORDINARY COURSE PROFESSIONAL DECLARATION (0.2). | | | | |
| 10/19/20 | Olvera, Rene A. | 1.50 | 555.00 | 022 | 60418528 |
| | PREPARE AND ELECTRONICALLY FILE (I) AFFIDAVIT OF PUBLICATION FOR NEW YORK TIMES; AND (II) (FIVE) ORDINARY COURSE DECLARATIONS. | | | | |
| 10/20/20 | Lee, Kathleen Anne | 0.60 | 261.00 | 022 | 60273900 |
| | COMPARE FILED ORDINARY COURSE PROFESSIONAL DECLARATIONS AGAINST ORDINARY COURSE PROFESSIONAL MOTION AND CONFLICTS LIST. | | | | |
| 10/21/20 | George, Jason | 0.20 | 146.00 | 022 | 60290540 |
| | EMAIL VARIOUS PROFESSIONALS RE: ORDINARY COURSE PROFESSIONAL DECLARATIONS (0.1); CORRESPONDENCE WITH M. HOSBACH RE: ORDINARY COURSE PROFESSIONAL DECLARATION (0.1). | | | | |
| 10/22/20 | George, Jason | 0.20 | 146.00 | 022 | 60290548 |
| | EMAIL T. BAGGERLY RE: ORDINARY COURSE PROFESSIONAL DECLARATION (0.1); EMAIL G. LEGGE RE: ORDINARY COURSE PROFESSIONAL DECLARATION (0.1). | | | | |
| 10/23/20 | George, Jason | 1.70 | 1,241.00 | 022 | 60290543 |
| | CALL WITH J. THOMPSON RE: ORDINARY COURSE PROFESSIONAL DECLARATION (0.1); REVIEW AND PREPARE ORDINARY COURSE PROFESSIONAL DECLARATIONS FOR FILING (1.6). | | | | |
| 10/25/20 | George, Jason | 0.30 | 219.00 | 022 | 60323996 |
| | REVIEW AND PREPARE ORDINARY COURSE PROFESSIONAL DECLARATIONS FOR FILING. | | | | |
| 10/26/20 | Perez, Alfredo R. | 0.30 | 450.00 | 022 | 60314974 |
| | REVIEW VARIOUS ORDINARY COURSE PROFESSIONAL DECLARATIONS. | | | | |
| 10/26/20 | Carlson, Clifford W. | 0.20 | 210.00 | 022 | 60323077 |
| | REVIEW ORDINARY COURSE PROFESSIONAL DECLARATIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/26/20 | George, Jason | 1.50 | 1,095.00 | 022 | 60333084 |
| | REVIEW AND PREPARE ORDINARY COURSE PROFESSIONAL DECLARATIONS FOR FILING. | | | | |
| 10/26/20 | Olvera, Rene A. | 1.50 | 555.00 | 022 | 60411417 |
| | PREPARE AND ECF (EIGHTEEN) OCP DECLARATIONS. | | | | |
| 10/27/20 | Lee, Kathleen Anne | 0.80 | 348.00 | 022 | 60323278 |
| | COMPARE ORDINARY COURSE PROFESSIONAL DECLARATION FILED TO ORDINARY COURSE PROFESSIONAL'S ON CONFLICTS LIST (.4); DRAFT LIST OF FILED ORDINARY COURSE PROFESSIONAL'S WITH ECF NUMBERS (.2); CORRESPOND WITH H. JAMES RE: SAME (.2). | | | | |
| 10/29/20 | George, Jason | 0.20 | 146.00 | 022 | 60346137 |
| | EMAIL J. LIOU AND C. CARLSON RE: ORDINARY COURSE PROFESSIONAL DECLARATION. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **12.60** | **$8,224.00** | | |
| 10/01/20 | George, Jason | 0.10 | 73.00 | 023 | 60150225 |
| | EMAIL L. DO RE: CERTIFICATES OF NO OBJECTION. | | | | |
| 10/02/20 | Liou, Jessica | 0.20 | 235.00 | 023 | 60175312 |
| | CONFER WITH C. CARLSON RE: HL RETENTION APPLICATION. | | | | |
| 10/02/20 | Moore, Nathaniel | 0.40 | 372.00 | 023 | 60150338 |
| | UPDATE HOULIHAN LOKEY RETENTION APPLICATION AND PREPARE FOR FILING. | | | | |
| 10/02/20 | Carlson, Clifford W. | 0.20 | 210.00 | 023 | 60149792 |
| | EMAILS REGARDING HOULIHAN'S RETENTION APPLICATION. | | | | |
| 10/02/20 | George, Jason | 0.60 | 438.00 | 023 | 60189097 |
| | CALL WITH H. JOBE AND F. HULL RE: RYAN LLC RETENTION APPLICATION (.4); EMAIL J. LIOU AND C. CARLSON RE: MOTION TO SEAL (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/20 | George, Jason | 0.10 | 73.00 | 023 | 60150257 |
| | EMAIL H. JOBE AND F. HULL RE: RYAN LLC RETENTION APPLICATION. | | | | |
| 10/05/20 | Liou, Jessica | 0.30 | 352.50 | 023 | 60197078 |
| | REVIEW AND COMMENT ON HL RETENTION APPLICATION. | | | | |
| 10/05/20 | Moore, Nathaniel | 1.00 | 930.00 | 023 | 60159356 |
| | FINALIZE AND FILE RETENTION APPLICATION FOR HOULIHAN LOKEY. | | | | |
| 10/05/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 023 | 60316066 |
| | FINALIZE HOULIHAN'S RETENTION APPLICATION (.3); CALLS AND EMAILS WITH HOULIHAN REGARDING SAME (.4); REVIEW AND REVISE NOTICE OF PARTIES IN INTEREST LIST (0.3). | | | | |
| 10/05/20 | George, Jason | 0.20 | 146.00 | 023 | 60177144 |
| | REVISE NOTICE OF FILING PARTIES IN INTEREST LIST (0.1) AND EMAIL C. CARLSON RE: SAME (0.1). | | | | |
| 10/07/20 | George, Jason | 0.30 | 219.00 | 023 | 60188638 |
| | EMAIL J. LIOU RE: PROFESSIONAL FEES (.2); EMAIL K. SUNDT AND B. FILLER RE: ALIXPARTNERS RETENTION ORDER (.1). | | | | |
| 10/08/20 | George, Jason | 0.30 | 219.00 | 023 | 60189034 |
| | REVIEW RETENTION ORDERS (0.1) AND EMAIL J. LIOU RE: SAME (0.1); EMAIL N. MOORE RE: JONES WALKER RETENTION ORDER (0.1). | | | | |
| 10/13/20 | George, Jason | 0.30 | 219.00 | 023 | 60228670 |
| | EMAIL J. LIOU RE: EXPERT RETENTION (0.2); EMAIL V. BRAVO RE: EXPERT RETENTION (0.1). | | | | |
| 10/14/20 | Moore, Nathaniel | 0.50 | 465.00 | 023 | 60226292 |
| | RESEARCH FEE REPORTING QUESTION FROM JONES WALKER. | | | | |
| 10/14/20 | George, Jason | 0.10 | 73.00 | 023 | 60228684 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL V. BRAVO RE: EXPERT RETENTION. | | | | |
| 10/19/20 | Carlson, Clifford W. | 0.20 | 210.00 | 023 | 60316726 |
| | EMAILS REGARDING LENDERS' PROFESSIONAL FEES. | | | | |
| 10/20/20 | Carlson, Clifford W. | 0.20 | 210.00 | 023 | 60316764 |
| | CALLS AND EMAILS REGARDING HOULIHAN'S RETENTION APPLICATION. | | | | |
| 10/20/20 | Chung, Steven | 0.20 | 186.00 | 023 | 60263091 |
| | REVIEW HOULIHAN RETENTION ORDER. | | | | |
| 10/21/20 | Chung, Steven | 0.20 | 186.00 | 023 | 60275431 |
| | REVIEW HOULIHAN RETENTION APPLICATION ORDER. | | | | |
| 10/22/20 | George, Jason | 1.60 | 1,168.00 | 023 | 60290567 |
| | EMAIL H. JOBE RE: RETENTION APPLICATION (0.1); DRAFT MOTION TO SEAL RETENTION APPLICATION (1.5). | | | | |
| 10/23/20 | Carlson, Clifford W. | 0.40 | 420.00 | 023 | 60322565 |
| | PARTICIPATE ON CALL WITH HOULIHAN TEAM REGARDING RETENTION ORDER (.3); EMAILS WITH HOULIHAN REGARDING SAME (.1). | | | | |
| 10/25/20 | Perez, Alfredo R. | 0.30 | 450.00 | 023 | 60296893 |
| | REVIEW MARK-UP OF HOULIHAN RETENTION ORDER AND COMMUNICATIONS WITH M. HANEY REGARDING SAME. | | | | |
| 10/25/20 | Chung, Steven | 0.50 | 465.00 | 023 | 60296783 |
| | REVIEW HOULIHAN RETENTION ORDER (0.3); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 10/26/20 | Carlson, Clifford W. | 0.50 | 525.00 | 023 | 60322935 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH US TRUSTEE AND HOULIHAN REGARDING REVISED RETENTION ORDER (0.3); EMAILS WITH ALIXPARTNERS REGARDING PROFESSIONAL FEES (0.2). | | | | |
| 10/26/20 | George, Jason | 1.60 | 1,168.00 | 023 | 60333067 |
| | DRAFT AND REVISE MOTION TO SEAL RE: RYAN LLC RETENTION APPLICATION (1.5); CORRESPONDENCE WITH F. HULL RE: RYAN LLC RETENTION APPLICATION (0.1). | | | | |
| 10/27/20 | George, Jason | 0.10 | 73.00 | 023 | 60333157 |
| | EMAIL M. WYRICK RE: PROFESSIONAL FEES. | | | | |
| 10/28/20 | Carlson, Clifford W. | 0.20 | 210.00 | 023 | 60330726 |
| | EMAILS WITH ALIXPARTNERS REGARDING PROFESSIONAL FEES. | | | | |
| 10/28/20 | George, Jason | 0.20 | 146.00 | 023 | 60336022 |
| | EMAIL M. DANE AND T. LAMME RE: PROFESSIONAL FEES (0.1); EMAIL J. CHIANG RE: UCC MONTHLY STATEMENT (0.1). | | | | |
| 10/28/20 | James, Hillarie | 0.20 | 169.00 | 023 | 60335998 |
| | CORRESPONDENCE WITH ADVISOR TEAMS REGARDING ALIXPARTNERS FEE STATEMENT. | | | | |
| 10/29/20 | Carlson, Clifford W. | 0.10 | 105.00 | 023 | 60389073 |
| | EMAILS REGARDING HOULIHAN'S RETENTION APPLICATION. | | | | |
| 10/29/20 | George, Jason | 0.50 | 365.00 | 023 | 60346115 |
| | REVISE RYAN LLC RETENTION APPLICATION (0.4) AND EMAIL J. LIOU AND C. CARLSON RE: SAME (0.1). | | | | |
| 10/30/20 | Liou, Jessica | 0.20 | 235.00 | 023 | 60530837 |
| | REVIEW AND REVISE HOULIHAN PROPOSED ORDER AND NOTICE. | | | | |
| 10/30/20 | Moore, Nathaniel | 0.80 | 744.00 | 023 | 60359131 |
| | FINALIZE RETENTION ORDER AND CERTIFICATE OF NON-OBJECTION FOR HOULIHAN LOKEY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/20 | George, Jason | 0.20 | 146.00 | 023 | 60346107 |
| | CALL WITH J. CHIANG RE: APACHE ADVISOR FEES (0.1); EMAIL R. RUSSELL AND C. DIKTABIN RE: APACHE ADVISOR FEES (0.1). | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **13.80** | **$12,255.50** | | |
| 10/01/20 | Friedman, Julie T. | 0.20 | 125.00 | 024 | 60116571 |
| | REVIEW MONTHLY FEE STATEMENT AND EMAILS RE: SAME. | | | | |
| 10/01/20 | Olvera, Rene A. | 1.50 | 555.00 | 024 | 60450480 |
| | REVIEW AND REVISE AUGUST 2020 FEE STATEMENT. | | | | |
| 10/06/20 | Liou, Jessica | 1.50 | 1,762.50 | 024 | 60196975 |
| | REVIEW AND COMMENT ON AUGUST MONTHLY FEE STATEMENT. | | | | |
| 10/07/20 | Liou, Jessica | 1.50 | 1,762.50 | 024 | 60196973 |
| | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT (.5); REVIEW AND COMMENT ON AUGUST MONTHLY FEE STATEMENT (1.0). | | | | |
| 10/07/20 | Carlson, Clifford W. | 0.50 | 525.00 | 024 | 60316228 |
| | REVIEW AND REVISE MONTHLY FEE APPLICATION AND EMAILS WITH J. LIOU REGARDING SAME. | | | | |
| 10/07/20 | George, Jason | 1.00 | 730.00 | 024 | 60188623 |
| | REVIEW AND REVISE BUDGET AND STAFFING PLAN. | | | | |
| 10/07/20 | Olvera, Rene A. | 2.20 | 814.00 | 024 | 60450485 |
| | REVIEW, REVISE AND FINALIZE AUGUST 2020 FEE STATEMENT FOR SUBMISSION FOR APPROVAL. | | | | |
| 10/08/20 | Liou, Jessica | 0.80 | 940.00 | 024 | 60196905 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT FOR AUGUST, AND REVIEW AND COMMENT ON BUDGET AND STAFFING PLAN (.7); EMAILS WITH J. FRIEDMAN AND R. OLVERA RE: MONTHLY FEE STATEMENT (.1). | | | | |
| 10/08/20 | Lee, Kathleen Anne | 0.50 | 217.50 | 024 | 60192807 |
| | UPDATE FIRST SUPPLEMENTAL DISCLOSURE RE: WEIL RETENTION. | | | | |
| 10/08/20 | Olvera, Rene A. | 1.00 | 370.00 | 024 | 60450482 |
| | REVIEW AND REVISE AUGUST 2020 FEE STATEMENT. | | | | |
| 10/09/20 | Liou, Jessica | 0.60 | 705.00 | 024 | 60201085 |
| | CONFER WITH J. GEORGE RE: WEIL FEES. | | | | |
| 10/09/20 | Liou, Jessica | 1.40 | 1,645.00 | 024 | 60201116 |
| | REVIEW AND RESPOND TO EMAILS RE: MONTHLY FEE STATEMENT (.3); REVIEW AND COMMENT ON BUDGET AND STAFFING PLAN (.6); REVIEW AND RESPOND TO EMAILS RE: DOCUMENT PRODUCTION (.2); REVIEW AND RESPOND TO EMAIL RE: WEIL MONTHLY FEE STATEMENT (.2); REVIEW AND RESPOND TO EMAIL FROM R. OLVERA RE: MONTHLY FEE STATEMENT (.1). | | | | |
| 10/09/20 | George, Jason | 1.60 | 1,168.00 | 024 | 60188964 |
| | CALL WITH J. LIOU RE: BUDGET AND STAFFING PLAN (0.5); EMAIL M. BARR AND A. PEREZ RE: BUDGET AND STAFFING PLAN (0.1); REVISE BUDGET AND STAFFING PLAN (1.0). | | | | |
| 10/09/20 | Olvera, Rene A. | 1.80 | 666.00 | 024 | 60411488 |
| | PREPARE EMAIL TO FEE NOTICE PARTIES ATTACHING WEIL'S FEE STATEMENT FOR AUGUST 2020 (.5); PREPARE AND ELECTRONICALLY FILE (I) STIPULATION EXTENDING DEADLINE TO FILE SCHEDULES AND STATEMENTS; AND (II) SIX ORDINARY COURSE PROFESSIONALS DECLARATIONS (1.3). | | | | |
| 10/10/20 | George, Jason | 0.10 | 73.00 | 024 | 60189023 |
| | EMAIL J. LIOU RE: U.S. TRUSTEE FEE GUIDELINES. | | | | |
| 10/11/20 | Liou, Jessica | 0.50 | 587.50 | 024 | 60201108 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: SCHEDULES AND AUGUST MONTHLY FEE STATEMENT. | | | | |
| 10/11/20 | George, Jason | 0.20 | 146.00 | 024 | 60228463 |
| | EMAIL J. LIOU RE: AUGUST MONTHLY STATEMENT. | | | | |
| 10/11/20 | Marzocca, Anthony P. | 1.50 | 1,395.00 | 024 | 60282522 |
| | REVIEW FEE APPLICATION (1.2); CORRESPONDENCE WITH J. LIOU RE: SAME (0.3). | | | | |
| 10/12/20 | Perez, Alfredo R. | 0.10 | 150.00 | 024 | 60205890 |
| | VARIOUS COMMUNICATIONS WITH J. LIOU REGARDING FEE STATEMENT. | | | | |
| 10/12/20 | Liou, Jessica | 0.20 | 235.00 | 024 | 60207677 |
| | EMAILS WITH R. OLVERA AND A. MARZOCCA RE: AUGUST MONTHLY FEE STATEMENT AND QUARTERLY BUDGET AND STAFFING REPORT. | | | | |
| 10/12/20 | Liou, Jessica | 0.20 | 235.00 | 024 | 60207698 |
| | EMAIL WITH M. DANE RE: WEIL FEES. | | | | |
| 10/12/20 | George, Jason | 0.20 | 146.00 | 024 | 60228680 |
| | EMAIL M .DANE RE: INTERIM FEE APPLICATION. | | | | |
| 10/12/20 | Marzocca, Anthony P. | 0.20 | 186.00 | 024 | 60304935 |
| | CORRESPONDENCE WITH R. OLIVERA RE: FEE APPLICATION. | | | | |
| 10/13/20 | Friedman, Julie T. | 0.40 | 250.00 | 024 | 60220465 |
| | REVIEW INVOICE FOR CLIENT. | | | | |
| 10/13/20 | James, Hillarie | 1.00 | 845.00 | 024 | 60281493 |
| | DRAFT WEIL SUPPLEMENTAL DECLARATION. | | | | |
| 10/14/20 | Carlson, Clifford W. | 0.40 | 420.00 | 024 | 60316615 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF WEIL'S RETENTION APPLICATION AND EMAILS WITH H. JAMES REGARDING SAME. | | | | |
| 10/14/20 | James, Hillarie | 0.60 | 507.00 | 024 | 60281648 |
| | REVISE SUPPLEMENTAL DECLARATION. | | | | |
| 10/15/20 | Liou, Jessica | 0.20 | 235.00 | 024 | 60497729 |
| | EMAILS WITH J. FRIEDMAN AND M. BARR RE: MONTHLY FEE STATEMENTS. | | | | |
| 10/15/20 | Friedman, Julie T. | 4.60 | 2,875.00 | 024 | 60236836 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/15/20 | James, Hillarie | 0.60 | 507.00 | 024 | 60288392 |
| | REVISE SUPPLEMENTAL DECLARATION (0.4); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 10/16/20 | Friedman, Julie T. | 1.90 | 1,187.50 | 024 | 60236878 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/16/20 | Carlson, Clifford W. | 0.30 | 315.00 | 024 | 60316712 |
| | REVISE SUPPLEMENTAL DECLARATION AND EMAILS REGARDING SAME. | | | | |
| 10/16/20 | James, Hillarie | 0.30 | 253.50 | 024 | 60281945 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING SUPPLEMENT DISCLOSURE. | | | | |
| 10/16/20 | Lee, Kathleen Anne | 0.60 | 261.00 | 024 | 60243724 |
| | RESEARCH DISCLOSURE ISSUES FOR H. JAMES (.4); PROVIDE SUPPLEMENTAL DISCLOSURES RE: SAME (.2). | | | | |
| 10/20/20 | George, Jason | 0.10 | 73.00 | 024 | 60290515 |
| | EMAIL J. CHIANG RE: AUGUST MONTHLY STATEMENT. | | | | |
| 10/22/20 | Liou, Jessica | 0.10 | 117.50 | 024 | 60388615 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON SUPPLEMENTAL WEIL DISCLOSURE. | | | | |
| 10/22/20 | Carlson, Clifford W. | 0.20 | 210.00 | 024 | 60322132 |
| | REVISE SUPPLEMENTAL DECLARATION IN SUPPORT OF WEIL RETENTION APPLICATION. | | | | |
| 10/22/20 | James, Hillarie | 0.70 | 591.50 | 024 | 60314928 |
| | REVISE WEIL SUPPLEMENTAL DISCLOSURE (0.5); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 10/22/20 | Lee, Kathleen Anne | 0.50 | 217.50 | 024 | 60294022 |
| | REVISE FIRST SUPPLEMENTAL DISCLOSURE (.3); CORRESPOND WITH CONFLICTS RE: SAME (.2). | | | | |
| 10/23/20 | George, Jason | 0.30 | 219.00 | 024 | 60290569 |
| | CALL WITH J. CHIANG RE: PROFESSIONAL FEES (0.2); EMAIL H. JAMES RE: INTERIM FEE APPLICATION (0.1). | | | | |
| 10/23/20 | James, Hillarie | 0.70 | 591.50 | 024 | 60315007 |
