**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY LLC, *et al.*,** | § | **Case No. 20-33948 (MI)** |
| | § | |
| Debtors.[1] | § | **(Jointly Administered)** |
| | § | |

**SUPPLEMENTAL DECLARATION OF MARK A. MINTZ IN SUPPORT OF
APPLICATION OF DEBTORS FOR AUTHORIZATION TO RETAIN
AND EMPLOY JONES WALKER LLP AS SPECIAL COUNSEL FOR
DEBTORS EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE**

Pursuant to 28 U.S.C. § 1746, I, Mark A. Mintz, hereby declare as follows:

1.     I am a partner of the firm of Jones Walker LLP and submit this supplemental declaration (this "**Supplemental Declaration**") to the original Declaration filed herein on September 2, 2020 [Doc. 290-2] in support of the Application of Fieldwood Energy LLC and its debtor affiliates in the above-captioned Chapter 11 Cases[2] filed by the Debtors for authority to employ and retain Jones Walker as Special Counsel in the Chapter 11 Cases and to provide the disclosure required under the federal Bankruptcy Rules and related Local Rules of the United

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2]     All defined terms in Jones Walker's original Declaration are incorporated herein by reference.

States Bankruptcy Court for the Southern District of Texas. Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein.

2.      Subsequent to Jones Walker's original Declaration and the entry of the order approving the Debtors' retention of Jones Walker [Doc. 411], Jones Walker has continued to investigate connections required for disclosure pursuant to the Bankruptcy Rules and Local Rules. To the best of my knowledge, after continued due inquiry, neither Jones Walker nor its professionals hold any interest adverse to the Debtors or their respective estates with respect to the matter for which the firm is to be engaged within the meaning of section 327(e) of the Bankruptcy Code, except as may be set forth herein.

3.      In preparing this Supplemental Declaration, I used the Firm's Disclosure Procedures as more specifically described in Jones Walker's original Declaration, the terms of which are incorporated herein except to the extent provided in this Supplemental Declaration.

4.      Jones Walker has updated the Disclosure Schedule relating to all other categories on the Retention Checklist, attached to its original Disclosure as **Exhibit 2**.  Jones Walker has not represented, does not represent, and will not represent any entities listed on the Disclosure Schedule in matters directly related to the Debtors or these Chapter 11 Cases.

5.      To the best of my knowledge and information, the annual fees for each of the last two years paid to Jones Walker by any party on the Client Match List or its affiliates did not exceed 1% of the Firm's annual gross revenue.

6.      While Jones Walker has undertaken and continues to undertake efforts to identify connections with the Debtors and other parties in interest, it is possible that connections with some parties in interest have not yet been identified. Should Jones Walker, through its continuing efforts or as this case progresses, learn of any new connections of the nature described

above, Jones Walker will promptly file supplemental declarations, as required by Bankruptcy Rule 2014(a).

7.    Based on the foregoing, insofar as I have been able to ascertain after diligent inquiry, I believe Jones Walker does not hold or represent an interest adverse to the Debtors' estates in the matters upon which Jones Walker is to be employed within the meaning of section 327(e) of the Bankruptcy Code. The foregoing constitutes the statement of Jones Walker pursuant to sections 327(e), 328(a), 329, and 504 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016(b), and Local Rules 2014-1 and 2016-1.

8.    I declare under penalty of perjury that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Dated: January 4, 2021

_/s/ Mark A. Mintz_____
Mark A. Mintz
Partner, Jones Walker LLP

**Exhibit 2 – Disclosure Schedule[1]**

| Name of Entity Searched | Name of Entity and/or Related Entity that is a Jones Walker Client or Former Client | Status |
|---|---|---|
| Bandon Oil and Gas GP, LLC<br>Bandon Oil and Gas, LP<br>Davis Offshore Partners, LLC<br>Davis Offshore, L.P<br>Dynamic Offshore Resources NS LLC<br>Dynamic Offshore Resources, LLC<br>Dynamic Offshore Resources LP<br>Dynamic Offshore Resources NS, LC<br>Fieldwood Cooperatief U.A.<br>Fieldwood Energy de Mexico, S. de R.L. de C.V.<br>Fieldwood Energy E&P Mexico, S. de R.L. de C.V.<br>Fieldwood Energy Inc.<br>Fieldwood Energy LLC<br>Fieldwood Energy Offshore<br>Fieldwood Energy Offshore LLC<br>Fieldwood Energy Services de Mexico, S. de R.L. de C.V.<br>Fieldwood Energy SP LLC<br>Fieldwood Offshore LLC<br>Fieldwood Management, LLC<br>Fieldwood Managing Member LLC<br>Fieldwood Mexico B.V.<br>Fieldwood Onshore LLC<br>Fieldwood SD Offsource LLC<br>Fieldwood Energy SP LLC<br>FW GOM Pipeline, Inc<br>GOM Shelf LLC<br>Galveston Bay Pipeline LLC<br>Galveston Bay Pipeline Company | Fieldwood Energy LLC<br>Riverstone Credit Partners, LP | *Linked as a related or interested party associated with client Fieldwood Energy LLC in matters unrelated to the Debtors' Chapter 11 cases* |

---

[1] Jones Walker has not included parties in interest from Exhibit 1 which are adverse or potentially adverse to other clients of the Firm in matters unrelated to the Debtors' Chapter 11 Cases.

| | | |
|---|---|---|
| Galveston Bay Processing LLC<br>Galveston Bay Processing Corporation<br>G.M. McCarroll<br>G. Matt McCarroll<br>GOM P&A Services, LLC<br>Kevin Bruce<br>REP Management Company V, LLC (Riverstone Management)<br>Riverstone Credit Opportunities<br>Riverstone Energy Coinvestment V (Cayman), L.P.<br>Riverstone Energy Limited<br>Riverstone Energy V FW II Holdings LP<br>Riverstone Energy V FW II Holdings-D LP<br>Riverstone Energy V FW Partnership LP<br>Riverstone Energy V FW Partnership (Cayman) LP<br>Riverstone Energy V RCO Investment Partnership LP<br>Riverstone Fieldwood Internal Coinvest, LP<br>Riverstone Fieldwood Internal Coinvest-B, LP<br>Riverstone Fieldwood Partners LP<br>Riverstone Fieldwood Partners-B LP<br>Riverstone Fund V<br>Riverstone Global Energy and Power Fund V (FT) LP<br>Riverstone Global Energy and Power Fund AIV-A LP<br>Riverstone Global Energy and Power Fund AIV-B LP<br>Riverstone Holdings, LLC<br>Riverstone Investment Group, LLC<br>Riverstone Sparta Cooperatief U.A.<br>Riverstone V FW Coinvest Holdings LP<br>Riverstone V FW Holdings, LLC<br>Riverstone V FW Holdings Sub LLC | | |

