## EXHIBIT A

**Fee Summary**



**Invoice #  16679-4**

**PERSONAL & CONFIDENTIAL**                                                   January 7, 2021

Fieldwood Energy Inc.                                                        Client #  100913
2000 West Sam Houston Parkway, South                                        Case #  102503
Suite 1200
Houston, TX 77042

ATTN: Mike Dane, Senior Vice President and Chief Financial Officer

**Professional Fees**

| | | |
|---|---|---|
| Monthly Fee due on September 30, 2020 | $ | 150,000.00 |
| Monthly Fee due on October 30, 2020 | | 150,000.00 |
| Professional Fees Due | $ | 300,000.00 |

**Out of Pocket Expenses**

| | | |
|---|---|---|
| Travel and Overtime Meals | $ | 3,606.91 |
| Telephone and Data | | 1,219.44 |
| Less: Remaining Pre-Filing Expense Retainer | | (4,826.35) |
| Out of Pocket Expenses Due | $ | - |

**TOTAL AMOUNT DUE AND PAYABLE**                                    **$    300,000.00**

**PAYMENT DUE UPON RECEIPT**

| Please Send Checks To: | Wire Transfer Instructions: |
|---|---|
| Houlihan Lokey Capital, Inc. | Bank of America |
| Accounts Receivable Department | Wire Transfer ABA #026009593 |
| 10250 Constellation Boulevard, 5th Floor | ACH ABA #121000358 |
| Los Angeles, California 90067-6802 | fbo Houlihan Lokey Capital, Inc. |
| | Account #1453120593 |
| | Swift Code (Int'l Wires Only): BOFAUS3N |
| | Federal ID #95-4024056 |

1001 Fannin St., Suite 4650 • Houston, TX 77002 • tel.832.319.5150 • fax.832.319.5151 • www.HL.com
Broker-dealer services through Houlihan Lokey Capital, Inc.

## **<u>EXHIBIT B</u>**

**Expense Summary**

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|--------------|--------------------|--------|
| 8/3/20 | Self, Nicholas | Overtime Meals | $20.00 |
| 8/3/20 | Moussa, Ahmed | Overtime Meals | 10.96 |
| 8/4/20 | Moussa, Ahmed | Overtime Meals | 22.80 |
| 8/5/20 | Self, Nicholas | Overtime Meals | 36.23 |
| 8/5/20 | Moussa, Ahmed | Overtime Meals | 23.34 |
| 8/6/20 | Self, Nicholas | Overtime Meals | 37.23 |
| 8/6/20 | Moussa, Ahmed | Overtime Meals | 30.64 |
| 8/8/20 | Moussa, Ahmed | Overtime Meals | 28.04 |
| 8/9/20 | Moussa, Ahmed | Overtime Meals | 37.51 |
| 8/10/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 8/10/20 | Moussa, Ahmed | Overtime Meals | 39.38 |
| 8/11/20 | Moussa, Ahmed | Overtime Meals | 33.75 |
| 8/12/20 | Moussa, Ahmed | Overtime Meals | 34.50 |
| 8/13/20 | Moussa, Ahmed | Overtime Meals | 36.33 |
| 8/14/20 | Moussa, Ahmed | Overtime Meals | 25.81 |
| 8/15/20 | Moussa, Ahmed | Overtime Meals | 38.88 |
| 8/16/20 | Self, Nicholas | Overtime Meals | 10.72 |
| 8/16/20 | Moussa, Ahmed | Overtime Meals | 32.63 |
| 8/17/20 | Moussa, Ahmed | Overtime Meals | 31.51 |
| 8/18/20 | Self, Nicholas | Overtime Meals | 36.23 |
| 8/18/20 | Moussa, Ahmed | Overtime Meals | 28.22 |
| 8/19/20 | Moussa, Ahmed | Overtime Meals | 36.43 |
| 8/20/20 | Self, Nicholas | Overtime Meals | 34.65 |
| 8/20/20 | Moussa, Ahmed | Overtime Meals | 17.32 |
| 8/21/20 | Self, Nicholas | Overtime Meals | 31.78 |
| 8/23/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 8/23/20 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 8/24/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 8/24/20 | Moussa, Ahmed | Overtime Meals | 27.43 |
| 8/25/20 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 8/26/20 | Moussa, Ahmed | Overtime Meals | 29.10 |
| 8/27/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 8/27/20 | Moussa, Ahmed | Overtime Meals | 36.33 |
| 8/28/20 | Moussa, Ahmed | Overtime Meals | 39.43 |
| 8/29/20 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 8/30/20 | Moussa, Ahmed | Overtime Meals | 35.99 |
| 8/31/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 8/31/20 | Moussa, Ahmed | Overtime Meals | 40.00 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|---|---|---|---|
| 9/1/20 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 9/2/20 | Moussa, Ahmed | Overtime Meals | 38.14 |
| 9/2/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 9/3/20 | Moussa, Ahmed | Overtime Meals | 37.68 |
| 9/3/20 | Self, Nicholas | Overtime Meals | 33.23 |
| 9/4/20 | Moussa, Ahmed | Overtime Meals | 34.97 |
| 9/5/20 | Moussa, Ahmed | Overtime Meals | 35.75 |
| 9/6/20 | Moussa, Ahmed | Overtime Meals | 35.11 |
| 9/7/20 | Moussa, Ahmed | Overtime Meals | 33.00 |
| 9/8/20 | Moussa, Ahmed | Overtime Meals | 38.72 |
| 9/9/20 | Moussa, Ahmed | Overtime Meals | 29.81 |
| 9/10/20 | Moussa, Ahmed | Overtime Meals | 39.10 |
| 9/10/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 9/11/20 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 9/12/20 | Moussa, Ahmed | Overtime Meals | 36.48 |
| 9/13/20 | Moussa, Ahmed | Overtime Meals | 26.99 |
| 9/14/20 | Moussa, Ahmed | Overtime Meals | 34.82 |
| 9/15/20 | Moussa, Ahmed | Overtime Meals | 36.33 |
| 9/15/20 | Self, Nicholas | Overtime Meals | 36.77 |
| 9/16/20 | Moussa, Ahmed | Overtime Meals | 37.66 |
| 9/16/20 | Self, Nicholas | Overtime Meals | 36.41 |
| 9/17/20 | Moussa, Ahmed | Overtime Meals | 39.37 |
| 9/17/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 9/18/20 | Moussa, Ahmed | Overtime Meals | 25.76 |
| 9/18/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 9/19/20 | Moussa, Ahmed | Overtime Meals | 31.04 |
| 9/20/20 | Moussa, Ahmed | Overtime Meals | 37.21 |
| 9/20/20 | Self, Nicholas | Overtime Meals | 23.97 |
| 9/21/20 | Moussa, Ahmed | Overtime Meals | 38.53 |
| 9/21/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 9/22/20 | Moussa, Ahmed | Overtime Meals | 37.87 |
| 9/22/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 9/23/20 | Moussa, Ahmed | Overtime Meals | 35.79 |
| 9/24/20 | Moussa, Ahmed | Overtime Meals | 34.14 |
| 9/26/20 | Moussa, Ahmed | Overtime Meals | 26.41 |
| 9/28/20 | Moussa, Ahmed | Overtime Meals | 31.47 |
| 9/28/20 | Self, Nicholas | Overtime Meals | 39.05 |
| 9/29/20 | Moussa, Ahmed | Overtime Meals | 36.29 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|------------|-------------------|-------:|
| 9/30/20 | Moussa, Ahmed | Overtime Meals | 31.66 |
| 9/30/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 10/1/20 | Moussa, Ahmed | Overtime Meals | 35.92 |
| 10/1/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 10/2/20 | Moussa, Ahmed | Overtime Meals | 34.52 |
| 10/3/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 10/5/20 | Moussa, Ahmed | Overtime Meals | 37.05 |
| 10/6/20 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 10/6/20 | Self, Nicholas | Overtime Meals | 34.91 |
| 10/7/20 | Moussa, Ahmed | Overtime Meals | 37.90 |
| 10/8/20 | Moussa, Ahmed | Overtime Meals | 36.38 |
| 10/8/20 | Self, Nicholas | Overtime Meals | 38.42 |
| 10/10/20 | Moussa, Ahmed | Overtime Meals | 17.01 |
| 10/11/20 | Moussa, Ahmed | Overtime Meals | 38.50 |
| 10/13/20 | Moussa, Ahmed | Overtime Meals | 39.21 |
| 10/14/20 | Moussa, Ahmed | Overtime Meals | 40.00 |
| 10/14/20 | Self, Nicholas | Overtime Meals | 25.63 |
| 10/15/20 | Moussa, Ahmed | Overtime Meals | 36.63 |
| 10/15/20 | Self, Nicholas | Overtime Meals | 39.54 |
| 10/16/20 | Moussa, Ahmed | Overtime Meals | 31.00 |
| 10/17/20 | Self, Nicholas | Overtime Meals | 23.15 |
| 10/18/20 | Moussa, Ahmed | Overtime Meals | 20.85 |
| 10/19/20 | Self, Nicholas | Overtime Meals | 39.54 |
| 10/21/20 | Self, Nicholas | Overtime Meals | 40.00 |
| 10/24/20 | Self, Nicholas | Overtime Meals | 26.93 |
| 10/25/20 | Self, Nicholas | Overtime Meals | 39.42 |
| 10/27/20 | Self, Nicholas | Overtime Meals | 32.67 |
| 10/29/20 | Self, Nicholas | Overtime Meals | 29.03 |
| 10/31/20 | Self, Nicholas | Overtime Meals | 40.00 |
| | **Overtime Meals Total** | | **$3,606.91** |
| | | | |
| 8/6/20 | Self, Nicholas | Cellular Phone Charges | $40.23 |
| 8/20/20 | Moussa, Ahmed | Cellular Phone Charges | 85.00 |
| 8/20/20 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 8/22/20 | Crowley, Daniel F. | Cellular Phone Charges | 30.26 |
| 8/26/20 | Hanson, John-Paul | Cellular Phone Charges | 14.31 |
| 8/26/20 | Hanson, John-Paul | Cellular Phone Charges | 23.25 |
| 9/6/20 | Self, Nicholas | Cellular Phone Charges | 40.23 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|--------------------|--------|
| 9/20/20 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 9/20/20 | Moussa, Ahmed | Cellular Phone Charges | 42.50 |
| 9/22/20 | Crowley, Daniel F. | Cellular Phone Charges | 30.26 |
| 9/26/20 | Hanson, John-Paul | Cellular Phone Charges | 14.77 |
| 9/26/20 | Hanson, John-Paul | Cellular Phone Charges | 23.40 |
| 10/20/20 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 10/21/20 | Haney, Michael Xavier | Cellular Phone Charges | 72.43 |
| 10/22/20 | Crowley, Daniel F. | Cellular Phone Charges | 45.40 |
| 10/26/20 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| 10/26/20 | Hanson, John-Paul | Cellular Phone Charges | 23.10 |
| 10/28/20 | Villanueva, Richard Escobar | Cellular Phone Charges | 50.92 |
| | **Cellular Phone Charges Total** | | **$849.81** |
| | | | |
| 8/24/20 | Global Crossing Conferencing | IT-Voice/Data Services | $201.55 |
| 9/24/20 | Global Crossing Conferencing | IT-Voice/Data Services | 168.08 |
| | **IT-Voice/Data Services Total** | | **$369.63** |
| | | | |
| | **Total Expenses Incurred** | | **$4,826.35** |
| | | | |
| | Unused Portion of Prepetition Expenses Retainer | | $6,600.16 |
| | | | |
| | **Total Expenses Reimbursement Sought in this Application** | | **$0.00** |

**<u>EXHIBIT C</u>**

**Time Records**

Exhibit C: Houlihan Lokey Time Records - Summary

| Employee | Position | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|
| | | **1** | **2** | **3** | **4** | **5** | **6** | **Hours** |
| J.P. Hanson | Managing Director | 2.5 | 51.5 | 27.0 | 30.5 | 1.0 | 8.0 | 120.5 |
| Dan Crowley | Director | 10.0 | 39.0 | 33.5 | 73.5 | 11.0 | 47.0 | 214.0 |
| Michael Haney | Director | 12.5 | 38.0 | 23.5 | 82.0 | 19.5 | 51.0 | 226.5 |
| Jerry Eumont | Director | - | - | - | - | - | 1.0 | 1.0 |
| Manuel Amaro | Director | - | - | - | - | - | 1.0 | 1.0 |
| Ahmed Moussa | Associate | 3.5 | 15.5 | 13.0 | 56.5 | 12.5 | 103.5 | 204.5 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 3.0 | 3.0 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | 1.0 | 1.0 |
| Nick Self | Financial Analyst | 6.5 | 7.0 | 13.5 | 80.5 | 12.5 | 134.0 | 254.0 |
| John Kinsella | Financial Analyst | 20.0 | 6.5 | 12.0 | 10.0 | - | 97.0 | 145.5 |
| **Total** | | **55.0** | **157.5** | **122.5** | **333.0** | **56.5** | **446.5** | **1,171.0** |

Title: **Houlihan Lokey Professionals and Hours** **(August 3, 2020 - August 31, 2020)**

**Category Legend**

| | |
|---|---|
| **1** | General Case Administration |
| **2** | Communication with Debtors and Debtor Advisors |
| **3** | Communication with Creditors, UCC, Advisors, and Regulators |
| **4** | M&A Process Management |
| **5** | Other Communication |
| **6** | Analysis, Presentations and Due Diligence |