| | DRAFT INTERIM FEE APPLICATON. | | | | |
| 10/24/20 | Friedman, Julie T. | 1.10 | 687.50 | 024 | 60303824 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/25/20 | Friedman, Julie T. | 0.70 | 437.50 | 024 | 60303802 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 10/27/20 | Liou, Jessica | 0.60 | 705.00 | 024 | 60389851 |
| | REVIEW AND RESPOND TO EMAILS RE: SEPTEMBER FEE STATEMENT WITH J. FRIEDMAN AND C. CARLSON (.2); REVIEW WEIL SUPPLEMENTAL DISCLOSURE, CONFER WITH H. JAMES RE: QUESTIONS ON SAME (.4). | | | | |
| 10/27/20 | George, Jason | 0.10 | 73.00 | 024 | 60333126 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. CHIANG RE: MONTHLY STATEMENT. | | | | |
| 10/27/20 | James, Hillarie | 0.30 | 253.50 | 024 | 60323043 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING SUPPLEMENTAL DISCLOSURE. | | | | |
| 10/27/20 | Peene, Travis J. | 2.20 | 550.00 | 024 | 60341815 |
| | ASSIST WITH PREPARATION OF WEIL'S FIRST INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **37.80** | **$27,521.50** | | |
| 10/01/20 | Perez, Alfredo R. | 0.60 | 900.00 | 026 | 60124825 |
| | TELEPHONE CONFERENCE WITH M. ISAACSON REGARDING PERFECTION ANALYSIS (.1); CONFERENCE CALL WITH J. PUPKIN REGARDING BACK-UP TO THE LIEN ANALYSIS (.5). | | | | |
| 10/02/20 | Perez, Alfredo R. | 0.60 | 900.00 | 026 | 60137084 |
| | CONFERENCE CALL WITH STROOCK, J. PUPKIN, AND WEIL TEAMS REGARDING LIEN PERFECTION ANALYSIS (.5); FOLLOW-UP TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CALL (.1). | | | | |
| 10/05/20 | George, Jason | 0.10 | 73.00 | 026 | 60177085 |
| | EMAIL J. CHIANG RE: PROFESSIONAL INVOICES. | | | | |
| 10/07/20 | Perez, Alfredo R. | 0.90 | 1,350.00 | 026 | 60171576 |
| | WEEKLY CONFERENCE CALL WITH MANAGEMENT AND THE ADVISORS FOR THE FLTL ADVISORS. | | | | |
| 10/07/20 | Hufendick, Jason | 0.90 | 837.00 | 026 | 60170730 |
| | ATTEND ADVISOR CALL WITH ADVISORS AND LENDERS IN 1L/2L GROUP. | | | | |
| 10/07/20 | Carlson, Clifford W. | 0.40 | 420.00 | 026 | 60491143 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 10/07/20 | George, Jason | 0.10 | 73.00 | 026 | 60188595 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL C. HARSHMAN AND M. PERA RE: PROFESSIONAL FEES. | | | | |
| 10/08/20 | Liou, Jessica | 0.30 | 352.50 | 026 | 60197255 |
| | CONFER WITH N. TSIOURIS RE: RESTRUCTURING STATUS AND ISSUES. | | | | |
| 10/08/20 | George, Jason | 0.10 | 73.00 | 026 | 60188960 |
| | EMAIL A. PEREZ RE: PROFESSIONAL FEES. | | | | |
| 10/09/20 | Perez, Alfredo R. | 0.10 | 150.00 | 026 | 60195400 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING REGULATORY CALL WITH FLTL'S ADVISORS. | | | | |
| 10/12/20 | Perez, Alfredo R. | 0.20 | 300.00 | 026 | 60205669 |
| | REVIEW EBITDA ANALYSIS. | | | | |
| 10/12/20 | George, Jason | 0.20 | 146.00 | 026 | 60228638 |
| | EMAIL J. CHIANG RE: PROFESSIONAL FEES. | | | | |
| 10/13/20 | George, Jason | 1.00 | 730.00 | 026 | 60228672 |
| | DRAFT AND REVISE AMENDMENT TO RESTRUCTURING SUPPORT AGREEMENT. | | | | |
| 10/14/20 | Perez, Alfredo R. | 0.50 | 750.00 | 026 | 60227436 |
| | CONFERENCE CALL WITH FLTL ADVISORS, HOULIHAN, ALIX, AND WEIL REGARDING STATUS AND NEXT STEPS. | | | | |
| 10/14/20 | Hufendick, Jason | 0.50 | 465.00 | 026 | 60249601 |
| | ATTEND SECURED LENDERS ADVISORS UPDATE CALL. | | | | |
| 10/14/20 | Moore, Nathaniel | 0.80 | 744.00 | 026 | 60226294 |
| | GATHER, REVIEW AND TRANSMIT INTERNALLY PRE-PETITION FORBEARANCE AGREEMENTS AND AMENDMENTS. | | | | |
| 10/14/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 026 | 60316649 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND CIRCULATE UPDATED LENDER NDA (.3); CALL WITH DAVIS POLK REGARDING SAME (.2); PARTICIPATE ON CALL WITH LENDERS' ADVISORS (.5). | | | | |
| 10/15/20 | Perez, Alfredo R. | 0.30 | 450.00 | 026 | 60235420 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING TRANSITION SERVICES AGREEMENT. | | | | |
| 10/15/20 | Carlson, Clifford W. | 0.20 | 210.00 | 026 | 60316679 |
| | EMAILS WITH LENDERS REGARDING MILESTONE EXTENSIONS. | | | | |
| 10/19/20 | George, Jason | 0.50 | 365.00 | 026 | 60259547 |
| | CORRESPONDENCE WITH J. LIOU AND C. CARLSON RE: LENDER PROFESSIONAL FEES (0.4); EMAIL C. NICHOLSON RE: SAME (0.1). | | | | |
| 10/20/20 | Conley, Brendan C. | 0.20 | 210.00 | 026 | 60627838 |
| | REVIEW MILESTONE ACKNOWLEDGEMENT. | | | | |
| 10/20/20 | George, Jason | 0.20 | 146.00 | 026 | 60290481 |
| | EMAIL C. NICHOLSON RE: PROFESSIONAL FEES (0.1); EMAIL M. DANE AND T. LAMME RE: LENDER PROFESSIONAL FEES (0.1). | | | | |
| 10/21/20 | Carlson, Clifford W. | 0.60 | 630.00 | 026 | 60502217 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 10/21/20 | George, Jason | 0.80 | 584.00 | 026 | 60290556 |
| | CALL WITH N. TSIOURIS, D .CROWLEY, AND J. LIOU RE: CHAPTER 11 PLAN AND APACHE DOCUMENTS (0.7); EMAIL J. CHIANG RE: PROFESSIONAL FEES (0.1). | | | | |
| 10/21/20 | George, Jason | 0.10 | 73.00 | 026 | 60290602 |
| | EMAIL M. DANE AND T. LAMME RE: PROFESSIONAL FEES. | | | | |
| 10/25/20 | Liou, Jessica | 0.50 | 587.50 | 026 | 60388724 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM DPW RE: PLAN AND CREDIT BID. | | | | |
| 10/26/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 026 | 60314997 |
| | CONFERENCE CALL WITH FLTL ADVISORS, HOULIHAN AND WEIL TEAMS REGARDING NEW ASK FROM FLTL (.9); TELEPHONE CONFERENCE WITH J. LIOU REGARDING NEXT STEPS (.1). | | | | |
| 10/26/20 | Liou, Jessica | 1.00 | 1,175.00 | 026 | 60627718 |
| | CONFER WITH DAVIS POLK, HL, RI, WEIL RE: STRATEGY STATUS AND NEXT STEPS. | | | | |
| 10/27/20 | George, Jason | 0.30 | 219.00 | 026 | 60333068 |
| | CALL WITH C. GORDON RE: LOWLA LIENS. | | | | |
| 10/28/20 | Perez, Alfredo R. | 0.60 | 900.00 | 026 | 60329406 |
| | WEEKLY CALL WITH THE FLTL ADVISORS, HOULIHAN, ALIX, AND WEIL TEAMS. | | | | |
| 10/28/20 | Hufendick, Jason | 0.60 | 558.00 | 026 | 60412994 |
| | ATTEND UPDATE CALL WITH COUNSEL TO DIP LENDERS AND FLTL LENDERS. | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **15.20** | **$16,921.00** | | |
| 10/01/20 | Goldring, Stuart J. | 0.50 | 847.50 | 027 | 60127801 |
| | WEEKLY WEIL UPDATE CALL. | | | | |
| 10/01/20 | Tippett, Matthew | 0.20 | 202.00 | 027 | 60125617 |
| | COMMUNICATIONS WITH WORKING GROUP RE: TRANSACTION STRUCTURE. | | | | |
| 10/02/20 | Hong, Jeesun | 0.50 | 465.00 | 027 | 60139907 |
| | REVISE DISCLOSURE. | | | | |
| 10/05/20 | Tippett, Matthew | 1.00 | 1,010.00 | 027 | 60155021 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISDA SCHEDULE AND LEGAL PRECEDENTS (.8); COMMUNICATIONS WITH WORKING GROUP RE: SAME (.2). | | | | |
| 10/06/20 | Goldring, Stuart J. PERIODIC WORK-IN-PROCESS UPDATE CALL. | 0.30 | 508.50 | 027 | 60167325 |
| 10/06/20 | Macke, Jonathan J. ATTEND WIP CONFERENCE (.3); ATTENTION TO TAX DISCLOSURE (.5). | 0.80 | 960.00 | 027 | 60164690 |
| 10/06/20 | Budovalcev-Nicholas, Daniel R. REVIEW MACQUARIE SCHEDULE TO ISDA 2002 MASTER AGREEMENT. | 0.70 | 910.00 | 027 | 60172880 |
| 10/06/20 | Hong, Jeesun ISDA CALL WITH D. NICHOLAS, M. TIPPETT (0.8); PARTICIPATE ON WIP CALL (0.2); DISCUSS ISDA WITH M. TIPPETT AND PROVIDE ISDA COMMENTS (2.0); REVISE TAX DISCLOSURE (.5). | 3.50 | 3,255.00 | 027 | 60165768 |
| 10/06/20 | Tippett, Matthew REVIEW ISDA AGREEMENT AND COMMUNICATIONS WITH WORKING GROUP RE: SAME. | 1.50 | 1,515.00 | 027 | 60161162 |
| 10/07/20 | Budovalcev-Nicholas, Daniel R. REVIEW MACQUARIE SCHEDULE TO ISDA 2002 MASTER AGREEMENT. | 0.20 | 260.00 | 027 | 60192641 |
| 10/07/20 | Hong, Jeesun REVISE ISDA COMMENTS AND DISCUSS WITH M. TIPPETT (1.0); REVISE THE TAX DISCLOSURE (4.8). | 5.80 | 5,394.00 | 027 | 60173483 |
| 10/07/20 | Tippett, Matthew COMMUNICATIONS WITH WORKING GROUP RE: ISDA SCHEDULE (.9); REVIEW AND ANALYZE LEGAL PRECEDENTS AND REVISE ISDA SCHEDULE (1.6). | 2.50 | 2,525.00 | 027 | 60169591 |
| 10/08/20 | Budovalcev-Nicholas, Daniel R. REVIEW MACQUARIE SCHEDULE TO ISDA 2002 MASTER AGREEMENT. | 0.50 | 650.00 | 027 | 60180336 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/20 | Tippett, Matthew | 0.80 | 808.00 | 027 | 60181501 |
| | COMMUNICATIONS WITH WORKING GROUP RE: TAX COMMENTS TO ISDA AND REVISE SAME. | | | | |
| 10/09/20 | Macke, Jonathan J. | 0.80 | 960.00 | 027 | 60188550 |
| | REVIEW TAX DISCLOSURE (.4); CONFERENCE WITH TAX TEAM AND C. CARLSON RE: STATUS (.2); CONFERENCE WITH M. TIPPET AND J. HONG (.2). | | | | |
| 10/09/20 | Hong, Jeesun | 1.00 | 930.00 | 027 | 60197944 |
| | DISCUSS DISCLOSURE STATEMENT WITH J. MACKE, M. TIPPETT AND RESTRUCTURING (0.6); TAX INTERNAL REGROUP AND REVISE TAX DISCLOSURE (0.4). | | | | |
| 10/09/20 | Tippett, Matthew | 0.50 | 505.00 | 027 | 60195598 |
| | COMMUNICATIONS WITH WORKING GROUP RE: TAX DISCLOSURE. | | | | |
| 10/10/20 | Tippett, Matthew | 2.00 | 2,020.00 | 027 | 60198545 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP (.7); REVIEW LEGAL PRECEDENTS AND PREPARE OUTLINE FOR TAX DISCLOSURE (1.3). | | | | |
| 10/12/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 027 | 60209036 |
| | CONSIDER EMAILS FROM J. GEORGE REGARDING DRAFT BANKRUPTCY SCHEDULES (.3), AND EMAIL EXCHANGE WITH J. GEORGE REGARDING SAME (.3). | | | | |
| 10/12/20 | Macke, Jonathan J. | 0.60 | 720.00 | 027 | 60203743 |
| | CONFERENCE WITH S. GOLDRING (.3); REVIEW STRUCTURE FOR DISCLOSURE PURPOSES (.3). | | | | |
| 10/12/20 | Tippett, Matthew | 1.50 | 1,515.00 | 027 | 60216167 |
| | TELEPHONE CONFERENCE WITH J. HONG RE: TAX DISCLOSURE (.7); REVIEW LEGAL PRECEDENTS AND TRANSACTION DOCUMENTS (.8). | | | | |
| 10/12/20 | Tippett, Matthew | 0.30 | 303.00 | 027 | 60216170 |
| | REVIEW COMMENTS ON ISDA SCHEDULE AND COMMUNICATIONS WITH WORKING GROUP RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/20 | Goldring, Stuart J. | 0.20 | 339.00 | 027 | 60216672 |
| | PARTICIPATE ON PERIODIC WEIL UPDATE CALL. | | | | |
| 10/13/20 | Macke, Jonathan J. | 1.30 | 1,560.00 | 027 | 60215692 |
| | ATTEND WIP CONFERENCE (.3); REVIEW TAX DISCLOSURE (.4); REVIEW POTENTIAL DIVISIVE REORG IMPLICATED BY CERTAIN POTENTIAL STRUCTURES (.6). | | | | |
| 10/13/20 | Tippett, Matthew | 0.70 | 707.00 | 027 | 60216152 |
| | REVIEW LEGAL PRECEDENTS AND COMMUNICATIONS WITH WORKING GROUP RE: TAX DISCLOSURE. | | | | |
| 10/14/20 | Macke, Jonathan J. | 1.10 | 1,320.00 | 027 | 60220014 |
| | ATTENTION TO TAX DISCLOSURE AND CORRESPONDENCE RE: SAME (.6); ATTENTION TO DIVISIVE REORG TREATMENT (.5). | | | | |
| 10/15/20 | George, Jason | 0.30 | 219.00 | 027 | 60231146 |
| | EMAIL J. CHIANG RE: PROPERTY TAXES. | | | | |
| 10/18/20 | Macke, Jonathan J. | 0.60 | 720.00 | 027 | 60293344 |
| | ATTENTION TO CHAPTER 11 PLAN. | | | | |
| 10/18/20 | Hong, Jeesun | 0.50 | 465.00 | 027 | 60256287 |
| | REVIEW DRAFT PLAN. | | | | |
| 10/19/20 | Goldring, Stuart J. | 2.40 | 4,068.00 | 027 | 60255169 |
| | REVIEW AND CONSIDER DRAFT CHAPTER 11 PLAN (.6); DISCUSS SAME WITH WEIL TAX TEAM (1.0); REVIEW AND COMMENT ON DRAFT OF TAX REVISIONS (.5); EMAIL EXCHANGE WITH J. LIOU REGARDING SAME (.1); REVIEW DRAFT TERM SHEET FOR CREDIT BID (.2). | | | | |
| 10/19/20 | Macke, Jonathan J. | 3.80 | 4,560.00 | 027 | 60253215 |
| | ATTENTION TO PLAN (1.9); CONFERENCE WITH WEIL TAX TEAM RE: PLAN (1.1); CONFERENCE WITH WEIL RESTRUCTURING (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/20 | Tippett, Matthew | 3.60 | 3,636.00 | 027 | 60254389 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX DISCLOSURE AND TAX ISSUES IN PLAN (3.1); REVIEW AND REVISE PLAN (.5). | | | | |
| 10/20/20 | Goldring, Stuart J. | 0.50 | 847.50 | 027 | 60265328 |
| | PARTICIPATE ON FIELDWOOD UPDATE CALL. | | | | |
| 10/20/20 | Macke, Jonathan J. | 1.10 | 1,320.00 | 027 | 60260501 |
| | CONFERENCE WITH S GOLDRING (.3); REVIEW PLAN TERM SHEET (.3); REVIEW TAX DISCLOSURE (.5). | | | | |
| 10/20/20 | Arikat, Saleh Hashim | 0.20 | 210.00 | 027 | 60269782 |
| | CONFERENCE CALL WITH J. HONG. | | | | |
| 10/20/20 | Tippett, Matthew | 0.80 | 808.00 | 027 | 60265237 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP ON UPDATE (.6); COMMUNICATIONS WITH WORKING GROUP RE: TAX DISCLOSURE (.2). | | | | |
| 10/21/20 | Macke, Jonathan J. | 1.20 | 1,440.00 | 027 | 60272853 |
| | REVISE TAX DISCLOSURE (.8); CONFERENCE WITH M TIPPET RE: SAME (.4). | | | | |
| 10/21/20 | Tippett, Matthew | 1.50 | 1,515.00 | 027 | 60274502 |
| | COMMUNICATIONS WITH WORKING GROUP RE: TAX DISCLOSURE (1.0); REVIEW LEGAL PRECEDENTS (.5). | | | | |
| 10/22/20 | Goldring, Stuart J. | 0.30 | 508.50 | 027 | 60288374 |
| | CONSIDER J. MACKE EMAIL REGARDING DRAFT TERM SHEET AND TAX DISCLOSURE, AND REPLY TO SAME. | | | | |
| 10/22/20 | Macke, Jonathan J. | 1.40 | 1,680.00 | 027 | 60284369 |
| | REVIEW TERM SHEET (.4); CONSIDER TAX IMPLICATIONS OF SAME (.6); REVIEW TAX DISCLOSURE (.4). | | | | |
| 10/22/20 | Hong, Jeesun | 5.50 | 5,115.00 | 027 | 60285854 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT (1.1); REVIEW UPDATED TERM SHEET AND DISCUSS INTERNALLY (TAX) (0.5); WIP (0.4); REVISE DISCLOSURE STATEMENT BASED ON THE REVISED TERM SHEET (3.5). | | | | |
| 10/22/20 | Tippett, Matthew | 1.50 | 1,515.00 | 027 | 60286678 |
| | REVIEW AND REVISE TAX DISCLOSURE AND REVIEW LEGAL PRECEDENTS. | | | | |
| 10/23/20 | Goldring, Stuart J. | 0.20 | 339.00 | 027 | 60301479 |
| | CONSIDER EMAIL EXCHANGE WITH J. MACKE REGARDING DRAFT TAX DISCLOSURE. | | | | |
| 10/23/20 | Macke, Jonathan J. | 0.70 | 840.00 | 027 | 60291573 |
| | REVISE DISCLOSURE RE: WARRANTS. | | | | |
| 10/23/20 | Tippett, Matthew | 6.50 | 6,565.00 | 027 | 60290397 |
| | DRAFT TAX DISCLOSURE STATEMENT AND REVIEW LEGAL PRECEDENTS. | | | | |
| 10/24/20 | Tippett, Matthew | 4.50 | 4,545.00 | 027 | 60297657 |
| | DRAFT TAX DISCLOSURE STATEMENT AND REVIEW LEGAL PRECEDENTS. | | | | |
| 10/26/20 | Macke, Jonathan J. | 1.20 | 1,440.00 | 027 | 60314747 |
| | REVIEW TAX DISCLOSURE (.5); CORRESPONDENCE WITH DPW (.2); ATTENTION TO PRECEDENT DISCLOSURE (.5). | | | | |
| 10/26/20 | Arikat, Saleh Hashim | 0.40 | 420.00 | 027 | 60304329 |
| | CORRESPONDENCE WITH J. HONG RE: DISCLOSURE STATEMENT PRECEDENT. | | | | |
| 10/26/20 | Tippett, Matthew | 2.00 | 2,020.00 | 027 | 60311280 |
| | REVIEW LEGAL PRECEDENTS (1.2); COMMUNICATIONS WITH WORKING GROUP RE: TAX MATTERS (.8). | | | | |
| 10/27/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 027 | 60321556 |
| | PERIODIC INTERNAL WORK IN PROCESS CALL (.7); EMAIL EXCHANGE WITH M. TIPPETT REGARDING DRAFT TAX DISCLOSURE (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

#### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/20 | Macke, Jonathan J. | 1.30 | 1,560.00 | 027 | 60319005 |
| | REVIEW TAX DISCLOSURE (.4); CONFERENCE WITH J HONG AND M TIPPET (.5); CONFERENCE WITH J LIOU (.4). | | | | |
| 10/27/20 | Hong, Jeesun | 1.40 | 1,302.00 | 027 | 60321008 |
| | REVIEW CEC PRECEDENT (0.5); INTERNAL TAX CALL TO DISCUSS DISCLOSURE STATEMENT AND PLAN (0.5); DISCUSS WITH M. TIPPETT (0.2); ATTEND TO EMAILS (0.2). | | | | |
| 10/27/20 | Tippett, Matthew | 2.50 | 2,525.00 | 027 | 60321956 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP RE: PLAN (1.2); DRAFT EMAIL TO S. GOLDRING RE: TAX ISSUES (.8); REVIEW LEGAL PRECEDENTS AND DRAFT TAX DISCLOSURE (.5). | | | | |
| 10/28/20 | Goldring, Stuart J. | 0.20 | 339.00 | 027 | 60324212 |
| | CONSIDER TAX ANALYSIS OF PLAN TREATMENT. | | | | |
| 10/28/20 | Macke, Jonathan J. | 2.20 | 2,640.00 | 027 | 60326020 |
| | CORRESPONDENCE RE: TAX DISCLOSURE (.3); REVIEW TAX DISCLOSURE (.5); CORRESPONDENCE WITH FWE RE: NOLS (.4); CONFERENCE WITH M TIPPET AND J HONG RE: DISCLOSURE (1.0). | | | | |
| 10/28/20 | Hong, Jeesun | 3.00 | 2,790.00 | 027 | 60327984 |
| | DISCUSS TAX MATTERS WITH J. MACKE, M. TIPPETT (1.0); RESEARCH LIQUIDATING TRUST TREATMENT AND CONTINGENT LIABILITIES TREATMENT (2.0). | | | | |
| 10/28/20 | Tippett, Matthew | 2.50 | 2,525.00 | 027 | 60328448 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP RE: TAX STRUCTURING ISSUES (2.0); RESEARCH AND ANALYZE TAX ISSUES (.5). | | | | |
| 10/29/20 | Macke, Jonathan J. | 0.50 | 600.00 | 027 | 60335601 |
| | CORRESPONDENCE RE: LIQUIDATING TRUST IMPLICATIONS (.3); CORRESPONDENCE RE: TAX DISCLOSURE (.2). | | | | |
| 10/29/20 | George, Jason | 0.10 | 73.00 | 027 | 60346144 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL A. ARIKAT RE: FIRST DAY DECLARATION. | | | | |
| 10/29/20 | Hong, Jeesun | 0.70 | 651.00 | 027 | 60338144 |
| | DISCUSS LIQUIDATING TRUST TREATMENT WITH J. MACKE (0.2); RESEARCH LIQUIDATING TRUST (0.5). | | | | |
| 10/29/20 | Tippett, Matthew | 2.50 | 2,525.00 | 027 | 60338953 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP (1.5); ANALYZE TAX ISSUES AND DRAFT TAX DISCLOSURE (1.0). | | | | |
| 10/30/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 027 | 60355283 |
| | TAX TEAM CALL REGARDING PLAN STRUCTURING (.3); RESEARCH CERTAIN TAX PLANNING CONSIDERATIONS (.5); CONSIDER M. TIPPET EMAIL REGARDING SAME (.2). | | | | |
| 10/30/20 | Macke, Jonathan J. | 2.00 | 2,400.00 | 027 | 60347762 |
| | CONFERENCE WITH WEIL TAX TEAM (.4); REVIEW TAX DISCLOSURE (.6); ANALYSIS RE: POTENTIAL SPINOFF AND PRESERVATION OF NOLS (.7); CORRESPONDENCE WITH LENDER COUNSEL (.3). | | | | |
| 10/30/20 | Hong, Jeesun | 1.10 | 1,023.00 | 027 | 60353216 |
| | TAX INTERNAL CALL RE: PLAN / DISCLOSURE (0.3) AND RESEARCH 355 (0.8). | | | | |
| 10/30/20 | Tippett, Matthew | 4.80 | 4,848.00 | 027 | 60354171 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP RE: PRESERVATION OF NOLS (1.8); RESEARCH AND ANALYZE SAME (3.0). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **97.00** | **$105,362.50** | | |
| 10/01/20 | James, Hillarie | 0.70 | 591.50 | 028 | 60168295 |
| | REVIEW UCC EMPLOYMENT APPLICATIONS. | | | | |
| 10/02/20 | James, Hillarie | 0.50 | 422.50 | 028 | 60168371 |
| | REVIEW UCC EMPLOYMENT APPLICATIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/20 | Perez, Alfredo R. | 0.50 | 750.00 | 028 | 60155481 |
| | VARIOUS COMMUNICATIONS WITH S. MILLMAN (.2), AND J. LIOU (.1), REGARDING REQUESTS FROM THE UCC; VARIOUS COMMUNICATIONS WITH J. LIOU AND HOULIHAN REGARDING THE UCC REQUESTS (.2). | | | | |
| 10/05/20 | Liou, Jessica | 0.20 | 235.00 | 028 | 60196909 |
| | CONFER WITH S. MILLMAN RE: UNSECURED CREDITORS' COMMITTEE MEETING AND DISCLOSURE ISSUES, EMAIL M. HANEY RE: SAME. | | | | |
| 10/05/20 | Liou, Jessica | 0.70 | 822.50 | 028 | 60197187 |
| | CONFER WITH M. HANEY RE: DISCLOSURES (.3); EMAILS WITH M. DANE RE: SAME (.2); EMAILS WITH S. MILLMAN (.2). | | | | |
| 10/06/20 | Liou, Jessica | 0.20 | 235.00 | 028 | 60197148 |
| | CATCH UP WITH M. HANEY (PARTIAL) RE: UCC DILIGENCE. | | | | |
| 10/07/20 | James, Hillarie | 1.10 | 929.50 | 028 | 60200552 |
| | CORRESPONDENCE WITH UCC REGARDING PARTIES IN INTEREST LIST (0.3); REVIEW PARTIES IN INTEREST LIST (0.8). | | | | |
| 10/08/20 | Liou, Jessica | 2.20 | 2,585.00 | 028 | 60197113 |
| | CONFER WITH STROOCK RE: UCC DILIGENCE REQUESTS (.5); CONFER WITH M. HANEY RE: SAME (.2); CONFER WITH M. BARR RE: SAME (.2); CONFER WITH M. DANE RE: UCC DILIGENCE (.5); CONFER WITH M. HANEY RE: UCC INFORMATION REQUESTS (.6); FOLLOW UP CONFER WITH M. HANEY RE: SAME (.2). | | | | |
| 10/09/20 | Perez, Alfredo R. | 0.60 | 900.00 | 028 | 60195146 |
| | CONFERENCE CALL WITH M. DANE, T. LAMME, AND J. LIOU REGARDING DOCUMENTS REQUESTED BY UCC. | | | | |
| 10/09/20 | Liou, Jessica | 0.60 | 705.00 | 028 | 60201093 |
| | CONFER WITH T. LAMME AND M. DANE, A. PEREZ, HOULIHAN RE: CHAPTER 11 CASES RE: UCC DILIGENCE (.5); REVIEW AND RESPOND TO EMAILS FROM M. HANEY RE: UCC DILIGENCE (.1). | | | | |
| 10/09/20 | Carlson, Clifford W. | 0.50 | 525.00 | 028 | 60316449 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RETENTION APPLICATIONS FOR COMMITTEE'S ADVISORS AND CALL WITH STROOCK REGARDING SAME. | | | | |
| 10/15/20 | Perez, Alfredo R. | 0.10 | 150.00 | 028 | 60235714 |
| | COMMUNICATIONS WITH K. PASQUALE REGARDING MILESTONES. | | | | |
| 10/15/20 | Carlson, Clifford W. | 0.40 | 420.00 | 028 | 60316686 |
| | EMAILS WITH COMMITTEE'S COUNSEL REGARDING DILIGENCE REQUESTS. | | | | |
| 10/16/20 | George, Jason | 0.30 | 219.00 | 028 | 60251108 |
| | EMAIL A. PEREZ RE: 341 MEETING (0.1); EMAIL M. DANE, T. LAMME, AND B. SWINGLE RE: 341 MEETING (0.2). | | | | |
| 10/19/20 | Perez, Alfredo R. | 0.80 | 1,200.00 | 028 | 60258278 |
| | CONFERENCE CALL WITH MANAGEMENT, HOULIHAN AND WEIL IN ANTICIPATION TO THE MEETING WITH THE UCC. | | | | |
| 10/19/20 | Liou, Jessica | 0.80 | 940.00 | 028 | 60498999 |
| | CONFER WITH M. DANE AND T. LAMME RE: UCC CALL AND OTHER STRATEGY AND TIMING ISSUES. | | | | |
| 10/19/20 | Barr, Matthew S. | 0.60 | 975.00 | 028 | 60499002 |
| | CALL WITH MANAGEMENT AND ADVISORS REGARDING UCC CALL. | | | | |
| 10/19/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 028 | 60316747 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING PREPARATION FOR CALL WITH COMMITTEE. | | | | |
| 10/20/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 028 | 60280871 |
| | CONFERENCE CALL WITH MANAGEMENT, UCC MEMBERS, AND ALL THE ADVISORS. | | | | |
| 10/20/20 | Liou, Jessica | 1.00 | 1,175.00 | 028 | 60274175 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH STROOCK, CONWAY AND OTHER COMMITTEE MEMBERS RE: MANAGEMENT UPDATE CALL. | | | | |
| 10/20/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 028 | 60316769 |
| | PARTICIPATE ON CALL WITH UCC MEMBERS AND MANAGEMENT TEAM. | | | | |
| 10/21/20 | Perez, Alfredo R. | 0.10 | 150.00 | 028 | 60274983 |
| | TELEPHONE CONFERENCE WITH K. PASQUALE REGARDING CREDITOR RECOVERIES. | | | | |
| 10/22/20 | Carlson, Clifford W. | 0.20 | 210.00 | 028 | 60322243 |
| | EMAILS WITH ALIX REGARDING DISCUSSIONS WITH COMMITTEE ADVISORS. | | | | |
| 10/23/20 | Perez, Alfredo R. | 0.20 | 300.00 | 028 | 60295861 |
| | TELEPHONE CONFERENCE WITH R. ALBERGOTTI REGARDING DOCUMENT REQUEST FROM UCC (.1); VARIOUS COMMUNICATIONS WITH M. DANE AND T. LAMME REGARDING DOCUMENT REQUEST (.1). | | | | |
| 10/25/20 | Carlson, Clifford W. | 0.20 | 210.00 | 028 | 60316756 |
| | EMAILS WITH COMMITTEE'S COUNSEL REGARDING PLAN AND DISCLOSURE STATEMENT. | | | | |
| 10/26/20 | Carlson, Clifford W. | 0.30 | 315.00 | 028 | 60322963 |
| | EMAILS AND CALL WITH STROOCK REGARDING CASE STATUS. | | | | |
| 10/27/20 | Carlson, Clifford W. | 0.10 | 105.00 | 028 | 60323909 |
| | EMAILS WITH COMMITTEE'S COUNSEL REGARDING DILIGENCE REQUEST. | | | | |
| 10/28/20 | Carlson, Clifford W. | 0.20 | 210.00 | 028 | 60330765 |
| | REVIEW COMMITTEE'S MOTION TO ESTABLISH PROTOCOL FOR SHARING CONFIDENTIAL INFORMATION AND EMAILS REGARDING SAME. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **16.50** | **$19,390.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 10/01/20 | George, Jason | 4.30 | 3,139.00 | 029 | 60150227 |
| | EMAIL C. CARLSON RE: GLOBAL NOTES (.1); EMAIL J. LIOU AND C. CARLSON RE: SCHEDULES AND STATEMENTS (.1); CALL WITH N. KRAMER RE: SCHEDULES AND STATEMENTS AND GLOBAL NOTES (2.5); DRAFT AND REVISE GLOBAL NOTES (1.4); EMAILS TO N. KRAMER AND T. BAGGERLY RE: SCHEDULES AND STATEMENTS AND GLOBAL NOTES (0.2). | | | | |
| 10/02/20 | Carlson, Clifford W. | 0.50 | 525.00 | 029 | 60149790 |
| | MULTIPLE CALLS AND EMAILS REGARDING SCHEDULES AND STATEMENTS. | | | | |
| 10/02/20 | Chung, Steven | 0.10 | 93.00 | 029 | 60138109 |
| | CORRESPONDENCE RE: SCHEDULES AND SOFAS. | | | | |
| 10/02/20 | George, Jason | 0.40 | 292.00 | 029 | 60189102 |
| | CALL WITH C. GRING RE: SCHEDULES AND STATEMENTS (.1); CALL WITH C. CARLSON RE: SCHEDULES AND STATEMENTS (.3). | | | | |
| 10/03/20 | George, Jason | 0.10 | 73.00 | 029 | 60150229 |
| | EMAIL C. GRING RE: SCHEDULES AND STATEMENTS. | | | | |
| 10/04/20 | Carlson, Clifford W. | 0.50 | 525.00 | 029 | 60315793 |
| | MULTIPLE EMAILS REGARDING VARIOUS REPORTING OBLIGATIONS TO THE US TRUSTEE. | | | | |
| 10/04/20 | George, Jason | 0.10 | 73.00 | 029 | 60150251 |
| | CALL WITH N. KRAMER RE: SCHEDULES AND STATEMENTS. | | | | |
| 10/05/20 | Liou, Jessica | 1.10 | 1,292.50 | 029 | 60490854 |
| | REVIEW AND COMMENT ON MONTHLY REPORTING. | | | | |
| 10/05/20 | Carlson, Clifford W. | 0.50 | 525.00 | 029 | 60316070 |
| | REVIEW VARIOUS REPORTING MATRICES AND CIRCULATE TO REQUIRED PARTIES. | | | | |
| 10/05/20 | George, Jason | 1.50 | 1,095.00 | 029 | 60177122 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. GRING, N. KRAMER AND T. BAGGERLY RE: GLOBAL NOTES. | | | | |
| 10/06/20 | Liou, Jessica | 1.70 | 1,997.50 | 029 | 60197006 |
| | CONFER WITH C. GRING, J. GEORGE, C. CARLSON (PARTIAL) RE: SCHEDULES AND STATEMENTS (1.0); PARTICIPATE ON SCHEDULES CALL (.7). | | | | |
| 10/06/20 | Carlson, Clifford W. | 5.00 | 5,250.00 | 029 | 60316120 |
| | REVIEW REPORTING MATRICES AND CIRCULATE TO PARTIES PURSUANT TO FIRST DAY ORDERS (0.5); PARTICIPATE ON CALL WITH ALIX AND WEIL TEAMS REGARDING SCHEDULES AND STATEMENTS (1.0); REVIEW AND REVISE GLOBAL NOTES (1.8); REVIEW SCHEDULES AND CALLS WITH J. GEORGE REGARDING SAME (.6); PARTICIPATE ON CALL WITH COMPANY AND ALIX REGARDING SCHEDULES AND STATEMENTS (1.1). | | | | |
| 10/06/20 | George, Jason | 4.70 | 3,431.00 | 029 | 60177055 |
| | EMAIL J. LIOU AND C. CARLSON RE: SCHEDULES AND STATEMENTS (.2); DRAFT AND REVISE GLOBAL NOTES (2.1); CALL WITH M. DANE, T. LAMME, B. SWINGLE, C. GRING, N. KRAMER AND C. CARLSON RE: SCHEDULES AND STATEMENTS (1.0); CALL WITH C. CARLSON RE: SCHEDULES AND STATEMENTS (.4); CALL WITH C. GRING, N .KRAMER AND T. BAGGERLY RE: GLOBAL NOTES (1.0). | | | | |
| 10/07/20 | Liou, Jessica | 0.50 | 587.50 | 029 | 60197121 |
| | REVIEW AND RESPOND TO QUESTIONS FROM J. GEORGE RE: SCHEDULES AND SOFAS. | | | | |
| 10/07/20 | Carlson, Clifford W. | 0.40 | 420.00 | 029 | 60316237 |
| | PARTICIPATE ON CALL REGARDING SCHEDULES AND STATEMENTS. | | | | |
| 10/07/20 | George, Jason | 4.40 | 3,212.00 | 029 | 60188592 |
| | CALL WITH M. DANE, T. LAMME, C. GRING, AND N. KRAMER RE: SCHEDULES AND STATEMENTS (.5); EMAIL C. GRING RE: SCHEDULES AND STATEMENTS (.1); REVISE GLOBAL NOTES TO INCORPORATE C. CARLSON COMMENTS (1.2); CALL WITH N. KRAMER RE: SCHEDULES AND STATEMENTS (1.0); CALL WITH C. GRING RE: SCHEDULES AND STATEMENTS (.2); EMAIL T. BAGGERLY RE: SCHEDULES AND STATEMENTS (.1); EMAIL J. LIOU AND C. CARLSON RE: OUTSTANDING ISSUES RE: SCHEDULES AND STATEMENTS (.5); CALL WITH C. CARLSON RE: SCHEDULES AND STATEMENTS (.1); DRAFT ISSUE LIST RE: SCHEDULES AND STATEMENTS AND GLOBAL NOTES (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/20 | Liou, Jessica | 0.90 | 1,057.50 | 029 | 60197036 |