| Riverstone    V    RCO    Loan Investment AIV, LLC<br>SandRidge Onshore, LLC<br>SP 49 Pipeline, LLC<br>Troy Allen<br>Whitecap Pipeline Company LLC | | |
|---|---|---|
| | | |
| Fieldwood Energy LLC | Fieldwood Energy LLC | *The Firm has multiple open matters for Fieldwood Energy LLC unrelated to the Debtors' Chapter 11 cases* |
| | | |
| ABN AMRO Bank, N.V. | ABN AMRO Lease N.V. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Acadian Ambulance Service, Inc.<br>Safety Management Systems LLC | Acadian Ambulance Service, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| ACIS CLO 2014-1, Ltd.<br>ACIS CLO 2014-3, Ltd.<br>ACIS CLO 2014-4, Ltd.<br>ACIS CLO 2014-5, Ltd. | ACIS CLO 2014-3, Ltd.<br>ACIS CLO 2014-4, Ltd.<br>ACIS CLO 2014-5, Ltd.<br>ACIS CLO 2014-6, Ltd. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Acme Truck Line Inc. | Acme Truck Line Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Action Specialties LLC | Craig Landry | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Aegis | Aegis Security Insurance Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Aegon Asset Management | Aegon USA, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Air Liquide Large Industries U.S. LP | Air Liquide Corporation<br>Air Liquide America Corporation<br>Air Liquide Large Industries U.S. LP | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| Airgas USA LLC | Airgas, Inc.<br>Airgas Nitrogen Services, LLC<br>Total Safety U.S., Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Alliance Offshore, LLC | Sea Support Services, L.L.C. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Alliant - Aspen<br>Alliant - Berkley<br>Alliant - Everest Re<br>Alliant - Everest Re /HCCI<br>Alliant – Hanover<br>Alliant - Liberty Mutual<br>Alliant - Philadelphia<br>Alliant - Sirius<br>Alliant - Tokio<br>Alliant - Tokio Marine HCC<br>Alliant - Travelers<br>Alliant – XL Specialty Ins. Co<br>Alliant- Everest Re /HCCI<br>Alliant Insurance Services, Inc. | Alliant Insurance Services, Inc.<br>Jeffrey Joffrion<br>Brett Morris | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Altec, Inc. | Altec Industries, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Amerada Hess | Hess Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| American Express | American Express Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| American Petroleum Institute | American Petroleum Institute | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Anadarko<br>Anadarko Offshore US LLC<br>Anadarko Petroleum Corporation<br>Cities Service Company<br>Cities Service Oil Company<br>DLS LLC<br>Howell Petroleum Corporation<br>Kerr-McGee Corporation<br>Kerr-McGee Oil Industries, Inc.<br>Norcen Explorer, Inc. | Occidental Petroleum Corporation (and affiliates)<br>Anadarko Petroleum Corporation (and affiliates)<br>Energy Transfer Partners<br>Hess Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| OIL Casualty Insurance<br>South Jersey Resources Group, LLC<br>Union Pacific Company<br>Union Pacific Resources Company<br>Sea Robin Pipeline Company LLC<br>Whitecap Pipeline Company LLC | | |
| Andrews Kurth Kenyon LLP | Andrews & Kurth<br>Andrews & Kurth LLP | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Ankor E&P Holdings Corporation | Ankor E&P Holdings Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| ANR Pipeline Company | Transcanada Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Antero Resources | ARS International, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Apache Corporation<br>Apache Corporation Co.<br>Apache Deepwater LLC<br>Apache GOM Pipeline, Inc.<br>Apache Shelf Exploration LLC<br>Apache Shelf, Inc<br>Phoenix Exploration Company, LP | Apache Shelf, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Apollo Syndicate Management | Apollo Management VI, L.P. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Archrock Partners Operating LP<br>Archrock Services, LP | Archrock | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Arena Energy<br>Arena Energy LP<br>Arena Offshore LLC<br>Arena Offshore LP | Arena Energy, LP<br>Arena Offshore LP<br>Gulf Energy Alliance | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Arrowood Indemnity Company | Arrowood Indemnity Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| Ashland Oil, Inc. | Ashland, Inc.<br>Ashland Oil., Inc.<br>Marathon Ashland Oil Co.<br>Marathon Petroleum Company LP | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Aspen | Aspen Insurance Company, Ltd.<br>Aspen Specialty Insurance Company<br>Aspen Clinic<br>Aspen American Insurance Company<br>Aspen Environmental Land Service<br>Aspen Waste Systems<br>Aspen Products Pipeline LLC<br>Summit Aspen Park Apartments Ltd | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| AT&T Corp.<br>AT&T Mobility | AT&T<br>AT&T, Inc.<br>AT&T Mobility | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Axip Energy Services LP | TPG Specialty Lending, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Axis Oilfield Rentals LLC | Axis Oilfield Rentals LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| B & J Martin Inc. | B & J Martin Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Badger Oil Corporation | Badger Oil Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Baker, Donelson, Bearman, Caldwell, Berkowit | Baker, Donelson, Bearman, Caldwell & Berkowitz | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Baker Hughes Oilfield Operations, Inc. | Baker Hughes Oilfield Operations, LLC<br>General Electric Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Bank of America, N.A. | Bank of America, N.A. | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| BofA Securities Inc.<br>Columbia Management Inv.<br>Event Driven Credit (Master)<br>Fund Ltd. | Marcello Oswaldo Henriquez | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Bank of New York Mellon Tr. Co., NA<br>The Bank of New York Mellon | Bank of New York Mellon Trust Company, NA (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Baywater Drilling LLC | Baywater Drilling LLC<br>Baywater Pipeline Services, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Beck Redden LLP | Beck Redden, LLP on behalf of E. Pierce Marshall, Jr. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Benoit Premium Threading LLC | Benoit Premium Threading LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Benton Completion Services, Inc. | Benton Completion Services, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Berkley Offshore<br>Berkley Offshore Underwriting (StarNet Insurance Company)<br>Renaissance Offshore, LLC | Berkley Offshore Underwriting<br>Berkley Oil & Gas Specialty Services, LLC<br>Managers Maritime Pilots Services | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Berkshire Hathaway | Berkshire Hathaway, Inc.<br>Forest River, Inc.<br>Johns Manville, Inc.<br>Government Employees Insurance Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| BHP<br>BHP Billiton Petroleum (Deepwater) Inc.<br>Hamilton Brothers Oil Company | BHP Billiton Canada, Inc.<br>BHP Billiton Ltd.<br>BHP Billiton Petroleum<br>BHP Billiton Petroleum Properties (N.A.), LP<br>CMC Coal Marketing Company Limited | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Blackrock Financial<br>Blackrock Global Allocation Collective Fund<br>Blackrock Global Allocation Fund Aust. | Blackrock, Inc.<br>Blackrock Capital Investment Corporation<br>MLP AD HOC Committee of Secured Lenders (in | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| Blackrock Global Allocation Fund Aust. Level 26<br>Blackrock Global Allocation Fund, Inc.<br>Blackrock Global Allocation Portfolio of the Blackrock Series Fund Inc.<br>Blackrock Global Allocation VI Fund of Blackrock Variable Series Funds Inc. | Westmoreland Coal Company bankruptcy)<br>VOPAK Industrial Infrastructure Americas | |
| Blank Rome LLP | Blank Rome LLP | ***Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases*** |
| Bluewater Rubber & Gasket Co | Bluewater Rubber & Gasket Co | ***Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases*** |
| BP America Production Company<br>BP Energy Company<br>BP Exploration & Oil Inc.<br>BP Exploration & Production Inc.<br>Pan American Petroleum Corporation<br>Amoco Production Company<br>Destin Pipeline Company, LLC | BP America Production Company<br>BP Corporation North America, Inc.<br>BP Energy Company (and affiliates)<br>BP Exploration & Oil Inc.<br>Atlantic Richfield Company | ***Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases*** |
| BNP Paribas Trading<br>BBVA Bancomer, S.A. | BNP Paribas (and affiliates) | ***Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases*** |
| Bradley Arant Boult Cummings LLP | Bradley Arant Boutl Cummings LLP<br>Phelps Dunbar | ***Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases*** |
| Brian P Richard Sr. | Team Services, LLC | ***Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases*** |
| Byron Energy Inc. | Byron Energy Limited | ***Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases*** |