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------------|
| **J.P. Hanson** | | | | | | | | | |
| 8/3/2020 | Mon | DIP term sheet negotiations; management presentations; non-FWE I Shelf work stream; board call; lender discussions | | 2.5 | 1.5 | 3.5 | | | 7.5 |
| 8/4/2020 | Tue | First Day hearing; management presentation; non-FWE I Shelf work stream; DIP; lender discussions | 1.5 | 1.0 | 2.0 | 4.0 | | | 8.5 |
| 8/5/2020 | Wed | First Day hearing (continued); M&A process letter; lender discussions; coordination work streams | 1.0 | 2.5 | 1.5 | | | | 5.0 |
| 8/6/2020 | Thu | Buyer discussions; DIP budget / credit agreement; lender update; process/bid letter | | 2.5 | 1.5 | 1.5 | | | 5.5 |
| 8/7/2020 | Fri | Process/bid letter; cleansing process; Chapter 11 process coordination | | 2.0 | 1.5 | 1.5 | | | 5.0 |
| 8/8/2020 | Sat | Coordination re M&A process | | | | 1.0 | | | 1.0 |
| 8/9/2020 | Sun | Coordination / update various work streams / M&A | | 1.5 | | 1.0 | | | 2.5 |
| 8/10/2020 | Mon | Board materials; non-FWE I Shelf strategy; hedging; buyer discussions; management presentation | | 2.5 | | 4.0 | | 1.0 | 7.5 |
| 8/11/2020 | Tue | Board call; M&A process; buyer discussions; non-FWE I Shelf strategy | | 2.5 | | 2.0 | | | 4.5 |
| 8/12/2020 | Wed | DIP credit agreement / budget; lender presentation; process discussion with FLTLs; UCC advisor discussion | | 1.5 | 2.0 | | | | 3.5 |
| 8/13/2020 | Thu | Government materials / strategy; buyer discussions; lender updates; lender presentation; DIP credit agreement / budget | | 2.5 | 1.5 | 1.5 | | | 5.5 |
| 8/14/2020 | Fri | Government materials; KEIP; process coordination | | 1.5 | | | 1.0 | 1.0 | 3.5 |
| 8/15/2020 | Sat | Coordination / update various work streams | | 1.0 | | | | | 1.0 |
| 8/16/2020 | Sun | M&A process letter | | | | 2.0 | | | 2.0 |
| 8/17/2020 | Mon | Government materials; DIP credit agreement / budget; non-FWE I Shelf strategy; buyer discussions | | 5.0 | | 2.0 | | 0.5 | 7.5 |
| 8/18/2020 | Tue | Board call; DIP budget / credit agreement; DIP discussions; coordination re M&A | | 2.5 | 2.5 | 0.5 | | | 5.5 |
| 8/19/2020 | Wed | Coordination re government discussions; review government materials; DIP budget / credit agreement | | 2.5 | 2.5 | | | 1.0 | 6.0 |
| 8/20/2020 | Thu | Government discussions; DIP budget / credit agreement; lender discussions; lender update calls; management presentation | | 3.0 | 2.5 | 3.5 | | | 9.0 |
| 8/21/2020 | Fri | DIP budget / credit agreement; hedging discussions; government strategy discussion | | 2.5 | 1.5 | | | | 4.0 |
| 8/22/2020 | Sat | Coordination re sales process | | | | 0.5 | | | 0.5 |
| 8/23/2020 | Sun | DIP budget / credit agreement | | 0.5 | | | | | 0.5 |
| 8/24/2020 | Mon | Coordination re UCC due diligence; hedging strategy; coordination rating materials | | 2.5 | 1.5 | | | 1.0 | 5.0 |
| 8/25/2020 | Tue | Board call; coordination re UCC due diligence; coordination re M&A | | 2.5 | 0.5 | | | 1.0 | 4.0 |
| 8/26/2020 | Wed | Lender updates; buyer discussions; coordination re UCC due diligence | | 2.0 | 1.5 | | | | 3.5 |
| 8/27/2020 | Thu | Lender updates; buyer discussions; coordination re UCC due diligence; buyer discussions | | 1.0 | 1.0 | 1.0 | | 0.5 | 3.5 |
| 8/28/2020 | Fri | Discussion board materials; process coordination; lender discussions | | 1.5 | | 1.0 | | 0.5 | 3.0 |
| 8/29/2020 | Sat | Coordination board materials | | 0.5 | | | | | 0.5 |
| 8/30/2020 | Sun | Coordination board materials; lender discussions | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 8/31/2020 | Mon | Discussion board materials; UCC due diligence | | 1.5 | 1.5 | | | 0.5 | 3.5 |
| **Period Total** | | | **2.5** | **51.5** | **27.0** | **30.5** | **1.0** | **8.0** | **120.5** |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - August 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|------------|---|---|---|---|---|-------------|
| **Dan Crowley** | | | | | | | | | |
| 8/3/2020 | Mon | DIP term sheet negotiations; management presentations; non-FWE I Shelf work stream; board call; lender discussions | | 2.0 | 1.0 | 7.0 | | | 10.0 |
| 8/4/2020 | Tue | First Day hearing; management presentation; buyer update calls; non-FWE I Shelf work stream | 1.5 | 1.0 | 1.0 | 8.0 | 0.5 | 1.0 | 13.0 |
| 8/5/2020 | Wed | First Day hearing (continued); M&A process letter; hedging; management presentations; lender call | 1.0 | 1.5 | 2.0 | 3.5 | 0.5 | | 8.5 |
| 8/6/2020 | Thu | Sales process letter; management presentation; buyer update calls; DIP budget discussions; cleansing discussions; lender update | | 0.5 | 3.5 | 7.5 | | | 11.5 |
| 8/7/2020 | Fri | Sales process letter; rating presentation; cleansing discussion | | 0.5 | 2.0 | 1.5 | | 1.0 | 5.0 |
| 8/8/2020 | Sat | Cleansing discussions; coordination re management presentations; non-FWE I Shelf bucketing analysis | | | 1.0 | 1.0 | | | 2.0 |
| 8/9/2020 | Sun | Non-FWE I Shelf bucketing analysis; coordination re management presentations | | | | 1.0 | | | 1.0 |
| 8/10/2020 | Mon | Non-FWE I Shelf materials; board materials; management presentation; hedging; buyer discussions | | 3.0 | | 5.0 | 2.0 | 4.0 | 14.0 |
| 8/11/2020 | Tue | Board call; hedging; M&A process materials; cleansing materials; non-FWE I Shelf materials; management presentation; buyer discussions | | 2.0 | 0.5 | 6.0 | 0.5 | 1.5 | 10.5 |
| 8/12/2020 | Wed | UCC advisor discussion; DIP credit agreement and budget; buyer discussions; lender presentation; process discussion with FLTLs | | 3.0 | 1.5 | 1.5 | | 2.0 | 8.0 |
| 8/13/2020 | Thu | Ratings materials; government materials; buyer discussions; DIP credit agreement and budget; lender updates; M&A process coordination; HL retention application | 0.5 | 2.0 | 2.0 | 1.0 | 0.5 | 1.0 | 7.0 |
| 8/14/2020 | Fri | Working session government materials; buyer coordination; KEIP; lender due diligence; lender presentation; HL retention application | 1.0 | 2.5 | 1.0 | 1.0 | | 4.0 | 9.5 |
| 8/15/2020 | Sat | Government materials; rating materials | | | | | | 1.5 | 1.5 |
| 8/16/2020 | Sun | Government materials; process letter | | | | | | 4.0 | 4.0 |
| 8/17/2020 | Mon | Government materials; DIP credit agreement and budget; buyer due diligence / coordination; non-FWE I Shelf work stream; rating materials | | 2.0 | 3.0 | 4.0 | 0.5 | 4.0 | 13.5 |
| 8/18/2020 | Tue | DIP credit agreement; management presentation; buyer coordination; government materials; rating materials; board call | | 2.0 | 1.0 | 3.5 | 1.0 | 6.0 | 13.5 |
| 8/19/2020 | Wed | Government materials; DIP budget / credit agreement; buyer discussions; management presentation | | 3.5 | 1.5 | 6.0 | 1.0 | 5.0 | 17.0 |
| 8/20/2020 | Thu | Government discussions; DIP budget / credit agreement; funds flow; hedging; lender updates; management presentation; buyer coordination; rating materials; UCC advisor coordination | | 4.5 | 2.0 | 5.5 | 1.5 | 1.0 | 14.5 |
| 8/21/2020 | Fri | DIP budget / credit agreement; management presentation; buyer discussions; hedging; UCC coordination | | 2.0 | | 3.5 | 2.0 | 1.0 | 8.5 |
| 8/22/2020 | Sat | Rating materials; coordination re sale process | | | | 0.5 | | 2.0 | 2.5 |
| 8/23/2020 | Sun | DIP / budget credit agreement; ratings presentation | | | 0.5 | | | 2.0 | 2.5 |
| 8/24/2020 | Mon | UCC due diligence; hedging; buyer discussions; rating materials | 0.5 | 1.5 | 0.5 | 2.0 | 0.5 | | 5.0 |
| 8/25/2020 | Tue | Board call; UCC due diligence; management presentation; buyer discussions; HL retention documents | 1.5 | 3.0 | 1.5 | 0.5 | 0.5 | 1.0 | 8.0 |
| 8/26/2020 | Wed | UCC due diligence; lender updates; M&A process; HL retention documents | 1.0 | 1.0 | 1.5 | 1.0 | | 1.0 | 5.5 |
| 8/27/2020 | Thu | Lender updates; HL retention documents; UCC due diligence | 1.0 | 1.0 | 2.0 | | | 0.5 | 4.5 |
| 8/28/2020 | Fri | Buyer discussions; hedging; UCC due diligence; board materials; HL retention documents | 1.0 | 0.5 | 1.5 | 1.5 | | 1.5 | 6.0 |
| 8/29/2020 | Sat | Board materials | | | | | | 1.0 | 1.0 |
| 8/30/2020 | Sun | Board materials; coordination re buyer process | | | | 1.0 | | 1.0 | 2.0 |
| 8/31/2020 | Mon | UCC due diligence; buyer discussions; board materials; hedging; HL retention documents | 1.0 | | 3.0 | 0.5 | | | 4.5 |
| **Period Total** | | | **10.0** | **39.0** | **33.5** | **73.5** | **11.0** | **47.0** | **214.0** |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - August 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|-----|-----|-----|-----|-----|-----|-------|
| **Michael Haney** | | | | | | | | | |
| 8/3/2020 | Mon | DIP; management presentations; non-FWE I Shelf work stream; board call | | 1.5 | 0.5 | 7.0 | | | 9.0 |
| 8/4/2020 | Tue | First Day hearing; management presentation; buyer update calls; non-FWE I Shelf work stream | 1.5 | 0.5 | 0.5 | 8.0 | 0.5 | 1.0 | 12.0 |
| 8/5/2020 | Wed | First Day hearing (continued); M&A process letter; hedging; management presentations; lender call; HL retention documents | 1.0 | 1.0 | 1.5 | 7.5 | 0.5 | | 11.5 |
| 8/6/2020 | Thu | Management presentation; buyer update calls; DIP budget discussions; cleansing discussions; rating discussion; lender update | | 0.5 | 3.0 | 7.5 | 2.0 | | 13.0 |
| 8/7/2020 | Fri | Rating presentation; cleansing discussion; HL retention documents | 1.5 | 1.5 | 1.0 | - | - | 2.0 | 6.0 |
| 8/8/2020 | Sat | Cleansing discussions; coordination re management presentations; non-FWE I Shelf bucketing analysis; HL retention documents | 1.5 | | 1.0 | 1.0 | | | 3.5 |
| 8/9/2020 | Sun | Non-FWE I Shelf bucketing analysis; coordination re management presentations | | | | 1.0 | | 2.5 | 3.5 |
| 8/10/2020 | Mon | Non-FWE I Shelf materials; board materials; management presentation; hedging; buyer discussions; HL retention documents; rating materials | 0.5 | 2.5 | | 4.5 | 2.5 | 0.5 | 10.5 |
| 8/11/2020 | Tue | Board call; hedging; M&A process materials; disclosure & non-FWE I Shelf materials; management presentation; buyer discussions; HL retention documents | 0.5 | 2.0 | | 6.0 | 0.5 | 3.0 | 12.0 |
| 8/12/2020 | Wed | DIP credit agreement and budget; buyer discussions; lender presentation; process discussion with FLTLs; UCC advisor discussion | | 3.0 | 1.5 | 1.5 | 0.5 | 1.5 | 8.0 |
| 8/13/2020 | Thu | Ratings materials; government materials; buyer discussions; DIP credit agreement and budget; lender updates; HL retention documents | 1.0 | 1.5 | 3.5 | 2.0 | 0.5 | 2.0 | 10.5 |
| 8/14/2020 | Fri | Working session government materials; buyer coordination; KEIP; lender due diligence; HL retention documents | 1.0 | 2.0 | 0.5 | 1.0 | | 2.0 | 6.5 |
| 8/15/2020 | Sat | Government materials; rating materials | | | | | | 2.5 | 2.5 |
| 8/16/2020 | Sun | Government materials; process letter | | | | 1.0 | | | 1.0 |
| 8/17/2020 | Mon | Government materials; DIP credit agreement and budget; buyer due diligence / coordination; non-FWE I Shelf work stream; rating materials | | 3.0 | 3.5 | 4.0 | 0.5 | 2.0 | 13.0 |
| 8/18/2020 | Tue | DIP budget / credit agreement; management presentation; buyer coordination; government materials; rating materials; board call | | 2.0 | 1.0 | 3.5 | 1.0 | 10.0 | 17.5 |
| 8/19/2020 | Wed | Government materials; DIP budget / credit agreement; buyer discussions; management presentation; rating materials; lender updates | | 3.5 | 2.0 | 6.0 | 1.0 | 6.5 | 19.0 |
| 8/20/2020 | Thu | Government discussions; DIP budget / credit agreement; funds flow; hedging; lender updates; management presentation; buyer coordination; rating materials; HL retention documents | 1.5 | 5.5 | 1.5 | 5.5 | 1.5 | 3.0 | 18.5 |
| 8/21/2020 | Fri | DIP budget / credit agreement; management presentation; buyer discussions; hedging; HL retention documents; rating materials | 0.5 | 1.0 | | 3.5 | 2.0 | 1.0 | 8.0 |
| 8/22/2020 | Sat | Rating materials; coordination re sale process | | | | 0.5 | | 3.0 | 3.5 |
| 8/23/2020 | Sun | DIP / budget credit agreement; ratings presentation | | | 0.5 | | | 1.5 | 2.0 |
| 8/24/2020 | Mon | UCC due diligence; hedging; buyer discussions; rating materials; HL retention documents | 0.5 | 2.0 | | 1.5 | 1.0 | | 5.0 |
| 8/25/2020 | Tue | Board call; UCC due diligence; management presentation; buyer discussions; HL retention documents; rating materials | 0.5 | 2.0 | | 3.5 | 1.5 | 1.5 | 9.0 |
| 8/26/2020 | Wed | UCC due diligence; lender updates; buyer discussions; rating materials; HL retention documents | 0.5 | 1.0 | 1.0 | 1.0 | 0.5 | 0.5 | 4.5 |
| 8/27/2020 | Thu | Lender updates; buyer coordination; rating presentation; UCC due diligence | | 1.0 | 0.5 | 0.5 | 0.5 | 1.5 | 4.0 |
| 8/28/2020 | Fri | Board materials; DIP budget / credit agreement; hedging; HL retention documents; rating materials | 0.5 | 1.0 | | 1.5 | 1.5 | 1.0 | 5.5 |
| 8/29/2020 | Sat | Board materials | | | | | | 0.5 | 0.5 |
| 8/30/2020 | Sun | Board materials; coordination re buyer process | | | | 0.5 | | 1.0 | 1.5 |
| 8/31/2020 | Mon | UCC due diligence; buyer discussions; rating materials; board materials; hedging | | | 0.5 | 2.5 | 1.0 | 1.0 | 5.5 |
| **Period Total** | | | 12.5 | 38.0 | 23.5 | 82.0 | 19.5 | 51.0 | 226.5 |

**Fieldwood Energy, Inc.**
Exhibit C: Houlihan Lokey Time Records - August 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:-:|:-:|:-:|:-:|:-:|:-:|:-:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Jerry Eumont** | | | | | | | | | |
| 8/3/2020 | Mon | | | | | | | | - |
| 8/4/2020 | Tue | | | | | | | | - |
| 8/5/2020 | Wed | | | | | | | | - |
| 8/6/2020 | Thu | | | | | | | | - |
| 8/7/2020 | Fri | | | | | | | | - |
| 8/8/2020 | Sat | | | | | | | | - |
| 8/9/2020 | Sun | | | | | | | | - |
| 8/10/2020 | Mon | | | | | | | | - |
| 8/11/2020 | Tue | | | | | | | | - |
| 8/12/2020 | Wed | | | | | | | | - |
| 8/13/2020 | Thu | | | | | | | | - |
| 8/14/2020 | Fri | | | | | | | | - |
| 8/15/2020 | Sat | | | | | | | | - |
| 8/16/2020 | Sun | | | | | | | | - |
| 8/17/2020 | Mon | MY20 reserve analysis | | | | | | 1.0 | 1.0 |
| 8/18/2020 | Tue | | | | | | | | - |
| 8/19/2020 | Wed | | | | | | | | - |
| 8/20/2020 | Thu | | | | | | | | - |
| 8/21/2020 | Fri | | | | | | | | - |
| 8/22/2020 | Sat | | | | | | | | - |
| 8/23/2020 | Sun | | | | | | | | - |
| 8/24/2020 | Mon | | | | | | | | - |
| 8/25/2020 | Tue | | | | | | | | - |
| 8/26/2020 | Wed | | | | | | | | - |
| 8/27/2020 | Thu | | | | | | | | - |
| 8/28/2020 | Fri | | | | | | | | - |
| 8/29/2020 | Sat | | | | | | | | - |
| 8/30/2020 | Sun | | | | | | | | - |
| 8/31/2020 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 1.0 | 1.0 |

| Date | Day | Notes | Category | | | | | | Total Hours |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|---|---|---|
| **Manuel Amaro** | | | | | | | | | |
| 8/3/2020 | Mon | | | | | | | | - |
| 8/4/2020 | Tue | | | | | | | | - |
| 8/5/2020 | Wed | | | | | | | | - |
| 8/6/2020 | Thu | | | | | | | | - |
| 8/7/2020 | Fri | | | | | | | | - |
| 8/8/2020 | Sat | | | | | | | | - |
| 8/9/2020 | Sun | | | | | | | | - |
| 8/10/2020 | Mon | | | | | | | | - |
| 8/11/2020 | Tue | | | | | | | | - |
| 8/12/2020 | Wed | | | | | | | | - |
| 8/13/2020 | Thu | | | | | | | | - |
| 8/14/2020 | Fri | | | | | | | | - |
| 8/15/2020 | Sat | | | | | | | | - |
| 8/16/2020 | Sun | | | | | | | | - |
| 8/17/2020 | Mon | MY20 reserve analysis | | | | | | 1.0 | 1.0 |
| 8/18/2020 | Tue | | | | | | | | - |
| 8/19/2020 | Wed | | | | | | | | - |
| 8/20/2020 | Thu | | | | | | | | - |
| 8/21/2020 | Fri | | | | | | | | - |
| 8/22/2020 | Sat | | | | | | | | - |
| 8/23/2020 | Sun | | | | | | | | - |
| 8/24/2020 | Mon | | | | | | | | - |
| 8/25/2020 | Tue | | | | | | | | - |
| 8/26/2020 | Wed | | | | | | | | - |
| 8/27/2020 | Thu | | | | | | | | - |
| 8/28/2020 | Fri | | | | | | | | - |
| 8/29/2020 | Sat | | | | | | | | - |
| 8/30/2020 | Sun | | | | | | | | - |
| 8/31/2020 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 1.0 | 1.0 |

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Ahmed Moussa** | | | | | | | | | |
| 8/3/2020 | Mon | Management presentations; non-FWE I Shelf analysis; cleansing materials; board materials; ratings materials | | | | 7.0 | | 4.0 | 11.0 |
| 8/4/2020 | Tue | Management presentations; first day hearings; non-FWE I Shelf analysis; board materials | 1.5 | | | 8.0 | 0.5 | 2.0 | 12.0 |
| 8/5/2020 | Wed | Management presentation; non-FWE I Shelf analysis; hedging materials; cleansing deck; first day hearing (continued) | 1.0 | | | 7.5 | 0.5 | 4.0 | 13.0 |
| 8/6/2020 | Thu | Management presentations; lender update; DIP budget / credit agreement | | | 0.5 | 3.5 | 0.5 | 3.0 | 7.5 |
| 8/7/2020 | Fri | Ratings materials; cleansing materials | | 1.5 | 1.0 | | | 4.0 | 6.5 |
| 8/8/2020 | Sat | Ratings materials; cleansing materials | | | | | | 3.0 | 3.0 |
| 8/9/2020 | Sun | Non-FWE I Shelf analysis | | 0.5 | | | | 3.0 | 3.5 |
| 8/10/2020 | Mon | Management presentations; non-FWE I Shelf analysis and discussion; lender due diligence | | 0.5 | | 4.5 | 1.0 | 2.0 | 8.0 |
| 8/11/2020 | Tue | Management presentation; board call; hedging; non-FWE I Shelf analysis | | 1.5 | | 3.5 | 0.5 | 2.0 | 7.5 |
| 8/12/2020 | Wed | Lender updates; DIP budget / credit agreement | | 2.0 | 1.5 | | 0.5 | 2.0 | 6.0 |
| 8/13/2020 | Thu | Lender update; ratings materials | | | 1.5 | | 0.5 | 2.0 | 4.0 |
| 8/14/2020 | Fri | Government materials; lender updates; lender due diligence | | 2.0 | 1.0 | | 1.0 | 4.0 | 8.0 |
| 8/15/2020 | Sat | Government materials; rating materials | | | | | | 4.0 | 4.0 |
| 8/16/2020 | Sun | Government materials | | | | | | 1.0 | 1.0 |
| 8/17/2020 | Mon | Government materials; DIP budget / credit agreement; non-FWE I Shelf analysis; rating materials | | 2.0 | | 0.5 | 0.5 | 5.0 | 8.0 |
| 8/18/2020 | Tue | Government materials; DIP budget / credit agreement; board call; management presentation | | | | 3.5 | 0.5 | 8.0 | 12.0 |
| 8/19/2020 | Wed | Government materials; lender update calls; hedging; management presentation | | 1.0 | 2.0 | 6.0 | 0.5 | 8.0 | 17.5 |
| 8/20/2020 | Thu | Management presentation; government meeting; UCC due diligence; lender updates; rating materials; DIP budget / credit agreement | | | 0.5 | 3.5 | 0.5 | 5.0 | 9.5 |
| 8/21/2020 | Fri | Ratings materials; UCC due diligence; DIP budget / credit agreement; hedging; management presentation | | | 1.0 | 3.5 | 0.5 | 5.0 | 10.0 |
| 8/22/2020 | Sat | Ratings materials | | | | | 0.5 | 3.0 | 3.5 |
| 8/23/2020 | Sun | Ratings materials; DIP budget / credit agreement | | | 0.5 | | 0.5 | 3.0 | 4.0 |
| 8/24/2020 | Mon | UCC due diligence; hedging; rating materials | | 2.0 | | | 0.5 | 3.0 | 5.5 |
| 8/25/2020 | Tue | UCC due diligence; ratings materials; board call; management presentation | | 1.0 | | 3.5 | 0.5 | 5.0 | 10.0 |
| 8/26/2020 | Wed | Lender updates; ratings materials; UCC due diligence | | 0.5 | 1.0 | | 0.5 | 5.0 | 7.0 |
| 8/27/2020 | Thu | Lender updates; UCC due diligence; ratings materials | | | 1.5 | 1.0 | 0.5 | 4.0 | 7.0 |
| 8/28/2020 | Fri | Board materials; UCC due diligence; DIP budget / credit agreement | 1.0 | 1.0 | | 1.0 | 0.5 | 4.0 | 7.5 |
| 8/29/2020 | Sat | Board materials | | | | | | 1.0 | 1.0 |
| 8/30/2020 | Sun | Board materials | | | | | | 2.0 | 2.0 |
| 8/31/2020 | Mon | UCC due diligence; rating materials; board materials; hedging | | | 1.0 | | 1.5 | 2.5 | 5.0 |
| **Period Total** | | | 3.5 | 15.5 | 13.0 | 56.5 | 12.5 | 103.5 | 204.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - August 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Richard Villanueva** | | | | | | | | | |
| 8/3/2020 | Mon | | | | | | | | - |
| 8/4/2020 | Tue | | | | | | | | - |
| 8/5/2020 | Wed | | | | | | | | - |
| 8/6/2020 | Thu | | | | | | | | - |
| 8/7/2020 | Fri | | | | | | | | - |
| 8/8/2020 | Sat | | | | | | | | - |
| 8/9/2020 | Sun | | | | | | | | - |
| 8/10/2020 | Mon | | | | | | | | - |
| 8/11/2020 | Tue | | | | | | | | - |
| 8/12/2020 | Wed | | | | | | | | - |
| 8/13/2020 | Thu | | | | | | | | - |
| 8/14/2020 | Fri | | | | | | | | - |
| 8/15/2020 | Sat | | | | | | | | - |
| 8/16/2020 | Sun | | | | | | | | - |
| 8/17/2020 | Mon | MY20 reserve analysis | | | | | | 2.0 | 2.0 |
| 8/18/2020 | Tue | | | | | | | | - |
| 8/19/2020 | Wed | | | | | | | | - |
| 8/20/2020 | Thu | | | | | | | | - |
| 8/21/2020 | Fri | | | | | | | | - |
| 8/22/2020 | Sat | | | | | | | | - |
| 8/23/2020 | Sun | | | | | | | | - |
| 8/24/2020 | Mon | | | | | | | | - |
| 8/25/2020 | Tue | | | | | | | | - |
| 8/26/2020 | Wed | | | | | | | | - |
| 8/27/2020 | Thu | | | | | | | | - |
| 8/28/2020 | Fri | | | | | | | | - |
| 8/29/2020 | Sat | | | | | | | | - |
| 8/30/2020 | Sun | | | | | | | | 1.0 | 1.0 |
| 8/31/2020 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 3.0 | 3.0 |