CONFER WITH J. GEORGE RE: SCHEDULES AND STATEMENTS (.5); CONFER WITH C. CARLSON AND J. GEORGE RE: SCHEDULES AND STATEMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/20 | Carlson, Clifford W. | 0.50 | 525.00 | 029 | 60316442 |

MULTIPLE CALLS AND EMAILS WITH J. LIOU AND J. GEORGE REGARDING SCHEDULES AND STATEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/20 | George, Jason | 4.30 | 3,139.00 | 029 | 60188969 |

REVISE GLOBAL NOTES (1.7); EMAIL J. LIOU RE: GLOBAL NOTES (.2); CORRESPONDENCE WITH B. CONLEY RE: LIEN SEARCHES (0.2); EMAIL N. KRAMER AND T. BAGGERLY RE: SCHEDULES AND STATEMENTS (0.3); EMAIL M. KLEISSLER RE: SCHEDULES AND STATEMENTS (0.1); CALL WITH J. LIOU RE: SCHEDULES AND STATEMENTS (0.5); CALLS WITH N. KRAMER AND T. BAGGERLY RE: SCHEDULES AND STATEMENTS (1.2); EMAIL B. SWINGLE RE: GLOBAL NOTES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/20 | Kleissler, Matthew Joseph | 0.30 | 75.00 | 029 | 60425784 |

ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND SOFAS FOR J. LIOU.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/20 | Carlson, Clifford W. | 0.50 | 525.00 | 029 | 60316469 |

MULTIPLE CALLS AND EMAILS REGARDING SCHEDULES AND STATEMENTS (.3); REVIEW AND REVISE STIPULATION EXTENDING DEADLINE TO FILE SCHEDULES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/20 | George, Jason | 2.90 | 2,117.00 | 029 | 60188966 |

DRAFT STIPULATION RE: SCHEDULES AND STATEMENTS (0.5); REVIEW DRAFTS OF SCHEDULES AND STATEMENTS (2.0); EMAIL TO S STATHAM RE: DEADLINE FOR STATEMENTS AND SCHEDULES (0.1); EMAIL J. LIOU AND C. CARLSON RE: SCHEDULES AND STATEMENTS (0.2); EMAIL B. CONLEY RE: TERM LOANS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/20 | Kleissler, Matthew Joseph | 0.70 | 175.00 | 029 | 60425762 |

ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND SOFAS FOR J. LIOU.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/20 | Carlson, Clifford W. | 5.70 | 5,985.00 | 029 | 60315734 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SCHEDULES AND STATEMENTS (5.3); CALLS AND EMAILS WITH ALIXPARTNERS REGARDING SAME (.4). | | | | |
| 10/10/20 | George, Jason | 0.10 | 73.00 | 029 | 60189041 |
| | EMAIL C. CARLSON RE: SCHEDULES AND STATEMENTS. | | | | |
| 10/11/20 | Perez, Alfredo R. | 0.20 | 300.00 | 029 | 60195954 |
| | VARIOUS COMMUNICATIONS WITH M. MCCARROLL AND M. BARR REGARDING PARTIES IN INTEREST LIST. | | | | |
| 10/11/20 | Liou, Jessica | 0.30 | 352.50 | 029 | 60201135 |
| | REVIEW AND COMMENT ON DRAFT SCHEDULES. | | | | |
| 10/11/20 | George, Jason | 0.60 | 438.00 | 029 | 60228476 |
| | EMAIL B. SWINGLE RE: GLOBAL NOTES (0.1); REVISE GLOBAL NOTES (0.5). | | | | |
| 10/12/20 | Liou, Jessica | 6.70 | 7,872.50 | 029 | 60207645 |
| | REVIEW SCHEDULES AND STATEMENTS (3.5); COMMENT ON SCHEDULES AND STATEMENTS (1.1); CONFER WITH J. GEORGE AND C. CARLSON RE: SAME (.9); MULTIPLE CONFERS WITH J. GEORGE AND C. CARLSON RE: COMMENTS TO SCHEDULES AND STATEMENTS (1.2). | | | | |
| 10/12/20 | Carlson, Clifford W. | 6.90 | 7,245.00 | 029 | 60316570 |
| | REVIEW AND REVISE SCHEDULES AND STATEMENTS (4.1); MULTIPLE CALLS WITH ALIXPARTNERS REGARDING SAME (1.3); MULTIPLE CALLS WITH WEIL TEAM REGARDING SAME (.7); REVIEW AND REVISE GLOBAL NOTES (.8). | | | | |
| 10/12/20 | George, Jason | 6.70 | 4,891.00 | 029 | 60228614 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 – Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH J. LIOU AND C. CARLSON RE: SCHEDULES AND STATEMENTS; CALL WITH B. SWINGLE RE: SCHEDULES AND STATEMENTS (0.2); PREPARE AND REVIEW SIGNATURE PAGES FOR SCHEDULES AND STATEMENTS (0.2); CALL WITH N KRAMER, T BAGGERLY AND C CARLSON RE: SCHEDULES AND STATEMENTS (0.7); REVISE GLOBAL NOTES TO INCORPORATE B SWINGLE COMMENTS (0.2); MULTIPLE CORRESPONDENCE WITH B SWINGLE RE: GLOBAL NOTES (0.4); CORRESPONDENCE WITH S GOLDRING RE: SCHEDULES AND STATEMENTS (0.2); CALL WITH N KRAMER AND T BAGGERLY RE: SCHEDULES AND STATEMENTS (0.7); REVIEW AND REVISE SCHEDULES AND STATEMENTS IN PREPARATION FOR FILING (2.5); CALL WITH C CARLSON RE: SCHEDULES AND STATEMENTS (0.1). | | | | |
| 10/12/20 | Olvera, Rene A. | 6.00 | 2,220.00 | 029 | 60450191 |
| | RESPOND TO EMAILS REGARDING AUGUST 2020 FEE STATEMENT AND MAKE REVISIONS TO SAME (1.0); PREPARE SIGNATURE PAGES FOR SCHEDULES AND STATEMENTS; REVISE DATE ON PAGES ACCORDINGLY (3.0); PREPARE AND ELECTRONICALLY FILE SCHEDULES AND STATEMENTS (2.0). | | | | |
| 10/12/20 | Kleissler, Matthew Joseph | 1.70 | 425.00 | 029 | 60425764 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND SOFAS FOR J. GEORGE. | | | | |
| 10/13/20 | Carlson, Clifford W. | 2.10 | 2,205.00 | 029 | 60316586 |
| | FINALIZE SCHEDULES AND STATEMENTS (1.8); REVIEW AND CIRCULATE REPORTING MATRICES PURSUANT TO FIRST DAY ORDERS (.3). | | | | |
| 10/13/20 | George, Jason | 4.60 | 3,358.00 | 029 | 60228648 |
| | EMAIL J. CHIANG RE: MONTHLY OPERATING REPORT (0.1); REVIEW AND REVISE SCHEDULES AND STATEMENTS IN PREPARATION FOR FILING (4.5). | | | | |
| 10/13/20 | Lee, Kathleen Anne | 0.80 | 348.00 | 029 | 60222936 |
| | OBTAIN SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS (.6); DISTRIBUTE TO M. KLEISSLER (.2). | | | | |
| 10/13/20 | Olvera, Rene A. | 3.50 | 1,295.00 | 029 | 60449784 |
| | PREPARE AND ELECTRONICALLY FILE SCHEDULES AND STATEMENTS. | | | | |
| 10/16/20 | Carlson, Clifford W. | 0.50 | 525.00 | 029 | 60316697 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL AND EMAILS WITH ALIXPARTNERS REGARDING REPORTING REQUIREMENTS TO THE US TRUSTEE (0.3); CALL WITH J. GEORGE REGARDING SECTION 341 MEETING PREPARATION (0.2). | | | | |
| 10/19/20 | George, Jason | 2.20 | 1,606.00 | 029 | 60259546 |
| | DRAFT MEMO RE: SECTION 341 MEETING (2.0); CALL WITH C. CARLSON RE: 341 MEETING PREPARATIONS (0.2). | | | | |
| 10/19/20 | Kleissler, Matthew Joseph | 0.40 | 100.00 | 029 | 60425723 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND SOFAS FOR J. GEORGE. | | | | |
| 10/20/20 | Carlson, Clifford W. | 0.90 | 945.00 | 029 | 60316791 |
| | REVISE MEMO REGARDING SECTION 341 MEETING AND DISCUSS WITH J. GEORGE. | | | | |
| 10/20/20 | George, Jason | 0.70 | 511.00 | 029 | 60290523 |
| | REVISE MEMO RE: 341 MEETING. | | | | |
| 10/21/20 | Perez, Alfredo R. | 0.50 | 750.00 | 029 | 60275144 |
| | CONFERENCE CALL WITH MANAGEMENT, ALIX, AND WEIL TO PREPARE FOR THE 341 MEETING (.4); REVIEW MEMORANDUM OUTLINING ISSUES (.1). | | | | |
| 10/21/20 | Liou, Jessica | 0.90 | 1,057.50 | 029 | 60501404 |
| | REVIEW AND REVISE 341 MEMO (.4); CONFER WITH M. DANE AND T. LAMME RE: 341 MEETING (.5). | | | | |
| 10/21/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 029 | 60321982 |
| | PARTICIPATE ON SECTION 341 MEETING (0.6); EMAILS WITH ALIXPARTNERS TEAM REGARDING SECTION 345(B) COMPLIANCE (0.4). | | | | |
| 10/21/20 | George, Jason | 1.80 | 1,314.00 | 029 | 60290539 |
| | REVISE 341 MEETING MEMO (0.4); EMAIL M. DANE, T. LAMME, B. SWINGLE, C. GRING, J. CHIANG, J. LIOU AND C. CARLSON RE: SAME (0.1); COMPILE DOCUMENTS FOR 341 MEETING (0.8); CALL WITH M. DANE, T. LAMME, A. PEREZ, J. LIOU AND C. CARLSON RE: 341 MEETING (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/20 | Perez, Alfredo R. | 1.20 | 1,800.00 | 029 | 60288953 |
| | TELEPHONE CONFERENCES WITH M. DANE REGARDING CREDITORS' MEETING (.3); PARTICIPATE IN 341 MEETING (.8), TELEPHONE CONFERENCE WITH C. CARLSON REGARDING 341 (.1). | | | | |
| 10/22/20 | Liou, Jessica | 0.80 | 940.00 | 029 | 60502588 |
| | 341 MEETING OF CREDITORS. | | | | |
| 10/22/20 | George, Jason | 0.80 | 584.00 | 029 | 60290580 |
| | ATTEND 341 MEETING. | | | | |
| 10/22/20 | James, Hillarie | 0.50 | 422.50 | 029 | 60314972 |
| | ATTEND 341 MEETING. | | | | |
| 10/26/20 | Carlson, Clifford W. | 0.20 | 210.00 | 029 | 60323030 |
| | EMAILS WITH ALIXPARTNERS REGARDING REPORTING REQUIREMENTS. | | | | |
| 10/26/20 | George, Jason | 0.90 | 657.00 | 029 | 60333089 |
| | CALL WITH C. GRING, N. KRAMER AND T. BAGGERLY RE: 2015 REPORTS (0.6); CALL WITH C. CARLSON RE: 2015 REPORTS (0.3). | | | | |
| 10/28/20 | Perez, Alfredo R. | 0.20 | 300.00 | 029 | 60329374 |
| | VARIOUS COMMUNICATIONS WITH B. GRIFFIN AND C. GRING REGARDING COMMENTS TO THE MONTHLY OPERATING REPORT AND REQUEST FOR INFORMATION (.2). | | | | |
| 10/28/20 | Carlson, Clifford W. | 0.20 | 210.00 | 029 | 60330721 |
| | EMAILS WITH ALIXPARTNERS REGARDING REPORTING REQUIREMENTS. | | | | |
| 10/28/20 | George, Jason | 0.50 | 365.00 | 029 | 60336137 |
| | CORRESPONDENCE WITH T. BAGGERLY AND N. KRAMER RE: RULE 2015.3 REPORTS (0.4); EMAIL J. LIOU AND C. CARLSON RE: RULE 2015.3 REPORTS (0.1). | | | | |
| 10/29/20 | Liou, Jessica | 0.80 | 940.00 | 029 | 60389976 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MONTHLY OPERATING REPORT AND COMMENT ON SAME (.2); REVIEW AND COMMENT ON MONTHLY OPERATING REPORT (.6). | | | | |
| 10/29/20 | Carlson, Clifford W. | 0.20 | 210.00 | 029 | 60389041 |
| | EMAILS WITH US TRUSTEE REGARDING PAYMENT OF FUNDS TO EMPLOYEE DISASTER RELIEF PROGRAM. | | | | |
| 10/29/20 | George, Jason | 0.10 | 73.00 | 029 | 60346122 |
| | EMAIL N. KRAMER AND T. BAGGERLY RE: SCHEDULES AND STATEMENTS. | | | | |
| 10/30/20 | Carlson, Clifford W. | 0.30 | 315.00 | 029 | 60389367 |
| | REVIEW AND FINALIZE SEPTEMBER MONTHLY OPERATING REPORT AND EMAILS REGARDING SAME. | | | | |
| 10/30/20 | Olvera, Rene A. | 0.50 | 185.00 | 029 | 60411457 |
| | PREPARE AND ELECTRONICALLY FILE MONTHLY OPERATING REPORT FOR SEPTEMBER 2020. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **97.90** | **$82,222.00** | | |
| 10/01/20 | Liou, Jessica | 0.10 | 117.50 | 031 | 60150147 |
| | REVIEW DPW COMMENTS TO APACHE DOCUMENTS. | | | | |
| 10/01/20 | Martin, Robert Crawford | 0.40 | 404.00 | 031 | 60126148 |
| | CONFERENCE WITH INTERNAL LEGAL REGARDING TRANSACTION STATUS. | | | | |
| 10/03/20 | Perez, Alfredo R. | 0.10 | 150.00 | 031 | 60137944 |
| | COMMUNICATIONS WITH R. RUSSELL REGARDING STATUS. | | | | |
| 10/04/20 | Moore, Rodney L. | 0.40 | 570.00 | 031 | 60137257 |
| | REVIEW COMMENTS TO PLAN OF MERGER. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/20 | Moore, Rodney L. | 1.50 | 2,137.50 | 031 | 60154094 |
| | REVIEW COMMENTS TO PLAN OF MERGER (.7); CORRESPOND WITH WEIL TEAM ON PLAN OF MERGER ISSUES (.3); REVIEW DECLARATION (.5). | | | | |
| 10/05/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60197333 |
| | REVIEW AND RESPOND TO QUESTIONS FROM R. MOORE RE: M&A PROCESS, DIVISIVE MERGER AND APACHE DOCUMENTATION (.5); REVIEW AND RESPOND TO EMAILS RE: APACHE DOCUMENTATION (.2). | | | | |
| 10/05/20 | Carlson, Clifford W. | 0.40 | 420.00 | 031 | 60316078 |
| | CALLS AND EMAILS WITH J. GEORGE REGARDING APACHE DEFINITIVE DOCUMENTS. | | | | |
| 10/05/20 | George, Jason | 0.20 | 146.00 | 031 | 60177047 |
| | EMAIL T. LAMME RE: FIELDWOOD ENERGY I LLC AGREEMENT (0.1); UPDATE DRAFT OF APACHE CHECKLIST (0.1). | | | | |
| 10/05/20 | Gulyako, Emily | 0.10 | 73.00 | 031 | 60153728 |
| | CALL RE: PLAN OF MERGER WITH S. MARGOLIS. | | | | |
| 10/06/20 | Marcus, Courtney S. | 0.80 | 1,100.00 | 031 | 60360009 |
| | REVIEW STANDBY LOAN AGREEMENT AND FIELDWOOD COMMENTS TO SAME (.6); DRAFT AND CIRCULATE ADDITIONAL COMMENTS TO T. LAMME REGARDING SAME (.2). | | | | |
| 10/06/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 031 | 60166281 |
| | ATTENTION TO DIVISIVE MERGER. | | | | |
| 10/06/20 | Conley, Brendan C. | 0.10 | 105.00 | 031 | 60491083 |
| | FOLLOW UP RE: APACHE DOCUMENTS. | | | | |
| 10/06/20 | George, Jason | 0.10 | 73.00 | 031 | 60177097 |
| | EMAIL R. MOORE RE: LLC AGREEMENT. | | | | |
| 10/06/20 | Martin, Robert Crawford | 1.30 | 1,313.00 | 031 | 60166277 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMMENTS FROM FIRST LIEN LENDERS'S COUNSEL TO DIVISIVE MERGER PLAN. | | | | |
| 10/07/20 | Perez, Alfredo R. | 0.50 | 750.00 | 031 | 60171468 |
| | CONFERENCE CALL WITH T. LAMME AND WEIL TEAM REGARDING DIVISIVE MERGER (.3); TELEPHONE CONFERENCE WITH R. MOORE REGARDING DIVISIVE MERGER ISSUES (.2). | | | | |
| 10/07/20 | Marcus, Courtney S. | 3.10 | 4,262.50 | 031 | 60175402 |
| | CORRESPOND WITH FIELDWOOD TEAM REGARDING OPEN ISSUES IN STANDBY LOAN AGREEMENT (0.5); REVIEW AND REVISED MARKUP TO APACHE MORTGAGE (0.7); CALL WITH WEIL TEAM REGARDING STATUS OF APACHE DOCUMENTATION (0.4); REVIEW AND REVISE MARKUP TO APACHE SECURITY AGREEMENT (0.9); FORWARD COMMENTS TO WEIL TEAM (0.6). | | | | |
| 10/07/20 | Moore, Rodney L. | 2.50 | 3,562.50 | 031 | 60172581 |
| | TELEPHONE CONFERENCE CALL WITH FIELDWOOD REGARDING DIVISIVE MERGER DOCUMENTS (.4); REVIEW APACHE COMMENTS REGARDING SAME AND PREPARE LIST OF POINTS REGARDING SAME (.8); TELEPHONE CONFERENCE CALL WITH JONES WALKER REGARDING SAME (.6); REVIEW DPW COMMENTS REGARDING PLAN OF MERGER AND DISCUSS REVISION PLAN WITH WEIL TEAM (.7). | | | | |
| 10/07/20 | Liou, Jessica | 1.20 | 1,410.00 | 031 | 60197265 |
| | REVIEW APACHE MARKUP OF PLAN OF MERGER (.2); REVIEW AND RESPOND TO EMAILS RE: SAME (.2); EMAILS AND CONFER WITH R. MOORE RE: APACHE DOCUMENTS, RESPOND TO EMAILS RE: SAME (.2); CONFER WITH A. PEREZ RE: STATUS AND OPEN ISSUES (.1); CONFER WITH J. NOE AND R. MOORE RE: DIVISIVE MERGER (.5). | | | | |
| 10/07/20 | Conley, Brendan C. | 0.30 | 315.00 | 031 | 60174542 |
| | COORDINATE RE: APACHE CALL (.1); PREPARE FOR APACHE CALL (.2). | | | | |
| 10/07/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 031 | 60491140 |
| | INTERNAL CALL RE: PROCESS OF APACHE DOCUMENTS. | | | | |
| 10/07/20 | George, Jason | 0.30 | 219.00 | 031 | 60188620 |
| | CALL WITH T. LAMME, R. MOORE AND R. MARTIN RE: PLAN OF MERGER. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/20 | Martin, Robert Crawford | 0.60 | 606.00 | 031 | 60171670 |
| | CONFERENCE WITH R. MOORE, J. LIOU AND REGULATORY COUNSEL REGARDING DIVISIVE MERGER. | | | | |
| 10/07/20 | Martin, Robert Crawford | 0.20 | 202.00 | 031 | 60171743 |
| | CONFERENCE WITH CLIENT REGARDING ALLOCATION OF ASSETS UNDER PLAN OF MERGER. | | | | |
| 10/08/20 | Moore, Rodney L. | 0.80 | 1,140.00 | 031 | 60183074 |
| | ATTENTION TO DIVISIVE MERGER. | | | | |
| 10/08/20 | Liou, Jessica | 0.40 | 470.00 | 031 | 60197244 |
| | CONFER WITH R. REILLY (APACHE) RE: DEFINITIVE DOCUMENTS (.3); EMAILS WITH A. PEREZ AND J. GEORGE RE: APACHE DEFINITIVE DOCUMENTS (.1). | | | | |
| 10/08/20 | Conley, Brendan C. | 0.50 | 525.00 | 031 | 60181567 |
| | COORDINATE RE: APACHE DOCUMENTS (.1); DISCUSS WITH C. MARCUS (.1); REVIEW T. LAMME COMMENTS AND CORRESPOND RE: SAME (.3). | | | | |
| 10/08/20 | Bonhamgregory, Veronica Gayle | 0.70 | 686.00 | 031 | 60187015 |
| | REVIEW AND INCORPORATE COMMENTS TO APACHE MORTGAGE (.4); ATTENTION TO QUESTION RE: UCCS WITH MULTIPLE SECURED PARTIES (.3). | | | | |
| 10/08/20 | George, Jason | 0.70 | 511.00 | 031 | 60189002 |
| | CORRESPOND WITH A. PEREZ, J. LIOU, C. CARLSON, R. RUSSELL AND C. DIKTABAN RE: APACHE DOCUMENTS (0.2); REVISE APACHE CHECKLIST (0.5). | | | | |
| 10/09/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 60195098 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING APA DOCUMENTS. | | | | |
| 10/09/20 | Moore, Rodney L. | 1.60 | 2,280.00 | 031 | 60196885 |
| | TELEPHONE CONFERENCE CALL WITH REGULATORY COUNSEL REGARDING STRUCTURE ISSUES (1.0); ATTENTION TO PLAN OF MERGER AND STRUCTURE ISSUES (.6). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/09/20 | Carlson, Clifford W. | 1.20 | 1,260.00 | 031 | 60316461 |
| | PARTICIPATE ON CALL WITH LENDER'S ADVISORS REGARDING REGULATORY MATTERS. | | | | |
| 10/09/20 | Chung, Steven | 0.10 | 93.00 | 031 | 60197556 |
| | CORRESPONDENCE RE: APACHE DOCUMENTS. | | | | |
| 10/11/20 | George, Jason | 0.30 | 219.00 | 031 | 60228483 |
| | EMAIL R. RUSSELL AND C. DIKTABAN RE: APACHE CHECKLIST (0.1); EMAIL T. LAMME RE: APACHE DOCUMENTS (0.2). | | | | |
| 10/12/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 031 | 60205898 |
| | CONFERENCE CALL WITH APA, HUNTON, T. LAMME, AND WEIL TEAM REGARDING DEFINITIVE DOCUMENTS (.6); VARIOUS COMMUNICATIONS WITH R. RUSSELL AND J. LIOU REGARDING IMPLEMENTATION AGREEMENT (.2); REVIEW APA CLOSING LIST (.2); TELEPHONE CONFERENCE WITH T. LAMME REGARDING APA ISSUES (.4). | | | | |
| 10/12/20 | Moore, Rodney L. | 1.20 | 1,710.00 | 031 | 60206317 |
| | ATTENTION TO DIVISIVE MERGER. | | | | |
| 10/12/20 | Moore, Rodney L. | 1.30 | 1,852.50 | 031 | 60491229 |
| | REVIEW IMPLEMENTATION AGREEMENT AND LLC DOCUMENTS. | | | | |
| 10/12/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60207631 |
| | CONFER WITH APACHE RE: DEFINITIVE DOCUMENTS. | | | | |
| 10/12/20 | Hufendick, Jason | 0.30 | 279.00 | 031 | 60249289 |
| | REVIEW APACHE CHANGES TO IMPLEMENTATION AGREEMENT. | | | | |
| 10/12/20 | Carlson, Clifford W. | 0.60 | 630.00 | 031 | 60316540 |
| | PARTICIPATE ON CALL REGARDING APACHE DEFINITIVE DOCUMENTS. | | | | |
| 10/12/20 | Chung, Steven | 1.80 | 1,674.00 | 031 | 60206374 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FIELDWOOD ENERGY I LLC AGREEMENT AND IMPLEMENTATION AGREEMENT (1.7); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 10/12/20 | George, Jason | 1.20 | 876.00 | 031 | 60228640 |
| | CALL WITH R. RUSSELL, A. LAMMIE, B. CUBIT, T. LAMME, A. PEREZ AND J. LIOU RE: APACHE DOCUMENTS (0.6); EMAIL T. LAMME RE: FIELDWOOD ENERGY I LLC AGREEMENT (0.1); CORRESPONDENCE WITH R. OLVERA AND M. KLEISSLER RE: SCHEDULES AND STATEMENTS (0.2); EMAIL T .ALLEN RE: TRANSITION SERVICES AGREEMENT (0.1); CORRESPOND WITH J. MAENG, C. CHAN, N. TSIOURIS AND M. PERA RE: APACHE DOCUMENTS (0.2). | | | | |
| 10/12/20 | Martin, Robert Crawford | 2.10 | 2,121.00 | 031 | 60206902 |
| | CONFERENCE WITH COUNSEL TO APACHE (0.7); REVIEW AND REVISE PLAN OF MERGER (1.4). | | | | |
| 10/13/20 | Perez, Alfredo R. | 1.90 | 2,850.00 | 031 | 60216182 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME REGARDING OPEN ISSUES WITH APA (.2); REVIEW VARIOUS REVISED IMPLEMENTATION DOCUMENT AND IMPLEMENTATION AGREEMENT (.5); CONFERENCE CALL WITH WEIL TEAM REGARDING IMPLEMENTATION AGREEMENT (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING APA ISSUES (.2); CONFERENCE CALL WITH T. LAMME AND WEIL TEAM REGARDING STRUCTURING OF THE APA TRANSACTION (.8). | | | | |
| 10/13/20 | Moore, Rodney L. | 2.50 | 3,562.50 | 031 | 60215043 |
| | REVIEW AND REVISE PLAN OF MERGER (1.4); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING MERGER ISSUES (.3); TELEPHONE CONFERENCE CALL WITH FIELDWOOD AND WEIL REGARDING MERGER AND ASSET DISPOSITION STRUCTURE (.8). | | | | |
| 10/13/20 | Liou, Jessica | 1.50 | 1,762.50 | 031 | 60254679 |
| | REVIEW AND COMMENT ON APACHE IMPLEMENTATION AGREEMENT (.2); APACHE DEFINITIVE DOCUMENTS CALL WITH J. GEORGE (.3); CONFER WITH A. PEREZ, R. MOORE, T. LAMME RE: APACHE DEFINITIVE DOCUMENTS (1.0). | | | | |
| 10/13/20 | Conley, Brendan C. | 2.80 | 2,940.00 | 031 | 60218842 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW APACHE COMMENTS (.2); REVIEW LOAN AGREEMENTS FOR PREPAYMENT PREMIUMS (.2); DISCUSS APACHE COMMENTS WITH C. MARCUS (.2); COORDINATE RE: CALL WITH T. LAMME (.2); PREPARE SECURITY AGREEMENT AND GUARANTY ISSUES LIST (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/13/20 | Bonhamgregory, Veronica Gayle | 0.20 | 196.00 | 031 | 60237865 |