| | | |
|---|---|---|
| C Innovation LLC<br>C-Port/Stone LLC | Edison Chouest Offshore | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Cal Dive International | Cal Dive International | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Cantor Fitzgerald<br>Cantor Fitzgerald Securities | Star Real Estate Ventures | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Capital One, N.A. | Capital One, N.A. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Cardno PPI LLC | Bernhard Capital Partners Management<br>Bernhard, LLC<br>Brown & Root Industrial Services<br>EPIC Piping LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Carey International | Signature Livery, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Cecile Honore Villere Colhoun | Drink Beauty, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| CEI | General Motors, LLC<br>Rialto Capital Management, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Checkpoint Pumps & Systems | Checkpoint Pumps | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Chet Morrison Contractors, LLC | Chet Morrison Contractors, LLC<br>Chet Morrison Services, LLC<br>Morrison Energy Group, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Chevron Corporation<br>Chevron North America E & P Co<br>Chevron Oil Company<br>Chevron U.S.A. Inc.<br>Texaco | Chevron USA, Inc. (and affliates)<br>Chevron North America Exploration and Production Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| F/K/A Texaco Incorporated Texaco Exploration and Production, Inc. | | |
| Cintas Corporation No 2 | Cintas Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Citibank, N.A. Citigroup Global Markets Inc. | Citibank, N.A. Citigroup Global Markets Inc. TPG Specialty Lending, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| C-K Associates LLC | C K Associates, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| CNA Hardy | CNA | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| CNG Producing Company Dominion Exploration & Production, Inc. | Dominion Energy, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| ConocoPhillips Company Continental Oil Company Phillips 66 Phillips Petroleum Company The Louisiana Land and Exploration Company | Chevron Phillips Chemical Company, LP ConocoPhillips Company SBA Shipyard PRP Group | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Contango Operators, Inc. | Contango Oil & Gas Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Continental Casualty Co. | CNA Insurance Cashe, Lewis, Coudrain, Sandage Magnolia Street Title, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Cortland Capital Market Services, LLC | Cortland Capital Market Services, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Cox Operating LLC | Cox Operating, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Crosby Dredging LLC Crosby Tugs Inc. | Crosby Dredging LLC Crosby Enterprises, LLC Crosby Tugs, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | Crosby Tugs S. de R.L. | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
|---|---|---|
| CV Starr | CV Starr Marine Insurance | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| CVS Caremark | CVS Health Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| David M. Leuschen | David M. Leuschen | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| David Trahan | Lakeside Bank Lakeside Bancshares, Inc. Conn's Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Davis Polk & Wardwell LLP | Davis Polk & Wardwell LLP | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Deep South Chemical Inc. | Deep South Chemical Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Department of Homeland Security | Department of Homeland Security | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Deutsche Bank AG Deutsche Bank AG New York Branch Deutsche Bank AG – Global Trade Finance Oper. Deutsche Bank Commodities Deutsche Bank Trust Company Americas | Deutsche Bank AG (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Devall Diesel Services, LLC | Devall Maritime Holding Company, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Directv | General Motors, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Discovery Gas Transmission LLC Discovery Producer Services LLC | The Williams Companies, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| DTE Energy Trading, Inc. | DTE Energy Trading, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Dwight W Andrus Insurance Co. | Dwight W Andrus Insurance Co. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Dynamic Industries, Inc. Dynamic Energy Services International LLC Riverstone Energy Limited Cortland Capital Market Services, LLC LQT Industries, LLC | Dynamic Industries, Inc. Dynamic Energy Services International LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Edgen Murray Corporation | Edgen Murray Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| ENI ENI BB Petroleum Inc. ENI Petroleum US LLC ENI US Operating Co. ENI US Operating Co. Inc. | ENI US Operating Co. Inc. (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Enlink Processing Services, LLP | Enlink Midstream Operating, LP | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Entech Entech Enterprises, Inc. Total Waste Solutions, LLC Arctic Pipe Inspection Inc. – Houston Asrc Energy Services Omega, LLC R360 Environmental Solutions LLC | Waste Connections, Inc. Arctic Slope Regional Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Entergy Louisiana LLC Entergy Gulf States Louisiana LLC | Entergy Corporation Entergy Louisiana LLC Entergy Gulf States Louisiana LLC Entergy Services, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| | Official Committee Of Unsecured Creditors for Louisiana | |
| Enterprise Crude Pipeline, LLC<br>Enterprise Field Services LLC<br>Enterprise Gas Processing<br>Enterprise GC LLC<br>Enterprise Intrastate LLC<br>Enterprise Offshore Drilling LLC<br>Enterprise Products Operating, LLC<br>Enterprise Texas Pipeline LP<br>Venice Energy Services Company LLC<br>Cameron Highway Oil Pipeline Co.<br>High Island Offshore System LLC<br>Nautilus Pipeline Company, LLC<br>Nemo Gathering Company LLC<br>Poseidon Oil Pipeline Co LLC | EPCO, Inc.<br>Enterprise Products Company<br>Enterprise Marine Services, LLC<br>Enterprise Marine Services, LLC – Local<br>Enterprise Products Partners, LP<br>Enterprise Products Operating, LP<br>Acadian Gas LLC<br>Enterprise Gathering LLC<br>Genesis Energy, LP | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Enviro-Tech Systems, Inc. | Envirotech, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| EOG Resources, Inc. | EOG Resources, Inc. (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Epic Companies, LLC | Epic Companies, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Essi Corporation | Fluor Corporation<br>Fluor Enterprises, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Everest Re | Everest Re Group Ltd. (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Evergreen National Indemnity Company | Republic Services, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Expert E&P Consultants LLP | Expert E&P Consultants LLP | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Explore Enterprises of America, LLC | Explore Enterprises of Louisiana, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Exterran Energy Solutions, L.P. | Exterran Energy Solutions, L.P. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Exxon Corporation ExxonMobil Corporation ExxonMobil Pipeline Company Humble Oil & Refining Company Magnolia Petroleum Company Mobil Oil Corporation Mobil Oil Exploration & Producing Southeast, Inc. Mobil Oil Exploration & Producing Southeast, Inc. Superior Oil Company, et al. XTO Offshore, Inc. Clean Gulf Associates Clean Gulf Associates Services LLC Endymion Oil Pipeline Company LLC Marine Preservation Association Whitecap Pipeline Company LLC Proteus Oil Pipeline Company LLC | ExxonMobil Corporation (and affiliates) Exxon Chemical Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Federal Express Corporation | FedEx Ground Package System, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Flexlife Limited | Pan American Life Inusrance Group, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Floquip Inc. | SNF Holding Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Florida Power and Light Company | Nextera Energy Power Marketing | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| Francis L. Welch Perry and Charles Perry | Jack W. Echols, III | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Franciscan Alliance, Inc. c/o Halcyon Loan Mnagmt. LLC | Franciscan Missionaries of Our Lady Health System, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Freddy J. Moore | AGFirst Farm Credit Bank | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Freeport McMoRan<br>Freeport McMoRan Oil & Gas LLC<br>Freeport Oil & Gas LLC | Freeport McMoRan, Inc.<br>Freeport McMoRan Oil & Gas LLC<br>Apache Nitrogen Products, Inc.<br>FM Services Company<br>Stratus Properties, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| GE Oil & Gas Compression Systems, LLC<br>GE Oil & Gas Logging Services Inc.<br>GE Oil & Gas Pressure Control LP | General Electric Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Gel Offshore Pipeline LLC<br>General Crude Oil Company<br>Genesis Offshore Holdings, LLC | Genesis Energy, LP | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Goldman Sachs & Co. LLC<br>Goldman Sachs Bank USA<br>Goldman Sachs Specialty Lending Holdings | Goldman Sachs & Co. (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Great American Insurance Group | Great American Insurance Company<br>Great American Insurance Agency, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Greene's Energy Group, LLC | Greene's Energy Group, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Gulf Land Structures LLC | Gulf Land Structures LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Gulf Offshore Rentals LLC | Mark Burke | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Gulf South Pipeline Co | Boardwalk Pipelines | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Gulfport Energy Corporation | Gulfport Energy Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Halliburton Energy Services, Inc. Red Dog Systems Inc. | Official Committee of Unsecured Creditors of Weatherly Oil & Gas, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Hanover Insurance Company | | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Hardy Oil & Gas USA Inc. Hardy Oilfield Services LLC | Hardy Oilfield Services | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Harris County | Harris County Housing Authority | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| HDI Global Specialty SE | HDI Global Insurance Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Helis Oil & Gas Company, L.L.C. William G. Helis Company | Helis Oil & Gas Company, L.L.C. Estate of William G. Helis | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Helix Energy Solutions Group Inc. | Cal Dive International, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Herbert Albert Wilson | Peter A. Wilson, Sr. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Hess Trading Corporation | Hess Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| High Point Gas Gathering LLC | High Point Gas Gathering | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| Highland Capital<br>Highland Capital Management, L.P.<br>Highland CLO Funding, Ltd<br>Highland Floating Rate Opportunities Fund | Highland Capital Management Issuer Group | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Hiscox | Hiscox London Market | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Holland & Knight LLP | First Southwest Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Homewood Suites by Hilton | Hilton Worldwide<br>Hotel Huntsville, L.P.<br>Rialto Capital Advisors | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Houston Casualty Company | | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Ideal Energy Solutions LLC | Well Renew, LLC<br>Ideal Energy Solutions LLC<br>Ideal Energy Solutions Pipeline Division, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| James Dwight Mitchell | Keesler Federal Credit Union | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| James Galloway | Cadence Bank, N.A. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| James Gray Jr. | Renasant Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| James Henry | James Brock Henry, Executor<br>John James Henry | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| James Patrick Eiland | Patrick Eiland<br>Veris Global | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Javeler Marine Services, LLC | Henry C. Perrett | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Jay Horne | James M. Horne | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Jefferson County | Jefferson County Medical Society, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Jefferson Davis Electric Cooperative Inc. | Nextera Energy Power Marketing | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Jefferson Parish (LA) | Parish of Jefferson | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Jeffries LLC | Jeffries LLC Jeffries Finance, LLC Jeffries & Company Ram Operating Company, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Joes Septic Contractors Inc. | Joes Septic Contractors Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| John H. Carter Co., Inc. Groquip | John H. Carter Company Doug Whiting Law Firm | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| John P Crain Qtip Trust FBO Neil R Crain | Delta MHP, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| John W Stone Oil Distributor LLC | John W Stone Oil Distributor LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Johnny Gray | John S. Gray Philip Raladis, M.D.; Jonathan Gray, M.D.; Charles Stephens, M.D.; and Joseph Dupre, N.P. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| J.P. Morgan Chase Bank, N.A. JPMorgan Chase Bank, N.A Bluebay Asset Management | JPMorgan Chase Bank, N.A. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| K&B Industries | K&B Industries | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Kenneth Young | Florens Asset Management Company Limited | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Kevin Bruce | Gulf Energy Alliance | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Kevin Linier Johnson | Kevin Johnson, M.D. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Kinder Morgan<br>Kinder Morgan Kansas, Inc.<br>Kinder Morgan Operating LP "A"<br>Coastal Oil & Gas Corporation<br>Southern Natural Gas Co LLC<br>Southern Natural Gas Company<br>Tennessee Gas Transmission Company<br>Tennessee Gas Pipeline | Kinder Morgan<br>Kinder Morgan Border Pipeline, LLC<br>Southern Gas Company<br>Southern Natural Gas Company<br>Tennessee Gas Pipeline Company<br>Valero Refining New Orleans, LLC<br>Mark Schulingkamp | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Knight Energy Holdings, LLC<br>Knight Oil Tools | Knight Energy Holdings, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Kosmos Energy Gulf of Mexico Operations, LLC | Kosmos Energy Gulf of Mexico Operations, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Lafayette Parish LA | Lafayette Parish Bar Association | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Lexco Data System, LP | Liberty Mutual Insurance | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Liskow & Lewis APLC | Joseph B. Pipinich & Liskow & Lewis for Arctic Sea Mining, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| LLOG Exploration Company LLOG Exploration Company, L.L.C. LLOG Exploration Offshore, Inc. LLOG Exploration Offshore, L.L.C. LLOG Bluewater Holdings LLC LLOX, LLC Sabine Oil and Gas Corporation | LLOG Exploration Company LLOX, L.L.C. Five Branches, L.L.C. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
|---|---|---|
| Lloyd's of London Lloyd's Syndicates & Companies (including Starstone) | Lloyd's of London Munich American Reassurance Company Zurich North America | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Lobo Operating Inc. | Lobo Operating Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Lone Star NGL LLC | Energy Transfer Partners | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Louisiana Mid-Continent Oil & Gas Association Louisiana Oil & Gas Association | Louisiana Mid-Continent Oil & Gas Association | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Louisiana Valve Source, LLC | Louisiana Valve Source, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| LSU Foundation | Gilbane Development Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Magellan GP, LLC Magellan Midstream Partners, L.P. | Magellan Midstream Partners, L.P. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Major Equipment & Remediation Services | Major Equipment & Remediation Services | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Manson Construction Co. Manson Gulf | Manson Construction Co. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Marathon Oil Company Gravcap Inc. | Marathon Petroleum (and affiliates) MPLX LP | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Maritech Resources | | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Martin Energy Services LLC | Martin Energy Services LLC (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Martin O. Miller II, L.L.C. | Martin O. Miller, II Nitram, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| McDermott Inc. Paradigm | McDermott Inc. (and affiliates) McDermott International, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| McMoran Oil & Gas, LLC[2] Plains Gas Solutions, LLC Plains Resource | Freeport-McMoran, Inc. (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Melissa Ann Gray | N. Roman, L.L.C. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Michael Gray | MPLX LP | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Michael King | Aeroturbine, Inc. Renaissance Neighborhood Development Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Michael Seghers | Linda Crook Seghers Clayre C. Ahern Crook | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

[2] Jones Walker LLP previously represented and advised McMoRan Oil & Gas, LLC ("McMoRan") regarding certain decommissioning obligations pertaining to the Chapter 7 bankruptcy case captioned as In re Hoactzin Partners, L.P ("Hoactzin"), Case No. 19-33545, in the United States Bankruptcy Case for the Northern District of Texas, Dallas Division. Fieldwood Energy is represented by separate counsel (Buck Kennan LLP) in the Hoactzin chapter 7 bankruptcy case. Out of an abundance of caution, Randy W. Williams of the law firm of Byman & Associates PLLC assumed the representation of McMoRan in the Hoactzin Chapter 7 bankruptcy case after the Petition Date, and Jones Walker is no longer involved in such representation of McMoRan. Jones Walker, however, continues to represent McMoRan in a number of matters that are unrelated to the Debtors.