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|------|-----|-------|---|---|---|---|---|---|-------|
| **Ed Trevino** | | | | | | | | | |
| 8/3/2020 | Mon | | | | | | | | - |
| 8/4/2020 | Tue | | | | | | | | - |
| 8/5/2020 | Wed | | | | | | | | - |
| 8/6/2020 | Thu | | | | | | | | - |
| 8/7/2020 | Fri | | | | | | | | - |
| 8/8/2020 | Sat | | | | | | | | - |
| 8/9/2020 | Sun | | | | | | | | - |
| 8/10/2020 | Mon | | | | | | | | - |
| 8/11/2020 | Tue | | | | | | | | - |
| 8/12/2020 | Wed | | | | | | | | - |
| 8/13/2020 | Thu | | | | | | | | - |
| 8/14/2020 | Fri | | | | | | | | - |
| 8/15/2020 | Sat | | | | | | | | - |
| 8/16/2020 | Sun | | | | | | | | - |
| 8/17/2020 | Mon | MY20 reserve analysis | | | | | | 1.0 | 1.0 |
| 8/18/2020 | Tue | | | | | | | | - |
| 8/19/2020 | Wed | | | | | | | | - |
| 8/20/2020 | Thu | | | | | | | | - |
| 8/21/2020 | Fri | | | | | | | | - |
| 8/22/2020 | Sat | | | | | | | | - |
| 8/23/2020 | Sun | | | | | | | | - |
| 8/24/2020 | Mon | | | | | | | | - |
| 8/25/2020 | Tue | | | | | | | | - |
| 8/26/2020 | Wed | | | | | | | | - |
| 8/27/2020 | Thu | | | | | | | | - |
| 8/28/2020 | Fri | | | | | | | | - |
| 8/29/2020 | Sat | | | | | | | | - |
| 8/30/2020 | Sun | | | | | | | | - |
| 8/31/2020 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 1.0 | 1.0 |

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Nick Self** | | | | | | | | | |
| 8/3/2020 | Mon | Management presentations; non-FWE I Shelf analysis; cleansing deck; board materials | | | | 9.0 | | 4.0 | 13.0 |
| 8/4/2020 | Tue | First Day hearing; management presentation; buyer discussions; non-FWE I Shelf analysis; board materials | 1.5 | | | 5.0 | | 6.0 | 12.5 |
| 8/5/2020 | Wed | First Day hearing (continued); management presentation; non-FWE I Shelf analysis | 1.0 | | | 9.0 | 0.5 | 4.0 | 14.5 |
| 8/6/2020 | Thu | Lender updates; management presentations; buyer discussions; DIP analysis | | | 0.5 | 9.0 | 0.5 | 2.0 | 12.0 |
| 8/7/2020 | Fri | Disclosure administrative work; non-FWE I Shelf analysis | 3.0 | | | | 0.5 | 2.0 | 5.5 |
| 8/8/2020 | Sat | Non-FWE I Shelf analysis; cleansing materials | | | | | | 8.0 | 8.0 |
| 8/9/2020 | Sun | Non-FWE I Shelf analysis and discussion | | | | | | 10.0 | 10.0 |
| 8/10/2020 | Mon | Management presentation; buyer diligence; buyer due diligence; non-FWE I Shelf analysis | | 0.5 | | 9.0 | 0.5 | 2.0 | 12.0 |
| 8/11/2020 | Tue | Management presentation; buyer update; board call; M&A process materials; non-FWE I Shelf analysis | | | | 5.0 | 0.5 | | 5.5 |
| 8/12/2020 | Wed | Buyer discussions; lender updates; lender discussion and due diligence; buyer due diligence | | 1.0 | 2.0 | 1.5 | 1.0 | 4.0 | 9.5 |
| 8/13/2020 | Thu | Lender update; government materials; ratings materials | | 1.5 | 0.5 | | 1.0 | 3.0 | 6.0 |
| 8/14/2020 | Fri | Government materials; lender due diligence | | | 3.0 | | 1.5 | 4.0 | 8.5 |
| 8/15/2020 | Sat | Government presentation; rating materials | | | | | | 7.0 | 7.0 |
| 8/16/2020 | Sun | Government presentation | | | | | | 6.0 | 6.0 |
| 8/17/2020 | Mon | Buyer due diligence; government materials; DIP budget / credit agreement | | | | 0.5 | 0.5 | 8.0 | 9.0 |
| 8/18/2020 | Tue | Buyer due diligence; government materials; rating materials | | | | 0.5 | 1.0 | 13.0 | 14.5 |
| 8/19/2020 | Wed | Government materials; lender updates | | 1.0 | 1.5 | | 0.5 | 10.0 | 13.0 |
| 8/20/2020 | Thu | Lender updates; buyer discussions; management presentation; rating materials; DIP budget / credit agreement | | | 0.5 | 6.0 | 0.5 | 2.0 | 9.0 |
| 8/21/2020 | Fri | Creditor due diligence; buyer due diligence; ratings materials | | 0.5 | 1.0 | 4.0 | 1.0 | 3.0 | 9.5 |
| 8/22/2020 | Sat | Ratings materials | | | | | | 4.0 | 4.0 |
| 8/23/2020 | Sun | Ratings materials; buyer due diligence | | | | 3.0 | | 3.0 | 6.0 |
| 8/24/2020 | Mon | UCC due diligence; hedging materials | | | | 8.0 | 0.5 | 1.0 | 9.5 |
| 8/25/2020 | Tue | Buyer due diligence; UCC diligence; buyer discussions; rating materials | | | 0.5 | 8.0 | 0.5 | | 9.0 |
| 8/26/2020 | Wed | Buyer discussions; buyer due diligence; lender updates; ratings presentation | | 0.5 | 1.0 | 1.0 | 0.5 | 3.0 | 6.0 |
| 8/27/2020 | Thu | Lender updates; UCC due diligence; ratings presentation; buyer due diligence | | | 3.0 | 1.0 | 0.5 | 3.0 | 7.5 |
| 8/28/2020 | Fri | M&A process discussion; bid summary template; hedging materials | 1.0 | | | 1.0 | 0.5 | 3.0 | 5.5 |
| 8/29/2020 | Sat | Board materials | | | | | | 3.0 | 3.0 |
| 8/30/2020 | Sun | Board materials; M&A process materials | | | | | | 10.0 | 10.0 |
| 8/31/2020 | Mon | UCC due diligence; rating materials; board materials | | 2.0 | | | 0.5 | 6.0 | 8.5 |
| **Period Total** | | | 6.5 | 7.0 | 13.5 | 80.5 | 12.5 | 134.0 | 254.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - August 2020 Detail

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|---|---|---|---|---|---|---|---|---|---|
| **John Kinsella** | | | | | | | | | |
| 8/3/2020 | Mon | | | | | | | | - |
| 8/4/2020 | Tue | | | | | | | | - |
| 8/5/2020 | Wed | | | | | | | | - |
| 8/6/2020 | Thu | | | | | | | | - |
| 8/7/2020 | Fri | | | | | | | | - |
| 8/8/2020 | Sat | | | | | | | | - |
| 8/9/2020 | Sun | | | | | | | | - |
| 8/10/2020 | Mon | | | | | | | | - |
| 8/11/2020 | Tue | | | | | | | | - |
| 8/12/2020 | Wed | | | | | | | | - |
| 8/13/2020 | Thu | | | | | | | | - |
| 8/14/2020 | Fri | | | | | | | | - |
| 8/15/2020 | Sat | | | | | | | | - |
| 8/16/2020 | Sun | | | | | | | | - |
| 8/17/2020 | Mon | Government deck; rating materials; review UCC due diligence | 1.5 | 1.0 | | | | 4.0 | 6.5 |
| 8/18/2020 | Tue | Government deck; rating materials; HL retention application | 1.5 | | | | | 6.0 | 7.5 |
| 8/19/2020 | Wed | Government deck; rating materials; HL retention application; management presentation | 1.0 | 1.0 | | 6.0 | | 10.0 | 18.0 |
| 8/20/2020 | Thu | Management presentation; ratings materials; lender updates | | 1.0 | 1.5 | 4.0 | | 8.0 | 14.5 |
| 8/21/2020 | Fri | Ratings materials; UCC due diligence; HL retention documents | 2.0 | | 2.0 | | | 6.0 | 10.0 |
| 8/22/2020 | Sat | Ratings materials; Debtor fee comps | 1.0 | | | | | 8.0 | 9.0 |
| 8/23/2020 | Sun | Ratings materials; DIP budget / credit agreement | | | | | | 6.0 | 6.0 |
| 8/24/2020 | Mon | Debtor fee comps, UCC due diligence | 1.0 | | 2.0 | | | 7.0 | 10.0 |
| 8/25/2020 | Tue | HL retention documents; UCC due diligence; ratings materials; Debtor fee comps | 4.0 | 1.0 | 4.0 | | | 8.0 | 17.0 |
| 8/26/2020 | Wed | Lender updates; UCC due diligence; ratings materials; HL retention documents | 3.0 | 1.5 | 1.0 | | | 6.0 | 11.5 |
| 8/27/2020 | Thu | Ratings materials; HL retention documents; lender updates | 3.0 | 1.0 | 0.5 | | | 4.0 | 8.5 |
| 8/28/2020 | Fri | Ratings materials; hedging materials; Debtor fee comps | 1.0 | | | | | 6.0 | 7.0 |
| 8/29/2020 | Sat | Hedging materials | | | | | | 3.0 | 3.0 |
| 8/30/2020 | Sun | Hedging materials | | | | | | 5.0 | 5.0 |
| 8/31/2020 | Mon | Hedging materials; bid summary template; Debtor fee comps; UCC due diligence | 1.0 | | 1.0 | | | 10.0 | 12.0 |
| **Period Total** | | | **20.0** | **6.5** | **12.0** | **10.0** | **-** | **97.0** | **145.5** |
| **Grand Total** | | | **55.0** | **157.5** | **122.5** | **333.0** | **56.5** | **446.5** | **1,171.0** |

**Houlihan Lokey Professionals and Hours**
**(September 1, 2020 - September 30, 2020)**

| Employee | Position | Category | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| J.P. Hanson | Managing Director | 2.5 | 34.0 | 27.5 | 23.5 | - | 11.5 | 99.0 |
| Dan Crowley | Director | 11.0 | 19.5 | 24.0 | 21.5 | 2.5 | 30.0 | 108.5 |
| Michael Haney | Director | 12.0 | 21.5 | 28.5 | 23.5 | 16.5 | 41.5 | 143.5 |
| Jerry Eumont | Director | - | - | - | - | - | 2.5 | 2.5 |
| Manuel Amaro | Director | - | - | - | - | - | 2.5 | 2.5 |
| Ahmed Moussa | Associate | 1.0 | 12.0 | 20.0 | 11.5 | 14.0 | 47.5 | 106.0 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 4.5 | 4.5 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | 4.5 | 4.5 |
| Nick Self | Financial Analyst | 12.0 | 23.5 | 24.0 | 43.0 | - | 139.0 | 241.5 |
| John Kinsella | Financial Analyst | 25.0 | 17.5 | 21.5 | 38.5 | 1.0 | 82.5 | 186.0 |
| **Total** | | **63.5** | **128.0** | **145.5** | **161.5** | **34.0** | **366.0** | **898.5** |

**Category Legend**

| | |
|---|---|
| **1** | General Case Administration |
| **2** | Communication with Debtors and Debtor Advisors |
| **3** | Communication with Creditors, UCC, Advisors, and Regulators |
| **4** | M&A Process Management |
| **5** | Other Communication |
| **6** | Analysis, Presentations and Due Diligence |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------------|
| **J.P. Hanson** | | | | | | | | | |
| 9/1/2020 | Tue | UCC advisor coordination; discussion bid summary; coordination on strategy | | 1.5 | 1.0 | 0.5 | | | 3.0 |
| 9/2/2020 | Wed | UCC advisor discussion; lender update; discussion bid summary; buyer discussions; strategy discussion | | 1.0 | 1.0 | 0.5 | | | 2.5 |
| 9/3/2020 | Thu | Bid review; buyer discussions; lender update; internal bid discussions; hedging; bid summary; lender discussions | | | 3.0 | 4.0 | | | 7.0 |
| 9/4/2020 | Fri | Bid summary; buyer discussions; UCC advisor discussion; discussion w/ mgmt and advisors re bids; lender discussions | | 1.5 | | 3.0 | | | 4.5 |
| 9/5/2020 | Sat | Discussion of bids w/ mgmt and advisors; buyer discussions | | 1.0 | | 2.0 | | | 3.0 |
| 9/6/2020 | Sun | Bid summary; UCC due diligence; review transaction comps | | 0.5 | 0.5 | 0.5 | | | 1.5 |
| 9/7/2020 | Mon | Review board slides; review bid summary; buyer discussions; lender discussions | | 1.0 | 2.0 | 1.5 | | 0.5 | 5.0 |
| 9/8/2020 | Tue | Bid summary; bid discussion; non-FWE 1 Shelf analysis; board call; UCC advisor discussions; discussion w/ lenders | | 2.0 | 0.5 | 0.5 | | 1.0 | 4.0 |
| 9/9/2020 | Wed | Bid discussion with UCC; UCC due diligence; lender update | | 0.5 | 1.0 | | | 0.5 | 2.0 |
| 9/10/2020 | Thu | Government materials; M&A coordination | | 2.0 | 1.0 | 1.0 | | 1.0 | 5.0 |
| 9/11/2020 | Fri | Lender discussions; review bid summary; UCC due diligence; discussion w/ mgmt re bids; cleansing discussion | | 1.5 | 2.5 | 2.0 | | | 6.0 |
| 9/12/2020 | Sat | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | - |
| 9/14/2020 | Mon | Second Day hearing; UCC due diligence; buyer discussions; rating materials; lender process discussion | 1.0 | 1.0 | 2.0 | 2.0 | | | 6.0 |
| 9/15/2020 | Tue | Board call; lender due diligence; strategy discussion | | 2.0 | 1.0 | | | | 3.0 |
| 9/16/2020 | Wed | Lender process discussion; lender update; UCC advisor process discussions | | 1.5 | 2.5 | | | 1.0 | 5.0 |
| 9/17/2020 | Thu | Exit costs/exit capital structure; NewCo analysis discussion; UCC due diligence; lender updates | | 1.5 | 1.0 | | | 2.0 | 4.5 |
| 9/18/2020 | Fri | Recapitalization strategy; lender updates; M&A process; exit costs; buyer discussions | | 2.0 | 1.5 | 1.5 | | 0.5 | 5.5 |
| 9/19/2020 | Sat | Strategy discussion w/ management | | 0.5 | | | | | 0.5 |
| 9/20/2020 | Sun | Strategy discussion w/ management | | 1.0 | | | | | 1.0 |
| 9/21/2020 | Mon | Lender updates; UCC due diligence; buyer discussions | | 1.0 | 1.5 | 1.0 | | | 3.5 |
| 9/22/2020 | Tue | HL retention documents; UCC due diligence; exit costs/exit capital structure strategy discussion | 1.0 | 2.5 | | | | | 3.5 |
| 9/23/2020 | Wed | HL retention documents; lender updates; lender discussion; exit costs/exit capital structure strategy discussion | 0.5 | 1.5 | 1.5 | 1.0 | | | 4.5 |
| 9/24/2020 | Thu | UCC due diligence; lender updates; buyer discussions | | 1.5 | 2.0 | 1.0 | | | 4.5 |
| 9/25/2020 | Fri | Discussion NewCo materials | | 2.0 | | | | 1.0 | 3.0 |
| 9/26/2020 | Sat | | | | | | | | - |
| 9/27/2020 | Sun | | | | | | | | - |
| 9/28/2020 | Mon | UCC due diligence; discussion NewCo materials; exit costs/exit capital structure discussion | | 1.5 | 1.0 | 0.5 | | 1.0 | 4.0 |
| 9/29/2020 | Tue | Board call; NewCo materials discussion; buyer discussions | | 1.5 | | 1.0 | | 2.0 | 4.5 |
| 9/30/2020 | Wed | NewCo materials discussion; lender due diligence; UCC advisor discussion re vendor program | | 0.5 | 1.0 | | | 1.0 | 2.5 |
| **Period Total** | | | 2.5 | 34.0 | 27.5 | 23.5 | - | 11.5 | 99.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Dan Crowley** | | | | | | | | | |
| 9/1/2020 | Tue | UCC due diligence requests; review bid summary | 0.5 | 1.0 | | 0.5 | 0.5 | | 2.5 |
| 9/2/2020 | Wed | UCC advisor discussion; lender update; UCC advisor due diligence; bid summary template; buyer discussions | 1.0 | 0.5 | 2.0 | | | | 3.5 |
| 9/3/2020 | Thu | Review of bids; buyer discussions; lender update; bid discussion; hedging; bid summary | | | 0.5 | 4.0 | | | 4.5 |
| 9/4/2020 | Fri | Buyer discussions; UCC advisor discussion; bid summary | | 0.5 | 0.5 | 5.0 | | 2.0 | 8.0 |
| 9/5/2020 | Sat | Bid summary | | | 0.5 | 4.0 | | 1.0 | 5.5 |
| 9/6/2020 | Sun | Bid summary; UCC due diligence; review transaction comps; non-FWE I Shelf materials | | 0.5 | 1.5 | | | 2.0 | 4.0 |
| 9/7/2020 | Mon | Board slides; bid summary; cleansing; non-FWE I Shelf materials; buyer discussions | | 1.0 | 1.0 | 2.5 | | 2.0 | 6.5 |
| 9/8/2020 | Tue | UCC advisor discussion; bid summary; bid discussion; board call; lender update | 1.0 | 2.5 | 0.8 | | 0.5 | 0.5 | 5.3 |
| 9/9/2020 | Wed | Bid discussion with UCC; UCC due diligence; lender update | 0.5 | 1.5 | 1.8 | | | 0.5 | 4.3 |
| 9/10/2020 | Thu | Government materials; M&A coordination | 0.5 | 1.0 | 1.0 | 1.0 | | 1.0 | 4.5 |
| 9/11/2020 | Fri | Lender discussions; bid summary; UCC due diligence; lender update; cleansing | 0.5 | 0.5 | 2.5 | | | | 3.5 |
| 9/12/2020 | Sat | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | - |
| 9/14/2020 | Mon | Second Day hearing; UCC due diligence; rating materials; buyer discussions; lender process discussion | | 1.0 | 1.0 | 0.5 | | 1.0 | 3.5 |
| 9/15/2020 | Tue | Board call; lender due diligence; process coordination w/ mgmt; HL retention documents | 1.0 | 1.5 | 0.5 | | | | 3.0 |
| 9/16/2020 | Wed | Lender process discussion; lender update; UCC advisor process discussions | | 1.0 | 2.5 | | 0.5 | 0.5 | 4.5 |
| 9/17/2020 | Thu | Exit costs/exit capital structure; work stream coordination; NewCo analysis discussion; UCC due diligence; lender updates | 1.5 | 1.0 | 1.0 | 0.5 | | 0.5 | 4.5 |
| 9/18/2020 | Fri | Lender updates; M&A process; rating materials; exit costs; mid-year reserve report; UCC advisor discussion | 1.0 | | 1.5 | | | 0.5 | 3.0 |
| 9/19/2020 | Sat | Process coordination w/ mgmt | | 1.0 | | | 0.5 | | 1.5 |
| 9/20/2020 | Sun | | | | | | | | - |
| 9/21/2020 | Mon | Lender updates; UCC diligence; buyer discussions | 0.5 | | 0.5 | 2.0 | 0.5 | 0.5 | 4.0 |
| 9/22/2020 | Tue | UCC due diligence; exit costs/exit capital structure; exit capital structure coordination | 1.0 | 2.0 | 0.5 | 0.5 | | | 4.0 |
| 9/23/2020 | Wed | Ratings materials; hedging; lender updates | 0.5 | 0.5 | 0.5 | | | | 1.5 |
| 9/24/2020 | Thu | HL retention documents; UCC due diligence; lender updates | 1.0 | | 1.5 | | | | 2.5 |
| 9/25/2020 | Fri | NewCo financial model; NewCo materials | | | | | | 3.0 | 3.0 |
| 9/26/2020 | Sat | NewCo materials | | | | | | 3.5 | 3.5 |
| 9/27/2020 | Sun | NewCo materials | | | | | | 7.0 | 7.0 |
| 9/28/2020 | Mon | UCC due diligence; NewCo materials; exit costs/exit capital structure; buyer discussions; strategy discussion w/ mgmt | | 0.5 | 0.5 | 1.0 | | 2.0 | 4.0 |
| 9/29/2020 | Tue | Board call; NewCo materials | | 2.0 | | | | 1.5 | 3.5 |
| 9/30/2020 | Wed | NewCo materials; lender due diligence; UCC advisor discussion re vendor program | 0.5 | | 2.0 | | | 1.0 | 3.5 |
| **Period Total** | | | 11.0 | 19.5 | 24.0 | 21.5 | 2.5 | 30.0 | 108.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Michael Haney** | | | | | | | | | |
| 9/1/2020 | Tue | HL retention documents; UCC advisor coordination; bid summary template; hedging | 0.5 | | 2.0 | 3.0 | 1.0 | 2.0 | 8.5 |
| 9/2/2020 | Wed | UCC discussion; lender update; UCC due diligence; bid summary template; rating materials; buyer discussions | 0.5 | 0.5 | 2.5 | 2.5 | 0.5 | 0.5 | 7.0 |
| 9/3/2020 | Thu | Ratings materials; buyer discussions; lender update; bid discussion; hedging; HL retention documents; bid summary | 1.0 | | 2.5 | 6.0 | 1.0 | 2.0 | 12.5 |
| 9/4/2020 | Fri | Bid summary; buyer discussions; HL retention documents; rating materials | 0.5 | | | 4.0 | 0.5 | 1.0 | 6.0 |
| 9/5/2020 | Sat | Bid summary | | | | 0.5 | | | 0.5 |
| 9/6/2020 | Sun | Bid summary; UCC due diligence; review transaction comps | | | 0.5 | 1.5 | 1.0 | 1.0 | 4.0 |
| 9/7/2020 | Mon | Board slides; hedging; bid summary; cleansing; non-FWE I Shelf materials; buyer discussions | | 0.5 | 1.0 | 1.0 | | 1.0 | 3.5 |
| 9/8/2020 | Tue | Bid summary; bid discussion; non-FWE I Shelf analysis; board call | 0.5 | 2.0 | 1.5 | 1.5 | 1.5 | 1.0 | 8.0 |
| 9/9/2020 | Wed | Ratings materials; bid discussion with UCC advisor; UCC due diligence; lender update | 0.5 | 1.5 | 2.0 | | 1.5 | 3.0 | 8.5 |
| 9/10/2020 | Thu | HL retention documents; government materials; M&A coordination | 0.5 | 0.5 | 1.5 | 0.5 | 1.0 | 1.0 | 5.0 |
| 9/11/2020 | Fri | Lender discussions; bid summary; UCC due diligence; ratings materials; HL retention documents | 0.5 | 2.0 | 2.0 | 1.0 | 1.0 | | 6.5 |
| 9/12/2020 | Sat | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | - |
| 9/14/2020 | Mon | Second Day hearing; HL retention documents; UCC due diligence; buyer discussions; rating materials; lender process discussion | 1.5 | 0.5 | 1.5 | 0.5 | 0.5 | 1.0 | 5.5 |
| 9/15/2020 | Tue | HL retention documents; board call; lender due diligence; rating materials | 0.5 | 1.5 | | | 0.5 | 0.5 | 3.0 |
| 9/16/2020 | Wed | Lender process discussion; lender update; UCC advisor process discussions; variance testing; rating materials | | 0.5 | 2.5 | | 0.5 | 1.0 | 4.5 |
| 9/17/2020 | Thu | Exit costs/exit capital structure; work stream coordination; NewCo analysis discussion; debtor fee comps; rating materials; UCC due diligence; lender updates | | 2.0 | 1.5 | | 1.5 | 2.0 | 7.0 |
| 9/18/2020 | Fri | Lender updates; M&A process; rating materials; exit costs; mid-year reserve report; buyer discussions | | 1.0 | 0.5 | 0.5 | 0.5 | 2.0 | 4.5 |
| 9/19/2020 | Sat | | | | | | | | - |
| 9/20/2020 | Sun | HL retention documents | 0.5 | | | | | | 0.5 |
| 9/21/2020 | Mon | HL retention documents; hedging; lender updates; UCC diligence; buyer discussions; rating materials | 1.5 | 0.5 | 1.0 | 0.5 | 1.5 | 1.0 | 6.0 |
| 9/22/2020 | Tue | UCC due diligence; exit costs/exit capital structure | | 2.0 | 0.5 | | 0.5 | 0.5 | 3.5 |
| 9/23/2020 | Wed | Ratings materials; HL retention documents; hedging; lender updates | 0.5 | 1.0 | 1.0 | | 0.5 | | 3.0 |
| 9/24/2020 | Thu | HL retention documents; UCC due diligence; lender updates; hedging; review Relativity | 1.5 | 0.5 | 1.0 | | | 0.5 | 4.0 |
| 9/25/2020 | Fri | HL retention documents; NewCo financial model; NewCo materials | 1.0 | 1.5 | | | | 0.5 | 3.0 |
| 9/26/2020 | Sat | NewCo materials | | | | | 0.5 | 2.0 | 2.5 |
| 9/27/2020 | Sun | NewCo materials | | 0.5 | | | | 14.0 | 14.5 |
| 9/28/2020 | Mon | HL retention documents; UCC due diligence; NewCo materials; exit costs/exit capital structure | 0.5 | 1.0 | 0.5 | | | 1.0 | 3.0 |
| 9/29/2020 | Tue | Board call; NewCo materials; buyer discussions | | 1.5 | | 0.5 | | 1.5 | 3.5 |
| 9/30/2020 | Wed | NewCo materials; variance test; lender due diligence; UCC advisor discussion re vendor program | | 0.5 | 3.0 | | 0.5 | 1.5 | 5.5 |
| | **Period Total** | | 12.0 | 21.5 | 28.5 | 23.5 | 16.5 | 41.5 | 143.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category | | | | | | | Total Hours |
|------|-----|-------|:-:|:-:|:-:|:-:|:-:|:-:|:-:|:-:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | | |
| **Jerry Eumont** | | | | | | | | | | |
| 9/1/2020 | Tue | | | | | | | | | - |
| 9/2/2020 | Wed | Bid summary template / implied multiples | | | | | | | 0.5 | 0.5 |
| 9/3/2020 | Thu | Bid summary template / implied multiples | | | | | | | 0.5 | 0.5 |
| 9/4/2020 | Fri | | | | | | | | | - |
| 9/5/2020 | Sat | | | | | | | | | - |
| 9/6/2020 | Sun | | | | | | | | | - |
| 9/7/2020 | Mon | | | | | | | | | - |
| 9/8/2020 | Tue | | | | | | | | | - |
| 9/9/2020 | Wed | Bid summary template / implied multiples | | | | | | | 0.5 | 0.5 |
| 9/10/2020 | Thu | | | | | | | | | - |
| 9/11/2020 | Fri | | | | | | | | | - |
| 9/12/2020 | Sat | | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | | - |
| 9/14/2020 | Mon | | | | | | | | | - |
| 9/15/2020 | Tue | | | | | | | | | - |
| 9/16/2020 | Wed | | | | | | | | | - |
| 9/17/2020 | Thu | Bid summary template / implied multiples | | | | | | | 1.0 | 1.0 |
| 9/18/2020 | Fri | | | | | | | | | - |
| 9/19/2020 | Sat | | | | | | | | | - |
| 9/20/2020 | Sun | | | | | | | | | - |
| 9/21/2020 | Mon | | | | | | | | | - |
| 9/22/2020 | Tue | | | | | | | | | - |
| 9/23/2020 | Wed | | | | | | | | | - |
| 9/24/2020 | Thu | | | | | | | | | - |
| 9/25/2020 | Fri | | | | | | | | | - |
| 9/26/2020 | Sat | | | | | | | | | - |
| 9/27/2020 | Sun | | | | | | | | | - |
| 9/28/2020 | Mon | | | | | | | | | - |
| 9/29/2020 | Tue | | | | | | | | | - |
| 9/30/2020 | Wed | | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 2.5 | | 2.5 |