DRAFT ISSUES LIST FOR REVISED MORTGAGE.

| 10/13/20 | Carlson, Clifford W. | 1.30 | 1,365.00 | 031 | 60316603 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL REGARDING IMPLEMENTATION AGREEMENT (.3); PARTICIPATE ON CALL WITH T. LAMME AND WEIL TEAM REGARDING APACHE DOCUMENTS (1.0).

| 10/13/20 | George, Jason | 1.70 | 1,241.00 | 031 | 60228617 |
|------|---------------------|-------|--------|------|-------|

CALL WITH T LAMME, R MOORE, A PEREZ, AND J LIOU RE: PLAN OF MERGER (0.7); CALL WITH J LIOU RE: IMPLEMENTATION AGREEMENT (0.3); EMAIL TO N TSIOURIS, J MAENG, AND C CHAN RE: APACHE DOCUMENTS (0.2); EMAILS TO J CHIANG RE: APACHE PROFESSIONAL FEES (0.2); CALL WITH J LIOU AND A PEREZ RE: APACHE TRANSACTION (0.3).

| 10/13/20 | Martin, Robert Crawford | 1.10 | 1,111.00 | 031 | 60216121 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH LEGAL TEAM REGARDING STATUS OF APACHE DOCUMENTATION (0.3); CONFERENCE WITH CLIENT REGARDING APACHE DEFINITIVE DOCUMENTATION, INCLUDING ALLOCATION OF ASSETS AND DETERMINATION OF SURVIVING ENTITY (0.8).

| 10/14/20 | Perez, Alfredo R. | 1.40 | 2,100.00 | 031 | 60227448 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH HUNTON AND WEIL REGARDING STATUS (.1); CONFERENCE CALL WITH A. LANNIE, HUNTON, T. LAMME, J. NOE, AND WEIL REGARDING OPEN ISSUES WITH APA (.5); FOLLOW-UP CALL WITH T. LAMME AND R. MOORE REGARDING APA STRUCTURING ISSUES (.8).

| 10/14/20 | Marcus, Courtney S. | 0.60 | 825.00 | 031 | 60235846 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE APACHE STANDBY LOAN AGREEMENT.

| 10/14/20 | Moore, Rodney L. | 5.00 | 7,125.00 | 031 | 60223351 |
|------|---------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS TO IMPLEMENTATION AGREEMENT (.8); TELEPHONE CONFERENCE CALL HAK REGARDING MERGER AND STRUCTURE ISSUES (.5); TELEPHONE CONFERENCE CALL WITH T. LAMME REGARDING MERGER STRUCTURE (.9); REVIEW AND REVISE PLAN OF MERGER AND PREPARE OUTLINE REGARDING SAME AND PRE-MERGER ASSET TRANSFERS (2.8). | | | | |
| 10/14/20 | Liou, Jessica | 3.70 | 4,347.50 | 031 | 60254706 |
| | REVIEW AND RESPOND TO EMAILS RE: APACHE DEFINITIVE DOCUMENTS (.2); REVIEW AND COMMENT ON MILESTONE SATISFACTION ACKNOWLEDGEMENT (.4); EMAILS WITH TEAM RE: APACHE, AND N. TSIOURIS RE: MILESTONES; CONFER WITH A. PEREZ RE: CONVERSATION WITH APACHE; REVIEW LENDER ACKNOWLEDGEMENT OF MILESTONE SATISFACTION (1.1); REVIEW AND REVISE APACHE IMPLEMENTATION DOCUMENTS (1.0); REVIEW AND COMMENT ON APACHE IMPLEMENTATION AGREEMENT (.5); REVIEW AND RESPOND TO EMAILS RE: APACHE SETTLEMENT (.2); REVIEW AND COMMENT ON APACHE DEFINITIVE DOCUMENTS (.3). | | | | |
| 10/14/20 | Conley, Brendan C. | 4.20 | 4,410.00 | 031 | 60227554 |
| | REVIEW PROPOSED LANGUAGE FROM RESTRUCTURING TEAM AND CORRESPONDING PROVISION IN MORTGAGE (.2); DISCUSS LOAN AGREEMENTS WITH HAK (.4); REVISE SECURITY AGREEMENT, GUARANTY AND NOTE PER DISCUSSIONS WITH HAK AND REDISTRIBUTE (3.6). | | | | |
| 10/14/20 | Bonhamgregory, Veronica Gayle | 0.30 | 294.00 | 031 | 60219200 |
| | REVISE MORTGAGE AND CORRESPONDENCE RE: SAME. | | | | |
| 10/14/20 | Hufendick, Jason | 0.30 | 279.00 | 031 | 60249593 |
| | CALL WITH APACHE COUNSEL RE: PLAN STRUCTURING. | | | | |
| 10/14/20 | Carlson, Clifford W. | 0.40 | 420.00 | 031 | 60316627 |
| | PARTICIPATE ON APACHE CALL. | | | | |
| 10/14/20 | George, Jason | 8.70 | 6,351.00 | 031 | 60228683 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW R RUSSELL COMMENTS TO IMPLEMENTATION AGREEMENT (0.5); EMAIL C MARCUS RE: IMPLEMENTATION AGREEMENT (0.1); CALL WITH R RUSSELL, M O'LEARY, R MOORE, A PEREZ AND J LIOU RE: APACHE DOCUMENTS (0.4); REVISE IMPLEMENTATION AGREEMENT (2.2); REVISE ACKNOWLEDGMENT OF LENDERS RE: APACHE MILESTONE TO INCORPORATE J LIOU COMMENTS (0.4); CALL WITH M. DANE, T. LAMME, A. PEREZ AND J. LIOU RE: CURRENT WORK STREAMS (0.6); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL R. MARTIN RE: DECOMMISSIONING AGREEMENT (0.1); REVISE PLAN OF MERGER (4.3). | | | | |
| 10/15/20 | Perez, Alfredo R. | 0.60 | 900.00 | 031 | 60235348 |
| | TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING PROOF OF CLAIM (0.1); VARIOUS COMMUNICATIONS WITH APA AND WEIL CORPORATE REGARDING COMMENTS TO CORPORATE ISSUES AND STRUCTURING (.3); REVIEW IMPLEMENTATION AGREEMENT (.2). | | | | |
| 10/15/20 | Moore, Rodney L. | 3.10 | 4,417.50 | 031 | 60232233 |
| | TELEPHONE CONFERENCE CALL MERGER AGREEMENT ISSUES (.6); REVIEW AND REVISE TWO DRAFTS OF PLAN OF MERGER (1.8); REVIEW AND REVISE IMPLEMENTATION AGREEMENT (.7). | | | | |
| 10/15/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60255052 |
| | CONFER WITH T. LAMME, J. NOE, G. ARATA AND N. TSIOURIS RE: TRANSITION SERVICES AGREEMENT. | | | | |
| 10/15/20 | Liou, Jessica | 0.40 | 470.00 | 031 | 60255253 |
| | RESPOND TO J. GEORGE EMAIL RE: APACHE DOCUMENTS (.2); REVIEW IMPLEMENTATION AGREEMENT (0.2). | | | | |
| 10/15/20 | Smith, Leslie S. | 0.40 | 420.00 | 031 | 60497719 |
| | REVIEW REVISIONS TO APACHE MORTGAGE. | | | | |
| 10/15/20 | Conley, Brendan C. | 0.20 | 210.00 | 031 | 60497791 |
| | REVIEW UPDATED APACHE DOCUMENTS (.1); DISCUSS STATUS WITH C. MARCUS (.1). | | | | |
| 10/15/20 | Carlson, Clifford W. | 1.10 | 1,155.00 | 031 | 60316683 |
| | PARTICIPATE ON CALL REGARDING TRANSITION SERVICES AGREEMENT (0.6); EMAILS WITH CORPORATE TEAM REGARDING PLAN OF MERGER AND RELATED DOCUMENTS (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/20 | George, Jason | 3.20 | 2,336.00 | 031 | 60230938 |
| | REVISE APACHE CHECKLIST (0.6); EMAIL J. LIOU RE: APACHE DOCUMENTS (0.2); CALL WITH C. NICHOLSON, N. TSIOURIS, T. LAMME, J. NOE, A. PEREZ, AND J. LIOU RE: APACHE DOCUMENTATION (0.5); REVISE IMPLEMENTATION AGREEMENT (1.9). | | | | |
| 10/15/20 | Martin, Robert Crawford | 4.00 | 4,040.00 | 031 | 60233869 |
| | REVISE PLAN OF MERGER (3.6); CONFERENCE WITH INTERNAL TEAM REGARDING STATUS OF APACHE DOCUMENTATION (0.4). | | | | |
| 10/15/20 | Bailey, Edgar Scott | 0.20 | 186.00 | 031 | 60233912 |
| | EMAIL COMMUNICATIONS WITH WEIL TEAM RE: IMPLEMENTATION AGREEMENT. | | | | |
| 10/16/20 | Moore, Rodney L. | 1.80 | 2,565.00 | 031 | 60246930 |
| | REVIEW PLAN OF MERGER AND ASSET DISPOSITION STRUCTURE ISSUES. | | | | |
| 10/16/20 | Liou, Jessica | 1.10 | 1,292.50 | 031 | 60255633 |
| | CONFER WITH J. GEORGE RE: APACHE DOCUMENTS (.5); CONFER WITH J. MENG (DPW) RE: APACHE DOCUMENTS (.2); REVIEW AND REVISE PLAN OF MERGER (.2), REVIEW AND REVISE IMPLEMENTATION AGREEMENT (.2). | | | | |
| 10/16/20 | Conley, Brendan C. | 0.60 | 630.00 | 031 | 60245912 |
| | REVIEW HAK COMMENTS TO APACHE DOCUMENTS. | | | | |
| 10/16/20 | George, Jason | 3.40 | 2,482.00 | 031 | 60250993 |
| | REVISE IMPLEMENTATION AGREEMENT (2.2); EMAIL J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2); CALL WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2); REVIEW APACHE DOCUMENTS (0.5) AND EMAIL J. MAENG RE: SAME (0.1); CALL WITH J. MAENG RE: APACHE TRANSACTION (0.1); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 10/16/20 | Martin, Robert Crawford | 1.50 | 1,515.00 | 031 | 60244276 |
| | REVISE PLAN OF DIVISIVE MERGER IN RESPONSE TO APACHE COMMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/20 | George, Jason | 0.20 | 146.00 | 031 | 60251045 |
| | EMAIL R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL J. MAENG, C. CHAN, N. TSIOURIS AND M. PERA RE: IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 10/17/20 | Martin, Robert Crawford | 0.70 | 707.00 | 031 | 60244748 |
| | REVISE PLAN OF DIVISIVER MERGER. | | | | |
| 10/18/20 | Perez, Alfredo R. | 0.20 | 300.00 | 031 | 60245256 |
| | REVIEW DRAFT DEVISE MERGER DOCUMENT AND COMMENTS FROM APA AND WEIL TEAM. | | | | |
| 10/18/20 | Moore, Rodney L. | 0.90 | 1,282.50 | 031 | 60250197 |
| | ATTENTION TO PLAN OF MERGER. | | | | |
| 10/19/20 | Moore, Rodney L. | 1.80 | 2,565.00 | 031 | 60498958 |
| | REVIEW QUESTIONS ON MERGER (.8); REVIEW CLAIMS TREATMENT TERM SHEET AND ANALYSIS AND CORRESPONDENCE WITH WEIL TEAM REGARDING SECURITIES LAW ISSUES (1.0). | | | | |
| 10/19/20 | Liou, Jessica | 1.00 | 1,175.00 | 031 | 60274207 |
| | CONFER WITH R. RUSSELL RE: APACHE QUESTIONS TO IMPLEMENTATION AGREEMENT (.3); CONFER WITH F. RAHMAN RE: SECURITIES EXEMPTION ISSUES (.4); EMAILS WITH HL RE: MIP AND CLAIMS TREATMENT (.3). | | | | |
| 10/19/20 | Smith, Leslie S. | 0.20 | 210.00 | 031 | 60260471 |
| | CORRESPONDENCE WITH V. BONHAMGREGORY, B. CONLEY REGARDING APACHE MORTGAGE REVISIONS. | | | | |
| 10/19/20 | Conley, Brendan C. | 2.00 | 2,100.00 | 031 | 60258706 |
| | COORDINATE RE: APACHE DOCUMENTS (1.1); DISCUSS APACHE DOCUMENTS WITH HAK (.2) REVIEW DRAFT PLAN (.7). | | | | |
| 10/19/20 | Bonhamgregory, Veronica Gayle | 0.10 | 98.00 | 031 | 60256683 |
| | REVIEW COMMENTS TO MORTGAGE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/20 | Martin, Robert Crawford | 0.20 | 202.00 | 031 | 60256939 |
| | CORRESPOND WITH LENDERS' COUNSEL REGARDING PLAN OF MERGER. | | | | |
| 10/20/20 | Liou, Jessica | 0.40 | 470.00 | 031 | 60274277 |
| | REVIEW AND REVISE LENDER ACKNOWLEDGMENT RE: APACHE DEFINITIVE DOCUMENTS MILESTONE. | | | | |
| 10/20/20 | Conley, Brendan C. | 2.20 | 2,310.00 | 031 | 60627835 |
| | COORDINATE RE: APACHE DOCUMENTS. | | | | |
| 10/20/20 | George, Jason | 1.80 | 1,314.00 | 031 | 60290491 |
| | EMAIL J. MAENG, C. CHAN AND C. HARSHMAN RE: JOINT DEVELOPMENT AGREEMENT (0.1); REVISE APACHE CHECKLIST (0.5); EMAIL M. DANE AND T. LAMME RE: LENDER MILESTONE ACKNOWLEDGMENT (0.1); CALL WITH M. PERA RE: LENDER MILESTONE ACKNOWLEDGMENT (0.3); EMAIL N. TSIOURIS, D. SCHAIBLE AND M. PERA RE: LENDER MILESTONE ACKNOWLEDGMENT (0.1); REVISE DRAFT OF ACKNOWLEDGMENT AGREEMENT RE: APACHE MILESTONES (0.5); EMAIL C. MARCUS RE: ACKNOWLEDGMENT OF APACHE MILESTONES (0.1); EMAIL A. PEREZ RE: SAME (0.1). | | | | |
| 10/20/20 | Martin, Robert Crawford | 0.50 | 505.00 | 031 | 60265338 |
| | CONFERENCE WITH INTERNAL TEAM REGARDING STATUS OF TRANSACTION DOCUMENTS. | | | | |
| 10/21/20 | Moore, Rodney L. | 2.80 | 3,990.00 | 031 | 60274607 |
| | REVIEW AND PROVIDE COMMENTS TO IMPLEMENTATION AGREEMENT, PLAN OF MERGER AND CONVERSION/MERGER DOCUMENTS. | | | | |
| 10/21/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60281818 |
| | EMAILS AND CONFER WITH J. MENG, J. GEORGE RE: APACHE DEFINITIVE DOCUMENTS. | | | | |
| 10/21/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 60285474 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 10/21/20 | Conley, Brendan C. | 0.20 | 210.00 | 031 | 60502210 |
| | DISTRIBUTE APACHE FINANCE DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/20 | Chung, Steven | 1.10 | 1,023.00 | 031 | 60275481 |
| | REVIEW TRANSITION SERVICES AGREEMENT (1.0); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 10/21/20 | George, Jason | 1.60 | 1,168.00 | 031 | 60290533 |
| | CALL WITH B. CONLEY RE: FORM OF MORTGAGES (0.1); REVISE APACHE CHECKLIST (0.4); EMAIL J. MAENG RE: SERVICES CONTRACT (0.1); EMAIL T. LAMME RE: LLC AGREEMENT (0.1); CALL WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2); CALL WITH J. MAENG AND J. LIOU RE: IMPLEMENTATION AGREEMENT (0.4); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL J LIOU RE: MORTGAGE (0.2). | | | | |
| 10/22/20 | Perez, Alfredo R. | 0.40 | 600.00 | 031 | 60295246 |
| | VARIOUS COMMUNICATIONS WITH R. RUSSELL, DAVID POLK, T. LAMME, T. ALLEN, AND WEIL TEAM REGARDING APA DOCUMENTS AND RELATED PLAN ISSUES. | | | | |
| 10/22/20 | Moore, Rodney L. | 2.90 | 4,132.50 | 031 | 60284988 |
| | TELEPHONE CONFERENCE CALL WITH T. LAMME REGARDING PLAN OF MERGER ISSUES (.6); REVIEW AND REVISE PLAN OF MERGER (1.2); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING WIP/OPEN ISSUES (.5); ATTENTION TO STRUCTURE ISSUES (.6). | | | | |
| 10/22/20 | Liou, Jessica | 1.30 | 1,527.50 | 031 | 60388583 |
| | EMAIL T. LAMME RE: APACHE (.1); CONFER WITH T. LAMME RE: APACHE DEFINITIVE DOCUMENTS (.7); CONFER WITH A. PEREZ RE: APACHE DEFINITIVE DOCUMENTS AND EMAILS WITH M. BARR RE: SAME (.2); REVIEW AND COMMENT ON APACHE IMPLEMENTATION AGREEMENT (.3). | | | | |
| 10/22/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 60285285 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 10/22/20 | Smith, Leslie S. | 0.50 | 525.00 | 031 | 60627544 |
| | REVIEW APACHE LOAN AGREEMENT. | | | | |
| 10/22/20 | Conley, Brendan C. | 1.60 | 1,680.00 | 031 | 60506164 |
| | COORDINATE RE: APACHE DOCUMENTS AND HEDGE (1.5); DISCUSS WITH C. MARCUS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/20 | Carlson, Clifford W. | 0.50 | 525.00 | 031 | 60322245 |