| | | |
|---|---|---|
| Morgan Stanley<br>MSAM LLC | Morgan Stanley Bank, N.A.<br>Morgan Stanley Senior Funding, Inc.<br>Morgan Stanley Capital Partners<br>Morgan Stanley Dean Witter Investment Management, Inc.<br>Morgan Stanley Domestic Holdings, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| MS Amlin Underwriting Limited | Amlin Underwriting Limited | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Munich Re Syndicate Limited | Munich Re, London | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Nabors Offshore Corporation | Nabors Offshore Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| National Oilwell Varco, LP<br>Distribution Now<br>NOV Process & Flow Technologies US, Inc.<br>Tuboscope<br>Tubular Solutions, Inc.<br>Vetco Gray Inc.<br>XL Systems LP | National Oilwell Varco<br>National Oilwell Varco, L.P.<br>DNOW, L.P. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| National Union Fire Ins. Co. of PA | National Union Fire Insurance Company of Pittsburgh, PA<br>National Union Fire & Casualty | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Navigators Underwriting Agency Ltd | Berkley Offshore Underwriting Managers, Maritime Pilot Services,Inc., Delta Launch, LLC, and Navigators Insurance Co | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Newpark Drilling Fluids LLC | Newpark Resources, Inc.<br>Official Committee of Unsecured Creditors of Lilis Energy, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Nord-Sud Shipping, Inc. | Nord-Sud Shipping, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
|---|---|---|
| Northwestern Mutual Life Northwestern Mutual Life Insurance Company | Northwestern Mutual Life Insurance Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Oaktree Capital General Organization for Social Insurance | Oaktree Capital Oaktree Capital Management, L.P. Oaktree Capital Partners Avanath Capital Management | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Offshore Technical Compliance, LLC | Offshore Technical Compliance, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Offshore Energy Services, Inc. | Offshore Energy Services, Inc. CV Starr Marine Insurance | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Old Republic | Old Republic National Title Insurance Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Olivier International, LLC | Olivier International, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| OMI Environmental Solutions | International Matex Tank Terminals Macquarie Infrastructure Corporation Hawaii Gas Atlantic Aviation MIC Global Services, LLC MIC Renewable Energy Holdings, LLC Brahms Wind, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Optimized Process Furnaces Inc. | Koch Industries, Inc. and Koch Producers Services, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| ORX Resources, L.L.C | | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Paradigm | Paradigm Rehab, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Patrick Eiland | | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Patrice Roslyn McNeill | RPM Fro-Yo, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Pellerin Energy Rentals, LLC | Joshua Pellerin | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Pelstar LLC | Pelstar Mechanical Services, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Petroleum Helicopters Inc. PHI, Inc. | PHI, Inc. (and affiliates) f/k/a Petroleum Helicopters, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Petroquest Energy LLC | Petroquest Energy, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| PHI Helipass, LLC | PHI Helipass, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Pinnacle Engineering Inc. | Pinnacle Engineering Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Placid Refining Company | Placid Refining Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Plains Marketing LP | Plains Marketing LP Pine Prairie Energy Center, LLC SG Resources Mississippi, LLC Plains LPG Services, LP PAA Natural Gas Storage | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| PNK (Lake Charles), LLC | Boyd Gaming Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| PricewaterhouseCoopers, LLC | | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Pride Oil & Gas Properties | Ovintiv USA Inc.(formerly known as Encana Oil & Gas (USA) Inc.) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Probate Court of Mobile County | Mobile County Probate Court | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Professional Rental Tools LLC | Professional Rental Tools LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Pruet Offshore Company | Pruet Production Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| PSC Industrial Outsourcing LP | HydrochemPSC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| QBE | QBE Specialty Insurance Co. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Quail Tools LP | Quail Tools, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Quanta Marine Service, LLC 1 Diamond, LLC | Quanta Services, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Redfish Rental of Orange | Redfish Rentals, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Regions Insurance, Inc. | Regions Affordable Housing | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Relevant Industrial, LLC | Relevant Industrial, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Republic Services Inc. | Republic Services Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Republic Title of Texas, Inc. | Republic Title of Texas, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Ritter Forest Products | Triple R Brothers Ltd. d/b/a Ritter Forest Products | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Roland Matthew Johnson | Telscape Communications, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Ron Landry | Fore!Kids Foundation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Ronald James Perry | Imperial Health, LLP Wells Fargo Securities | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Rosalind Ann Wesley | Thomas McMillan Wesley | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| RPS | Republic Services, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| SBS Energy Services, LLC | Explore Enterprises of Louisiana LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Schlumber Technology Corporation Smith International Inc. | Schlumberger Holdings Corporation Schlumberger Technology Corporation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Scientific Drilling International, Inc. | Scientific Drilling International, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Scott Armature Sales & Storage LLC | Kencoil, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Scott Trahan | Scott Trahan | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| Seabulk International, Inc.<br>Seabulk Towing<br>Seabulk Tankers, Inc.<br>National Response Corporation<br>O'Brien's Response Management<br>Offshore Services of Acadiana<br>LLC<br>Seacor Liftboats LLC<br>Seacor Marine LLC | Seacor Holdings, Inc. (and affiliates)<br>Seacor Marine Holdings, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Seal-Tite International | Seal-Tite International | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Seismic Exchange, Inc. ("SEI") | Seismic Exchange, Inc. (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Setpoint Integrated Solutions Inc. | Louisiana Valve Source, L.L.C. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Settoon Towing, LLC | Settoon Towing, LLC<br>Pine Prairie Energy Center, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Shell Offshore, Inc.<br>Shell Consolidated Energy Resources, Inc.<br>Shell Deepwater Development, Inc.<br>Shell Energy North America (US), L.P.<br>Shell Exploration & Production Company<br>Shell Frontier Oil & Gas, Inc.<br>Shell Gulf of Mexico, Inc.<br>Shell Land & Energy Company<br>Shell Oil Company<br>Shell Trading Risk Management, LLC<br>Shell Trading (US) Company<br>Shell Pipeline Company LP | Shell Oil Company (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Shore Offshore Services LLC | Shore Offshore Services LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| Sonoco | Sonoco Products Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
|---|---|---|
| Southcross Energy | Southcross Energy Partners | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Southfield LC | The Walt Disney Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Southwest Energy, L.P. | Apache Nitrogen Products, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Southwest Louisiana Elect Membership Corp | Southwest Louisiana Electric Membership Corporation Southwest Louisiana Electric Membership Cooperative Nextera Energy Power Marketing | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| St. Mary Parish Government St. Mary Parish (LA) | St. Mary Parish Government | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Stallion Oilfield Services, Ltd. | Stallion Oilfield Services, Ltd. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Starr Indemnity & Liability Company | Starr Adjustment Services | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| State of Louisiana Louisiana Department of Wildlife and Fisheries | Cajundome Commission Louisiana Commissioner of Insurance Louisiana Department of Administration Louisiana Department of Children and Family Services Louisiana Department of Education Louisiana Department of Transportation Louisiana Department of Wildlife and Fisheries | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | Louisiana Secretary of State | |
|---|---|---|
| Stifel Financial Corp. | Stifel, Nicolaus & Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Stone Energy Corporation<br>Stone Energy Offshore, L.L.C. | CV Starr Marine Insurance<br>Stone Energy Corporation<br>Talos Petroleum, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Swiss Re International SE UK branch | Swiss Re Corporate Solutions Ltd (London) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Subsea 7 US LLC<br>American Pollution Control, Corp. (AMPOL) | Subsea 7 | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Sun Oil Company | Energy Transfer Partners | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Superior Energy Services LLC<br>Warrior Energy Services Corporation<br>Wild Well Control Inc.<br>Workstrings International, LLC<br>Concentric Pipe & Tool Rentals, LLC<br>Csi Technologies LLC<br>Fastorq LLC<br>International Snubbing Services LLC<br>HB Rentals LC<br>Production Management Industries LLC<br>Stabil Drill<br>Wild Well Control Inc. | Superior Energy Services LLC (and affiliates)<br>Production Management Industries LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Superior Performance Inc. | St. Paul Surplus Lines Insurance | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| T. Baker Smith, LLC | T. Baker Smth, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| | | |
|---|---|---|
| Talos Energy Offshore, LLC<br>Talos ERT LLC<br>Energy Resource Technology<br>GOM Inc. | Talos Energy, LLC<br>Gulf Energy Alliance<br>Quanta Services, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Tech Oil Products Inc. | Tech Oil Products Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Tenaska | Tenaska Energy, Inc.<br>Tenaska Commodities<br>Tenaska Gas Storage, LLC<br>Tenaska NG Fuels, LLC<br>Waller LNG Fueling (Baton Rouge), LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| TETRA Applied Technologies, Inc.<br>TETRA Technologies, Inc.<br>Csi Compressco Sub, Inc. | TETRA Technologies, Inc.<br>Epic Companies, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Texas Eastern Transmission LP | Spectra Energy Transmission<br>Enbridge Energy Company, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Texas Gas Transmission, LLC<br>Williams Field Services Company<br>Williams Oil Gathering, LLC | Boardwalk Pipelines f/k/a Texas Gas Transmission, LLC<br>The Williams Companies, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| TGS-NOPEC Geophysical Company | TGS-NOPEC Geophysical Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Thru-Tubing Systems | Thru-Tubing Systems | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Tom Young Jr. | Thomas Peters Young<br>James Calvin Young<br>Robert P. Young<br>Melanie J. Riley<br>Herman Young<br>Opportunities, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Topaz Power Group, LLC | Talen Energy | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Total Safety U.S., Inc. | Total Safety U.S., Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or* |

| | | |
|---|---|---|
| | | *"other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Town of Grand Isle (LA) | Town of Grand Isle (LA) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Transco Exploration Company, et al. | Transco Exploration Company | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| TransOcean Oil Inc., et al. | TransOcean | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Tripoint | Nine Energy Service, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Triton Diving Services Inc. | Triton Diving Services, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Trunkline Field Services LLC Trunkline Gas Company LLC | Energy Transfer Partners | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| TSB Offshore Inc. | TSB Offshore Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Tubular Solutions Inc. | Frontier Tubular Solutions, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Upstream | Upstream Holdings, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| US Bank N.A | US Bank N.A | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Valero Marketing and Supply Company | Valero Energy Cororation | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Vantage Energy, Inc. | Vantage Deepwater Drilling, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| Veris Global, LLC | Veris Global, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
|---|---|---|
| Verizon Wireless | Verizon Wireless<br>Vodafone Americas, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Versa Integrity Group, Inc. | Versa Integrity Group, Inc.<br>Dorilton Capital Management, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Versabar Inc.<br>Versabuild, LLC<br>Versamarine, LLC<br>Versatech Automation Services, LLC | Versabar Inc.<br>Versatech Automation Services, LLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Viking Life Saving Equipment America, Inc. | Viking Life Saving Equipment A/S | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Vistra Management Services | Vistra Energy Corp. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Vitol, Inc. | Vitol, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| W&T Offshore Inc.<br>W&T Energy VI<br>W&T Energy VI, LLC | W&T Offshore Inc.<br>Gulf Energy Alliance<br>Berkley Oil & Gas Specialty | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Weatherford Artificial Lift Systems<br>Weatherford International<br>Weatherford U.S. LP | Weatherford International, Inc.<br>Weatherford International, PLC<br>Weatherford U.S. LP<br>TPG Specialty Lending Inc.<br>Fidelity National Title Group | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Wellhead & Valve Services, LLC | Greene's Energy Group | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Wells Fargo Financial Leasing Inc. | Wells Fargo, Inc. (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |

| Wilmington Trust, N.A. | Wilmington Trust, N.A | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
|---|---|---|
| Wood Group PSN, Inc.<br>John Wood Group PLC<br>Wood Group Gas Turbine Holdings, Inc.<br>Wood Group USA Inc.<br>Diverse Safety & Scaffolding LLC | Wood Group<br>Wood Group PSN, Inc.<br>John Wood Group PLC | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| XTO Energy, Inc. | XTO Energy, Inc. | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| Zurich American | Zurich North America (and affiliates) | *Linked as Firm client, related entity/party, (possible) affiliate or "other" in open matters unrelated to Debtors' Chapter 11 cases* |
| | | |
| Aaron Oil Company Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| ABSG Consulting Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Acadian Contractors, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Advanced E-Line Solutions | | *Linked as former client, related entity or party in closed unrelated matter* |
| Advantage Resourcing | Advantage Resourcing | *Linked as former client, related entity or party in closed unrelated matter* |
| Aggreko LLC | Aggreko LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Altec, Inc. | Altec, Inc.<br>National Equipment Utility Co., LLC<br>Inverness Properties, LLC | *Linked as former client, related entity or party in closed unrelated matter* |

| | J.J. Kane Associates, Inc. | |
|---|---|---|
| American International Group UK Ltd. | American International Group, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Ankor Energy, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Anthony James Johnson | Anthony Johnson | *Linked as former client, related entity or party in closed unrelated matter* |
| Arc Energy Equipment LLC | Arc Energy Equipment LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Arch Insurance Company | Arch Insurance Company Arch Insurance Group | *Linked as former client, related entity or party in closed unrelated matter* |
| Arthur J. Gallagher Risk Management Svc, Inc. | Arthur J. Gallagher Company | *Linked as former client, related entity or party in closed unrelated matter* |
| AT&T Corp. AT&T Mobility | AT&T Mobility d/b/a Cingular Wireless DirectTV, LLC YP Holdings LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Babson (Barings) | | *Linked as former client, related entity or party in closed unrelated matter* |
| Bankdirect Capital Finance | Bankdirect Capital Finance | *Linked as former client, related entity or party in closed unrelated matter* |
| Barbara Griffin | International School of Louisiana | *Linked as former client, related entity or party in closed unrelated matter* |
| Barclays Capital, Inc. | Barclays Capital, Inc. Barclays Bank PLC | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Becnel Rental Tools, LLC | Becnel Rental Tools, LLC<br>Steele Family Investments, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Behringer Harvard Briarlake Plaza Owner, LLC | Behringer Harvard Holdings, LLC<br>Behringer Lodging Group<br>Robert M. Behringer<br>Behringer Harvard Real Estate Services, LLC<br>Behringer Harvard REIT I, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Beryl Oil & Gas GP LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Berkley Insurance Company | Berkley Travel Insurance | *Linked as former client, related entity or party in closed unrelated matter* |
| Black Elk Energy Offshore Operations<br>Black Elk Energy Offshore | Black Elk Energy Offshore Operations LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| BlueCross BlueShield of Texas | Blue Cross and Blue Shield of Texas | *Linked as former client, related entity or party in closed unrelated matter* |
| Bois D'Arc Exploration, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Bridger Trading LLC | Jamex Marketing, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Bristow US LLC | Bristow US LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Broussard Brothers Inc. | Broussard Brothers Inc. | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Buckeye Partners, L.P. | Buckeye Partners, L.P. | *Linked as former client, related entity or party in closed unrelated matter* |
| Butcher Air Conditioning | | *Linked as former client, related entity or party in closed unrelated matter* |
| Byron Energy Inc. | Byron Energy Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| C Dive LLC | C-Dive, L.L.C. | *Linked as former client, related entity or party in closed unrelated matter* |
| C Innovations LLC | FTO Services | *Linked as former client, related entity or party in closed unrelated matter* |
| Cal Dive International | Helix Energy Solutions Group, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Canaras Capital | Canaras Capital | *Linked as former client, related entity or party in closed unrelated matter* |
| Canopius Managing Agents Limited | | *Linked as former client, related entity or party in closed unrelated matter* |
| Cantor Fitzgerald | Cantor Fitzgerald & Company | *Linked as former client, related entity or party in closed unrelated matter* |
| Cased Hole Well Services, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| CEI | Stantec, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Century Exploration New Orleans,LLC | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Certex USA, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Cetco Energy Services Company LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| C.H. Fenstermaker & Associates | | *Linked as former client, related entity or party in closed unrelated matter* |
| Champion Pipe & Supply Co | | *Linked as former client, related entity or party in closed unrelated matter* |
| Charter Supply Company | | *Linked as former client, related entity or party in closed unrelated matter* |
| Chevron Natural Gas<br>Chevron Natural Gas Pipeline LLC<br>Chevron Pipe Line Company | | *Linked as former client, related entity or party in closed unrelated matter* |
| Cheyenne Services, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Chieftain International (U.S.) Inc. | Hunt Consolidated, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Chubb<br>Chubb Limited | Chubb<br>Chubb Insurance<br>Chubb Group | *Linked as former client, related entity or party in closed unrelated matter* |
| CIFC Asset Management | CIFC Funding 2007 I Ltd.<br>CIFC Funding 2007 II Ltd. | *Linked as former client, related entity or party in closed unrelated matter* |
| Cimarex Energy Co. | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| City of Lafayette (LA) | Lafayette City-Parish Government<br>Lafayette Consolidated Government<br>Lafayette Police Department | *Linked as former client, related entity or party in closed unrelated matter* |
| CL&F Resources LP | CL&F Resources LP | *Linked as former client, related entity or party in closed unrelated matter* |
| Claudia Porter Morgan | Claudia Morgan, Executrix for the Succession of Rui Alberto da luz Pereira Viana Maria da Garca Duarte Teixeira Lopes Viana | *Linked as former client, related entity or party in closed unrelated matter* |
| Compliance Technology Group, LLC | Compliance Technology Solutions, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Continental Casualty Co. | Continental Casualty | *Linked as former client, related entity or party in closed unrelated matter* |
| Controlworx LLC | Controlworx LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Corporation Services Company, as Representative | | *Linked as former client, related entity or party in closed unrelated matter* |
| Cox Oil LLC | Cox Oil, LLC and Cox Operating, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Crain Brothers Inc | Crain Brothers Ranch, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Crosby Tugs Inc. | Bertucci Contracting Company, L.L.C. | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| CVS Caremark | CVS Caremark<br>CVS Pharmacy, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Datavox, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Delmar Systems, Inc. | Sherman Scott | *Linked as former client, related entity or party in closed unrelated matter* |
| Deloitte Tax LLP | | *Linked as former client, related entity or party in closed unrelated matter* |
| Denise Marie Roman Thomas | | *Linked as former client, related entity or party in closed unrelated matter* |
| Dennis Sims | | *Linked as former client, related entity or party in closed unrelated matter* |
| Derrick Corp. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Devon Energy Production Company, L.P. | Devon Energy Corporation | *Linked as former client, related entity or party in closed unrelated matter* |
| Diamond Services Corporation | Diamond Services Corp. | *Linked as former client, related entity or party in closed unrelated matter* |
| Directv | Directv, Inc.<br>Directv, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Disa Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Discovery Gas Transmission LLC<br>Discovery Producer Services LLC | Williams Exploration Company | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Distribution Now | DNOW, L.P. (d/b/a Distribution Now) | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Dresser-Rand Co.<br>Siemens Energy Inc. | Siemens Corporation (and affiliates)<br>Siemens Industry Inc. | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Drilling Services of America | Drilling Services of America | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Dugas Oil Company<br>Dugas Oil Company, Inc | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Dynamic Offshore Resources, LLC<br>Dynamic Offshore Resources LP<br>Dynamic Offshore Resources NS, LC<br>Dynamic Offshore Resources NS, LLC | Dynamic Offshore Resources, LLC | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Eagle Pipe, LLC | Eagle Pipe & Supply, Inc. | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Eaton Vance Management | Eaton Vance Management | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Ecoserv, LLC | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Elf Exploration, Inc. | Total Petrochemicals & Refining USA Inc. | ***Linked as former client, related entity or party in closed unrelated matter*** |

| | | |
|---|---|---|
| Endurance American Insurance | Endurance American Specialty Insurance | *Linked as former client, related entity or party in closed unrelated matter* |
| Energy Fishing & Rental Services | Energy Fishing & Rental Services | *Linked as former client, related entity or party in closed unrelated matter* |
| Energy Resource Technology GOM Inc. | Helix Energy Solutions Group, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Enervest Ltd. | Enervest Operating, L.L.C. | *Linked as former client, related entity or party in closed unrelated matter* |
| Entergy Louisiana LLC | Entergy Louisiana Holdings, Inc. Pellets, Inc. and German Pellets Louisiana, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Enventure Global Technology, Inc. | Enventure Global Technology, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Epic Companies, LLC | Orinoco Natural Resources, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| EPL of Louisiana, L.L.C. EPL Oil & Gas, Inc. | EPL Oil & Gas, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Eric Jones Lee | Eric Lee | *Linked as former client, related entity or party in closed unrelated matter* |
| Evo Incorporated | | *Linked as former client, related entity or party in closed unrelated matter* |
| Expro Americas LLC | Expro Americas LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| F.A.S. Environmental Services LLC | F.A.S. Environmental Services LLC | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Fairfield Industries Inc. | Fairfield Industries Inc. | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Federal Express Corporation | FedEx Express a/k/a Federal Express Corporation | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Federated Investment | Federated Investors | ***Linked as former client, related entity or party in closed unrelated matter*** |
| FINRA | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Fire & Safety Specialists, Inc. | Fire & Safety Specialists, Inc. | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Florida Power and Light Company | Florida Power and Light Company | ***Linked as former client, related entity or party in closed unrelated matter*** |
| FMC Technologies Inc. FMC Technologies Surface Integrated Services | FMC Technologies Offshore, LLC FTO Services | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Foley & Lardner LLP | Peabody Coal | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Foothill Capital Corporation | Foothill Capital Corporation | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Force Power Systems | Force Power Systems | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Forum US Inc. | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Gardere Wynne Sewell LLP | | ***Linked as former client, related entity or party in closed unrelated matter*** |

| | | |
|---|---|---|
| Gary Mitchell | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| GE Oil & Gas Compression Systems, LLC<br>GE Oil & Gas Logging Services Inc.<br>GE Oil & Gas Pressure Control LP | GE Energy Oilfield Technology, Inc. (f/k/a GE Oil & Gas Inc.)<br>GE Oil & Gas Pressure Control LP – TX<br>GE Energy Oilfield Technology, Inc. – LA | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Gemini Insurance Company | Fourrier Agency, Inc. | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Geo Heat Exchangers LLC | Geo Heat Exchangers LLC | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Glytech Services Inc. | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Gordon, Arata, Montgomery, Barnett, McCollam, Duplantis & Eagan, LLC | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Green Earth Fuels, LLC | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| G.M. McCarroll | Dynamic Offshore Resources, LLC<br>Matt McCarroll | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Guardian Life Insurance Company | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Gulf Offshore Rentals LLC | Gulf Offshore Rentals LLC | ***Linked as former client, related entity or party in closed unrelated matter*** |