**Fieldwood Energy, Inc.**
Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category | | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|---|-------------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | | |
| **Manuel Amaro** | | | | | | | | | | |
| 9/1/2020 | Tue | | | | | | | | | - |
| 9/2/2020 | Wed | Bid summary template / implied multiples | | | | | | | 0.5 | 0.5 |
| 9/3/2020 | Thu | Bid summary template / implied multiples | | | | | | | 0.5 | 0.5 |
| 9/4/2020 | Fri | | | | | | | | | - |
| 9/5/2020 | Sat | | | | | | | | | - |
| 9/6/2020 | Sun | | | | | | | | | - |
| 9/7/2020 | Mon | | | | | | | | | - |
| 9/8/2020 | Tue | | | | | | | | | - |
| 9/9/2020 | Wed | Bid summary template / implied multiples | | | | | | | 0.5 | 0.5 |
| 9/10/2020 | Thu | | | | | | | | | - |
| 9/11/2020 | Fri | | | | | | | | | - |
| 9/12/2020 | Sat | | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | | - |
| 9/14/2020 | Mon | | | | | | | | | - |
| 9/15/2020 | Tue | | | | | | | | | - |
| 9/16/2020 | Wed | | | | | | | | | - |
| 9/17/2020 | Thu | Bid summary template / implied multiples | | | | | | | 1.0 | 1.0 |
| 9/18/2020 | Fri | | | | | | | | | - |
| 9/19/2020 | Sat | | | | | | | | | - |
| 9/20/2020 | Sun | | | | | | | | | - |
| 9/21/2020 | Mon | | | | | | | | | - |
| 9/22/2020 | Tue | | | | | | | | | - |
| 9/23/2020 | Wed | | | | | | | | | - |
| 9/24/2020 | Thu | | | | | | | | | - |
| 9/25/2020 | Fri | | | | | | | | | - |
| 9/26/2020 | Sat | | | | | | | | | - |
| 9/27/2020 | Sun | | | | | | | | | - |
| 9/28/2020 | Mon | | | | | | | | | - |
| 9/29/2020 | Tue | | | | | | | | | - |
| 9/30/2020 | Wed | | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 2.5 | | 2.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ahmed Moussa** | | | | | | | | | |
| 9/1/2020 | Tue | UCC due diligence | | | 1.0 | | | 4.0 | 5.0 |
| 9/2/2020 | Wed | UCC due diligence; M&A bid summary analysis / coordination; lender update; advisors call | 1.0 | 1.0 | 1.0 | 1.0 | | 1.0 | 5.0 |
| 9/3/2020 | Thu | UCC due diligence; lender update; rating materials; review bids | | | 1.0 | 2.0 | | 1.0 | 4.0 |
| 9/4/2020 | Fri | Bid summary analysis; UCC due diligence | | | | 1.5 | | 2.0 | 3.5 |
| 9/5/2020 | Sat | Bid summary analysis | | | | 1.0 | | 1.0 | 2.0 |
| 9/6/2020 | Sun | | | | | | | | - |
| 9/7/2020 | Mon | Bid summary analysis | | | | | | 0.5 | 0.5 |
| 9/8/2020 | Tue | Bid summary discussion; non-FWE I Shelf analysis; board call; transaction and trading multiples | | 4.0 | | | 0.5 | 1.0 | 5.5 |
| 9/9/2020 | Wed | Rating materials; bid summary discussion w/ UCC advisor; UCC due diligence (13 week) | | 2.0 | 3.5 | | | 1.0 | 6.5 |
| 9/10/2020 | Thu | UCC due diligence call; bid summary review | | | | 1.0 | 1.0 | 1.0 | 3.0 |
| 9/11/2020 | Fri | Lender update; discussion of M&A process w/ lenders advisors | | | 2.5 | 1.0 | | | 3.5 |
| 9/12/2020 | Sat | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | - |
| 9/14/2020 | Mon | Model review | | | 1.0 | | | 1.0 | 2.0 |
| 9/15/2020 | Tue | Board call; coordination w/ advisors; transaction comps analysis | | | 0.5 | | 2.0 | 0.5 | 3.0 |
| 9/16/2020 | Wed | Model discussion w/ FLTL advisors; lender updates; rating materials | | | 1.0 | 2.0 | 0.5 | 1.0 | 4.5 |
| 9/17/2020 | Thu | Lender update call; mid-year 2020 reserves analysis; UCC due diligence | | | 1.0 | 1.0 | | 4.0 | 6.0 |
| 9/18/2020 | Fri | UCC due diligence; mid-year 2020 reserves analysis | | | 1.0 | | | 3.0 | 4.0 |
| 9/19/2020 | Sat | | | | | | | | - |
| 9/20/2020 | Sun | | | | | | | | - |
| 9/21/2020 | Mon | GoM precedent transaction multiples; UCC due diligence | | | | | 0.5 | 3.0 | 3.5 |
| 9/22/2020 | Tue | UCC due diligence; model coordination; GoM precedent transactions | | | 1.0 | | 1.0 | 4.0 | 6.0 |
| 9/23/2020 | Wed | Lender update; GoM precedent transactions analysis; UCC due diligence | | | 1.0 | 1.0 | | 4.0 | 6.0 |
| 9/24/2020 | Thu | Lender update, UCC advisor update call, GoM precedent transactions analysis | | | 1.5 | | | 0.5 | 2.0 |
| 9/25/2020 | Fri | UCC due diligence | | | 1.0 | | 1.0 | | 2.0 |
| 9/26/2020 | Sat | Coordination board materials; NewCo materials; other presentation materials preparation | | | | | 1.5 | 3.0 | 4.5 |
| 9/27/2020 | Sun | NewCo materials | | | | | 2.0 | 3.0 | 5.0 |
| 9/28/2020 | Mon | NewCo materials | | | | | 2.0 | 5.0 | 7.0 |
| 9/29/2020 | Tue | NewCo materials; board call | | 3.0 | | | 2.0 | 3.0 | 8.0 |
| 9/30/2020 | Wed | NewCo materials; lender due diligence; UCC advisor discussion re vendor program | | 2.0 | 2.0 | | | | 4.0 |
| **Period Total** | | | 1.0 | 12.0 | 20.0 | 11.5 | 14.0 | 47.5 | 106.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:--:|:--:|:--:|:--:|:--:|:--:|:--:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Richard Villanueva** | | | | | | | | | |
| 9/1/2020 | Tue | | | | | | | | - |
| 9/2/2020 | Wed | Bid summary template / implied multiples | | | | | | 1.0 | 1.0 |
| 9/3/2020 | Thu | Bid summary template / implied multiples | | | | | | 1.0 | 1.0 |
| 9/4/2020 | Fri | | | | | | | | - |
| 9/5/2020 | Sat | | | | | | | | - |
| 9/6/2020 | Sun | | | | | | | | - |
| 9/7/2020 | Mon | | | | | | | | - |
| 9/8/2020 | Tue | | | | | | | | - |
| 9/9/2020 | Wed | Bid summary template / implied multiples | | | | | | 0.5 | 0.5 |
| 9/10/2020 | Thu | | | | | | | | - |
| 9/11/2020 | Fri | | | | | | | | - |
| 9/12/2020 | Sat | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | - |
| 9/14/2020 | Mon | | | | | | | | - |
| 9/15/2020 | Tue | | | | | | | | - |
| 9/16/2020 | Wed | | | | | | | | - |
| 9/17/2020 | Thu | Bid summary template / implied multiples | | | | | | 2.0 | 2.0 |
| 9/18/2020 | Fri | | | | | | | | - |
| 9/19/2020 | Sat | | | | | | | | - |
| 9/20/2020 | Sun | | | | | | | | - |
| 9/21/2020 | Mon | | | | | | | | - |
| 9/22/2020 | Tue | | | | | | | | - |
| 9/23/2020 | Wed | | | | | | | | - |
| 9/24/2020 | Thu | | | | | | | | - |
| 9/25/2020 | Fri | | | | | | | | - |
| 9/26/2020 | Sat | | | | | | | | - |
| 9/27/2020 | Sun | | | | | | | | - |
| 9/28/2020 | Mon | | | | | | | | - |
| 9/29/2020 | Tue | | | | | | | | - |
| 9/30/2020 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 4.5 | 4.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category | | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|---|-------------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | | |
| **Ed Trevino** | | | | | | | | | | - |
| 9/1/2020 | Tue | | | | | | | | | - |
| 9/2/2020 | Wed | Bid summary template / implied multiples | | | | | | | 1.0 | 1.0 |
| 9/3/2020 | Thu | Bid summary template / implied multiples | | | | | | | 1.0 | 1.0 |
| 9/4/2020 | Fri | | | | | | | | | - |
| 9/5/2020 | Sat | | | | | | | | | - |
| 9/6/2020 | Sun | | | | | | | | | - |
| 9/7/2020 | Mon | | | | | | | | | - |
| 9/8/2020 | Tue | | | | | | | | | - |
| 9/9/2020 | Wed | Bid summary template / implied multiples | | | | | | | 0.5 | 0.5 |
| 9/10/2020 | Thu | | | | | | | | | - |
| 9/11/2020 | Fri | | | | | | | | | - |
| 9/12/2020 | Sat | | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | | - |
| 9/14/2020 | Mon | | | | | | | | | - |
| 9/15/2020 | Tue | | | | | | | | | - |
| 9/16/2020 | Wed | | | | | | | | | - |
| 9/17/2020 | Thu | Bid summary template / implied multiples | | | | | | | 2.0 | 2.0 |
| 9/18/2020 | Fri | | | | | | | | | - |
| 9/19/2020 | Sat | | | | | | | | | - |
| 9/20/2020 | Sun | | | | | | | | | - |
| 9/21/2020 | Mon | | | | | | | | | - |
| 9/22/2020 | Tue | | | | | | | | | - |
| 9/23/2020 | Wed | | | | | | | | | - |
| 9/24/2020 | Thu | | | | | | | | | - |
| 9/25/2020 | Fri | | | | | | | | | - |
| 9/26/2020 | Sat | | | | | | | | | - |
| 9/27/2020 | Sun | | | | | | | | | - |
| 9/28/2020 | Mon | | | | | | | | | - |
| 9/29/2020 | Tue | | | | | | | | | - |
| 9/30/2020 | Wed | | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 4.5 | | 4.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|------|---|---|---|---|---|-------|
| **Nick Self** | | | | | | | | | |
| 9/1/2020 | Tue | UCC advisor coordination; bid summary template; hedging | | | 1.0 | 3.0 | | 8.0 | 12.0 |
| 9/2/2020 | Wed | UCC advisor discussion; lender update; UCC due diligence; bid summary template; rating materials | | 1.0 | 2.0 | | | 6.0 | 9.0 |
| 9/3/2020 | Thu | Lender update; bid summary | | 1.5 | 1.0 | 6.0 | | 2.0 | 10.5 |
| 9/4/2020 | Fri | Bid summary; rating materials | | 1.5 | | 8.0 | | 4.0 | 13.5 |
| 9/5/2020 | Sat | Bid summary; rating materials | | | | 8.0 | | 4.0 | 12.0 |
| 9/6/2020 | Sun | Bid summary; rating materials | | | | 3.0 | | 2.0 | 5.0 |
| 9/7/2020 | Mon | Board slides; bid summary; non-FWE I Shelf materials | | | | 5.0 | | 5.0 | 10.0 |
| 9/8/2020 | Tue | Board slides; bid summary; non-FWE I Shelf materials | | | | 8.0 | | 8.0 | 16.0 |
| 9/9/2020 | Wed | Bid discussion with UCC advisor; UCC due diligence; lender update; bid summary | | 1.0 | 1.5 | | | 7.0 | 9.5 |
| 9/10/2020 | Thu | Government materials; M&A coordination | | | | | | 2.0 | 2.0 |
| 9/11/2020 | Fri | Lender discussions; bid summary; UCC due diligence; ratings materials | 1.0 | | | | | 3.0 | 4.0 |
| 9/12/2020 | Sat | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | - |
| 9/14/2020 | Mon | Second Day hearing; UCC due diligence; rating materials; lender process discussion; debtor fee study | 2.5 | 1.0 | 1.5 | | | 4.0 | 9.0 |
| 9/15/2020 | Tue | Debtor fee study; board call; lender due diligence; rating materials | 1.5 | 1.0 | 1.0 | | | 4.0 | 7.5 |
| 9/16/2020 | Wed | Lender process discussion; lender update; UCC advisor process discussions; variance testing; rating materials | | 2.0 | 1.0 | 2.0 | | 2.0 | 7.0 |
| 9/17/2020 | Thu | Exit costs/exit capital structure; NewCo analysis discussion; debtor fee comps; rating materials; UCC due diligence; lender updates | 1.0 | 1.5 | 2.0 | | | 6.0 | 10.5 |
| 9/18/2020 | Fri | Lender updates; M&A process; rating materials; exit costs/exit capital structure; mid-year reserve report; buyer discussions; debtor fee study | 1.0 | 1.0 | 1.0 | | | 8.0 | 11.0 |
| 9/19/2020 | Sat | Debtor fee study | 5.0 | | | | | | 5.0 |
| 9/20/2020 | Sun | UCC due diligence | | | 1.0 | | | | 1.0 |
| 9/21/2020 | Mon | Hedging; lender updates; UCC due diligence; buyer discussions; rating materials | | 2.0 | 2.0 | | | 4.0 | 8.0 |
| 9/22/2020 | Tue | UCC due diligence; exit costs/exit capital structure | | 1.0 | 2.0 | | | 3.0 | 6.0 |
| 9/23/2020 | Wed | Ratings materials; hedging; lender updates | | 1.0 | | | | 4.0 | 6.0 |
| 9/24/2020 | Thu | UCC due diligence; lender updates; hedging; review Relativity | | 1.5 | | | | 3.0 | 5.5 |
| 9/25/2020 | Fri | NewCo financial model; NewCo materials | | 2.0 | | | | 5.0 | 7.0 |
| 9/26/2020 | Sat | NewCo financial model; NewCo materials | | | | | | 10.0 | 10.0 |
| 9/27/2020 | Sun | NewCo materials | | 0.5 | | | | 12.0 | 12.5 |
| 9/28/2020 | Mon | UCC due diligence; NewCo materials; exit costs/exit capital structure | | 1.0 | 2.0 | | | 8.0 | 11.0 |
| 9/29/2020 | Tue | Board call; NewCo materials; buyer discussions | | 1.0 | 1.0 | | | 9.0 | 11.0 |
| 9/30/2020 | Wed | NewCo materials; variance test; lender due diligence; UCC advisor discussion re vendor program | | 2.0 | 2.0 | | | 6.0 | 10.0 |
| **Period Total** | | | 12.0 | 23.5 | 24.0 | 43.0 | - | 139.0 | 241.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - September 2020 Detail