PARTICIPATE ON CALL REGARDING APACHE DEFINITIVE DOCUMENTS.

| 10/22/20 | Chung, Steven | 0.90 | 837.00 | 031 | 60285764 |

REVIEW IMPLEMENTATION AGREEMENT (0.8); CORRESPONDENCE RE: SAME (0.1).

| 10/22/20 | George, Jason | 2.00 | 1,460.00 | 031 | 60290547 |

CALL WITH T. LAMME, R. MOORE AND J. LIOU RE: DIVISIVE MERGER (0.5); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL T. LAMME RE: LLC AGREEMENT (0.1); EMAIL J. LIOU AND C. CARLSON RE: IMPLEMENTATION AGREEMENT (0.2); REVISE IMPLEMENTATION AGREEMENT (0.9); REVIEW MARKUP OF IMPLEMENTATION AGREEMENT (0.2).

| 10/22/20 | Martin, Robert Crawford | 1.00 | 1,010.00 | 031 | 60287497 |

CONFERENCE WITH CLIENT REGARDING MERGER AGREEMENT (0.5); REVISE MERGER AGREEMENT (0.5).

| 10/23/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 60296399 |

VARIOUS COMMUNICATIONS WITH R. RUSSELL, A. LANNIE, B. CUPIT, T. ALLEN, T. LAMME, AND WEIL TEAM REGARDING APA DOCUMENT AND RELATED ISSUES.

| 10/23/20 | Moore, Rodney L. | 2.00 | 2,850.00 | 031 | 60295432 |

REVIEW AND REVISE MULTIPLE DRAFTS OF PLAN OF MERGER.

| 10/23/20 | Liou, Jessica | 2.10 | 2,467.50 | 031 | 60388568 |

REVIEW AND COMMENT ON APACHE EMAIL (.2); CONFER WITH J. GEORGE RE: APACHE IMPLEMENTATION (.3); CONFER WITH J. GEORGE RE: APACHE (.4); CONFER WITH R. RUSSELL RE: SAME (.3); CONFER WITH C. CARLSON RE: SAME (.2); REVIEW AND RESPOND TO EMAILS RE: SAME (.7).

| 10/23/20 | Malonson, Jeffery Karl | 1.00 | 1,400.00 | 031 | 60319506 |

REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING.

| 10/23/20 | Conley, Brendan C. | 0.20 | 210.00 | 031 | 60506755 |

COORDINATE RE: APACHE COMMENTS.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/20 | Carlson, Clifford W. | 0.70 | 735.00 | 031 | 60322591 |

REVIEW REVISED PLAN OF MERGER AND CIRCULATE TO TEAM (.4); CALL WITH J. GEORGE REGARDING IMPLEMENTATION AGREEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/20 | Chung, Steven | 1.30 | 1,209.00 | 031 | 60296534 |

CORRESPONDENCE RE: IMPLEMENTATION AGREEMENT (0.1); REVIEW PLAN OF MERGER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/20 | George, Jason | 2.00 | 1,460.00 | 031 | 60290531 |

CALL WITH J. MAENG RE: IMPLEMENTATION AGREEMENT (0.1); REVISE IMPLEMENTATION AGREEMENT (0.6); EMAIL T. LAMME RE: BOND FORM (0.1); EMAIL B. CONLEY RE: GUARANTY (0.1); EMAIL J. MAENG, C. CHAN, N. TSIOURIS, AND M. PERA RE: OPERATING AGREEMENT (0.1); CALL WITH J. LIOU RE: IMPLEMENTATION AGREEMENT (0.1); CORRESPONDENCE WITH T. LAMME RE: APACHE DOCUMENTS (0.2); CALL WITH J. LIOU RE: APACHE DOCUMENTS (0.5); EMAIL J. MAENG, C. CHAN, N. TSIOURIS, AND M. PERA RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL J. MAENG RE: APACHE DOCUMENTS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/20 | Martin, Robert Crawford | 3.90 | 3,939.00 | 031 | 60312125 |

REVISE DIVISIVE MERGER AGREEMENT TO ALTER THE DESIGNATION OF THE ENTITY THAT WILL SURVIVE THE MERGER (1.0); UPDATE THE EXHIBITS SETTING FORTH DESCRIPTIONS OF THE ASSETS AND LIABILITIES TO BE ALLOCATED (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/20 | Perez, Alfredo R. | 0.40 | 600.00 | 031 | 60295994 |

VARIOUS COMMUNICATIONS WITH R. RUSSELL, J. MAENG, T. LAMME, AND WEIL TEAM REGARDING APA DOCUMENTS AND ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/20 | Moore, Rodney L. | 1.00 | 1,425.00 | 031 | 60295710 |

REVIEW PLAN OF MERGER AND REVIEW EXHIBITS REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/20 | Liou, Jessica | 0.50 | 587.50 | 031 | 60388556 |