| | | |
|---|---|---|
| Gulf Oil Coast Properties | | *Linked as former client, related entity or party in closed unrelated matter* |
| Gulf South Services Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Gulfstream Services Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Hall-Houston Exploration IV, L.P. | Hall-Houston Exploration III, L.P. | *Linked as former client, related entity or party in closed unrelated matter* |
| Hamilton Engineering Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Hamilton / Hamilton Insurance DAC | Hamilton Insurance Company<br>Hamilton Insurance Company of Washington, DC | *Linked as former client, related entity or party in closed unrelated matter* |
| Harold Willard Parker | Harold Parker | *Linked as former client, related entity or party in closed unrelated matter* |
| Haynes & Boone LLP | | *Linked as former client, related entity or party in closed unrelated matter* |
| Health Care Service Corp. | Health Care Service Corporation (Blue Cross and Blue Shield of Texas0 Medecision, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Helen Johnson Smith | | *Linked as former client, related entity or party in closed unrelated matter* |
| Helix Energy Solution Group Inc. | Helix Energy Solutions Group Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Highland Capital<br>Highland Capital Management, L.P. | Highland Capital<br>Highland Capital Management, L.P. | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Hilcorp Energy Company | | *Linked as former client, related entity or party in closed unrelated matter* |
| HLP Engineering Inc. | HLP Engineering Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Hotchkis & Wiley Cap Mgt. Hotchkis and Wiley Capital Income Fund Hotchkis and Wiley High Yield Fund Government of Guam Retirement Fund | Hotchkis & Wiley Cap Mgt. | *Linked as former client, related entity or party in closed unrelated matter* |
| Houlihan Lokey Capital Inc. | Houlihan Lokey Capital Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Houston Methodist Hospital | Houston Methodist Hospital | *Linked as former client, related entity or party in closed unrelated matter* |
| Hudson Services Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Hunt Oil Company. | Hunt Consolidated, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Hunting Titan, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Iberia Parish School Board | | *Linked as former client, related entity or party in closed unrelated matter* |
| Impact Selector Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Intracoastal Liquid Mud Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Invesco Senior Secured Invesco Senior Secured Management, Inc. | Invesco | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Ipreo Data Inc. | Ipreo, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| ITC Global | | *Linked as former client, related entity or party in closed unrelated matter* |
| J. Aron & Company<br>J. Aron & Company LLC | J. Aron & Company | *Linked as former client, related entity or party in closed unrelated matter* |
| Jab Energy Solutions II LLC | Jab Energy Solution II LLC<br>Allison Marine Contractors II, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Jackson Walker LLP | | *Linked as former client, related entity or party in closed unrelated matter* |
| James Derrick, III | | *Linked as former client, related entity or party in closed unrelated matter* |
| James Dobbs | | *Linked as former client, related entity or party in closed unrelated matter* |
| Janet Donell Morgan | | *Linked as former client, related entity or party in closed unrelated matter* |
| Jeremy King | | *Linked as former client, related entity or party in closed unrelated matter* |
| Jessica Desiree Johnson | | *Linked as former client, related entity or party in closed unrelated matter* |
| Jim Camel Sales | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| JLT Specialty Insurance Services Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| John Lafleur | | *Linked as former client, related entity or party in closed unrelated matter* |
| John H. Smith | | *Linked as former client, related entity or party in closed unrelated matter* |
| John Nicholson | | *Linked as former client, related entity or party in closed unrelated matter* |
| John Poole | | *Linked as former client, related entity or party in closed unrelated matter* |
| John Price | Iris Domestic Violence Center | *Linked as former client, related entity or party in closed unrelated matter* |
| John Raney Mitchell | Mississippi Academy of Family Physicians | *Linked as former client, related entity or party in closed unrelated matter* |
| John Riley | | *Linked as former client, related entity or party in closed unrelated matter* |
| John Smith | Cass Properties, LLC Bayou Bar & Grill, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Johnny Gray | J.R. Gray Barge, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| JX Nippon Oil Exploration (USA) Limited | Nippon Oil Explorations (USA) Limited | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Knight Resources, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Kramer-Shows Oilfield Services, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| L & M Botruc Rental Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Lafayette Parish LA | Lafayette Parish Tax Assessor Office | *Linked as former client, related entity or party in closed unrelated matter* |
| LaQuinta Inn by Wyndham | | *Linked as former client, related entity or party in closed unrelated matter* |
| Laredo Offshore Services, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Larry Clark | | *Linked as former client, related entity or party in closed unrelated matter* |
| Larry Doiron, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Latham & Watkins LLP | Al Perdidio Holdings, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Lauren Jones | | *Linked as former client, related entity or party in closed unrelated matter* |
| Leonard Mitchell | Leonard R. Mitchell LRM Properties, LLC | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Linear Controls, Inc | Linear Controls, Inc | *Linked as former client, related entity or party in closed unrelated matter* |
| Lockton Companies LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Locust Street Group | ING Americas | *Linked as former client, related entity or party in closed unrelated matter* |
| Lonie Johnson Jr. | Lonnie Johnson | *Linked as former client, related entity or party in closed unrelated matter* |
| Louisiana Cat | | *Linked as former client, related entity or party in closed unrelated matter* |
| Louisiana Department of Natural Resources | | *Linked as former client, related entity or party in closed unrelated matter* |
| Louisiana Safety Systems, Inc. | Louisiana Safety Systems, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| LSU Foundation | LSU Foundation LSU Property Foundation Louisiana State University Health Sciences Center Foundation | *Linked as former client, related entity or party in closed unrelated matter* |
| Lubrizol Corporation | | *Linked as former client, related entity or party in closed unrelated matter* |
| M & H Enterprises Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| M & R Management, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Macquarie Group<br>Macquarie Corporate and Asset Funding Inc. | Macquarie Group Limited | *Linked as former client, related entity or party in closed unrelated matter* |
| Magnum Hunter Resources | | *Linked as former client, related entity or party in closed unrelated matter* |
| Marcus Keith Lee | | *Linked as former client, related entity or party in closed unrelated matter* |
| Markel Insurance International Limited<br>Markel International Insurance Company Limited<br>Markel International Limited | Markel Insurance Co.<br>Markel International | *Linked as former client, related entity or party in closed unrelated matter* |
| MARPOL | | *Linked as former client, related entity or party in closed unrelated matter* |
| Martin Holdings, LLC | Hornbeck Offshore Services | *Linked as former client, related entity or party in closed unrelated matter* |
| Martin O. Miller II, L.L.C. | Elizabeth S. Theriot | *Linked as former client, related entity or party in closed unrelated matter* |
| Martin Trahan | | *Linked as former client, related entity or party in closed unrelated matter* |
| Mary Ann Gordon Narcisse | | *Linked as former client, related entity or party in closed unrelated matter* |
| Mary Frances Gilbert Kelly | | *Linked as former client, related entity or party in closed unrelated matter* |
| Mary Odessa Johnson Butler | | *Linked as former client, related entity or party in closed unrelated matter* |
| Massachusetts Mutual Life Insurance Company | Massachusetts Mutual Life Insurance Company | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| MassMutual Premier Funds MassMutual Premier High Yield Fund MassMutual Select Blackrock Group Allocation Fund | MassMutual | *Linked as former client, related entity or party in closed unrelated matter* |
| Matherne Instrumentation Specialists, Inc. | Matherne Instrumentation Specialists, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Mayer Brown, LLP | | *Linked as former client, related entity or party in closed unrelated matter* |
| McDermott Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| McGriff, Seibels & Williams of Texas, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Mech-Tech Engineering, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Michael Clark | Michael Clark | *Linked as former client, related entity or party in closed unrelated matter* |
| Michael Sean LeBlanc | Michael LeBlanc | *Linked as former client, related entity or party in closed unrelated matter* |
| Mike Sullivan | Sullivan and Sons, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Minerals Management Service (MMS) | | *Linked as former client, related entity or party in closed unrelated matter* |
| Mississippi Department of Marine Resources | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Morgan Stanley | Morgan Stanley<br>Morgan Stanley Senior<br>Funding, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Murphy Oil Company<br>Murphy Exploration & Production<br>Company – USA | Murphy Oil Corporation | *Linked as former client, related entity or party in closed unrelated matter* |
| Nalco Champion | Nalco Champion | *Linked as former client, related entity or party in closed unrelated matter* |
| New Century Fabricators Inc.. | | *Linked as former client, related entity or party in closed unrelated matter* |
| New Tech Global Venture LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Nexbank | | *Linked as former client, related entity or party in closed unrelated matter* |
| Noble Energy<br>Noble Energy, Inc. | Noble Energy Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Nov Rigsystems | | *Linked as former client, related entity or party in closed unrelated matter* |
| O'Brien's Response Management | | *Linked as former client, related entity or party in closed unrelated matter* |
| Oceaneering International Inc. | Oceaneering International Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Office Depot, Inc. | Office Depot, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Offshore Cleaning Systems | | *Linked as former client, related entity or party in closed unrelated matter* |
| Offshore Staffing Svcs. Of Acadiana | | *Linked as former client, related entity or party in closed unrelated matter* |
| Offshore Support Services, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| OMI Environmental Solutions | Bayonne Energy Center, LLC<br>MIC Hawaii<br>Critchfield Pacific, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| ORX Exploration, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Palm Energy Offshore LLC<br>Pisces Energy LLC | Palm Energy Offshore, L.L.C.<br>Pisces Energy Partners LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Paradigm | Paradigm Insurance Company | *Linked as former client, related entity or party in closed unrelated matter* |
| Patrick Huse | | *Linked as former client, related entity or party in closed unrelated matter* |
| Petroleum Experts, Inc. | Petroleum Experts, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Petroquip Energy Services LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Petrostream LP | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Petsec Energy, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Philadephia Indemnity Insurance Company | | *Linked as former client, related entity or party in closed unrelated matter* |
| Pierre F. Lapeyre Jr. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Pioneer Coiled Tubing Services, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Pioneer Wireline Services | | *Linked as former client, related entity or party in closed unrelated matter* |
| PJT Partners LP | | *Linked as former client, related entity or party in closed unrelated matter* |
| Plant Machinery, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Plaquemines Parish (LA) Plaquemines Parish Sheriff Office | Parish of Plaquemines Plaquemines Parish Commission Council Plaquemines Parish Sheriff's Office | *Linked as former client, related entity or party in closed unrelated matter* |
| PLS Inc. | PLH Group, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Point Eight Power Inc. | Point Eight Power Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Pretium Credit Mgmt., LLC | Pretium Ventures | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Raymond Mitchell | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Redfish Rental of Orange | Redfish Holding Company, Inc. | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Retif Oil & Fuel | Retif Oil & Fuel | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Revenew International LLC | Revenew International LLC | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Ridgewood Energy Corporation | Ridgewood Energy | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Riverstone Holdings LLC | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| RLI<br>RLI Insurance Company | RLI Transportation | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Richard Black | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Richard Crain | | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Richard Johnson | Southeastern Lumber Inc.<br>Justiss Oil Co., Inc. | ***Linked as former client, related entity or party in closed unrelated matter*** |
| Ridgewood Energy ILX Holdings | Ridgewood Energy | ***Linked as former client, related entity or party in closed unrelated matter*** |