| Date | Day | Notes | Category | | | | | | Total |
|------|-----|-------|----------|----|----|----|----|----|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **John Kinsella** | | | | | | | | | |
| 9/1/2020 | Tue | UCC coordination; bid summary template; hedging | 0.5 | | 1.0 | 3.0 | | 3.5 | 8.0 |
| 9/2/2020 | Wed | UCC advisor discussion; lender update; UCC due diligence; bid summary template | 0.5 | 1.0 | 2.5 | 7.0 | | 3.0 | 14.0 |
| 9/3/2020 | Thu | Lender update; bid summary | | | | 6.0 | 1.0 | 4.0 | 11.0 |
| 9/4/2020 | Fri | Bid summary | 4.0 | | | 4.0 | | - | 8.0 |
| 9/5/2020 | Sat | Bid summary; rating materials | | | | 6.0 | | 4.0 | 10.0 |
| 9/6/2020 | Sun | Bid summary; rating materials | | | | 3.0 | | 5.0 | 8.0 |
| 9/7/2020 | Mon | Board slides; bid summary; non-FWE I Shelf materials | | | | 3.0 | | 1.0 | 4.0 |
| 9/8/2020 | Tue | Board slides; bid summary; non-FWE I Shelf materials | 4.0 | | | 4.0 | | 4.0 | 12.0 |
| 9/9/2020 | Wed | Bid discussion with UCC advisor; UCC due diligence; lender update; bid summary; trading comps; transaction comps | 1.0 | 1.0 | 2.5 | 2.5 | | 2.0 | 9.0 |
| 9/10/2020 | Thu | Government materials; M&A coordination | | 1.0 | 1.0 | | | 3.0 | 5.0 |
| 9/11/2020 | Fri | Lender discussions; bid summary; UCC due diligence; ratings materials | 1.0 | | | | | 3.0 | 4.0 |
| 9/12/2020 | Sat | | | | | | | | - |
| 9/13/2020 | Sun | | | | | | | | - |
| 9/14/2020 | Mon | Second Day hearing; UCC due diligence; lender process discussion; debtor fee study | 3.0 | 1.0 | 2.0 | | | 2.0 | 8.0 |
| 9/15/2020 | Tue | Debtor fee study; board call; lender due diligence; rating materials | | 2.0 | 1.0 | | | 5.0 | 8.0 |
| 9/16/2020 | Wed | Lender process discussion; lender update; UCC process discussions; debtor fee study | 1.5 | 1.0 | 2.5 | | | 0.5 | 5.5 |
| 9/17/2020 | Thu | Exit costs/exit capital structure; NewCo analysis discussion; debtor fee comps; lender updates | 3.0 | 2.0 | 1.0 | | | 1.0 | 7.0 |
| 9/18/2020 | Fri | Lender updates; exit costs/exit capital structure; debtor fee study | 3.5 | 1.0 | | | | 4.5 | 9.0 |
| 9/19/2020 | Sat | Debtor fee study | | | | | | 4.0 | 4.0 |
| 9/20/2020 | Sun | UCC due diligence | | | 1.0 | | | | 1.0 |
| 9/21/2020 | Mon | Hedging; lender updates; UCC due diligence; rating materials | | 2.0 | 1.0 | | | 2.0 | 5.0 |
| 9/22/2020 | Tue | UCC due diligence; exit costs/exit capital structure | | 2.0 | 1.0 | | | 2.5 | 5.5 |
| 9/23/2020 | Wed | Ratings materials; hedging; lender updates | 0.5 | 0.5 | 2.0 | | | | 3.0 |
| 9/24/2020 | Thu | UCC due diligence; lender updates; hedging; precedent transactions | 0.5 | | 0.5 | | | 2.0 | 3.0 |
| 9/25/2020 | Fri | NewCo financial model; NewCo materials; precedent transactions | 0.5 | | | | | 4.5 | 5.0 |
| 9/26/2020 | Sat | NewCo financial model; NewCo materials | | | | | | 5.0 | 5.0 |
| 9/27/2020 | Sun | NewCo materials | | | | | | 4.0 | 4.0 |
| 9/28/2020 | Mon | UCC due diligence; NewCo materials; exit costs/exit capital structure | 0.5 | 0.5 | | | | 9.0 | 10.0 |
| 9/29/2020 | Tue | Board call; NewCo materials; buyer discussions | 0.5 | 2.0 | | | | 3.5 | 6.0 |
| 9/30/2020 | Wed | NewCo materials; lender due diligence; UCC advisor discussion re vendor program | 0.5 | 0.5 | 2.5 | | | 0.5 | 4.0 |
| | **Period Total** | | 25.0 | 17.5 | 21.5 | 38.5 | 1.0 | 82.5 | 186.0 |
| | **Grand Total** | | 63.5 | 128.0 | 145.5 | 161.5 | 34.0 | 366.0 | 898.5 |

|  |  | Category | | | | | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Employee | Position | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| J.P. Hanson | Managing Director | 6.0 | 45.0 | 23.0 | - | 1.5 | 26.0 | 101.5 |
| Dan Crowley | Director | 10.5 | 33.0 | 24.0 | 7.0 | 3.0 | 46.0 | 123.5 |
| Michael Haney | Director | 5.0 | 27.5 | 24.0 | 10.5 | 16.0 | 40.0 | 123.0 |
| Jerry Eumont | Director | - | - | - | - | - | 8.0 | 8.0 |
| Manuel Amaro | Director | - | - | - | - | - | 8.0 | 8.0 |
| Ahmed Moussa | Associate | 2.0 | 19.0 | 20.0 | 1.0 | 17.5 | 90.5 | 150.0 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 11.0 | 11.0 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | 11.0 | 11.0 |
| Nick Self | Financial Analyst | 11.0 | 24.5 | 23.5 | 1.0 | - | 148.5 | 208.5 |
| John Kinsella | Financial Analyst | 6.5 | 21.0 | 24.5 | - | - | 128.0 | 180.0 |
| **Total** |  | **41.0** | **170.0** | **139.0** | **19.5** | **38.0** | **517.0** | **924.5** |

**Houlihan Lokey Professionals and Hours**
**(October 1, 2020 - October 31, 2020)**

### Category Legend

| | |
| --- | --- |
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **J.P. Hanson** | | | | | | | | | |
| 10/1/2020 | Thu | Lender discussions; HL retention documents | 1.0 | 0.5 | 1.5 | | | | 3.0 |
| 10/2/2020 | Fri | HL retention documents; discussion of Genovesa scenarios | 1.0 | 2.0 | | | | 1.0 | 4.0 |
| 10/3/2020 | Sat | | | | | | | | - |
| 10/4/2020 | Sun | HL retention documents | 1.0 | | | | | | 1.0 |
| 10/5/2020 | Mon | HL retention documents; review mid-year reserve report; NewCo analysis discussion; board slides | 1.0 | 2.0 | | | | 1.5 | 4.5 |
| 10/6/2020 | Tue | Board call; Genovesa scenario analysis; NewCo drilling plan; discussion of reserve report w/ lenders | | 2.0 | 1.0 | | | 1.5 | 4.5 |
| 10/7/2020 | Wed | Lender update; strategy call re BP | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 10/8/2020 | Thu | Lender due diligence; Genovesa scenario analysis | | 1.5 | 1.0 | | | 0.5 | 3.0 |
| 10/9/2020 | Fri | Coordination M&A process; lender discussions | 0.5 | 1.5 | 1.0 | | | 1.0 | 4.0 |
| 10/10/2020 | Sat | | | | | | | | - |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | Cleansing materials; UCC advisor discussion; strategy discussion w/ mgmt | | 1.5 | 1.0 | | | 1.5 | 4.0 |
| 10/13/2020 | Tue | Discussion w/ predecessor; discussion w/ potential financing providers; discussion predecessor materials; strategy discussion re predecessors | | 3.0 | 1.0 | | 1.0 | 1.5 | 6.5 |
| 10/14/2020 | Wed | Discussion predecessor materials; lender updates; discussion of liquidation analysis | | 1.5 | 0.5 | | | 1.5 | 3.5 |
| 10/15/2020 | Thu | Process coordination; claims review; lender due diligence; predecessor materials | | 2.0 | 1.0 | | | 1.0 | 4.0 |
| 10/16/2020 | Fri | Predecessor analysis; strategy discussion re predecessors | | 2.0 | 0.5 | | | 1.0 | 3.5 |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | Predecessor materials; discussion of plan | | 2.0 | | | 0.5 | 1.0 | 3.5 |
| 10/19/2020 | Mon | Lender update; discuss emergence liquidity analysis w/ lenders; discussion of plan w/ lenders; predecessor materials | | 3.0 | 1.5 | | | 1.0 | 5.5 |
| 10/20/2020 | Tue | Board call; coordination re emergence liquidity; review draft plan | | 2.5 | 1.0 | | | 1.0 | 4.5 |
| 10/21/2020 | Wed | Discussion re NewCo analysis; discussion of plan; lender update | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 10/22/2020 | Thu | UCC advisor discussion; lender update; NewCo analysis; emergence liquidity analysis | 0.5 | 1.5 | 1.5 | | | 2.0 | 5.5 |
| 10/23/2020 | Fri | Emergence liquidity scenarios; review drilling schedule; discussion of plan | 0.5 | 2.5 | 1.0 | | | 1.0 | 5.0 |
| 10/24/2020 | Sat | | | | | | | | - |
| 10/25/2020 | Sun | Emergence liquidity scenarios discussion | | 1.0 | | | | 1.0 | 2.0 |
| 10/26/2020 | Mon | Predecessor material discussions; discussion re liquidation analysis; lender discussions; UCC advisor discussions; exit costs / capital structure analysis | 0.5 | 3.0 | 1.0 | | | | 4.5 |
| 10/27/2020 | Tue | Board call; process discussion ; predecessor analysis; exit costs / capital structure analysis | | 2.5 | 2.0 | | | 2.0 | 6.5 |
| 10/28/2020 | Wed | Emergence liquidity scenarios; lender update; lender discussions; review lien analysis | | 1.5 | 2.5 | | | 1.0 | 5.0 |
| 10/29/2020 | Thu | Lender update; process discussion w/ mgmt | | 2.0 | 1.0 | | | 1.0 | 4.0 |
| 10/30/2020 | Fri | Lender discussions; process discussion w/ mgmt; internal reserves review | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | 6.0 | 45.0 | 23.0 | - | 1.5 | 26.0 | 101.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - October 2020 Detail

| Date | Day | Notes | 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------------|
| | | | | | Category | | | | Total Hours |
| **Dan Crowley** | | | | | | | | | |
| 10/1/2020 | Thu | UCC due diligence; lender discussions; HL retention documents | 0.5 | 1.0 | 2.5 | 0.5 | | | 4.5 |
| 10/2/2020 | Fri | Reserve report review; Genovesa scenario analysis; HL retention documents | 1.5 | | | | | 1.0 | 2.5 |
| 10/3/2020 | Sat | | | | | | | | - |
| 10/4/2020 | Sun | HL retention documents | | 1.0 | | | | | 1.0 |
| 10/5/2020 | Mon | Lender due diligence; mid-year reserve report; hedging; UCC due diligence; NewCo analysis discussion; board slides; HL retention documents | 0.5 | 1.5 | 1.0 | | | 1.0 | 4.0 |
| 10/6/2020 | Tue | Board call; Genovesa scenario analysis; NewCo drilling plan; discussion of reserve report w/ lenders | 0.5 | 1.5 | 0.5 | | | 1.0 | 3.5 |
| 10/7/2020 | Wed | UCC due diligence; lender update; strategy call re BP | | 2.0 | 1.0 | | | 1.5 | 4.5 |
| 10/8/2020 | Thu | UCC due diligence; lender due diligence; Genovesa scenario analysis | | 1.0 | 1.5 | | 0.5 | 1.5 | 4.5 |
| 10/9/2020 | Fri | UCC due diligence; discussion of models; coordination M&A process | 0.5 | 1.0 | 1.0 | 1.0 | | | 3.5 |
| 10/10/2020 | Sat | | | | | | | | - |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | Cleansing materials; UCC due discussion; strategy discussion w/ mgmt; review debtor fee comps | 1.5 | 1.0 | | | 0.5 | 1.0 | 4.0 |
| 10/13/2020 | Tue | Discussion w/ predecessor; discussion w/ potential financing providers; UCC due diligence; predecessor materials; debtor fee study | 0.5 | 2.5 | 1.5 | 0.5 | | 2.0 | 7.0 |
| 10/14/2020 | Wed | Predecessor materials; UCC due diligence; lender updates; debtor fee study; lender due diligence; discussion of liquidation analysis | | 2.0 | 1.0 | | | 4.5 | 7.5 |
| 10/15/2020 | Thu | Process coordination; claims review; lender due diligence; predecessor materials | 0.5 | 0.5 | 0.5 | 0.5 | | 2.5 | 4.5 |
| 10/16/2020 | Fri | Predecessor analysis; sale discussions; strategy discussion re predecessors | | 2.5 | | 2.0 | 0.5 | 0.5 | 5.5 |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | Predecessor materials; discussion of plan | | 1.0 | | | 0.5 | 5.0 | 6.5 |
| 10/19/2020 | Mon | UCC due diligence; lender update; UCC advisor discussion; discuss emergence liquidity analysis w/ lenders; discussion of plan w/ lenders; predecessor materials | | 4.0 | 2.0 | | | 2.0 | 8.0 |
| 10/20/2020 | Tue | Board call; UCC due diligence; buyer discussions; coordination re emergence liquidity; review draft plan | 0.5 | 0.5 | 0.5 | 2.0 | 0.5 | 0.5 | 4.5 |
| 10/21/2020 | Wed | Discussion re NewCo analysis; discussion of plan; UCC due diligence; lender update; warrant analysis | 1.0 | 3.0 | 1.5 | | | 5.0 | 10.5 |
| 10/22/2020 | Thu | Lender due diligence; UCC advisor discussion; lender update; NewCo analysis; discussion of reserve report; emergence liquidity analysis | | 0.5 | 1.0 | | 0.5 | 3.0 | 5.0 |
| 10/23/2020 | Fri | Emergence liquidity scenarios; review drilling schedule; discussion of plan | | 2.0 | 0.5 | | | 1.5 | 4.0 |
| 10/24/2020 | Sat | | | | | | | | - |
| 10/25/2020 | Sun | Emergence liquidity scenarios; NewCo analysis | 0.5 | | 1.0 | | | 1.5 | 3.0 |
| 10/26/2020 | Mon | NewCo analysis; predecessor material; discussion re liquidation analysis; lender discussions; UCC advisor discussions; exit costs / capital structure analysis | 0.5 | 1.0 | 1.0 | 0.5 | | 4.0 | 7.0 |
| 10/27/2020 | Tue | Predecessor analysis; exit costs / capital structure analysis; board call; NewCo analysis; process discussion | | 1.5 | 1.5 | | | 3.0 | 6.0 |
| 10/28/2020 | Wed | Emergence liquidity scenarios; lender update; review lien analysis | 0.5 | 1.0 | 3.5 | | | 3.0 | 8.0 |
| 10/29/2020 | Thu | Lender update; NewCo analysis; process discussion w/ mgmt | 0.5 | 0.5 | 0.5 | | | | 1.5 |
| 10/30/2020 | Fri | NewCo analysis; lender discussions; process discussion w/ mgmt; internal reserves review | 1.0 | 0.5 | 0.5 | | | 1.0 | 3.0 |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | 10.5 | 33.0 | 24.0 | 7.0 | 3.0 | 46.0 | 123.5 |