REVIEW AND RESPOND TO EMAILS RE: APACHE DEFINITIVE DOCUMENTS FROM R. RUSSELL AND T. LAMME (.2); REVIEW AND COMMENT ON REVISED PLAN OF MERGER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/20 | George, Jason | 0.90 | 657.00 | 031 | 60290501 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL T. LAMME RE: DEVELOPMENT AGREEMENT (0.1); EMAIL R. MOORE AND R. MARTIN RE: DIVISIVE MERGER (0.1); CALL WITH J. MAENG RE: APACHE DOCUMENTS (0.1); EMAIL J. MAENG RE: APACHE DOCUMENTS (0.1); EMAIL R. RUSSELL RE: PERFORMANCE BOND (0.1); EMAIL J. MAENG, C. CHAN, N. TSIOURIS, AND M. PERA RE: APACHE DOCUMENTS (0.1); CALL WITH M. PERA RE: IMPLEMENTATION AGREEMENT (0.3). | | | | |
| 10/24/20 | Martin, Robert Crawford | 1.00 | 1,010.00 | 031 | 60312252 |
| | REVISE PLAN OF MERGER TO IMPLEMENT R. MOORE AND J. LIOU COMMENTS. | | | | |
| 10/25/20 | Perez, Alfredo R. | 0.30 | 450.00 | 031 | 60296106 |
| | VARIOUS COMMUNICATIONS WITH R. RUSSELL, T. LAMME, AND WEIL TEAM REGARDING OPEN ISSUES AND REQUESTS FROM APA (.2); VARIOUS COMMUNICATIONS WITH N. TSIOURIS, HOULIHAN, AND WEIL TEAM REGARDING NEXT STEPS (.1). | | | | |
| 10/25/20 | Liou, Jessica | 1.00 | 1,175.00 | 031 | 60388739 |
| | REVIEW AND RESPOND TO EMAILS RE: APACHE DEFINITIVE DOCUMENTATION. | | | | |
| 10/25/20 | Chung, Steven | 1.30 | 1,209.00 | 031 | 60296508 |
| | REVIEW TRANSITION SERVICES AGREEMENT. | | | | |
| 10/25/20 | George, Jason | 1.30 | 949.00 | 031 | 60324031 |
| | REVISE IMPLEMENTATION AGREEMENT (0.5); EMAIL J. MAENG RE: APACHE DOCUMENTS (0.1); EMAIL R. MARTIN RE: MERGER (0.1); EMAIL T. LAMME RE: APACHE DOCUMENTS (0.1); CORRESPONDENCE WITH J. MAENG, C. CHAN, C. HARSHMAN, N. TSIOURIS, AND M. PERA RE: APACHE DOCUMENTS (0.2); CALL WITH G. GALLOWAY RE: JOINT OPERATING AGREEMENT (0.3). | | | | |
| 10/26/20 | Moore, Rodney L. | 1.70 | 2,422.50 | 031 | 60312510 |
| | REVIEW DIVISIVE MERGER ISSUES (.6); REVIEW IMPLEMENTATION AGREEMENT (.3); REVIEW CORPORATE DOCUMENTS FOR DOCUMENTS FOR MERGER (.8). | | | | |
| 10/26/20 | Liou, Jessica | 0.20 | 235.00 | 031 | 60388694 |
| | EMAILS WITH J. GEORGE RE: APACHE DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<p align="center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/20 | Malonson, Jeffery Karl | 0.50 | 700.00 | 031 | 60319593 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 10/26/20 | Conley, Brendan C. | 0.20 | 210.00 | 031 | 60311357 |
| | FOLLOW UP RE: APACHE DOCUMENTS. | | | | |
| 10/26/20 | Chung, Steven | 0.80 | 744.00 | 031 | 60311323 |
| | REVIEW TRANSITION SERVICES AGREEMENT (0.7); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 10/26/20 | George, Jason | 1.50 | 1,095.00 | 031 | 60333091 |
| | EMAIL J. MAENG RE: SUBLEASE (0.1); EMAIL T. LAMME RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL R. RUSSELL RE: IMPLEMENTATION AGREEMENT (0.1); EMAIL J. MAENG, C. CHAN, N. TSIOURIS AND M. PERA RE: IMPLEMENTATION AGREEMENT (0.1); REVISE DRAFT OF IMPLEMENTATION AGREEMENT (0.7); EMAIL T. LAMME RE: JOINT OPERATING AGREEMENT (0.1); EMAIL J. MAENG, C. CHAN, N. TSIORUIS, AND M. PERA RE: JOINT OPERATING AGREEMENT (0.1); CORRESPONDENCE WITH C. ARMSTRONG RE: SUBLEASE (0.1); EMAIL J. MAENG AND C. CHAN RE: UNIT OPERATING AGREEMENT (0.1). | | | | |
| 10/27/20 | Moore, Rodney L. | 2.60 | 3,705.00 | 031 | 60320307 |
| | REVIEW LLC AGREEMENT AND PROVIDE COMMENTS REGARDING SAME (1.4); REVIEW FORMATION DOCUMENTS (.4); REVIEW IMPLEMENTATION AGREEMENT AND ISSUES REGARDING MERGER STRUCTURE (.8). | | | | |
| 10/27/20 | Liou, Jessica | 1.00 | 1,175.00 | 031 | 60389915 |
| | REVIEW AND RESPOND TO EMAILS RE: APACHE DEFINITIVE DOCUMENTS AND CONFER WITH A. PEREZ AND N. TSIOURIS RE: SAME. | | | | |
| 10/27/20 | Malonson, Jeffery Karl | 0.50 | 700.00 | 031 | 60319793 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 10/27/20 | Conley, Brendan C. | 0.20 | 210.00 | 031 | 60627829 |
| | COORDINATE RE: APACHE DOCUMENTS. | | | | |
| 10/27/20 | George, Jason | 0.20 | 146.00 | 031 | 60333087 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH C. ARMSTRONG RE: SUBLEASE. | | | | |
| 10/27/20 | Martin, Robert Crawford | 0.20 | 202.00 | 031 | 60321307 |
| | REVISE CERTIFICATES OF FORMATION FOR FIELDWOOD ENERGY I LLC IN CONNECTION WITH THE MERGER AGREEMENT AND FOR FIELDWOOD ENERGY LLC IN CONNECTION WITH THE CONVERSION FROM A DELAWARE LLC TO A TEXAS LLC. | | | | |
| 10/28/20 | Perez, Alfredo R. | 1.00 | 1,500.00 | 031 | 60329416 |
| | CONFERENCE CALL WITH FLTL'S ADVISORS, T. ALLEN, T. LAMME, AND WEIL TEAM REGARDING ECONOMICS OF THE APA TRANSACTION. | | | | |
| 10/28/20 | Moore, Rodney L. | 2.70 | 3,847.50 | 031 | 60325212 |
| | REVIEW AND PROVIDE COMMENTS ON LLC AGREEMENTS (1.2); REVIEW ORGANIZATIONAL DOCUMENTS FOR NEW FIELDWOOD ENTITIES (.4); REVIEW AND REVISE PLAN OF MERGER (1.1). | | | | |
| 10/28/20 | Liou, Jessica | 3.00 | 3,525.00 | 031 | 60389974 |
| | REVIEW AND RESPOND TO EMAILS RE: APACHE (.1); CONFER WITH DPW, GORDON ARATA WEIL RE: APACHE DEFINITIVE DOCUMENTS (1.0); REVIEW AND COMMENT ON REVISED FW PLAN OF MERGER (.3); EMAIL R. MARTIN RE: SAME (.2); REVIEW LOI; REVIEW AND COMMENT ON REVISED FW PLAN OF MERGER (.3); EMAIL R. MARTIN RE: SAME (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM R. MOORE RE: APACHE DEFINITIVE DOCUMENTS (.9). | | | | |
| 10/28/20 | Malonson, Jeffery Karl | 0.80 | 1,120.00 | 031 | 60359963 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 10/28/20 | Conley, Brendan C. | 0.80 | 840.00 | 031 | 60530772 |
| | PLAN FOR AND PARTICIPATE ON ADVISOR CALL (.7); COORDINATE RE: APACHE SIGN OFF (.1). | | | | |
| 10/28/20 | Carlson, Clifford W. | 1.00 | 1,050.00 | 031 | 60330753 |
| | PARTICIPATE ON CALL WITH APACHE REGARDING JDA (.8); REVIEW PLAN OF MERGER (.2). | | | | |
| 10/28/20 | George, Jason | 1.20 | 876.00 | 031 | 60335590 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. LAMME AND C. ARMSTRONG RE: SUBLEASE (0.1); EMAIL J. MAENG RE: SUBLEASE (0.1); CALL WITH J. MAENG, N. TSIOURIS, C. NICHOLSON, A. PEREZ, T. LAMME AND T. ALLEN RE: APACHE DOCUMENTS (1.0). | | | | |
| 10/28/20 | Martin, Robert Crawford | 1.70 | 1,717.00 | 031 | 60329284 |
| | REVISE DRAFT OF DIVISIVE MERGER AGREEMENT IN RESPONSE TO CLIENT COMMENTS. | | | | |
| 10/29/20 | Moore, Rodney L. | 1.90 | 2,707.50 | 031 | 60334672 |
| | TELEPHONE CONFERENCE CALL REGARDING WIP (.5); REVIEW COMMENTS TO PLAN OF MERGER (.5); CORRESPONDENCE WITH FIELDWOOD REGARDING AR/AP (.3); REVIEW REVISED PLAN OF MERGER (.6). | | | | |
| 10/29/20 | Malonson, Jeffery Karl | 0.80 | 1,120.00 | 031 | 60359962 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 10/29/20 | Chung, Steven | 2.30 | 2,139.00 | 031 | 60338100 |
| | REVIEW TRANSITION SERVICES AGREEMENT, SEMS BRIDGING AGREEMENT, PLAN OF MERGER. | | | | |
| 10/29/20 | Chung, Steven | 0.90 | 837.00 | 031 | 60338105 |
| | REVIEW ST 308 PERFORMANCE BOND AND JOINT DEVELOPMENT AGREEMENT (0.8); EMAIL T. LAMME AND T. ALLEN RE: TRANSITION SERVICES AND BRIDGING AGREEMENTS (0.1). | | | | |
| 10/29/20 | Martin, Robert Crawford | 2.50 | 2,525.00 | 031 | 60339185 |
| | CONFERENCE WITH WEIL TEAM REGARDING CURRENT WORKS IN PROCESS (.3); REVIEW COMMENTS FROM APACHE'S COUNSEL TO THE PLAN OF MERGER (.8); REVISE CERTIFICATE OF MERGER TO REFLECT CHANGES TO PLAN OF MERGER (1.1); PREPARE AND SEND DOCUMENTS TO APACHE AND COUNSEL AND TO LENDERS' COUNSEL (.3). | | | | |
| 10/30/20 | Moore, Rodney L. | 1.70 | 2,422.50 | 031 | 60353485 |
| | REVIEW PLAN OF MERGER AND RELATED CORPORATE MATTERS. | | | | |
| 10/30/20 | Liou, Jessica | 0.70 | 822.50 | 031 | 60390004 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW APACHE IMPLEMENTATION AGREEMENT (.2); CONFER WITH R. RUSSELL RE: APACHE COMMENTS TO IMPLEMENTATION AGREEMENT (.3); CALL WITH DPW RE: APACHE DOCUMENTS (.2). | | | | |
| 10/30/20 | Malonson, Jeffery Karl | 0.50 | 700.00 | 031 | 60359967 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION FOR APACHE/FWE LLC RESTRUCTURING. | | | | |
| 10/30/20 | Carlson, Clifford W. | 0.20 | 210.00 | 031 | 60389372 |
| | PARTICIPATE ON CALL WITH DAVIS POLK REGARDING TRANSITION SERVICES AGREEMENT. | | | | |
| 10/30/20 | Chung, Steven | 3.40 | 3,162.00 | 031 | 60351407 |
| | REVIEW DEVELOPMENT AGREEMENT, PLAN OF MERGER, FIELDWOOD ENERGY I LLC AGREEMENT (3.3); CORRESPONDENCE RE: SAME (0.1). | | | | |
| 10/30/20 | George, Jason | 1.00 | 730.00 | 031 | 60346059 |
| | EMAIL T. LAMME AND T. ALLEN RE: APACHE DOCUMENTS (0.1); CALL WITH T. LAMME, T. ALLEN, C. CHAN, RE: TRANSITION SERVICES AGREEMENT (0.6); CALL WITH R. RUSSELL AND J. LIOU RE: IMPLEMENTATION AGREEMENT (0.2); EMAIL J. CHIANG RE: APACHE PROFESSIONAL FEES (0.1). | | | | |
| 10/30/20 | Martin, Robert Crawford | 3.80 | 3,838.00 | 031 | 60354108 |
| | DRAFT CERTIFICATE OF MERGER (1.8); DRAFT LLC AGREEMENT FOR FIELDWOOD SURVIVOR (2). | | | | |
| 10/31/20 | Moore, Rodney L. | 1.90 | 2,707.50 | 031 | 60353407 |
| | ATTENTION TO CORPORATE STRUCTURE ISSUES. | | | | |
| 10/31/20 | George, Jason | 0.20 | 146.00 | 031 | 60346082 |
| | EMAIL R. MARTIN RE: LLC AGREEMENT FOR FIELDWOOD ENERGY LLC (0.1); EMAIL R. MARTIN RE: FIELDWOOD ENERGY LLC AGREEMENT (0.1). | | | | |
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **189.50** | **$213,027.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

| | | |
|---|---|---|
| **Total Fees Due** | **1,329.50** | **$1,302,494.50** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/26/20 | Genender, Paul R.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68139; DATE: 10/12/2020 - COPIES, DELIVERY | H025 | 40518328 | 357.39 |
| 10/27/20 | Genender, Paul R.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68224; DATE: 10/21/2020 - COPIES, DELIVERY FEE | H025 | 40519625 | 152.63 |
| 10/29/20 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 67846; DATE: 09/02/2020 - PHOTOCOPIES REQUEST (RODNEY MOORE) WFH. | H025 | 40524665 | 77.02 |
| 10/29/20 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 67876; DATE: 09/09/2020 - PHOTOCOPIES REQUEST (RODNEY MOORE) WFH. | H025 | 40524664 | 348.23 |
| 10/29/20 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 67852; DATE: 09/08/2020 - PHOTOCOPIES REQUEST (RODNEY MOORE) WFH. | H025 | 40524640 | 190.68 |

**SUBTOTAL DISB TYPE H025:** **$1,125.95**

| 10/20/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 112421; DATE: 10/15/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2020. | H060 | 40516077 | 26.00 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H060:** | | | **$26.00** |
| 10/27/20 | Liou, Jessica | H073 | 40522665 | 58.55 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1703965; DATE: 10/21/2020 - TAXI CHARGES FOR 2020-10-21 INVOICE #1703965100906562 JESSICA LIOU 5482 RIDE DATE: 2020-10-09 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| | **SUBTOTAL DISB TYPE H073:** | | | **$58.55** |
| 10/12/20 | WGM, Firm | S017 | 40511988 | 286.35 |
| | DUPLICATING | | | |
| | 1909 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/09/2020 TO 10/09/2020 | | | |
| | **SUBTOTAL DISB TYPE S017:** | | | **$286.35** |
| 10/26/20 | George, Jason | S061 | 40518762 | 123.00 |
| | COMPUTERIZED RESEARCH | | | |
| | CAPITAL IQ USAGE - SEPTEMBER 2020 | | | |
| 10/26/20 | Greco, Maximiliano R. | S061 | 40524394 | 3.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | | | |
| 10/26/20 | Brogan, Aaron Joseph | S061 | 40524422 | 0.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | | | |
| 10/26/20 | Marzocca, Anthony P. | S061 | 40524251 | 3.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | | | |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524290 | 5.80 |
| 10/26/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524213 | 13.20 |
| 10/26/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524462 | 16.00 |
| 10/26/20 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40520118 | 3.00 |
| 10/27/20 | Liou, Jessica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIOU,JESSICA 09/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40521196 | 69.88 |
| 10/27/20 | Chung, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHUNG,STEVEN 09/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40520605 | 226.10 |
| 10/27/20 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MARZOCCA,ANTHONY 09/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40522021 | 587.39 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/27/20 | Chung, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHUNG,STEVEN 09/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 40521817 | 209.65 |
| 10/27/20 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MARZOCCA,ANTHONY 09/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40521468 | 23.29 |
| 10/27/20 | Chung, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHUNG,STEVEN 09/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 144 | S061 | 40521878 | 372.05 |
| 10/27/20 | Chung, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHUNG,STEVEN 09/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 71 | S061 | 40521549 | 393.39 |
| 10/27/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 09/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40521918 | 23.29 |
| 10/27/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 09/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40521969 | 183.91 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/28/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 09/21/2020 ACCOUNT 424YN6CXS | S061 | 40526688 | 90.12 |
| 10/28/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 09/28/2020 ACCOUNT 424YN6CXS | S061 | 40526679 | 93.92 |
| 10/28/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 09/22/2020 ACCOUNT 424YN6CXS | S061 | 40526370 | 90.12 |
| 10/28/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 09/21/2020 ACCOUNT 424YN6CXS | S061 | 40526738 | 281.72 |
| 10/28/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 09/22/2020 ACCOUNT 424YN6CXS | S061 | 40526685 | 563.42 |
| 10/28/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 09/09/2020 ACCOUNT 424YN6CXS | S061 | 40526647 | 180.23 |
| 10/28/20 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 09/10/2020 ACCOUNT 424YN6CXS | S061 | 40526557 | 187.82 |

**SUBTOTAL DISB TYPE S061:** **$3,744.00**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2020014292

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/14/20 | Kleissler, Matthew Joseph | S220 | 40523454 | 15.00 |
| | 3 RING BINDER 5" | | | |
| | 1 BINDING 3 RING (5") IN NEW YORK CITY ON 10/09/2020 10:59AM FROM UNIT 10 | | | |

**SUBTOTAL DISB TYPE S220:** **$15.00**

**TOTAL DISBURSEMENTS** **$5,255.85**

**Exhibit E**

**EXPENSE SUMMARY**
**AUGUST 3, 2020 THROUGH OCTOBER 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier / Express Mail | $326.99 |
| Computerized Research | $5,293.21 |
| Court Reporting | $139.20 |
| Duplicating | $3,843.40 |
| Filing Fees | $24,038.00 |
| Corporation Services | $11,318.00 |
| **Total Expenses Requested:** | **$44,958.80** |

**Exhibit F**

**Blended Rate Comparison Chart**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in the Houston, New York, and Dallas offices, excluding bankruptcy[1] | Billed in this fee application |
| Partner | $1,243.00 | $1,321.00 |
| Counsel | $996.00 | $1,101.00 |
| Senior Associate (7 years or more since first admission) | $952.00 | $1,021.00 |
| Mid-level Associate (4-6 years since first admission) | $867.00 | $978.00 |
| Junior Associate (0-3 years since first admission) | $636.00 | $739.00 |
| Contract Attorney | $369.00 | N/A |
| Staff Attorney | $369.00 | N/A |
| Paralegal | $329.00 | $354.00 |
| Other | $326.00 | $364.00 |
| **All timekeepers aggregated:** | **$858.00** | **$946.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending November 30, 2020; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit G**

# BUDGET OF WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD AUGUST 3, 2020 THROUGH OCTOBER 31, 2020

| Task Code | Task Description | ESTIMATED HOURS | ESTIMATED FEES | ACTUAL HOURS | ACTUAL AMOUNT |
|---|---|---|---|---|---|
| 001 | Administrative Expense Claims (excluding 503(b)(9) Claims) | 15.00 | $10,000.00 | 0.00 | $0.00 |
| 002 | Adversary Proceedings | 70.00 | $60,000.00 | 0.00 | $0.00 |
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 100.00 | $90,000.00 | 43.30 | $41,195.00 |
| 004 | Automatic Stay | 50.00 | $40,000.00 | 70.20 | $63,848.00 |
| 005 | Bar Date and Claims Matters | 60.00 | $50,000.00 | 70.30 | $63,014.50 |
| 006 | Case Administration (WIP and Calendar) | 400.00 | $375,000.00 | 120.10 | $91,946.50 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 550.00 | $500,000.00 | 249.10 | $247,121.50 |
| 008 | Corporate Governance/ Securities/Equity Matters | 350.00 | $320,000.00 | 447.70 | $431,546.50 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 275.00 | $250,000.00 | 374.20 | $336,386.00 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 340.00 | $310,000.00 | 320.50 | $319,787.50 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 450.00 | $400,000.00 | 91.60 | $80,691.50 |
| 012 | Employee Matters | 40.00 | $35,000.00 | 40.70 | $34,261.00 |
| 013 | Exclusivity | 50.00 | $40,000.00 | 0.00 | $0.00 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 50.00 | $40,000.00 | 27.00 | $24,208.00 |
| 015 | General Case Strategy (Including Team and Client Calls) | 320.00 | $300,000.00 | 335.00 | $347,705.00 |
| 016 | Hearing and Court Matters | 300.00 | $280,000.00 | 254.90 | $204,878.50 |
| 017 | Hedges and Related Matters | 300.00 | $280,000.00 | 240.90 | $241,797.50 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 120.00 | $100,000.00 | 146.30 | $125,529.00 |
| 019 | Non-Bankruptcy Litigation | 30.00 | $20,000.00 | 33.90 | $30,133.00 |
| 020 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 20.00 | $15,000.00 | 7.10 | $8,942.00 |
| 022 | Retention / Fee Applications:  OCPs | 65.00 | $55,000.00 | 59.00 | $39,332.50 |
| 023 | Retention / Fee Applications:  Non-Weil Professionals | 120.00 | $100,000.00 | 104.10 | $82,609.50 |
| 024 | Retention / Fee Applications:  Weil | 120.00 | $100,000.00 | 141.30 | $105,207.50 |
| 025 | Royalty/ JIB Matters | 30.00 | $25,000.00 | 140.50 | $114,797.50 |
| 026 | Secured Creditor Issues / Meetings / Communications | 55.00 | $45,000.00 | 48.50 | $55,283.50 |
| 027 | Tax Matters | 150.00 | $130,000.00 | 192.70 | $200,598.50 |
| 028 | Unsecured Creditors/ Meetings / Communications | 115.00 | $95,000.00 | 61.20 | $66,759.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 250.00 | $230,000.00 | 164.30 | $139,147.00 |
| 030 | Utility Matters/ Adequate Assurance | 5.00 | $5,000.00 | 3.30 | $2,069.50 |
| 031 | Apache Definitive Documentation | 400.00 | $370,000.00 | 489.60 | $549,257.50 |
| 032 | Plugging & Abandonment Liabilities | 75.00 | $65,000.00 | 63.30 | $60,151.00 |
| **Total:** | | **5,275.00** | **$4,735,000.00** | **4,340.60** | **$4,108,204.00** |

**Exhibit H**

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP PROVIDED TO THE DEBTORS FOR THE PERIOD AUGUST 3, 2020 THROUGH OCTOBER 31, 2020**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 18 | $1350.00 |
| Counsel | 3 | $1100.00 |
| Associates | 30 | $850.00 |
| Paralegals and Other Non-Legal Staff | 15 | $375.00 |