| | | |
|---|---|---|
| RLC, LLC | RLC Interests LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Robert L. Broussard | Bob Broussard | *Linked as former client, related entity or party in closed unrelated matter* |
| Robert Moore | Robert W. Moore Moore Automotive Enterprises, LLC Family Automobile Enterprises, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Robert A. Schroeder Inc. | Robert Schroeder, Jr. | *Linked as former client, related entity or party in closed unrelated matter* |
| Robert Ray Young | Kilowatt Financial, LLC Business First Bank | *Linked as former client, related entity or party in closed unrelated matter* |
| Rodi Marine, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Roland Matthew Johnson | Sage Telecom Communications, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Ronald Williams | | *Linked as former client, related entity or party in closed unrelated matter* |
| Ron Landry | Louisiana Nursing Home Association Malpractice General Liability Trust Fund Vincent Heirs, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Sabine Environmental Services | | *Linked as former client, related entity or party in closed unrelated matter* |
| Safety Management Systems LLC | Safety Management Systems LLC | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Safezone Safety Systems, LLC | Safezone Safety Systems, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Saia Motor Freight Line Inc. | Saia Motor Freight Line Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Samedan Oil Corporation | Atlantic Methanol Companies | *Linked as former client, related entity or party in closed unrelated matter* |
| Scott Trahan | Marlin Investments, L.L.C. | *Linked as former client, related entity or party in closed unrelated matter* |
| Seatrax Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Select Oilfield Services LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Seven C's Properties, L.L.C. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Shannon Gardner | | *Linked as former client, related entity or party in closed unrelated matter* |
| Silvermine Capital Management, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| SOMPO International | SOMPO International | *Linked as former client, related entity or party in closed unrelated matter* |
| Southern Gas and Supply Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Sparrows Offshore LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Spartan Offshore Drilling, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Spinnaker Exploration Co., LLC Spinnaker Exploration Company, L.L.C. | Spinnaker Oilfield Services, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| St. Mary Parish (LA) | Hospital Service District No. 2, Parish of St. Mary | *Linked as former client, related entity or party in closed unrelated matter* |
| State of Alabama | | *Linked as former client, related entity or party in closed unrelated matter* |
| Stephani Mitchell | Mitchell Financial Group, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Superior Energy Services LLC | Complete Production Services, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Sussman Godfrey LLP | | *Linked as former client, related entity or party in closed unrelated matter* |
| Swagelok Louisiana | Swagelok | *Linked as former client, related entity or party in closed unrelated matter* |
| Sybil Maria Calhoun | | *Linked as former client, related entity or party in closed unrelated matter* |
| Talbot Underwriting Ltd | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Talos Production LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Tampnet Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Targa Resources | Targa Resources | *Linked as former client, related entity or party in closed unrelated matter* |
| Taylors International Services Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| TDC Energy, LLC | TDC, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Tenaris Global Services USA Corp | | *Linked as former client, related entity or party in closed unrelated matter* |
| Terry Thibodeaux | City of Breaux Bridge | *Linked as former client, related entity or party in closed unrelated matter* |
| Texas Lehigh Cement Company LP | | *Linked as former client, related entity or party in closed unrelated matter* |
| The Bolton Group, LLC | Tri Marine Holdings Cooperatief U.A. | *Linked as former client, related entity or party in closed unrelated matter* |
| The Cavins Corporation | | *Linked as former client, related entity or party in closed unrelated matter* |
| Thomas Tools | | *Linked as former client, related entity or party in closed unrelated matter* |

| Thrivent Financial | Thrivent Financial for Lutherans | *Linked as former client, related entity or party in closed unrelated matter* |
|---|---|---|
| Timothy Smith | | *Linked as former client, related entity or party in closed unrelated matter* |
| Todd Avery Little | | *Linked as former client, related entity or party in closed unrelated matter* |
| TSB Offshore Inc. | Orinoco Natural Resources, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| United Energy Trading, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| University of Houston Law Foundation | University of Houston | *Linked as former client, related entity or party in closed unrelated matter* |
| Upstream Exploration, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| US Bank Corporate Trust Services | | *Linked as former client, related entity or party in closed unrelated matter* |
| U.S. Department of Commerce - NOAA | | *Linked as former client, related entity or party in closed unrelated matter* |
| U.S. Department of Energy | | *Linked as former client, related entity or party in closed unrelated matter* |
| U.S. Trustee | | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Vam USA LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Vantage Energy | Vantage Deepwater Drilling, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Versabar Inc.<br>Versabuild, LLC<br>Versamarine, LLC<br>Versatech Automation Services, LLC | Versamarine, LLC | *Linked as former client, related entity or party in closed unrelated matter* |
| Vetco Gray Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Viking Life Saving Equipment America, Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Walter Oil & Gas Corporation | | *Linked as former client, related entity or party in closed unrelated matter* |
| Waste Management, Inc. | Waste Management, Inc.<br>Waste Management of Mississippi, Inc. | *Linked as former client, related entity or party in closed unrelated matter* |
| Weiser-Brown Operating Company | | *Linked as former client, related entity or party in closed unrelated matter* |
| Wellbore Fishing & Rental Tools LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| Welltec Inc. | | *Linked as former client, related entity or party in closed unrelated matter* |
| WesternGeco, L.L.C. | Schlumberger Holdings Corporation | *Linked as former client, related entity or party in closed unrelated matter* |

| | | |
|---|---|---|
| Z Capital Group L.L.C. | | *Linked as former client, related entity or party in closed unrelated matter* |
| Zais Group, LLC | | *Linked as former client, related entity or party in closed unrelated matter* |
| | | |
| A. Hak inTANK Services LLC | A. Hak Industrial Services US, LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Abaco Energy Technologies LLC | Abaco Energy Technologies Holdings LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Acadian Ambulance Service | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Acadiana Valve Services & Supply LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Acme Truck Line Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Adams & Reese LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| ADP, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Aegis | General Motors, LLC | *Linked as (possible) affiliate, party, or "other" in matter for* |

| | | |
|---|---|---|
| | | *another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Alabama Dept. of Environmental Management | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Alliant, Inc. | Alliant Insurance Services, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Alston & Bird LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| American Bureau of Shipping | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| American Eagle Logistics, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| American Stock Transfer & Trust Company LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| ANR Pipeline Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Antares | Hilton Worldwide Antares Restaurant Group Limited | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Apex Credit Partners, LLC | Apex Landmark Capital Partners, LLC | *Linked as (possible) affiliate, party, or "other" in matter for* |

| | | *another Firm client unrelated to Debtors' Chapter 11 Cases* |
|---|---|---|
| Argo | Aristocrat Technologies Australia Pty Ltd<br>Argo Investments Limited | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Ark | Mallinckrodt PLC<br>Ark Investments Limited (United Kingdom) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Arkansas Fuel Oil Corp. | Arkansas Fuel Oil Company | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| AXA | AXA Equitable Life Insurance Company (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Axis | Axis Environmental<br>Axis Oilfield Rentals, LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| B&L Pipeco Services Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Badger Oil Corporation | Badger Oil Corporation | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Bank of New York Mellon Trust Company, NA | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Baycity Senior Loan Master Fund, Ltd. | Highland Capital Management | *Linked as (possible) affiliate, party, or "other" in matter for* |

| | | |
|---|---|---|
| | | *another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Belden & Blake Corp. | TPG Specialty Lending, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Berkshire Hathaway Specialty Insurance | Berkshire Hathaway Specialty Insurance | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Beryl Oil and Gas LP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Blake International Rigs, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| BlueCross BlueShield of Texas | Blue Cross of Louisiana | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Bowie Lumber<br>Bowie Lumber Associates | Jeanerette Lumber & Shingle Co. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Bureau of Ocean Energy Management | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Bureau of Safety and Environmental Enforcement | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Burner Fire Control Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for* |