**Fieldwood Energy, Inc.**
Exhibit C: Houlihan Lokey Time Records - October 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|:-:|:-:|:-:|:-:|:-:|:-:|:-:|
| **Michael Haney** | | | | | | | | | |
| 10/1/2020 | Thu | HL retention documents; UCC due diligence; lender update | 1.0 | 0.5 | 1.0 | | 0.5 | | 3.0 |
| 10/2/2020 | Fri | HL retention documents; reserve report review; Genovesa scenario analysis | 0.5 | 1.0 | 0.5 | | 0.5 | | 2.5 |
| 10/3/2020 | Sat | | | | | | | | - |
| 10/4/2020 | Sun | HL retention application; review mid-year reserve report database | 0.5 | 0.5 | | | | | 1.0 |
| 10/5/2020 | Mon | HL retention documents; lender due diligence; mid-year reserve report; hedging; UCC due diligence; NewCo analysis discussion; board slides | 0.5 | 1.0 | 1.0 | | 1.5 | 1.0 | 5.0 |
| 10/6/2020 | Tue | Board call; Genovesa scenario analysis; NewCo drilling plan; discussion of reserve report w/ lenders | | 1.5 | 1.5 | | 0.5 | 0.5 | 4.0 |
| 10/7/2020 | Wed | UCC due diligence; lender update | | 0.5 | 1.5 | | 0.5 | 1.0 | 3.5 |
| 10/8/2020 | Thu | UCC due diligence; lender due diligence; Genovesa scenario analysis | | 1.0 | 2.5 | | 0.5 | 1.5 | 5.5 |
| 10/9/2020 | Fri | UCC due diligence; discussion of models | | 1.5 | 1.0 | | 1.5 | 1.5 | 5.5 |
| 10/10/2020 | Sat | Coordination re models | | | 0.5 | | | | 0.5 |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | Cleansing materials; UCC advisor discussion; EBITDA analysis | | 0.5 | 0.5 | | 0.5 | 2.0 | 3.5 |
| 10/13/2020 | Tue | Board call; UCC due diligence; cleansing materials; coordination re debt claims; discussion w/ potential financing providers; predecessor materials; debtor fee study | 0.5 | 2.0 | | | 1.5 | 3.0 | 7.0 |
| 10/14/2020 | Wed | Debtor fee comps; predecessor materials; variance test; lender due diligence; lender update; discussion of liquidation analysis | 0.5 | 2.5 | | | 1.5 | 1.5 | 6.5 |
| 10/15/2020 | Thu | Process coordination; hedging; buyer discussions; claims review; lender due diligence; predecessor materials | | 1.0 | 1.0 | 1.0 | | 1.5 | 4.5 |
| 10/16/2020 | Fri | Predecessor analysis; sale discussions; buyer discussions | | 2.0 | | 2.5 | | 0.5 | 5.0 |
| 10/17/2020 | Sat | | | | | - | | | - |
| 10/18/2020 | Sun | Sale discussions; predecessor materials; discussion of plan | | 1.0 | | 0.5 | | 1.5 | 3.0 |
| 10/19/2020 | Mon | UCC due diligence; coordination re MIP; lender update; UCC discussion; discuss emergence liquidity analysis w/ lenders; sale discussions; predecessor analysis; warrant analysis; equity tip study | | 2.5 | 2.0 | 1.5 | | 5.0 | 11.0 |
| 10/20/2020 | Tue | Board call; UCC due diligence; buyer discussions; sale discussions; coordination re emergence liquidity; review draft plan | | 1.0 | 2.0 | 1.0 | 1.0 | 1.5 | 6.5 |
| 10/21/2020 | Wed | Discussion of plan; UCC due diligence; lender update; warrant analysis | | 2.5 | 1.0 | | 0.5 | 4.0 | 8.0 |
| 10/22/2020 | Thu | Lender due diligence; UCC advisor discussion; lender update; NewCo analysis | | 0.5 | 1.0 | 0.5 | 1.0 | 0.5 | 3.5 |
| 10/23/2020 | Fri | HL retention documents; emergence liquidity scenarios; review drilling schedule | 1.0 | 2.0 | | | | 3.0 | 6.0 |
| 10/24/2020 | Sat | Emergence liquidity scenarios | | | | | | 0.5 | 0.5 |
| 10/25/2020 | Sun | HL retention documents; NewCo analysis | 0.5 | | 0.5 | | | 0.5 | 1.5 |
| 10/26/2020 | Mon | Liquidation analysis; lender discussions; UCC advisor discussions; emergence liquidity scenarios; exit costs / capital structure analysis | | | 2.0 | | 2.0 | 2.0 | 6.0 |
| 10/27/2020 | Tue | Predecessor analysis; exit costs / capital structure analysis; board call; NewCo analysis | | 1.5 | 1.0 | | 0.5 | 2.5 | 5.5 |
| 10/28/2020 | Wed | Emergence liquidity scenarios; variance testing; lender update; review lien analysis | | 1.0 | 1.5 | | 1.0 | 2.0 | 5.5 |
| 10/29/2020 | Thu | Lender update; NewCo analysis; sale discussions | | | 1.0 | 3.5 | | 1.0 | 5.5 |
| 10/30/2020 | Fri | NewCo analysis; lender discussions | | | 0.5 | | 1.0 | 2.0 | 3.5 |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | 5.0 | 27.5 | 24.0 | 10.5 | 16.0 | 40.0 | 123.0 |

| Date | Day | Notes | Category | | | | | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **Jerry Eumont** | | | | | | | | | |
| 10/1/2020 | Thu | | | | | | | | - |
| 10/2/2020 | Fri | | | | | | | | - |
| 10/3/2020 | Sat | | | | | | | | - |
| 10/4/2020 | Sun | | | | | | | | - |
| 10/5/2020 | Mon | | | | | | | | - |
| 10/6/2020 | Tue | | | | | | | | - |
| 10/7/2020 | Wed | | | | | | | | - |
| 10/8/2020 | Thu | | | | | | | | - |
| 10/9/2020 | Fri | | | | | | | | - |
| 10/10/2020 | Sat | | | | | | | | - |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | | | | | | | | - |
| 10/13/2020 | Tue | | | | | | | | - |
| 10/14/2020 | Wed | | | | | | | | - |
| 10/15/2020 | Thu | | | | | | | | - |
| 10/16/2020 | Fri | | | | | | | | - |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | | | | | | | | - |
| 10/19/2020 | Mon | | | | | | | | - |
| 10/20/2020 | Tue | | | | | | | | - |
| 10/21/2020 | Wed | | | | | | | | - |
| 10/22/2020 | Thu | | | | | | | | - |
| 10/23/2020 | Fri | | | | | | | | - |
| 10/24/2020 | Sat | | | | | | | | - |
| 10/25/2020 | Sun | | | | | | | | - |
| 10/26/2020 | Mon | Reserve due diligence | | | | | | 2.0 | 2.0 |
| 10/27/2020 | Tue | Reserve due diligence | | | | | | 3.0 | 3.0 |
| 10/28/2020 | Wed | | | | | | | | - |
| 10/29/2020 | Thu | | | | | | | | - |
| 10/30/2020 | Fri | Reserve due diligence | | | | | | 3.0 | 3.0 |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 8.0 | 8.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - October 2020 Detail

| Date | Day | Notes | Category | | | | | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **Manuel Amaro** | | | | | | | | | |
| 10/1/2020 | Thu | | | | | | | | - |
| 10/2/2020 | Fri | | | | | | | | - |
| 10/3/2020 | Sat | | | | | | | | - |
| 10/4/2020 | Sun | | | | | | | | - |
| 10/5/2020 | Mon | | | | | | | | - |
| 10/6/2020 | Tue | | | | | | | | - |
| 10/7/2020 | Wed | | | | | | | | - |
| 10/8/2020 | Thu | | | | | | | | - |
| 10/9/2020 | Fri | | | | | | | | - |
| 10/10/2020 | Sat | | | | | | | | - |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | | | | | | | | - |
| 10/13/2020 | Tue | | | | | | | | - |
| 10/14/2020 | Wed | | | | | | | | - |
| 10/15/2020 | Thu | | | | | | | | - |
| 10/16/2020 | Fri | | | | | | | | - |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | | | | | | | | - |
| 10/19/2020 | Mon | | | | | | | | - |
| 10/20/2020 | Tue | | | | | | | | - |
| 10/21/2020 | Wed | | | | | | | | - |
| 10/22/2020 | Thu | | | | | | | | - |
| 10/23/2020 | Fri | | | | | | | | - |
| 10/24/2020 | Sat | | | | | | | | - |
| 10/25/2020 | Sun | | | | | | | | - |
| 10/26/2020 | Mon | Reserve due diligence | | | | | | 2.0 | 2.0 |
| 10/27/2020 | Tue | Reserve due diligence | | | | | | 3.0 | 3.0 |
| 10/28/2020 | Wed | | | | | | | | - |
| 10/29/2020 | Thu | | | | | | | | - |
| 10/30/2020 | Fri | Reserve due diligence | | | | | | 3.0 | 3.0 |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 8.0 | 8.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - October 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Ahmed Moussa** | | | | | | | | | |
| 10/1/2020 | Thu | UCC diligence; lender update | | 1.0 | 1.0 | | 1.0 | | 3.0 |
| 10/2/2020 | Fri | Reserves report summary; Genovesa scenario analysis | | | | | | 0.5 | 0.5 |
| 10/3/2020 | Sat | | | | | | | | - |
| 10/4/2020 | Sun | | | | | | | | - |
| 10/5/2020 | Mon | Lender due diligence; mid-year reserve report; UCC due diligence; NewCo analysis discussion; board slides | | | 1.0 | | 1.0 | 3.0 | 5.0 |
| 10/6/2020 | Tue | Board call; Genovesa scenario analysis; NewCo drilling plan; discussion of reserve report w/ lenders; NewCo model diligence | | | 1.0 | | 1.0 | 3.0 | 5.0 |
| 10/7/2020 | Wed | UCC due diligence; lender update | | | 1.0 | | 1.0 | 3.0 | 5.0 |
| 10/8/2020 | Thu | UCC due diligence; lender due diligence; Genovesa scenario analysis; reserves summary | | | 2.0 | | 1.0 | 3.0 | 6.0 |
| 10/9/2020 | Fri | UCC due diligence; discussion of models | | 1.0 | 1.0 | | | 3.0 | 5.0 |
| 10/10/2020 | Sat | | | | | | | | - |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | Cleansing materials; UCC advisor discussion; EBITDA analysis; Debtor fee comps; GoM transaction comps review | | | | | 1.0 | 3.0 | 4.0 |
| 10/13/2020 | Tue | UCC due diligence; coordination re debt claims; discussion w/ potential financing providers; predecessor materials; debtor fee study | 1.0 | | 1.0 | | | 4.0 | 7.0 |
| 10/14/2020 | Wed | Debtor fee comps; predecessor materials; lender due diligence; lender update; discussion of liquidation analysis | | 1.0 | 1.0 | | 1.0 | 5.0 | 8.0 |
| 10/15/2020 | Thu | Lender due diligence; predecessor materials | | | 1.0 | | 0.5 | 3.0 | 4.5 |
| 10/16/2020 | Fri | Predecessor analysis; sale discussions; UCC due diligence | | | 1.0 | 1.0 | | 3.0 | 5.0 |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | Predecessor materials | | | | | | 2.0 | 2.0 |
| 10/19/2020 | Mon | UCC due diligence; lender update; UCC advisor discussion; discuss emergence liquidity analysis w/ lenders; predecessor analysis; warrant analysis; equity tip study | 1.0 | 2.0 | 1.0 | | 1.0 | 4.0 | 9.0 |
| 10/20/2020 | Tue | Board call; UCC due diligence; coordination re emergence liquidity | | 3.0 | 1.0 | | 1.0 | 4.0 | 9.0 |
| 10/21/2020 | Wed | UCC due diligence; lender update; warrant analysis; NewCo emergence liquidity; NewCo analysis | | 2.0 | 1.0 | | 1.0 | 5.0 | 9.0 |
| 10/22/2020 | Thu | Lender due diligence; UCC advisor discussion; lender update; NewCo analysis; discussion of reserves database; NewCo analysis | | 2.0 | 1.0 | | 1.0 | 6.0 | 10.0 |
| 10/23/2020 | Fri | Emergence liquidity scenarios; review drilling schedule | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 10/24/2020 | Sat | Emergence liquidity scenarios | | | | | | 2.0 | 2.0 |
| 10/25/2020 | Sun | NewCo analysis | | | | | | 2.0 | 2.0 |
| 10/26/2020 | Mon | Liquidation analysis; lender discussions; UCC advisor discussions; emergence liquidity scenarios; exit costs / capital structure analysis; predecessor materials | | 2.0 | 2.0 | | 1.0 | 5.0 | 10.0 |
| 10/27/2020 | Tue | Predecessor analysis; exit costs / capital structure analysis; board call; NewCo analysis | | 2.0 | | | 1.0 | 5.0 | 8.0 |
| 10/28/2020 | Wed | Emergence liquidity scenarios; lender update | | 1.0 | 1.0 | | 1.0 | 5.0 | 8.0 |
| 10/29/2020 | Thu | Lender update; NewCo analysis | | 1.0 | 1.0 | | 1.0 | 5.0 | 8.0 |
| 10/30/2020 | Fri | NewCo analysis; lender discussions; drilling plan review | | | | | 1.0 | 6.0 | 7.0 |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | **2.0** | **19.0** | **20.0** | **1.0** | **17.5** | **90.5** | **150.0** |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - October 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Richard Villanueva** | | | | | | | | | |
| 10/1/2020 | Thu | | | | | | | | - |
| 10/2/2020 | Fri | | | | | | | | - |
| 10/3/2020 | Sat | | | | | | | | - |
| 10/4/2020 | Sun | | | | | | | | - |
| 10/5/2020 | Mon | | | | | | | | - |
| 10/6/2020 | Tue | | | | | | | | - |
| 10/7/2020 | Wed | | | | | | | | - |
| 10/8/2020 | Thu | | | | | | | | - |
| 10/9/2020 | Fri | | | | | | | | - |
| 10/10/2020 | Sat | | | | | | | | - |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | | | | | | | | - |
| 10/13/2020 | Tue | | | | | | | | - |
| 10/14/2020 | Wed | | | | | | | | - |
| 10/15/2020 | Thu | | | | | | | | - |
| 10/16/2020 | Fri | | | | | | | | - |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | | | | | | | | - |
| 10/19/2020 | Mon | | | | | | | | - |
| 10/20/2020 | Tue | Review reserve database / drilling schedule | | | | | | 1.0 | 1.0 |
| 10/21/2020 | Wed | | | | | | | | - |
| 10/22/2020 | Thu | Review reserve database / drilling schedule | | | | | | 3.0 | 3.0 |
| 10/23/2020 | Fri | | | | | | | | - |
| 10/24/2020 | Sat | | | | | | | | - |
| 10/25/2020 | Sun | | | | | | | | - |
| 10/26/2020 | Mon | Review reserve database / drilling schedule | | | | | | 1.0 | 1.0 |
| 10/27/2020 | Tue | Review reserve database / drilling schedule | | | | | | 4.0 | 4.0 |
| 10/28/2020 | Wed | | | | | | | | - |
| 10/29/2020 | Thu | Review reserve database / drilling schedule | | | | | | 2.0 | 2.0 |
| 10/30/2020 | Fri | | | | | | | | - |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 11.0 | 11.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - October 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----|----|----|----|----|----|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ed Trevino** | | | | | | | | | |
| 10/1/2020 | Thu | | | | | | | | - |
| 10/2/2020 | Fri | | | | | | | | - |
| 10/3/2020 | Sat | | | | | | | | - |
| 10/4/2020 | Sun | | | | | | | | - |
| 10/5/2020 | Mon | | | | | | | | - |
| 10/6/2020 | Tue | | | | | | | | - |
| 10/7/2020 | Wed | | | | | | | | - |
| 10/8/2020 | Thu | | | | | | | | - |
| 10/9/2020 | Fri | | | | | | | | - |
| 10/10/2020 | Sat | | | | | | | | - |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | | | | | | | | - |
| 10/13/2020 | Tue | | | | | | | | - |
| 10/14/2020 | Wed | | | | | | | | - |
| 10/15/2020 | Thu | | | | | | | | - |
| 10/16/2020 | Fri | | | | | | | | - |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | | | | | | | | - |
| 10/19/2020 | Mon | | | | | | | | - |
| 10/20/2020 | Tue | Review reserve database / drilling schedule | | | | | | 1.0 | 1.0 |
| 10/21/2020 | Wed | | | | | | | | - |
| 10/22/2020 | Thu | Review reserve database / drilling schedule | | | | | | 3.0 | 3.0 |
| 10/23/2020 | Fri | | | | | | | | - |
| 10/24/2020 | Sat | | | | | | | | - |
| 10/25/2020 | Sun | | | | | | | | - |
| 10/26/2020 | Mon | Review reserve database / drilling schedule | | | | | | 1.0 | 1.0 |
| 10/27/2020 | Tue | Review reserve database / drilling schedule | | | | | | 4.0 | 4.0 |
| 10/28/2020 | Wed | | | | | | | | - |
| 10/29/2020 | Thu | Review reserve database / drilling schedule | | | | | | 2.0 | 2.0 |
| 10/30/2020 | Fri | | | | | | | | - |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 11.0 | 11.0 |

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Nick Self** | | | | | | | | | |
| 10/1/2020 | Thu | Review NewCo model; UCC due diligence; lender update | 0.5 | | 1.0 | | | 1.5 | 3.0 |
| 10/2/2020 | Fri | HL retention documents; reserves report summary; Genovesa scenario analysis | 0.5 | | | | | 2.0 | 2.5 |
| 10/3/2020 | Sat | Genovesa scenario analysis; review NewCo model | | | | | | 12.0 | 12.0 |
| 10/4/2020 | Sun | Genovesa scenario analysis; review NewCo model | | | | | | 10.0 | 10.0 |
| 10/5/2020 | Mon | NewCo analysis discussion; Genovesa scenario analysis; board slides; lender due diligence; mid-year reserve report; UCC due diligence | | 1.5 | 1.0 | | | 10.0 | 12.5 |
| 10/6/2020 | Tue | NewCo analysis; Genovesa scenario analysis; board call; NewCo drilling plan; discussion of reserve report w/ lenders | 0.5 | 1.5 | 0.5 | | | 6.0 | 8.5 |
| 10/7/2020 | Wed | UCC due diligence; lender update | | 0.5 | 2.0 | | | 1.5 | 4.0 |
| 10/8/2020 | Thu | UCC due diligence; lender due diligence; Genovesa scenario analysis; reserves summary | 0.5 | | 2.0 | | | 3.5 | 6.0 |
| 10/9/2020 | Fri | UCC due diligence; discussion of financial models | | 1.5 | 1.0 | | | 1.5 | 4.0 |
| 10/10/2020 | Sat | Discussion of financial models | | 0.5 | | | | | 0.5 |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | UCC advisor discussion; EBITDA analysis; Debtor fee comps | 2.5 | 1.0 | 0.5 | | | 5.5 | 9.5 |
| 10/13/2020 | Tue | Cleansing materials; UCC due diligence; predecessor materials; debtor fee study | 3.0 | 1.0 | | | | 6.0 | 10.0 |
| 10/14/2020 | Wed | Predecessor materials; lender due diligence; lender update | | 2.0 | 2.0 | | | 8.0 | 12.0 |
| 10/15/2020 | Thu | Lender due diligence; predecessor materials; debtor fee study | 0.5 | 1.0 | 2.0 | | | 7.0 | 10.5 |
| 10/16/2020 | Fri | Predecessor materials; debtor fee study; sale discussions | 0.5 | 2.0 | | 1.0 | | 7.0 | 10.5 |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | Predecessor materials | | 2.0 | | | | 6.0 | 8.0 |
| 10/19/2020 | Mon | Discuss emergence liquidity analysis w/ lenders; predecessor analysis; equity tip study | 0.5 | 1.0 | 1.0 | | | 4.0 | 6.5 |
| 10/20/2020 | Tue | Board call; UCC due diligence; coordination re emergence liquidity | 0.5 | 2.0 | 2.0 | | | | 4.5 |
| 10/21/2020 | Wed | UCC due diligence; lender update; NewCo emergence liquidity; NewCo analysis | 0.5 | 1.0 | 3.0 | | | 8.0 | 12.5 |
| 10/22/2020 | Thu | UCC advisor discussion; discussion of reserves database; NewCo analysis | | | 0.5 | | | 6.0 | 6.5 |
| 10/23/2020 | Fri | Emergence liquidity scenarios; review drilling schedule | | 2.0 | | | | 8.0 | 10.0 |
| 10/24/2020 | Sat | Emergence liquidity scenarios | | | | | | 2.0 | 2.0 |
| 10/25/2020 | Sun | NewCo analysis | | | | | | 8.0 | 8.0 |
| 10/26/2020 | Mon | Emergence liquidity scenarios; exit costs / capital structure analysis; predecessor materials; NewCo analysis | | 2.0 | 2.0 | | | 8.0 | 12.0 |
| 10/27/2020 | Tue | Predecessor analysis; exit costs / capital structure analysis; board call; NewCo analysis | | 1.0 | | | | 6.0 | 7.0 |
| 10/28/2020 | Wed | Emergence liquidity scenarios; lender update | | 1.0 | 1.0 | | | 7.0 | 9.0 |
| 10/29/2020 | Thu | Lender update; NewCo analysis | 0.5 | | 1.0 | | | 2.0 | 3.5 |
| 10/30/2020 | Fri | NewCo analysis; drilling plan review | 0.5 | | 1.0 | | | 2.0 | 3.5 |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | 11.0 | 24.5 | 23.5 | 1.0 | - | 148.5 | 208.5 |