| | | |
|---|---|---|
| | | *another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Cabot Corporation | Cabot Corporation<br>Cabot Safety Corporation | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Cabot Oil & Gas Corporation | Cabot Oil & Gas Corporation | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Calypso Exploration, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Cameron International Corporation | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Cameron Parish Water District #9 | Cameron Parish Water and Waste District #1 | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Cardinal Services | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Carlyle/Riverstone Global Energy and Power Fund II, L.P.<br>Carlyle/Riverstone Global Energy and Power Fund III, L.P.<br>Carlyle/Riverstone Global Energy and Power Fund IV, L.P.<br>Riverstone Energy Limited | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Carrier Corporation | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Castex Energy, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Catapult Exploration, L.L.C Catapult Exploration, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| CDM Resource Management LLC | Energy Transfer Partners | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Century Exploration New Orleans, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Center for Work Rehabilitation, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Chad Mudd | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Chandeleur Pipeline LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Chaparral Energy Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Chevron Pipe Line Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Christy Simmons | Christine A. Simmons Progressive Insurance | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Cima Energy, LP | Chesapeake Energy Corporation | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| City of Corpus Christi/Nueces County (TX) | Port of Corpus Christi | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| City Services Oil Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| C-K Associates LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Clayborne Lewis | Clay Lewis | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Coastal Chemical Co., LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Coastal Environmental Services, LLC | Coastal Environments, Inc. Coastal Safety & Environmental Inc. and Chad Henson | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Cobalt International Energy, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Coldren Resources GP LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Conoco Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Cox Oil LLC | Cox Oil, LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Credit Suisse | Credit Suisse (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Custom Compression Systems, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Custom Process Equipment LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Davis Petroleum Acquisition Corp. Davis Petroleum Corp. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| DCP Midstream LP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Dean Omar & Branham LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Debbie Shaw | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Deepwell Rentals Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Delaware Secretary of State | State of Delaware | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Delmar Systems, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Derrick Daniels | Derek M. Daniels | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Deutsche Bank Trust Company Americas | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| DLJ Merchant Banking Partners | Credit Suisse (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Downhole Solutions, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Dresser, Inc. | General Electric Company | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| Duke Energy Carolinas, LLC | Duke Energy Corp | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
|---|---|---|
| Eagle Consulting LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Eaton Tools Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Edward Randall | Edward Randall III | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| El Paso Production Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Energy XXI GOM, LLC<br>Energy XXI Onshore, LLC<br>Energy XXI Pipeline LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Enervest Ltd. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Enlink Processing Services, LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Ensco Offshore Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Entergy Gulf States Louisiana LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Enterprise Gas Processing, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| EP Energy LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| EPL of Louisiana, L.L.C. EPL Oil & Gas, Inc. | EPL Oil & Gas, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Ernst & Young LLP | Ernst & Young, Inc. as Receiver | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| ES&H Production Group LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| ExxonMobil Pipeline Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Federal Energy Regulatory Commission (FERC) | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Federal Trade Commission | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Federal Wage and Labor Law Institute, Ltd. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Florida Power and Light Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Force Power Systems | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Frank's International LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Frontier Drilling ASA | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Fugro USA Marine, Inc. | Credit Suisse Securities (Europe) Limited | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Gemini Insurance Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Grainger | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Grand Isle Shipyard LLC (f/k/a Grand Isle S) | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Granite Telecommunications | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Gulf Crane Services | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Gulf Oil Corporation | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Gulf Refining Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Gulf South Pipeline Co | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Gwen Smith | Gwen A. Smith Republic Finance, LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Halliburton Energy Services, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| HCC International Insurance Company PLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Health Care Service Corp. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| HEDV King Cake, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Helix Energy Solutions Group Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Helmerich & Payne Int'l Drilling Co. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| High Point Gas Transmission LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Hilcorp Energy Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Hill and Knowlton Strategies LLC | Hill & Knowlton, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Houlihan Lokey Capital, Inc. | Noble Drilling, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Houston Energy LP Houston Energy Deepwater Ventures I Houston Energy Deepwater Ventures V, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Hub International Gulf South Limited | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| McDermott Inc.<br>Hudson Products Corp. | McDermott Incorporated (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
|---|---|---|
| Hunt Oil Co. | Halcon Resources | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| ILX Prospect King Cake, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Independent Petroleum Association of America | Independent Petroleum | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Innovex Downhole Solutions, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Insulation Technologies, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| International Association of Defense Counsel | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| International Maritime Organization | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| IP Petroleum Company, Inc. | IP Petroleum Company, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Iron Mountain | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Ironshore Europe Limited Ironshore Indemnity Company Ironshore Specialty Insurance Company | Liberty Mutual Insurance (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| James Adams | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| James Conner | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| James Dwight Mitchell | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| James "Mike" Hill | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Jefferson County | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Jefferson Davis Parish | Jefferson Davis Parish School Board | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Jefferson Parish Pooled Cash | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Jerry J. Larpenter Sheriff and Tax Collector | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| John Allen Mitchell Jr. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| John H. Smith | John H. Smith | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| John P Crain Qtip Trust FBO Neil R Crain | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| John Pritchett | John W. Pritchett | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| John W Stone Oil Distributor LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Johnny Gray | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Jonathan Cook | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Joseph Craig Sanders | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Kathryn Mangum | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Kevin Gray | Globenet, LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Key Operating and Production Company LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| KPMG LLP | KPMG Peat Marwick | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Lafayette Utilities System | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Lafourche Parish Clerk Lafourche Parish Sheriff's Office (LA) Lafourche Parish School Board | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Latham & Watkins LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Lexon Insurance Company | Lexon Surety Group LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Liberty Mutual Insurance Company Liberty Mutual Europe Liberty Mutual Insurance Europe SE Liberty Special Markets | Liberty Mutual Insurance (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Linder Oil Co, a partnership | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| LLOG Bluewater Holdings LLC<br>LLOG Exploration Company<br>Newfield Exploration Company | LLOG Exploration Company, LLC<br>Chesapeake Energy Corporation<br>W&T Offshore, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Louisiana Department of Environmental Quality | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Louisiana Department of Natural Resources, Office of Conservation<br>Louisiana Office of Conservation<br>Louisiana Office of Mineral Resources<br>Department of Natural Resources | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Louisiana Department of Revenue | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Louisiana Jordan Oil Company, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Louisiana State Police | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| LQT Industries, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Manta Ray Offshore Gathering Company L.L.C. | Manta Ray Offshore Gathering Company, LLC (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Marathon Oil Company | Marathon Petroleum (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Marine Preservation Association | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Mark Wilson | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| McDermott Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| McGriff Insurance Services | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Menard, Inc. | Wood & Menard, LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Mineral Tech LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Mississippi Department of Revenue | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Mistras Group, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Mudrick | Mudrick Court Reporting, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Murphy Oil USA, Inc., et al. Murphy Exploration & Production Company – USA | The Gray Insurance Company | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| N. John Lancaster, Jr. | Guaranty Income Life Insurance Co. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| National Marine Fisheries Services | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| National Ocean Industries Association | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| National Oilwell Varco, L.P. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| National Transportation Safety Board | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Newpark Drilling Fluids LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Occupational Safety and Health Administration (OSHA) | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Offshore Services of Acadiana LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Outer Continental Shelf Advisory Board | OCS Advisory Board | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Palace Exploration Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Paloma Energy Consultants | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Parish of Cameron Cameron Parish Clerk of Court | Cameron Parish Cameron Parish Police Jury | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Parker Hannifin Corporation | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Pelto Oil Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Petrostar Services, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Phillips Oil Company | Phillips Oil Company of Central Ohio | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Pinnacle Engineering Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Pipeco Services | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Plaquemines Parish Clerk of Court Plaquemines Parish Government Plaquemines Parish (LA) | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Precision Engineering Services, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Pride Oil & Gas Properties | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Probe Resources Us Ltd Rooster Petroleum LLC | Wood Group PSN, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Reagan Power & Compression LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Red Willow Offshore Red Willow Offshore, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Republic Services Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Retif Oil & Fuel | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Rodi Marine Management, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| ROP Ventures, LP | ROP Investments Limited | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Ryan, LLC | Ryan, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Saltex Exploration, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Sam Young | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Secon Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Secretary of State for Texas | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Seneca Resources Corporation | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Sentry Insurance A Mutual Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Setpoint Integrated Solutions Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| SGS North America, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Shoreline Southeast, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Simpson Thacher & Bartlett LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Sinclair Oil Corporation | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Sohio Petroleum Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Sonat Exploration Company, et al. | Ichor Exploration, Inc. and The Armstrong Corporation | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Solar Turbines Incorporated | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Southwest Energy, LP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Southwest Louisiana Elect Membership Corp | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| SPN Resources, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| St. Bernard Parish (LA) | St. Bernard Parish | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| St. Landry's Parish (LA) | St. Landry Parish | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| St. Martin Parish Sheriff's Office | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Standard Oil Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| State Bar of Texas | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| State of Alabama | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Stewart Tubular Products Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Surface Systems Cameron | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Sweet Lake Land & Oil Co., L.L.C. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Swiss Re International | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Swivel Rental & Supply, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Symetra Life Insurance Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Targa Midstream Services LP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Tenneco Oil Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Tennessee Gas Transmission Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Texas A&M Research Foundation | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Texas Comptroller of Public Accounts<br>Comp of Public Accts-Fran Tax<br>Comp of Public Accts-Royalty | Texas State Comptroller | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Texas Franchise Tax | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Texas General Land Office | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Texas Parks and Wildlife | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Texoma Production Company, et al. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Thomas Energy Services LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Thompson Coburn LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Thompson & Knight LLP | | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |
| Tokio Marine<br>US. Specialty Insurance Company | Tokio Marine Specialty Insurance Co. (and affiliates) | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |
| Total Production Supply, LLC | | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |
| Travelers | Travelers (and affiliates) | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |
| Troy Lee Mitchell | | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |
| TXP Operating Company | | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |
| Union Exploration Partners, Ltd. | | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |
| Union Oil Company<br>Union Oil Company of California | Union Oil Company of California | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |
| U.S. Army Corps of Engineers | | ***Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases*** |

| | | |
|---|---|---|
| U.S. Attorney's Office, Eastern District of Louisiana | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| U.S. Attorney's Office, Western District of Louisian | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| U.S. Coast Guard | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| U.S. Department of the Interior Department of the Interior-Plans Unit | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| U.S. Department of Justice | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| U.S. Department of the Treasury Department of the Treasury | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| U.S. Environmental Protection Agency | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| U.S. Recovery Systems, Inc. | U.S. Recovery Systems, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| U.S. Securities and Exchange Commission | FirstFed Bancorp, Inc. Pinnacle Banchares, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Vastar Resources, Inc. | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Vermilion Parish Police Jury | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Vinson & Elkins LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Vision Service Plan Insurance Company | MB Financial, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Wagner Oil Company | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Walter C English Jr Estate | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Weatherford U.S., LP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Weil, Gotshal & Manges LLP | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| White Oak Operating Co., LLC White Oak Resources VI, LLC | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |

| | | |
|---|---|---|
| Wilkie Farr & Gallagher | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| William T. Burton | William T. Burton Industries, Inc. | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| William Pickett | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Williams Companies (Gulfstar One LLC) Barrett Resources Corporation Forrest Oil Corporation Northwestern Pipeline, Inc. Transcontinental Gas Pipeline Corp. WFS Liquids LLC | The Williams Companies, Inc. (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Williams Energy Marketing Williams Energy Services Company Williams Gas Pipeline | | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| World Affairs Council of Greater Houston | Houston World Affairs Council | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| XL Specialty Insurance Company | CIBCO Barge Line, LLC | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |
| Zurich American U.S. Office of Natural Resources Revenue | Zurich North America (and affiliates) | *Linked as (possible) affiliate, party, or "other" in matter for another Firm client unrelated to Debtors' Chapter 11 Cases* |