**Fieldwood Energy, Inc.**
Exhibit C: Houlihan Lokey Time Records - October 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **John Kinsella** | | | | | | | | | |
| 10/1/2020 | Thu | Review NewCo model; UCC due diligence; lender update | 0.5 | | 1.0 | | | 1.5 | 3.0 |
| 10/2/2020 | Fri | HL retention documents; reserves report summary | 0.5 | | | | | 1.5 | 2.0 |
| 10/3/2020 | Sat | Review NewCo model | | | | | | 1.0 | 1.0 |
| 10/4/2020 | Sun | Genovesa scenario analysis; review NewCo model; UCC due diligence | | | 1.5 | | | 1.5 | 3.0 |
| 10/5/2020 | Mon | NewCo analysis discussion; board slides; lender due diligence; mid-year reserve report; UCC due diligence | 0.5 | 0.5 | | | | 7.0 | 8.0 |
| 10/6/2020 | Tue | NewCo analysis; Genovesa scenario analysis; board call; NewCo drilling plan; discussion of reserve report w/ lenders | 0.5 | 1.5 | 0.5 | | | 2.5 | 5.0 |
| 10/7/2020 | Wed | UCC due diligence; lender update | | 0.5 | 2.0 | | | 1.5 | 4.0 |
| 10/8/2020 | Thu | UCC due diligence; lender update; Genovesa scenario analysis; reserves summary | 0.5 | | 2.0 | | | 3.5 | 6.0 |
| 10/9/2020 | Fri | UCC due diligence; discussion of financial models | | | 0.5 | | | 1.5 | 2.0 |
| 10/10/2020 | Sat | | | | | | | | - |
| 10/11/2020 | Sun | | | | | | | | - |
| 10/12/2020 | Mon | EBITDA analysis; Debtor fee comps | 0.5 | | | | | 7.5 | 8.0 |
| 10/13/2020 | Tue | Cleansing materials; UCC due diligence; predecessor materials; debtor fee study | | 1.0 | | | | 11.0 | 12.0 |
| 10/14/2020 | Wed | Predecessor materials; lender due diligence; lender update | | 2.0 | 2.0 | | | 8.0 | 12.0 |
| 10/15/2020 | Thu | Predecessor materials; debtor fee study | 0.5 | 1.0 | 2.0 | | | 4.5 | 8.0 |
| 10/16/2020 | Fri | Predecessor materials; debtor fee study | 0.5 | 2.0 | | | | 3.5 | 6.0 |
| 10/17/2020 | Sat | | | | | | | | - |
| 10/18/2020 | Sun | Predecessor materials | | | | | | 2.0 | 2.0 |
| 10/19/2020 | Mon | Discuss emergence liquidity analysis w/ lenders; predecessor analysis; equity tip study | | 3.5 | | | | 11.5 | 15.0 |
| 10/20/2020 | Tue | Board call; UCC due diligence; equity tip study | 0.5 | 2.0 | 2.0 | | | 7.5 | 12.0 |
| 10/21/2020 | Wed | UCC due diligence; lender update; NewCo emergence liquidity; NewCo analysis | 0.5 | 1.0 | 3.0 | | | 7.5 | 12.0 |
| 10/22/2020 | Thu | UCC advisor discussion; discussion of reserves database; NewCo analysis; trading comps | 0.5 | 1.0 | 2.0 | | | 8.5 | 12.0 |
| 10/23/2020 | Fri | Emergence liquidity scenarios; review drilling schedule; trading comps | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 10/24/2020 | Sat | | | | | | | | - |
| 10/25/2020 | Sun | NewCo analysis | | | | | | 8.0 | 8.0 |
| 10/26/2020 | Mon | Emergence liquidity scenarios; exit costs / capital structure analysis; predecessor materials; NewCo analysis | | 2.0 | 2.0 | | | 8.0 | 12.0 |
| 10/27/2020 | Tue | Predecessor analysis; exit costs / capital structure analysis; board call; NewCo analysis | | 1.0 | | | | 6.0 | 7.0 |
| 10/28/2020 | Wed | Emergence liquidity scenarios; lender update; NewCo analysis | | 1.0 | 1.0 | | | 7.0 | 9.0 |
| 10/29/2020 | Thu | Lender update; NewCo analysis | 0.5 | | 1.0 | | | 2.0 | 3.5 |
| 10/30/2020 | Fri | NewCo analysis; drilling plan review | 0.5 | | 1.0 | | | 2.0 | 3.5 |
| 10/31/2020 | Sat | | | | | | | | - |
| **Period Total** | | | 6.5 | 21.0 | 24.5 | - | - | 128.0 | 180.0 |
| **Grand Total** | | | 41.0 | 170.0 | 139.0 | 19.5 | 38.0 | 517.0 | 924.5 |

**Houlihan Lokey Professionals and Hours**
**(November 1, 2020 - November 30, 2020)**

| Employee | Position | Category | | | | | | Total Hours |
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|---|---|
| J.P. Hanson | Managing Director | - | 39.0 | 33.0 | - | 5.5 | 37.0 | 114.5 |
| Dan Crowley | Director | 7.0 | 28.0 | 21.0 | 2.5 | 9.5 | 59.0 | 127.0 |
| Michael Haney | Director | 8.0 | 18.0 | 13.5 | 18.0 | 17.5 | 48.5 | 123.5 |
| Jerry Eumont | Director | - | - | - | - | - | 1.0 | 1.0 |
| Manuel Amaro | Director | - | - | - | - | - | 1.0 | 1.0 |
| Ahmed Moussa | Associate | - | 21.0 | 13.5 | 4.0 | 9.5 | 112.0 | 160.0 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 8.5 | 8.5 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | 8.0 | 8.0 |
| Nick Self | Financial Analyst | 0.5 | 14.0 | 12.5 | 39.0 | 4.0 | 176.0 | 246.0 |
| John Kinsella | Financial Analyst | 5.5 | 6.0 | 7.5 | - | - | 161.0 | 180.0 |
| **Total** | | **21.0** | **126.0** | **101.0** | **63.5** | **46.0** | **612.0** | **969.5** |

**Category Legend**

| | |
|---|---|
| **1** | General Case Administration |
| **2** | Communication with Debtors and Debtor Advisors |
| **3** | Communication with Creditors, UCC, Advisors, and Regulators |
| **4** | M&A Process Management |
| **5** | Other Communication |
| **6** | Analysis, Presentations and Due Diligence |

Exhibit C: Houlihan Lokey Time Records - November 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|---|---|---|
| **J.P. Hanson** | | | | | | | | | |
| 11/1/2020 | Sun | | | | | | | | - |
| 11/2/2020 | Mon | UCC advisor discussion; sale discussions; financing strategy discussion; NewCo analysis discussion | | 2.0 | 1.0 | | | 3.0 | 6.0 |
| 11/3/2020 | Tue | Board call; predecessor materials; discussion predecessor materials | | 3.0 | 1.0 | | | 2.0 | 6.0 |
| 11/4/2020 | Wed | Third party financing discussion; lender discussions; NewCo analysis; review exit facility term sheet | | 2.0 | 1.5 | | 2.0 | 1.5 | 7.0 |
| 11/5/2020 | Thu | Lender update; UCC advisor discussions; lender discussion re financing | | 1.0 | 2.5 | | | 1.0 | 4.5 |
| 11/6/2020 | Fri | Discussion liquidation analysis; lender discussion re financing | | 2.0 | 1.0 | | | 1.5 | 4.5 |
| 11/7/2020 | Sat | Discussion exit facility term sheet | | 1.0 | | | | | 1.0 |
| 11/8/2020 | Sun | | | | | | | | - |
| 11/9/2020 | Mon | UCC advisor process discussions; new money discussions; FWE I assessment; lender discussions | | 2.5 | 2.0 | | | 2.0 | 6.5 |
| 11/10/2020 | Tue | FWE I assessment; financing discussion; strategy discussion re financing; strategy discussion re plan | | 1.5 | 2.5 | | | 1.5 | 5.5 |
| 11/11/2020 | Wed | Discussion re liquidation analysis; discussion of plan; third party financing discussion; review DIP budget | | 1.5 | 1.0 | | 1.0 | 2.5 | 6.0 |
| 11/12/2020 | Thu | Discussion of financing process; third party financing discussion; process discussion w/ management; UCC advisor discussion; lender update | | 2.5 | 1.5 | | | 2.0 | 6.0 |
| 11/13/2020 | Fri | Financing discussion w/ lenders; financing discussion w/ mgmt | | 1.0 | 2.5 | | 0.5 | 1.0 | 5.0 |
| 11/14/2020 | Sat | | | | | | | | - |
| 11/15/2020 | Sun | Strategy discussion plan | | 1.0 | | | | 0.5 | 1.5 |
| 11/16/2020 | Mon | Plan discussion; UCC advisor discussions; NewCo analysis; predecessor presentation | | 3.0 | 1.0 | | | 2.0 | 6.0 |
| 11/17/2020 | Tue | Discussion of plan; board call; discussion of predecessor process; disclosure statement review | | 3.0 | 1.5 | | | 2.0 | 6.5 |
| 11/18/2020 | Wed | Lender update; exit cost / capital structure discussion; NewCo analysis | | 2.5 | 1.0 | | | 1.5 | 5.0 |
| 11/19/2020 | Thu | Discussion of financing analysis; lender discussions; timeline discussion | | 1.0 | 1.5 | | 2.0 | 1.5 | 6.0 |
| 11/20/2020 | Fri | Discussion DIP budget; lender due diligence; lender discussions | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 11/21/2020 | Sat | | | | | | | | - |
| 11/22/2020 | Sun | | | | | | | | - |
| 11/23/2020 | Mon | UCC advisor discussions; financing discussion; lender discussions | | 1.0 | 1.5 | | | 1.5 | 4.0 |
| 11/24/2020 | Tue | NewCo analysis; discussion rights offering study; financing analysis | | 1.5 | 2.0 | | | 3.5 | 7.0 |
| 11/25/2020 | Wed | Process discussions; NewCo analysis; financing discussion; plan discussion | | 2.0 | 2.0 | | | 2.5 | 6.5 |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | | | | | | | | - |
| 11/28/2020 | Sat | Financing discussion | | 0.5 | 1.0 | | | 1.0 | 2.5 |
| 11/29/2020 | Sun | Financing discussion | | 1.0 | 2.0 | | | 2.0 | 5.0 |
| 11/30/2020 | Mon | Financing discussion; plan discussion; process discussion | | 1.0 | 2.0 | | | | 3.0 |
| **Period Total** | | | - | 39.0 | 33.0 | - | 5.5 | 37.0 | 114.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - November 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| **Dan Crowley** | | | | | | | | | |
| 11/1/2020 | Sun | | | | | | | | - |
| 11/2/2020 | Mon | UCC advisor discussion; sale discussions; NewCo analysis | | 1.0 | 1.0 | 1.0 | | 2.0 | 5.0 |
| 11/3/2020 | Tue | Board call; surety due diligence; NewCo analysis; predecessor materials; lender due diligence | 0.5 | 1.0 | 0.5 | | | 3.0 | 5.0 |
| 11/4/2020 | Wed | Third party financing discussion; lender discussions; NewCo analysis; review exit facility term sheet | 1.0 | 1.5 | 1.5 | | 0.5 | 2.0 | 6.5 |
| 11/5/2020 | Thu | Lender update; UCC advisor discussions; NewCo analysis | | 2.0 | 2.0 | | | 4.5 | 8.5 |
| 11/6/2020 | Fri | Liquidation analysis; UCC advisor discussions | | 2.5 | 0.5 | | | 0.5 | 3.5 |
| 11/7/2020 | Sat | Financing analysis; review exit facility term sheet | | 0.5 | | | 0.5 | 3.5 | 4.5 |
| 11/8/2020 | Sun | Financing analysis; review exit facility term sheet | | 0.5 | | | 0.5 | 1.0 | 2.0 |
| 11/9/2020 | Mon | UCC advisor process discussions; new money discussions; FWE I assessment | | | 0.5 | | 0.5 | 2.5 | 3.5 |
| 11/10/2020 | Tue | FWE I assessment; sale discussions | 0.5 | 1.0 | 1.0 | 1.0 | 1.0 | | 4.5 |
| 11/11/2020 | Wed | Liquidation analysis; discussion of plan; surety due diligence; third party financing discussion; financing VDR | | 2.0 | 1.5 | | 1.5 | 0.5 | 5.5 |
| 11/12/2020 | Thu | Financing process; third party financing discussion; process discussion w/ management; UCC advisor discussion; lender update | | 1.0 | 1 | | 1.0 | 2.0 | 5.0 |
| 11/13/2020 | Fri | Financing discussion w/ lenders; financing discussion w/ mgmt; P&A analysis | 0.5 | 1.0 | 1.0 | | | 2.0 | 4.5 |
| 11/14/2020 | Sat | NewCo analysis | | | | | | 2.0 | 2.0 |
| 11/15/2020 | Sun | | | | | | | | - |
| 11/16/2020 | Mon | Plan discussion; lender due diligence; UCC advisor discussions; NewCo analysis; equity dilution analysis; predecessor presentation | 0.5 | 2.0 | 1.0 | 0.5 | | 3.0 | 7.0 |
| 11/17/2020 | Tue | Discussion of plan; lender due diligence; board call; UCC due diligence; predecessor materials; disclosure statement review | 1.0 | 1.5 | 1.0 | | | 1.5 | 5.0 |
| 11/18/2020 | Wed | Lender update; exit cost / capital structure discussion; NewCo analysis | 0.5 | 1.5 | 1.5 | | | 3.5 | 7.0 |
| 11/19/2020 | Thu | Lender due diligence; financing analysis; UCC advisor discussions; equity split analysis | 1.0 | | 1.0 | | 2.0 | 3.5 | 7.5 |
| 11/20/2020 | Fri | DIP budget; lender due diligence; equity split analysis | 1.0 | 2.0 | 1.0 | | | 2.5 | 6.5 |
| 11/21/2020 | Sat | Financing analysis | 0.5 | | 0.5 | | | 2.0 | 3.0 |
| 11/22/2020 | Sun | FWE I analysis; predecessor materials; rights offering study; financing analysis | | | | | 0.5 | | 0.5 |
| 11/23/2020 | Mon | Lender due diligence; UCC advisor discussions; financing analysis; rights offering study | | 2.0 | 1.0 | | 0.5 | 3.5 | 7.0 |
| 11/24/2020 | Tue | Lender due diligence; UCC due diligence; financing analysis; rights offering study | | 1.0 | 1.5 | | | 3.5 | 6.0 |
| 11/25/2020 | Wed | Process discussions; UCC advisor discussions; NewCo analysis; financing analysis; plan analysis | | 2.0 | 1.0 | | | 3.0 | 6.0 |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | Financing analysis | | | | | | 2.5 | 2.5 |
| 11/28/2020 | Sat | Financing analysis | | | | | | 0.5 | 0.5 |
| 11/29/2020 | Sun | Financing analysis | | | | | | 2.5 | 2.5 |
| 11/30/2020 | Mon | Financing analysis; UCC discussions; plan discussions | | 2.0 | 1.0 | | 1.0 | 2.0 | 6.0 |
| | **Period Total** | | **7.0** | **28.0** | **21.0** | **2.5** | **9.5** | **59.0** | **127.0** |

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|----|----|----|----|----|----|-------------|
| **Michael Haney** | | | | | | | | | |
| 11/1/2020 | Sun | Sale discussions | - | - | - | 0.5 | - | - | 0.5 |
| 11/2/2020 | Mon | UCC advisor discussion; sale discussions; NewCo analysis | - | 0.5 | 0.5 | 2.0 | 1.5 | - | 4.5 |
| 11/3/2020 | Tue | Board call; surety due diligence; sale discussions; NewCo analysis; predecessor materials | 0.5 | 1.0 | - | 0.5 | 1.0 | 3.0 | 6.0 |
| 11/4/2020 | Wed | Lender update; NewCo analysis; surety due diligence | 0.5 | 0.5 | 1.0 | - | 2.5 | 2.0 | 6.5 |
| 11/5/2020 | Thu | Lender update; UCC advisor discussions; sale discussions; NewCo analysis | 0.5 | - | 1.0 | 1.0 | 1.0 | - | 3.5 |
| 11/6/2020 | Fri | Liquidation analysis; surety due diligence | - | 1.0 | - | - | 0.5 | 1.5 | 3.0 |
| 11/7/2020 | Sat | Surety due diligence | - | - | - | - | - | 1.0 | 1.0 |
| 11/8/2020 | Sun | Sale discussions | - | - | - | 0.5 | - | - | 0.5 |
| 11/9/2020 | Mon | Sale discussions; UCC advisor process discussions; new money discussions; FWE I assessment | - | 1.0 | 1.0 | 3.5 | 0.5 | 2.0 | 8.0 |
| 11/10/2020 | Tue | HL fee application; FWE I assessment | 1.0 | - | - | - | - | 2.0 | 3.0 |
| 11/11/2020 | Wed | Liquidation analysis; surety due diligence; sale discussions; variance testing; financing VDR | - | 1.5 | 1.5 | 5.5 | 0.5 | 2.0 | 11.0 |
| 11/12/2020 | Thu | Lender update; sale discussions; financing process | - | - | 0.5 | 2.5 | 2.0 | - | 5.0 |
| 11/13/2020 | Fri | Surety due diligence; P&A analysis | - | 0.5 | 0.5 | - | - | 2.5 | 3.5 |
| 11/14/2020 | Sat | NewCo analysis | - | - | - | - | 1.0 | - | 1.0 |
| 11/15/2020 | Sun | | - | - | - | - | - | - | - |
| 11/16/2020 | Mon | Lender due diligence; UCC due diligence; UCC advisors discussions; sale discussions; NewCo analysis; equity dilution analysis; predecessor presentation | - | 0.5 | 0.5 | 0.5 | 3.5 | 0.5 | 5.5 |
| 11/17/2020 | Tue | Discussion of plan; lender due diligence; board call; UCC due diligence; surety due diligence; predecessor materials; disclosure statement review | - | 5.0 | 1.0 | - | 0.5 | 3.5 | 10.0 |
| 11/18/2020 | Wed | Lender due diligence; exit cost / capital structure discussion; NewCo analysis | - | 1.5 | 1.0 | - | - | 1.0 | 3.5 |
| 11/19/2020 | Thu | Lender due diligence; financing analysis; UCC advisor discussions; equity split analysis | 0.5 | 2.0 | - | 1.0 | 1.0 | 3.5 | 8.0 |
| 11/20/2020 | Fri | DIP budget; lender due diligence; sale discussions; equity split analysis | - | - | 1.5 | 0.5 | 1.0 | 0.5 | 3.5 |
| 11/21/2020 | Sat | Financing analysis | - | - | - | - | - | 2.0 | 2.0 |
| 11/22/2020 | Sun | FWE I assessment; predecessor materials; rights offering study; financing analysis | - | - | - | - | - | 3.0 | 3.0 |
| 11/23/2020 | Mon | Lender due diligence; UCC advisor discussions; financing analysis; rights offering study | - | 0.5 | 0.5 | - | 1.0 | 4.0 | 6.0 |
| 11/24/2020 | Tue | Financing analysis; lender due diligence; UCC due diligence; financing analysis; rights offering study | - | 1.5 | 1.0 | - | - | 2.0 | 4.5 |
| 11/25/2020 | Wed | Process discussions; UCC advisor discussions; DIP budget; variance testing; NewCo analysis; financing analysis | - | 1.0 | 1.5 | - | - | 6.0 | 8.5 |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | | | | | | | | - |
| 11/28/2020 | Sat | Financing analysis | - | - | - | - | - | 1.5 | 1.5 |
| 11/29/2020 | Sun | Financing analysis | - | - | - | - | - | 4.0 | 4.0 |
| 11/30/2020 | Mon | Financing analysis; UCC discussions; HL fee application | 5.0 | - | 0.5 | - | - | 1.0 | 6.5 |
| | **Period Total** | | 8.0 | 18.0 | 13.5 | 18.0 | 17.5 | 48.5 | 123.5 |

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Jerry Eumont** | | | | | | | | | |
| 11/1/2020 | Sun | | | | | | | | - |
| 11/2/2020 | Mon | | | | | | | | - |
| 11/3/2020 | Tue | | | | | | | | - |
| 11/4/2020 | Wed | | | | | | | | - |
| 11/5/2020 | Thu | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/6/2020 | Fri | | | | | | | | - |
| 11/7/2020 | Sat | | | | | | | | - |
| 11/8/2020 | Sun | | | | | | | | - |
| 11/9/2020 | Mon | | | | | | | | - |
| 11/10/2020 | Tue | | | | | | | | - |
| 11/11/2020 | Wed | | | | | | | | - |
| 11/12/2020 | Thu | | | | | | | | - |
| 11/13/2020 | Fri | | | | | | | | - |
| 11/14/2020 | Sat | | | | | | | | - |
| 11/15/2020 | Sun | | | | | | | | - |
| 11/16/2020 | Mon | | | | | | | | - |
| 11/17/2020 | Tue | | | | | | | | - |
| 11/18/2020 | Wed | | | | | | | | - |
| 11/19/2020 | Thu | | | | | | | | - |
| 11/20/2020 | Fri | | | | | | | | - |
| 11/21/2020 | Sat | | | | | | | | - |
| 11/22/2020 | Sun | | | | | | | | - |
| 11/23/2020 | Mon | | | | | | | | - |
| 11/24/2020 | Tue | | | | | | | | - |
| 11/25/2020 | Wed | | | | | | | | - |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | | | | | | | | - |
| 11/28/2020 | Sat | | | | | | | | - |
| 11/29/2020 | Sun | | | | | | | | - |
| 11/30/2020 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 1.0 | 1.0 |

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Manuel Amaro** | | | | | | | | | |
| 11/1/2020 | Sun | | | | | | | | - |
| 11/2/2020 | Mon | | | | | | | | - |
| 11/3/2020 | Tue | | | | | | | | - |
| 11/4/2020 | Wed | | | | | | | | - |
| 11/5/2020 | Thu | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/6/2020 | Fri | | | | | | | | - |
| 11/7/2020 | Sat | | | | | | | | - |
| 11/8/2020 | Sun | | | | | | | | - |
| 11/9/2020 | Mon | | | | | | | | - |
| 11/10/2020 | Tue | | | | | | | | - |
| 11/11/2020 | Wed | | | | | | | | - |
| 11/12/2020 | Thu | | | | | | | | - |
| 11/13/2020 | Fri | | | | | | | | - |
| 11/14/2020 | Sat | | | | | | | | - |
| 11/15/2020 | Sun | | | | | | | | - |
| 11/16/2020 | Mon | | | | | | | | - |
| 11/17/2020 | Tue | | | | | | | | - |
| 11/18/2020 | Wed | | | | | | | | - |
| 11/19/2020 | Thu | | | | | | | | - |
| 11/20/2020 | Fri | | | | | | | | - |
| 11/21/2020 | Sat | | | | | | | | - |
| 11/22/2020 | Sun | | | | | | | | - |
| 11/23/2020 | Mon | | | | | | | | - |
| 11/24/2020 | Tue | | | | | | | | - |
| 11/25/2020 | Wed | | | | | | | | - |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | | | | | | | | - |
| 11/28/2020 | Sat | | | | | | | | - |
| 11/29/2020 | Sun | | | | | | | | - |
| 11/30/2020 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 1.0 | 1.0 |

**Fieldwood Energy, Inc.**
Exhibit C: Houlihan Lokey Time Records - November 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|------|
| 11/1/2020 | Sun | | | | | | | | - |
| 11/2/2020 | Mon | NewCo analysis; UCC advisor discussion; sale discussions | | 1.0 | | 1.0 | 0.5 | 6.0 | 8.5 |
| 11/3/2020 | Tue | Surety bond mapping discussion; board call; NewCo analysis; predecessor materials | | 2.0 | 1.0 | | 0.5 | 6.0 | 9.5 |
| 11/4/2020 | Wed | Lender update; NewCo analysis; surety due diligence | | 1.0 | 1.0 | | 0.5 | 6.0 | 8.5 |
| 11/5/2020 | Thu | Lender update; UCC advisor discussions; sale discussions; NewCo analysis | | 1.0 | 1.0 | 1.0 | 0.5 | 6.0 | 9.5 |
| 11/6/2020 | Fri | Liquidation analysis; surety due diligence; NewCo analysis; FWE I assessment | | 1.0 | | | 1.0 | 5.0 | 7.0 |
| 11/7/2020 | Sat | | | | | | | | - |
| 11/8/2020 | Sun | | | | | | | | - |
| 11/9/2020 | Mon | NewCo analysis; UCC advisor process discussions; new money discussions; FWE I assessment | | 1.0 | 1.0 | | 0.5 | 6.0 | 8.5 |
| 11/10/2020 | Tue | NewCo analysis; FWE I assessment | | 1.0 | | | 0.5 | 6.0 | 7.5 |
| 11/11/2020 | Wed | FWE I P&A analysis; lender update; NewCo analysis; FWE I assessment; financing VDR; lender update; UCC advisor discussions | | 1.0 | 1.0 | | 0.5 | 6.0 | 8.5 |
| 11/12/2020 | Thu | NewCo analysis; financing process; lender updates; FWE I assessment | | 1.0 | 1.0 | 2.0 | 0.5 | 6.0 | 10.5 |
| 11/13/2020 | Fri | NewCo analysis; FWE I assessment; P&A analysis | | 0.5 | | | | 4.0 | 4.5 |
| 11/14/2020 | Sat | NewCo analysis | | | | | | 4.0 | 4.0 |
| 11/15/2020 | Sun | | | | | | | | - |
| 11/16/2020 | Mon | NewCo analysis; lender due diligence; UCC due diligence; UCC advisors discussions; equity dilution analysis | | 1.0 | 1.5 | | 1.5 | 5.0 | 9.0 |
| 11/17/2020 | Tue | Forecast discussion; board call; NewCo analysis; FWE I assessment; discussion of plan; disclosure statement review | | 2.0 | 1.5 | | 0.5 | 5.0 | 9.0 |
| 11/18/2020 | Wed | NewCo analysis; FWE I assessment; exit cost / capital structure discussion | | 1.0 | 1.0 | | 0.5 | 5.0 | 7.5 |
| 11/19/2020 | Thu | NewCo analysis; FWE I assessment; UCC advisor discussion; equity split analysis | | 1.0 | | | 0.5 | 5.0 | 6.5 |
| 11/20/2020 | Fri | Review DIP budget; equity split analysis; NewCo analysis; FWE I assessment | | 1.5 | | | | 4.0 | 5.5 |
| 11/21/2020 | Sat | | | | | | | | - |
| 11/22/2020 | Sun | FWE I assessment; NewCo analysis | | | | | | 4.0 | 4.0 |
| 11/23/2020 | Mon | NewCo analysis; FWE I assessment; UCC advisor discussions | | 1.0 | 1.0 | | 0.5 | 3.0 | 5.5 |
| 11/24/2020 | Tue | Lender NewCo presentation; FWE I presentation; financing analysis | | 1.0 | | | 0.5 | 4.0 | 5.5 |
| 11/25/2020 | Wed | Lender NewCo presentation; FWE I presentation; financing analysis; UCC advisor discussions; review DIP budget | | 1.0 | 1.0 | | | 4.0 | 6.0 |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | | | | | | | | - |
| 11/28/2020 | Sat | FWE I assessment; NewCo analysis | | | | | | 3.0 | 3.0 |
| 11/29/2020 | Sun | FWE I assessment; NewCo analysis | | | | | | 4.0 | 4.0 |
| 11/30/2020 | Mon | FWE I assessment; NewCo valuation; UCC discussions | | 1.0 | 1.5 | | 0.5 | 5.0 | 8.0 |
| **Period Total** | | | - | 21.0 | 13.5 | 4.0 | 9.5 | 112.0 | **160.0** |

**Ahmed Moussa**

| Date | Day | Notes | Category | | | | | | Total |
|------|-----|-------|----------|---|---|---|---|---|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **Richard Villanueva** | | | | | | | | | |
| 11/1/2020 | Sun | | | | | | | | - |
| 11/2/2020 | Mon | Sale discussions | | | | | | 1.0 | 1.0 |
| 11/3/2020 | Tue | | | | | | | | - |
| 11/4/2020 | Wed | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/5/2020 | Thu | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/6/2020 | Fri | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/7/2020 | Sat | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/8/2020 | Sun | | | | | | | | - |
| 11/9/2020 | Mon | | | | | | | | - |
| 11/10/2020 | Tue | | | | | | | | - |
| 11/11/2020 | Wed | | | | | | | | - |
| 11/12/2020 | Thu | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/13/2020 | Fri | | | | | | | | - |
| 11/14/2020 | Sat | | | | | | | | - |
| 11/15/2020 | Sun | | | | | | | | - |
| 11/16/2020 | Mon | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/17/2020 | Tue | | | | | | | | - |
| 11/18/2020 | Wed | | | | | | | | - |
| 11/19/2020 | Thu | | | | | | | | - |
| 11/20/2020 | Fri | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/21/2020 | Sat | | | | | | | | - |
| 11/22/2020 | Sun | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/23/2020 | Mon | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/24/2020 | Tue | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/25/2020 | Wed | | | | | | | | - |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | | | | | | | | - |
| 11/28/2020 | Sat | | | | | | | | - |
| 11/29/2020 | Sun | | | | | | | | - |
| 11/30/2020 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 8.5 | 8.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - November 2020 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ed Trevino** | | | | | | | | | |
| 11/1/2020 | Sun | | | | | | | | - |
| 11/2/2020 | Mon | | | | | | | | - |
| 11/3/2020 | Tue | | | | | | | | - |
| 11/4/2020 | Wed | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/5/2020 | Thu | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/6/2020 | Fri | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/7/2020 | Sat | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/8/2020 | Sun | | | | | | | | - |
| 11/9/2020 | Mon | | | | | | | | - |
| 11/10/2020 | Tue | | | | | | | | - |
| 11/11/2020 | Wed | | | | | | | | - |
| 11/12/2020 | Thu | NewCo analysis; FWE I assessment | | | | | | 1.5 | 1.5 |
| 11/13/2020 | Fri | | | | | | | | - |
| 11/14/2020 | Sat | | | | | | | | - |
| 11/15/2020 | Sun | | | | | | | | - |
| 11/16/2020 | Mon | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/17/2020 | Tue | | | | | | | | - |
| 11/18/2020 | Wed | | | | | | | | - |
| 11/19/2020 | Thu | | | | | | | | - |
| 11/20/2020 | Fri | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/21/2020 | Sat | | | | | | | | - |
| 11/22/2020 | Sun | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/23/2020 | Mon | NewCo analysis; FWE I assessment | | | | | | 1.0 | 1.0 |
| 11/24/2020 | Tue | NewCo analysis; FWE I assessment | | | | | | 0.5 | 0.5 |
| 11/25/2020 | Wed | | | | | | | | - |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | | | | | | | | - |
| 11/28/2020 | Sat | | | | | | | | - |
| 11/29/2020 | Sun | | | | | | | | - |
| 11/30/2020 | Mon | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 8.0 | 8.0 |

Exhibit C: Houlihan Lokey Time Records - November 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Nick Self** | | | | | | | | | |
| 11/1/2020 | Sun | Sale discussions | | | | 7.0 | | | 7.0 |
| 11/2/2020 | Mon | UCC advisor discussion; sale discussions; NewCo analysis | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 11/3/2020 | Tue | Board Call; surety bond analysis; NewCo analysis; FWE I assessment; predecessor analysis | | 1.0 | | | | 6.0 | 7.0 |
| 11/4/2020 | Wed | Lender update; NewCo analysis; surety due diligence; FWE I assessment; NewCo analysis | | | 2.0 | 2.0 | | 6.0 | 10.0 |
| 11/5/2020 | Thu | Lender update; UCC advisor discussions; sale discussions; NewCo analysis | | 1.0 | 1.0 | 3.0 | | 1.0 | 6.0 |
| 11/6/2020 | Fri | Liquidation analysis; NewCo analysis; FWE I assessment; sale discussions | | 1.0 | | 4.0 | | 8.0 | 13.0 |
| 11/7/2020 | Sat | Sale discussions; NewCo analysis | | | | 2.0 | | 3.0 | 5.0 |
| 11/8/2020 | Sun | Sale discussions; P&A Analysis | | | | 5.0 | | 4.0 | 9.0 |
| 11/9/2020 | Mon | Sale discussions; P&A Analysis; UCC advisor process discussions | | 1.0 | 1.0 | 5.0 | | 3.0 | 10.0 |
| 11/10/2020 | Tue | NewCo analysis; FWE I assessment; sale discussions; P&A analysis; lender updates | | 1.0 | 1.0 | 4.0 | | 3.0 | 9.0 |
| 11/11/2020 | Wed | Sale discussions; lender updates; variance testing; liquidation analysis; FWE I P&A analysis | | 3.0 | | 4.0 | 1.0 | 3.0 | 11.0 |
| 11/12/2020 | Thu | Sale discussions; lender update; UCC advisor discussions; UCC due diligence; financing process | | 1.0 | 2.0 | 3.0 | | 3.0 | 9.0 |
| 11/13/2020 | Fri | NewCo analysis; FWE I assessment | | | | | | 6.0 | 6.0 |
| 11/14/2020 | Sat | NewCo analysis; financing analysis | | | | | | 8.0 | 8.0 |
| 11/15/2020 | Sun | NewCo analysis | | | | | | 15.0 | 15.0 |
| 11/16/2020 | Mon | NewCo analysis; lender due diligence; UCC due diligence; UCC advisor discussions; equity dilution analysis | | 1.0 | 1.5 | | | 3.0 | 5.5 |
| 11/17/2020 | Tue | Lender due diligence; board call; UCC due diligence; predecessor materials; financing analysis | | | | | 1.0 | 6.0 | 7.0 |
| 11/18/2020 | Wed | NewCo analysis; FWE I assessment; exit cost / capital structure discussion | | | | | 1.0 | 10.0 | 11.0 |
| 11/19/2020 | Thu | NewCo analysis; FWE I assessment; UCC advisor discussion; equity split analysis | | | 1.0 | | | 12.0 | 13.0 |
| 11/20/2020 | Fri | Review DIP budget; equity split analysis; NewCo analysis; financing analysis | | | | | | 6.0 | 6.0 |
| 11/21/2020 | Sat | Financing analysis | | | | | | 8.0 | 8.0 |
| 11/22/2020 | Sun | Financing analysis; NewCo analysis | | | | | | 10.0 | 10.0 |
| 11/23/2020 | Mon | Financing analysis; NewCo analysis; UCC advisor discussions | | 1.0 | 1.0 | | 0.5 | 8.0 | 10.5 |
| 11/24/2020 | Tue | Financing analysis; NewCo analysis; lender due diligence; UCC due diligence | | 1.0 | | | 0.5 | 6.0 | 7.5 |
| 11/25/2020 | Wed | Process discussions; UCC advisor discussions; DIP budget; variance testing; NewCo analysis; financing analysis | | 1.0 | 1.0 | | | 8.0 | 10.0 |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | Financing analysis | | | | | | 7.0 | 7.0 |
| 11/28/2020 | Sat | Financing analysis | | | | | | 8.0 | 8.0 |
| 11/29/2020 | Sun | Financing analysis | | | | | | 7.0 | 7.0 |
| 11/30/2020 | Mon | Financing analysis; UCC discussions | 0.5 | | | | | 6.0 | 6.5 |
| **Period Total** | | | **0.5** | **14.0** | **12.5** | **39.0** | **4.0** | **176.0** | **246.0** |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - November 2020 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **John Kinsella** | | | | | | | | | - |
| 11/1/2020 | Sun | | | | | | | | - |
| 11/2/2020 | Mon | NewCo analysis | 0.5 | 1.0 | | | | 7.0 | 8.5 |
| 11/3/2020 | Tue | Board call; NewCo analysis; predecessor materials; FWE I assessment | 0.5 | 2.0 | | | | 7.0 | 9.5 |
| 11/4/2020 | Wed | Lender update; NewCo analysis; surety due diligence; board materials; FWE I assessment | 0.5 | 1.0 | 2.0 | | | 3.0 | 6.5 |
| 11/5/2020 | Thu | Lender update; UCC advisor discussions; NewCo analysis; surety bond VDR | 0.5 | | 1.0 | | | 6.0 | 7.5 |
| 11/6/2020 | Fri | NewCo analysis; FWE I assessment; surety bond VDR; financial assessment | 0.5 | | | | | 5.0 | 5.5 |
| 11/7/2020 | Sat | Surety bond VDR; NewCo analysis | | | | | | 2.0 | 2.0 |
| 11/8/2020 | Sun | NewCo analysis; FWE I assessment; P&A Analysis | | | | | | 1.5 | 1.5 |
| 11/9/2020 | Mon | NewCo analysis; UCC advisor process discussions; FWE I assessment | | | | | | 10.0 | 10.0 |
| 11/10/2020 | Tue | NewCo analysis; FWE I assessment; P&A analysis; lender updates | | | | | | 14.0 | 14.0 |
| 11/11/2020 | Wed | NewCo analysis; FWE I assessment; lender updates; FWE I P&A analysis; UCC advisor discussions | | | | | | 12.0 | 12.0 |
| 11/12/2020 | Thu | Lender update; UCC advisor discussions; UCC due diligence; financing process; 3rd party financing VDR | 0.5 | | 1.0 | | | 12.0 | 13.5 |
| 11/13/2020 | Fri | NewCo analysis; FWE I assessment | 1.0 | | | | | 1.0 | 2.0 |
| 11/14/2020 | Sat | NewCo analysis; financing analysis | | | | | | 6.0 | 6.0 |
| 11/15/2020 | Sun | NewCo analysis | | | | | | 5.0 | 5.0 |
| 11/16/2020 | Mon | NewCo analysis; lender due diligence; UCC due diligence; UCC advisor discussions; equity dilution analysis | | | | | | 7.0 | 7.0 |
| 11/17/2020 | Tue | Forecast review; surety mapping; lender due diligence; board call; UCC due diligence; financing analysis; NewCo analysis | | | | | | 5.0 | 5.0 |
| 11/18/2020 | Wed | NewCo analysis; FWE I assessment; exit cost / capital structure discussion; rights offering study | | 1.0 | 1.0 | | | 12.0 | 14.0 |
| 11/19/2020 | Thu | NewCo analysis; FWE I assessment; UCC advisor discussion; equity split analysis | | | 2.0 | | | 4.0 | 6.0 |
| 11/20/2020 | Fri | Rights offering study; equity split analysis; NewCo analysis; financing analysis | 1.0 | | | | | 5.0 | 6.0 |
| 11/21/2020 | Sat | Rights offering study; financing analysis | | | | | | 5.0 | 5.0 |
| 11/22/2020 | Sun | FWE I assessment; NewCo analysis; rights offering study | | | | | | 10.0 | 10.0 |
| 11/23/2020 | Mon | NewCo analysis; FWE I assessment; UCC advisor discussions; rights offering study | | | | | | 10.0 | 10.0 |
| 11/24/2020 | Tue | Lender NewCo presentation; FWE I presentation; financing analysis; rights offering study | | | | | | 6.0 | 6.0 |
| 11/25/2020 | Wed | HL fee application; rights offering study; UCC advisor discussions; DIP budget; NewCo analysis | | 1.0 | 0.5 | | | 2.5 | 4.0 |
| 11/26/2020 | Thu | | | | | | | | - |
| 11/27/2020 | Fri | Rights offering study | | | | | | 1.5 | 1.5 |
| 11/28/2020 | Sat | | | | | | | | - |
| 11/29/2020 | Sun | | | | | | | | - |
| 11/30/2020 | Mon | Financing analysis; UCC discussions | 0.5 | | | | | 1.5 | 2.0 |
| **Period Total** | | | 5.5 | 6.0 | 7.5 | - | - | 161.0 | 180.0 |
| **Grand Total** | | | 21.0 | 126.0 | 101.0 | 63.5 | 46.0 | 612.0 | 969.5 |