## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIELDWOOD ENERGY LLC, *et al.*,[1] | § | Case No. 20-33948 (MI) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**COVERSHEET TO SECOND INTERIM FEE APPLICATION OF STROOCK &
STROOCK & LAVAN LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS OF FIELDWOOD ENERGY LLC, *ET AL.*, FOR THE
PERIOD FROM NOVEMBER 1, 2020 THROUGH AND INCLUDING JANUARY 31, 2021**

| | | |
|---|---|---|
| **Name of Applicant:** | Stroock & Stroock & Lavan LLP | |
| **Applicant's Role in Case / Name of Client:** | Counsel to the Official Committee of Unsecured Creditors | |
| **Interim or Final Application:** | Second Interim Fee Application | |
| **Petition Date:** | August 3, 2020 | |
| **Retention Date:** | August 19, 2020 | |
| **Date Order of Employment Signed:** | October 16, 2020 [Docket No. 471] | |
| **Time period covered by this Application:** | **Beginning of Period** | **End of Period** |
| | November 1, 2020 | January 31, 2021 |
| **Time period covered by any prior Application:** | August 19, 2020 | October 31, 2020 |
| **Total amounts awarded in all prior Applications:** | $1,501,535.00 | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

| | |
|---|---|
| **Total fees requested in this Second Interim Application Period:** | $1,420,260.00 |
| **Total actual professional hours covered by this Second Interim Application Period:** | 1,412.2 |
| **Average hourly rate for professionals:** | $1,063 |
| **Total paraprofessional fees requested in this Second Interim Application Period:** | $53,272.50 |
| **Total actual paraprofessional hours covered by this Second Interim Application Period:** | 126.4 |
| **Average hourly rate for paraprofessionals:** | $421 |
| **Reimbursable expenses sought in this Second Interim Application Period:** | $5,604.23 |
| **Total to be Paid to Priority Unsecured Creditors:** | Not yet determined. |
| **Anticipated % Dividend to Priority Unsecured Creditors:** | Not yet determined. |
| **Total to be Paid to General Unsecured Creditors:** | Not yet determined. |
| **Anticipated % Dividend to General Unsecured Creditors:** | Not yet determined. |
| **Date of Confirmation Hearing:** | Not yet determined. |
| **Indicate whether plan has been confirmed:** | No. |
| **Total allowed expenses paid to date:** | $7,539.31 |
| **Compensation sought in this application already paid pursuant to the Interim Compensation Order, as defined in this Application, but not yet allowed:** | $663,002.80 |
| **Expenses sought in this application already paid pursuant to the Interim Compensation Order, as defined in this Application, but not yet allowed:** | $5,604.23 |

| | |
|---|---|
| **Number of professionals included in this application:** | 22 |
| **If applicable, number of professionals in this application not included in a staffing plan approved by client:** | N/A |
| **If applicable, difference between fees budgeted and compensation sought for this period:** | N/A |
| **Number of professionals billing fewer than 15 hours to the case during this period:** | 6 |
| **Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application.** | Yes. See *Notice of Rate Increase Pursuant to Order Authorizing Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors effective as of Petition Date*, dated September 18, 2020. |

Dated:  March 1, 2021

Respectfully submitted,

/s/  Kenneth Pasquale
Kenneth Pasquale (admitted *Pro Hac Vice*)
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982
(212) 806-5562
Fax No. (212) 806-6006
kpasquale@stroock.com

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| FIELDWOOD ENERGY LLC, *et al.,*[1] | § | Case No. 20-33948 (MI) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |

**SECOND INTERIM FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP,
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
FIELDWOOD ENERGY LLC, *ET AL.*, FOR THE PERIOD FROM NOVEMBER 1, 2020
THROUGH AND INCLUDING JANUARY 31, 2021**

> **THIS APPLICATION SEEKS ENTRY OF AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OPPOSE THE APPLICATION, YOU SHOULD IMMEDIATELY CONTACT THE MOVING PARTY TO RESOLVE THE DISPUTE. IF YOU AND THE MOVING PARTY CANNOT AGREE, YOU MUST FILE A RESPONSE AND SEND A COPY TO THE MOVING PARTY. YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 14 DAYS OF THE DATE THIS WAS SERVED ON YOU. YOUR RESPONSE MUST STATE WHY THE APPLICATION SHOULD NOT BE GRANTED. IF YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE GRANTED WITHOUT FURTHER NOTICE TO YOU. IF YOU OPPOSE THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT, YOU MUST ATTEND THE HEARING. UNLESS THE PARTIES AGREE OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING.**
>
> **REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

Strooock & Stroock & Lavan LLP ("Stroock"), counsel for the Official Committee of

Unsecured Creditors (the "Committee") of Fieldwood Energy LLC, *et al.* (the "Debtors"), hereby

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

submits its second interim fee application (this "Application") for allowance and payment of compensation for services rendered in the amount of $1,420,260.00 and reimbursement of expenses in the amount of $5,604.23 that Stroock incurred for the period from November 1, 2020 through and including January 31, 2021 (the "Fee Period"). In support of this Application, Stroock submits the declaration of Kenneth Pasquale (the "Pasquale Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Application, Stroock respectfully states as follows:

## PRELIMINARY STATEMENT

1. By this Application, Stroock seeks allowance of its reasonable fees as well as the actual and necessary expenses incurred by Stroock during the period from November 1, 2020 through and including January 31, 2021. In that time, Stroock, acting on behalf of the Committee, worked with the goals of maximizing value for general unsecured creditors and facilitating the efficient administration of the Chapter 11 Cases.

2. The Committee was appointed on August 19, 2020, and Stroock was retained the same day. As detailed in the First Interim Fee Application, Stroock immediately began working on the various administrative and organizational tasks required for the Committee's smooth and efficient operation. In addition, in the early stages of these proceedings, this firm, on behalf of the Committee, engaged in extensive negotiation regarding the relief to be obtained through the "first day" motions concerning, *inter alia*, cash management, a program to pay vendors pre-petition outstanding amounts (the "Vendor Program"), and debtor-in-possession financing.

3. During the current Fee Period, Stroock, on behalf of the Committee, committed significant time to matters central to the Debtors' restructuring and potential avenues for unsecured creditor recovery. Stroock, together with the other Committee advisors, analyzed the pre-petition lenders' collateral package and researched various issues related to the validity of their liens. As a

2

result of the Committee's investigation, various unencumbered assets and potential claims were identified that would serve as potential challenges to certain of the lenders' asserted liens (together the "Preserved Claims"). Stroock engaged in discussions with the prepetition lenders' counsel regarding the Preserved Claims and entered into stipulations extending the deadline established pursuant to the *Final Order (I) Authorizing Debtors (A) to Obtain Postpetition Financing Pursuant to 11. U.S.C. §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and (B) to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363 and (II) Granting Adequate Protection to Prepetition Secured Parties Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507(b)* [Docket No. 346; the "Final DIP Order"] for the Committee to assert such Preserved Claims.

4.     In addition, during this Fee Period, Stroock attorneys devoted substantial effort to analyzing the proposed plan of reorganization (the "Plan") and disclosure statement (the "Disclosure Statement"), advanced by the Debtors and the transactions contemplated thereby. This analysis included continued review of the agreements between the Debtors and Apache Corporation, touted by the Debtors as the cornerstone of the Plan ( the "Apache Transaction"), as well as the other structures pursuant to which certain assets would be acquired by certain of the prepetition lenders, other assets would be abandoned and the remainder would be retained by the reorganized debtors and "wound down." Stroock also researched various issues concerning implementation and feasibility of the Plan. A significant portion of the Plan review process focused on the claims of the various categories of unsecured claims and their proposed treatment under the Plan, as well as consideration of other viable alternatives.

5.     On behalf of the Committee, Stroock sought to engage with both the Debtors' and the prepetition lenders' advisors in an effort to discuss and negotiate meaningful treatment for the unsecured creditor constituency. At the same time, Stroock attorneys considered and drafted an

objection to the Disclosure Statement to address certain issues identified by the Committee professionals with the proposed disclosures. During this Fee Period, Stroock attorneys also continued to monitor the Debtors' activities, including, most significantly, the progress of the Vendor Program, to ensure that the claims of the trade community that services the Debtors' ongoing business were being addressed in a reasonable manner, as proposed by the Debtors in obtaining their "First Day" relief.

6.     These and other efforts undertaken by Stroock advanced the interests and protected the rights of the Committee and of general unsecured creditors in these Chapter 11 Cases. For these reasons, and as further demonstrated below, Stroock's fees and expenses are reasonable in the circumstances of these Chapter 11 Cases and Stroock's services to the Committee greatly benefitted the estates. Accordingly, Stroock respectfully requests that the Court approve the Application.

## JURISDICTION

7.     The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of Texas*, dated May 24, 2012 (the "Amended Standing Order"). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b).

8.     The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), with recognition of the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013*
(the "U.S. Trustee Guidelines").

## **BACKGROUND**

9.      On August 3, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with this Court (the "Chapter 11 Cases"). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. As of the date hereof, no request for the appointment of a trustee or examiner has been made in these Chapter 11 Cases.

10.      On August 18, 2020, the Office of the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed the Committee. The Committee is currently comprised of the following entities: (i) Sea Robin Pipeline, LLC; (ii) Aggreko, LLC; and (iii) Partco, LLC.[2]

11.      On August 19, 2020, the Committee selected Stroock to serve as its counsel, subject to this Court's approval. On August 20, 2020, the Committee selected Cole Schotz P.C. ("Cole Schotz") to serve as co-counsel and Conway MacKenzie, LLC ("Conway MacKenzie"), to serve as financial advisor. Subsequently, on February 19, 2021, the Committee authorized Pachulski Stang Ziehl & Jones LLP ("Pachulski", and together with Stroock, Cole Schotz, and Conway MacKenzie, the "Committee Professionals") to replace Cole Schotz as co-counsel to the Committee, effective as of January 20, 2021. The Committee's application to employ Pachulski is pending.[3]

---

[2] On January 5, 2021 the U.S. Trustee filed a *Notice of Reconstitution of Official Committee of Unsecured Creditors* [Docket No. 744] noting the addition of Partco, LLC to the Committee. On February 19, 2021, the U.S. Trustee filed a *Notice of Reconstitution of Official Committee of Unsecured Creditors* [Docket No. 895] noting the addition of Sea Robin Pipeline, LLC and Aggreko, LLC to the Committee.

[3] Docket No. 894.

12.     On September 17, 2020, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 367] ("Interim Compensation Order").

13.     On September 18, 2020, the Committee filed the *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Employment and Retention of Stroock & Stroock & Lavan LLP as Counsel, Effective as of August 19, 2020* [Docket No. 375] (the "Retention Application"). On October 16, 2020, the Court entered the *Order Authorizing Employment and Retention of Stroock & Stroock & Lavan LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of August 19, 2020* [Docket No. 471] (the "Retention Order"). The Retention Order authorizes Stroock's employment and allows for compensation for Stroock's services and reimbursement of its expenses in accordance with 11 U.S.C. §§ 330 and 331, the applicable provisions of the Bankruptcy Rules and the Bankruptcy Local Rules, and any orders of this Court.

14.     On November 30, 2020, Stroock filed its *First Interim Application of Stroock & Stroock & Lavan LLP, as Counsel to the Official Committee of Unsecured Creditors of Fieldwood Energy LLC, et al., for the Period from August 19, 2020 Through and Including October 31, 2020* [Docket No. 619] (the "First Interim Fee Application"). The Court entered an order approving the First Interim Fee Application on December 30, 2020 [Docket No. 709].

15.     Pursuant to the Interim Compensation Order, Stroock has submitted three monthly fee statements for services rendered and expenses incurred: the first for the period covering November 1, 2020 through and including November 30, 2020; the second for the period covering December 1, 2020 through and including December 31, 2020; and the third for the period covering

January 1, 2020 through and including January 31, 2021. As of the date of the Application, Stroock has not received any objections to any of its monthly fee statements.

16.     In accordance with the Interim Compensation Order, Stroock received payment of 80% of fees and 100% of expenses with respect to the first two monthly statements. The Debtors have not yet remitted payment for the month of January, 2021. A summary of the amounts paid to Stroock in accordance with the Interim Compensation Order for the monthly statements related to the Fee Period is as follows:

| Monthly Statement Fee Period | Fees Incurred | Fees Paid (80%) | Expenses Incurred | Expenses Paid (100%) | Balance (Fees & Expenses) |
|---|---|---|---|---|---|
| November 1, 2020 – November 30, 2020 | $508,456.50 | $406,765.20 | $1,020.53 | $1,020.53 | $101,691.30 |
| December 1, 2020 – December 31, 2020 | $320,287.00 | $256,229.60 | $4,583.70 | $4,583.70 | $64,057.40 |
| January 1, 2021 – January 31, 2021 | $591,846.50 | Pending | $5,539.30 | Pending | $597,385.80 |
| Balance Owing: | | | | | $763,134.50 |

## RELIEF REQUESTED

17.     Stroock requests that the Court enter an order (the "Order"), substantially in the form attached hereto as **Exhibit E**: (a) granting the interim allowance of compensation for the actual, reasonable and necessary professional and paraprofessional services that Stroock provided during the Fee Period in the amount of $1,420,260.00 and reimbursement for Stroock's actual,

reasonable and necessary expenses in the amount of $5,604.23; and (b) authorizing and directing the Debtors to remit payment to Stroock for all approved but unpaid fees and expenses in the aggregate amount of $763,134.50. In support of this Application, attached are the following exhibits:

- **Exhibit A**: Declaration of Kenneth Pasquale

- **Exhibit B**: Summary of Stroock's Fees and Expenses

- **Exhibit C**: Customary and Comparable Compensation Disclosures

- **Exhibit D**: Fourth, Fifth and Sixth Monthly Fee Statements

- **Exhibit E**: Proposed Order Granting Second Interim Fee Application

## SUMMARY OF SERVICES PROVIDED BY STROOCK DURING THE FEE PERIOD

18.     As set forth in the Summary Cover Sheet to the Second Interim Fee Application submitted herewith, Stroock rendered a total of 1,412.2 hours of professional services during the Fee Period, for which it seeks compensation of $1,420,260.00, calculated in accordance with Stroock's normal hourly rates in effect at the time the services were rendered and/or as subsequently revised in January as agreed upon by the Debtors and Stroock.

19.     The fees and expenses incurred by Stroock are reasonable based on the nature and extent of the services rendered, the size and complexity of these Chapter 11 Cases, the time, labor, and special expertise brought to bear on the questions presented and other related factors. During the Fee Period, the professional services performed by Stroock were necessary and appropriate to protect the rights and fulfill the obligations of the Committee given the nature and complexity of the issues at hand, were in the best interests of the Committee, all general unsecured creditors and other parties in interest, and were performed in an expeditious and efficient manner. In addition, Stroock coordinated with the Committee's other advisors, so as not to duplicate effort.

Accordingly, Stroock submits that the compensation sought herein is reasonable within the meaning of sections 330 and 331 of the Bankruptcy Code.

20.     The following summary of services rendered during the Fee Period is not intended to be a detailed description of the work performed. Rather, it is merely an attempt to highlight certain of those areas in which services were rendered to the Committee, as well as to identify some of the issues to which Stroock was required to direct its attention.[4]

### Case Administration – Matter No. 0001

21.     Time in this category includes, but is not limited to, organizational and administrative matters concerning the Committee and its functioning. Specifically, during the Fee Period, Stroock attorneys onboarded new Committee members and attended to other administrative matters that were necessary to its efficient and effective participation in these Chapter 11 Cases.

22.     Stroock routinely reviewed the docket in the Chapter 11 Cases and reviewed and analyzed the various pleadings filed. Stroock also maintained an ongoing calendar of important dates, deadlines and tasks relevant to these cases, including meetings, hearings and other dates of critical importance.

23.     Stroock expended 59.3 hours in this category, for a total of $36,492.50 during the Fee Period.

### Meetings & Communications with Debtors – Matter No. 0002

24.     Time in this category includes, but is not limited to, conference calls and other communications with the Debtors' professionals. During this Fee Period, Stroock worked with the

---

[4] Pursuant to the U.S. Trustee Guidelines, Stroock classified all services performed for which compensation is sought into twenty-three (23) categories. Stroock attempted to place the services performed in the category that best relates to the services provided. However, because certain services may relate to one or more categories, services pertaining to one category may be included in another category. Timekeeping entries, attached hereto as **Exhibit D**, provide detailed descriptions of all services rendered with respect to each of these categories.

Debtors' professionals to obtain information, evaluate and, as appropriate, negotiate concerning various developments in these Chapter 11 Cases, including those related to lien analysis as well as the Debtors' proposed Plan. During this period, Stroock also had numerous communications with the Debtors' professionals regarding access to information for the Committee's advisors.

25.     Stroock expended 16.8 hours in this category, for a total of $21,440.00 during the Fee Period.

## Asset Disposition & Sales – Matter No. 0003

26.     Time in this category includes, but is not limited to, review and analysis of the Apache Transaction documentation annexed to the Disclosure Statement, unencumbered assets and the Debtors' plugging and abandonment ("P&A") liabilities. Stroock attorneys also spent time researching credit bid issues that might impact the recovery of all general unsecured creditors.

27.     Stroock expended 45.4 hours in this category, for a total of $54,260.00 during the Fee Period.

## Relief from Stay / Adequate Protection Matters – Matter No. 0004

28.     Time in this category includes, but is not limited to, review and analysis of various motions for relief from the automatic stay, including, *inter alia*, the Randal, LLOG and O'Neil motions and related stipulations. Stroock attorneys prepared memoranda summarizing the various motions for relief from the automatic stay and providing recommendations to the Committee with respect to such motions.

29.     Stroock expended 4.0 hours in this category, for a total of $4,755.00 during the Fee Period.

## Court Hearings – Matter No. 0005

30.     Time in this category includes preparation for and telephonic or video attendance at numerous hearings before the Bankruptcy Court. During the Fee Period, Stroock attorneys

attended several court hearings, which took place on November 24, November 25, December 14, January 4, January 25 and January 28, 2020, including hearings to address the Committee's Section 1102(b) motion, the Debtors' motion to extend their exclusive periods, and the Debtors' motion to compel certain contract performance by BP Exploration & Production Inc.

31.     Stroock expended 32.2 hours in this category, for a total of $28,977.00 during the Fee Period.

### Creditors Committee Meetings and Communications – Matter No. 0006

32.     Time in this category includes, but is not limited to, coordinating and attending telephonic conference calls with the Committee, and with individual Committee members, as well as with the Committee's other professionals. As a result of the numerous issues to be resolved during the Fee Period, Stroock coordinated and conducted regularly scheduled weekly status calls with the Committee and its advisors to apprise the Committee members of real-time developments in these Chapter 11 Cases, to discuss such matters with the Committee, and to facilitate the efficient administration of these Chapter 11 Cases.

33.     In preparation for these calls and meetings, Stroock prepared agendas, reviewed pending matters to be discussed with the Committee, and reviewed and reported on underlying documentation in connection with pending matters. Stroock and the other Committee Professionals also conducted a regular all-hands conference call in advance of the weekly Committee meetings in order to prepare for the Committee meetings and to discuss agenda items, presentations to the Committee and various ongoing issues including pleadings, issues arising in the ordinary course of the Debtors' operations, and overall case strategies. Through such telephone conferences and correspondence, Stroock assisted the Committee in fulfilling its statutory duties to make informed decisions regarding the various issues that arose in these cases and to monitor closely the Debtors' administration of these Chapter 11 Cases.

34.     During the Fee Period, Stroock attorneys also drafted memoranda to the Committee summarizing the relief requested in various motions, analyzing legal and factual issues when appropriate, and providing recommendations for the Committee's consideration. In addition, during the Fee Period, Stroock also fielded numerous calls and correspondence from individual creditors.

35.     Stroock expended 236.6 hours in this category, for a total of $263,302.50 during the Fee Period.

### Case Analysis / Pleading Analysis and Responses – Matter No. 0007

36.     Time in this category includes, but is not limited to, time spent reviewing and analyzing various pleadings filed by the Debtors and other parties in the Chapter 11 Cases. Stroock attorneys drafted memoranda to the Committee summarizing the relief requested in various motions, including certain emergency motions to extend the automatic stay, analyzing legal and factual issues when appropriate, and providing, in conjunction with the other Committee Professionals, recommendations for the Committee's consideration. During the Fee Period, Stroock attorneys also conducted internal telephone calls among themselves, and with the other Committee Professionals, to discuss various issues and developments in the Chapter 11 Cases.

37.     Stroock expended 34.0 hours in this category, for a total of $28,90.00 during the Fee Period.

### Stroock Fee Application – Matter No. 0009

38.     Time in this category includes, but is not limited to, the review of Stroock's fee statements and invoices and preparation of Stroock's fee applications, as well as analysis and discussion related to the order establishing interim compensation procedures for professionals in these Chapter 11 Cases [Docket No. 367].

39.     Stroock expended 45.7 hours in this category, for a total of $31,503.50 during the Fee Period.

## Other Professional Retention – Matter No. 0010

40.     Time in this category includes, but is not limited to, Stroock's review of the retention applications of the Debtors' professionals and of supplemental declarations submitted by certain of the Debtors' professionals in connection with already filed retention applications.

41.     In addition, during the Fee Period, Stroock expended time refining the protocol for information disclosure to unsecured creditors in the Chapter 11 Cases, pursuant to section 1102 of the Bankruptcy Code, which included the retention of Prime Clerk as agent to disburse appropriate information to creditors.

42.     Stroock expended 19.1 hours in this category, for a total of $14,787.50 during the Fee Period.

## Other Professional Fee Applications – Matter No. 0011

43.     Time in this category includes, but is not limited to, the review of the Debtors' professionals' fee statements and invoices, as well as and analysis and discussion related to the order establishing interim compensation procedures for professionals in these Chapter 11 Cases [Docket No. 367]. In addition, in accordance with the DIP Order [Docket No. 346], Stroock received and reviewed the invoices of the lenders' professionals distributed during this period.

44.     Stroock expended 12.1 hours in this category, for a total of $9,000.50 during the Fee Period.

## Lien Review – Matter No. 0012

45.     Time in this category includes, but is not limited to, reviewing and investigating the liens and collateral packages of the prepetition lenders to determine the extent and validity of their liens and security interests and the extent to which such liens were properly perfected, within

the challenge period set forth in the Final DIP Order. In connection with the Committee's investigation and analysis, Stroock reviewed and analyzed numerous debt documents and various other instruments, including security agreements, mortgages, deposit account control agreements and UCC financing statements. Stroock attorneys performed various searches and analyzed necessary filings to determine whether liens asserted by the lenders were properly perfected. Stroock attorneys also coordinated with co-counsel in connection with their review of the pre-petition lenders' interest in the oil and leases. In addition, Stroock reviewed the various notices of mechanics' and materialmens' liens filed and established a format to track such lien filings.

46.     During the Fee Period, Stroock also initiated negotiations with the Lenders and Debtors to extend the Committee's Challenge Period for assertion of the Preserved Claims, resulting in the drafting and filing of various stipulations to that effect.

47.     Stroock expended 399.7 hours in this category, for a total of $336,131.50 during the Fee Period.

### Litigation & Adversary Proceedings – Matter No. 0015

48.     Time in this category primarily includes, but is not limited to, Stroock's review of materials provided by the Debtors via a virtual data room, and analysis of potential causes of action available to the estates and/or the Committee. Additionally, Stroock reviewed, analyzed and summarized various pleading filed in the adversary proceedings, including the Debtors' adversary complaints against Valero Marketing and Supply Company and Atlantic Maritime Services LLC, and the Debtors' emergency motion to extend the automatic stay in connection therewith.

49.     Stroock expended 40.4 hours in this category, for a total of $42,252.50 during the Fee Period.

### Employee Benefits / Pensions – Matter No. 0017

50.     Time in this category primarily relates to analysis related to employee benefits and pensions, as well as review of certain separation and consulting agreements.

51.     Stroock expended 5.2 hours in this category, for a total of $4,205.50 during the Fee Period.

### Tax Issues – Matter No. 0018

52.     Time in this category primarily relates to analysis related to tax structuring considerations under the Debtors' proposed Plan and liens on tax attributes.

53.     Stroock expended 7.4 hours in this category, for a total of $10,995.00 during the Fee Period.

### Valuation / Asset Analysis & Recovery – Matter No. 0020

54.     Time in this category primarily relates to the review and analysis of the Debtors' assets, valuation information, recovery analysis and monthly operating reports. Committee Professionals also engaged in discussions regarding analysis of the Debtors' revenue streams and cash balances.

55.     Stroock expended 26.8 hours in this category, for a total of $28,947.00 during the Fee Period.

### Claims Administration & Objections – Matter No. 0022

56.     Time in this category includes, but is not limited to, review and analysis of various claims filed against the Debtors in response to the bar date established by this Court for the filing of claims and research conducted in connection with certain significant claims filed.

57.     Stroock expended 36.8 hours in this category, for a total of $41,395.00 during the Fee Period.

### Plan & Disclosure Statement – Matter No. 0023

15

58. Time in this category relates to, among other things, Stroock's communications with the Debtors' and Lenders' advisors about plan structure and timing, and discussions with the Committee regarding same. Stroock also spent significant time reviewing and analyzing the Debtors' proposed Plan and Disclosure Statement and various plan-related issues. In addition, attention was devoted to researching issues which might affect treatment of all general unsecured creditors in a plan.

59. During the Fee Period, Stroock attorneys also drafted a preliminary objection to the Disclosure Statement and reviewed and analyzed various objections filed by creditors to the Debtors' Disclosure Statement and Plan.

60. Stroock expended 383.7 hours in this category, for a total of $453,769.00 during the Fee Period.

## BASIS FOR RELIEF REQUESTED

61. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under sections 327 or 1103 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered…and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> A. the time spent on such services;
>
> B. the rates charged for such services;

16

C.       whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

D.       whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

E.       with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

F.       whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

62.       The Fifth Circuit considers the following twelve factors set forth in *First Colonial* in determining the validity of awards of attorneys' fees in bankruptcy cases: (i) time and labor required; (ii) the novelty and difficulty of the questions; (iii) the skill required to perform the legal services properly; (iv) the preclusion of other employment by the professional due to acceptance of the case; (v) the customary fee; (vi) whether the fee is contingent or fixed; (vii) time limitations imposed by the client or the circumstances; (viii) the amount involved and the results obtained; (ix) the experience, reputation and ability of the attorneys; (x) the "undesirability" of the case; (xi) the nature and length of the professional relationship with the client; and (xii) awards in similar cases. *In re First Colonial Corp. of America,* 544 F.2d 1291, 1298-99 (5th Cir. 1977), *cert. denied*, 431 U.S. 904 (1977). These factors were adopted from *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), a non-bankruptcy case, and are commonly referred to as the "*Johnson* factors." The original *Johnson* factors, as embraced by *First Colonial,* remain applicable to the determination of reasonableness of fees awarded under the Bankruptcy Code. *See* 15 King, *Collier on Bankruptcy*, ¶ 330.04[3] at 330-35 to 330-41.

17

63.     The Fifth Circuit has rejected the "hindsight" or "material benefit" standard that was originally set forth in *In re Pro-Snax Distributors, Inc.*, 157 F.3d 414 (5th Cir. 1998). Instead, the Fifth Circuit enunciated a prospective standard based on whether the services of counsel were reasonably likely to benefit the estate at the time they were rendered. *See In re Woerner*, 783 F.3d 266, 276 (5th Cir. 2015).

64.     Stroock respectfully submits that it has met its burden under both section 330 of the Bankruptcy Code and the *Johnson* factors, and the services for which it seeks compensation in this Application were, at the time rendered, necessary for and beneficial to the Committee and the general unsecured creditors of the estates, and were rendered to protect and preserve the Debtors' estates. Stroock further believes that it performed the services for the Committee economically, effectively, efficiently, and the results obtained benefited not only the Committee, but also the Debtors' estates and the Debtors' constituents. Stroock further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Committee and all parties in interest.

65.     As demonstrated below, Stroock has satisfied the *Johnson* factors. Accordingly, it is respectfully requested that the Court allow the requested fees and expenses.

66.     **The Time and Labor Required**. Firm attorneys and paraprofessionals expended a total of 1,412.2 hours during the Fee Period. The names of the attorneys and paraprofessionals who worked on these Chapter 11 Cases during the Fee Period appear in the Monthly Statements, attached as **Exhibit D**, along with detail regarding the specific services performed by each individual. Many of the services rendered required a high degree of professional competence and expertise in order to be skillfully and expeditiously administered. When more routine tasks were involved, Stroock used its paraprofessionals to reduce the total fees incurred without sacrificing

18

the quality of the services rendered. All professionals involved in rendering services to the Committee made a deliberate effort to avoid any unnecessary duplication of work and time expended.

67.     **The Novelty and Difficulty of Legal Problems Involved**. These Chapter 11 Cases have presented numerous difficult and complex legal issues that have been considered and addressed by Stroock, all of which have required knowledge of the circumstances of these Chapter 11 Cases and application of the Bankruptcy Code, the Bankruptcy Rules and court decisions interpreting the same. Stroock's diligence and effective advocacy with respect to these issues have been beneficial to the Committee in these Chapter 11 Cases.

68.     **The Skill Required for Performance of Legal Services**. The number of difficult issues and matters addressed in these Chapter 11 Cases required a high degree of skill and expertise. Stroock's attorneys, with varying levels of experience and seniority, have been used effectively and efficiently to perform the necessary tasks and have provided valuable and effective assistance to the Committee. A thorough understanding of the Bankruptcy Code and Bankruptcy Rules was applied along with Stroock's subject matter and industry expertise to assist the Committee. The compensation requested by Stroock is consistent with the compensation awarded in other cases of similar size and complexity.

69.     **Preclusion of Other Employment Due to Acceptance of the Case**. Stroock's representation of the Committee has not precluded the acceptance of new clients because of the size of Stroock's financial restructuring department and the firm as a whole. Stroock has not declined any representation solely because it serves as counsel for the Committee in these Chapter 11 Cases. However, the issues that have arisen in these proceedings have required attention on an

ongoing and often expedited basis and the commitment of significant portions of time by Stroock attorneys and paraprofessionals.

70.     **The Customary Fee**. Stroock has computed the amount of compensation it seeks in this Application according to its customary rates for services of this kind, except as otherwise described herein.[5] The fees charged by Stroock are similar to the fees charged by comparable law firms. The amount of work involved in these cases, the level of skill necessary to perform the work, and the results obtained by Stroock justify an allowance of compensation in the requested amount. The compensation sought herein is not unusual given the magnitude of these Chapter 11 Cases and the time dedicated by Stroock to the representation of the Committee during the Fee Period.

71.     **Whether the Fee is Contingent or Fixed**. Stroock's fees for services rendered in these Chapter 11 Cases are based on its regular hourly rates (as adjusted periodically), subject in all respects to this Court's approval. Stroock has not requested any contingent fee in these Chapter 11 Cases, and the allowance of Stroock's fees is not outcome-dependent.

72.     **Time Limitations Imposed by the Client or Other Circumstances**. At times during the Fee Period, as detailed above, the circumstances of these Chapter 11 Cases have imposed significant time constraints requiring attorneys and paraprofessionals assigned to these Chapter 11 Cases to work evenings and on weekends. Stroock is working diligently and efficiently, with the assistance of the Committee's other advisors, to ensure that the Committee and its constituency are well represented and their interests protected.

---

[5] On December 18, 2020, Stroock filed its *Notice of Rate Increase Pursuant to Order Authorizing Retention and Employment of Stroock & Stroock & Lavan LLC as Attorneys for the Official Committee of Unsecured Creditors Effective as of January 1, 2021* [Docket No. 672]. With respect to its fees incurred on or after January 1, 2021, Stroock has implemented the rate increases set forth in such notice, but has voluntarily charged a lower rate than set forth in the notice for certain counsel, at the request of the Debtors.

73.     **The Results Obtained**. As described in this Application, Stroock's analysis, investigatory work and actions, thus far, have been valuable to the Committee and the constituency it represents in preserving and protecting the interests of the unsecured creditors as these Chapter 11 Cases develop. Stroock, on behalf of the Committee, has greatly contributed to the efficient administration of the Chapter 11 Cases.

74.     **The Experience, Reputation, and Ability of the Attorneys**. Stroock possesses extensive experience, expertise and resources in all practice areas relevant to these Chapter 11 Cases, and is well-versed in all substantive and procedural aspects of chapter 11 proceedings. Stroock is nationally recognized for having represented numerous official committees of unsecured creditors, ad hoc committees, individual creditors and investors in many chapter 11 cases in this district and others. Further, Stroock attorneys, including those who have provided legal services in these Chapter 11 Cases, have actively participated in leadership positions in bar associations and other organizations, have written for local and national publications, and have spoken on panels involving creditors' rights and bankruptcy areas. Stroock's attorneys are experienced in all aspects of bankruptcy matters, possess a high level of expertise, and have an excellent reputation in the business and legal communities. Furthermore, Stroock has particular experience in the areas of insolvency, workout and corporate reorganization.

75.     **The "Undesirability" of the Case**. Serving as counsel to the Committee in these Chapter 11 Cases has not been undesirable for Stroock.

76.     **The Nature and Length of the Professional Relationship with the Client**. Stroock was selected as the Committee's counsel shortly after the Committee's formation, on August 19, 2020, and was retained effective as of that date pursuant to an order of the Court dated October 16, 2020. Stroock has been rendering services continuously to the Committee since the

Committee was formed, and Stroock has rendered such services in a necessary and appropriate manner.

77.     **Awards in Similar Cases**. Stroock believes that its fees are consistent with fees allowed in similar proceedings for similar services rendered and results obtained. Stroock respectfully requests that the Court take notice of the awards made in similar cases of this size and complexity.

78.     Bankruptcy Code section 330 also authorizes "reimbursement for actual, necessary expenses" incurred by a retained professional. 11 U.S.C. §330(a)(1)(B). Stroock seeks reimbursement for actual and unpaid out-of-pocket expenses incurred in connection with its representation of the Committee during the Fee Period in the amount of $5,604.23. These expenses were incurred in accordance with Stroock's normal practice of charging clients for expenses related to particular matters, including transportation, photocopying, delivery service, postage and package delivery, vendor charges, court fees, transcript costs, computer-aided research, airfare, meals (including overtime meals), lodging and other out-of-pocket expenses incurred in providing professional services. Stroock has endeavored to minimize these expenses to the fullest extent possible and has provided a detailed summary of the expenses in the Monthly Statements attached hereto as **Exhibit D**.

79.     For the reasons set forth herein, Stroock has satisfied the *Johnson* factors. Accordingly, it is respectfully requested that the Court allow the requested fees and expenses in the amount of $1,425,864.23 for the period from November 1, 2020 through and including January 31, 2021, which amount consists of $1,420,260.00 in fees and $5,604.23 in expenses.

## STATEMENT PURSUANT TO U.S. TRUSTEE GUIDELINES

80.     The following statement is provided pursuant to ¶ C.5. of the Appendix B Guidelines.

a. **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period.

**Answer:** Yes; see discussion in paragraph 70 hereof.

b. **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client**.**

**Answer**: Not applicable.

c. **Question**: Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case**.**

**Answer**: No.

d. **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application). If so, please quantify by hours and fees.

**Answer**: No.

e. **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Answer**: No.

f. **Question**: If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: Yes. With the authority of the Committee, on December 18, 2020, Stroock filed its *Notice of Rate Increase Pursuant to Order Authorizing Retention and Employment of Stroock & Stroock & Lavan LLC as Attorneys for the Official Committee of Unsecured Creditors Effective as of January 1, 2021* [Docket No. 672], and implemented such increases as set forth in this application.

23

## **RESERVATION OF RIGHTS**

81.     Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses may not be included in this Application due to delays in accounting and processing of such time and expenses. Accordingly, Stroock reserves the opportunity to make further application to this Court for the allowance of any such fees and expenses incurred during the Fee Period but not included herein.

## **NO PRIOR REQUEST**

82.     No prior request for the relief sought in this Application has been made to this or any other court.

## **CONCLUSION**

**WHEREFORE**, Stroock respectfully requests that the Court:

(a)    approve interim allowance for the Fee Period of $1,420,260.00 for services rendered to the Committee and $5,604.23 for expenses that Stroock incurred in connection with the rendering of such services during the period from November 1, 2020 through and including January 31, 2021;

(b)    authorize the Debtors to immediately pay to Stroock any unpaid portion of such allowed fees and expenses; and

(c)    award such other relief as the Court deems just and proper under the circumstances.


Dated:  March 1, 2021                                 Respectfully submitted,


                                                      */s/  Kenneth Pasquale*
                                                      Kenneth Pasquale
                                                      Stroock & Stroock & Lavan LLP
                                                      180 Maiden Lane
                                                      New York, NY 10038-4982
                                                      (212) 806-5562
                                                      Fax No. (212) 806-6006
                                                      kpasquale@stroock.com

**EXHIBIT A**

Pasquale Declaration

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIELDWOOD ENERGY LLC, *et al.,*[1] | § § | Case No. 20-33948 (MI) |
| Debtors. | § § § | (Jointly Administered) |

**DECLARATION OF KENNETH PASQUALE IN SUPPORT OF
SECOND INTERIM FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP,
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
FIELDWOOD ENERGY LLC, *ET AL*., FOR THE PERIOD FROM NOVEMBER 1, 2020
THROUGH AND INCLUDING JANUARY 31, 2021**

I, Kenneth Pasquale, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 as follows:

1. I am a member of Stroock & Stroock & Lavan LLP ("Stroock"), which maintains offices for the practice of law at 180 Maiden Lane, New York, New York 10038. I am an attorney-at-law, duly admitted and in good standing to practice in the State of New York, and numerous courts including the United States Court of Appeals for the Second Circuit, and the United States District Courts for the Southern and Eastern Districts of New York. I am admitted *pro hac vice* before this Court.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

Exhibit A-1

2.      I have reviewed the foregoing Second Interim Fee Application of Stroock, counsel for the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Fieldwood Energy LLC, *et al*. (the "<u>Debtors</u>"), for the period from November 1, 2020 through and including January 31, 2021 (the "<u>Application</u>"). To the best of my knowledge, information and belief, the statements contained in the Application are true and correct. In addition, I believe that the Application complies with Bankruptcy Local Rule 2016-1.

3.      In connection therewith, I hereby certify that:

a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.      except to the extent disclosed in the Application, the fees and disbursements sought in the Application are billed at rates customarily employed by Stroock and generally accepted by Stroock's clients;

c.      in providing a reimbursable expense, Stroock does not make a profit on that expense, whether the service is performed by Stroock in-house or through a third party;

d.      in accordance with Bankruptcy Rule 206(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Stroock and any other person for the sharing of compensation to be received in connection with the above case except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Bankruptcy Local Rules; and

e.      all services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: March 1, 2021

*/s/ Kenneth Pasquale*
Kenneth Pasquale

Exhibit A-2

## **EXHIBIT B**

Details of Fees and Expenses

| Summary of Timekeepers Included in this Fee Application | | | | | | |
|---|---|---|---|---|---|---|
| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 48.7 | $1,224 | $59,593.00 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 91.9 | 1,729 | 158,928.50 |
| Jewett, Michelle M. | Partner | Tax | 2004 | 7.4 | 1,486 | 10,995.00 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 67.5 | 1,517 | 102,425.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 156.3 | 1,545 | 241,542.50 |
| Sasson, Gabriel | Partner | Financial Restructuring | 2010 | 38.0 | 1,097 | 41,670.00 |
| Speiser, Mark A. | Senior Counsel | Financial Restructuring | 1978 | 0.2 | 1,525 | 305.00 |
| Storz, John F. | Partner | Financial Restructuring | 1996 | 27.2 | 1,312 | 35,690.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 145.7 | 913 | 133,073.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 66.5 | 608 | 40,449.50 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 197.2 | 593 | 116,857.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 96.3 | 964 | 92,794.50 |
| Mann, Jeffrey M. | Special Counsel | Intellectual Property | 2001 | 1.0 | 995 | 995.00 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 238.0 | 1,097 | 261,121.00 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 18.2 | 660 | 12,017.00 |
| Santana, Alexandra | Associate | Financial Restructuring | 2019 | 85.7 | 683 | 58,531.50 |
| Totals for Attorneys | | | | 1,285.8 | | $ 1,366,987.50 |

Exhibit B-2

| Name of Paraprofessional | Position | Department | Years in Position | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bannister, Shawn A. | Paralegal Supervisor | Corporate | 15 | 52.9 | $410 | $21,689.00 |
| Jones, Margaret | Legal Research Analyst | Resource Center | 20 | 1.0 | 370 | 370.00 |
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 22 | 3.6 | 452 | 1,626.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 49.1 | 452 | 22,205.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 30 | 19.3 | 373 | 7,195.00 |
| Shea, Charles C | Paralegal | Corporate | 2 | 0.5 | 375 | 187.50 |
| **Total for Paraprofessionals** | | | | **126.4** | | **$53,272.50** |
| | | | | | | |
| **Total** | | | | **1,412.2** | | **$1,420,260.00** |

Exhibit B-3

| Summary of Compensation Requested by Project Category | | | |
|---|---|---|---|
| **Matter Code** | | **Hours** | **Amount** |
| 0001 | Case Administration | 59.3 | $      36,492.50 |
| 0002 | Meetings & Communications with Debtors | 16.8 | 21,440.00 |
| 0003 | Asset Disposition & Sales | 45.4 | 54,260.00 |
| 0004 | Relief from Stay / Adequate Protection Matters | 4.0 | 4,755.00 |
| 0005 | Court Hearings | 32.2 | 28,977.00 |
| 0006 | Creditors Committee Meetings and Communications | 236.6 | 263,302.50 |
| 0007 | Case Analysis / Pleading Analysis and Responses | 34.0 | 28,890.00 |
| 0009 | Stroock Fee Applications | 45.7 | 31,503.50 |
| 0010 | Other Professional Retention | 19.1 | 14,787.50 |
| 0011 | Other Professional Fee Applications | 12.1 | 9,000.50 |
| 0012 | Lien Review | 399.7 | 336,131.50 |
| 0013 | Leases and Contracts | 0.1 | 147.50 |
| 0014 | Cash Collateral / DIP / Financing | 4.5 | 5,839.00 |
| 0015 | Litigation & Adversary Proceedings | 40.4 | 42,252.00 |
| 0016 | Business Operations | 1.1 | 1,530.00 |
| 0017 | Employee Benefits / Pensions | 5.2 | 4,205.50 |
| 0018 | Tax Issues | 7.4 | 10,995.00 |
| 0020 | Valuation / Asset Analysis & Recovery | 26.8 | 28,947.00 |
| 0021 | Schedules / SoFAs / UST Reports | 1.3 | 1,640.00 |
| 0022 | Claims Administration & Objections | 36.8 | 41,395.00 |
| 0023 | Plan & Disclosure Statement | 383.7 | 453,769.00 |
| | **Total** | **1,412.2** | **$   1,420,260.00** |

Exhibit B-4

| Summary of Expense Reimbursement Requested by Category | |
|---|---|
| Category | Amount |
| Outside Messenger Service | $      233.36 |
| Meals | 80.00 |
| Local Transportation | 398.02 |
| Outside Professional Services | 3,145.41 |
| Lexis/Nexis | 68.40 |
| Westlaw | 1,679.04 |
| **Total** | **$    5,604.23** |

Exhibit B-5

# **EXHIBIT C**

Customary and Comparable Compensation Disclosures

Exhibit C-1

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Non-Bankruptcy Blended Hourly Rate for New York Timekeepers** | **Blended Hourly Rate for This Fee Application** |
| Partner | $1,049 | $1,489 |
| Of Counsel | 995 | N/A |
| Associate/ Special Counsel | 651 | 844 |
| Paralegal | 333 | 421 |
| All Timekeepers Aggregated | 754 | 1,006 |

As reflected in the chart above, the blended hourly rate for all Stroock timekeepers located in the New York office (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the period beginning on November 1, 2020 through and including January 31, 2021 (the "Comparable Period") was, in the aggregate, approximately $754 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

The blended hourly rate for all Stroock timekeepers (including both professionals and paraprofessionals) who billed to the Chapter 11 Cases during the Fee Period was approximately $1,006 per hour (the "Blended Hourly Rate for This Fee Application").[3]

---

[1] Stroock has a vibrant practice representing hedge funds, private equity funds, banks, and other financial institutions in complex out-of-court restructuring transactions and distressed M&A transactions. It is the nature of this practice that the professionals and paraprofessionals who work primarily within Stroock's Financial Restructuring Group work on engagements in bankruptcy proceedings and outside of bankruptcy. Accordingly, "Non-Bankruptcy Matters" consist of matters for which Stroock's New York timekeepers represented a client in a matter other than an in-court bankruptcy proceeding, and the Non-Bankruptcy Matters include time billed by Stroock's New York timekeepers who work primarily within Stroock's Financial Restructuring Group.

[2] Stroock calculated the blended rate for Non-Bankruptcy Matters by dividing the total dollar amount billed by Stroock's New York timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the total number of hours billed by Stroock's New York timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[3] Stroock calculated the blended rate for timekeepers who billed to the Chapter 11 Cases by dividing the total dollar amount billed by such timekeepers during the Fee Period by the total number of hours billed by such timekeepers during the Fee Period.

Exhibit C-2

**<u>EXHIBIT D</u>**

Monthly Fee Statements

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re | Chapter 11 |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | Case No. 20-33948 (MI) |
| Debtors. | (Jointly Administered) |
| | Objection Deadline: January 4, 2021 |

### FOURTH MONTHLY STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED FOR THE PERIOD NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020 BY STROOCK & STROOCK & LAVAN LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Stroock & Stroock & Lavan LLP ("Stroock")[2], counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this Fourth Monthly Statement of Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period November 1, 2020 through November 30, 2020 (the "Statement Period"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "Compensation Order") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

### Relief Requested

1.     Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $406,765.20    (80% of $508,456.50) |
|---|---|
| Total Expenses: | $1,020.53 |
| Total: | $407,785.73 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $407,785.73 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Notice Parties"): (i) the Debtors; (ii) counsel to the Debtors; (iii) counsel to the Ad Hoc Group of Secured Lenders; and (iv) the Office of the United States Trustee for the Southern District of Texas.

6.      Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **January 4, 2021**

**(the "<u>Objection Deadline</u>")**, setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.     If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors shall pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.     To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and shall promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:     December 21, 2020
           New York, New York              **STROOCK & STROOCK & LAVAN LLP**

                                           /s/ Kenneth Pasquale
                                           Kristopher M. Hansen
                                           Kenneth Pasquale
                                           Sherry J. Millman
                                           180 Maiden Lane
                                           New York, NY 10038
                                           Telephone: (212) 806-5400
                                           Facsimile: (212) 806-6006

                                           *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC**, *et al*.
**SUMMARY OF FEES**
**NOVEMBER 1, 2020 – NOVEMBER 30, 2020**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 21.1 | $1,195 | $25,214.50 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 13.4 | 1,650 | 22,110.00 |
| Jewett, Michelle M. | Partner | Tax | 2004 | 1.0 | 1,395 | 1,395.00 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 21.4 | 1,475 | 31,565.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 45.8 | 1,475 | 67,555.00 |
| Storz, John F. | Partner | Financial Restructuring | 1996 | 2.0 | 1,250 | 2,500.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 29.8 | 850 | 25,330.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 19.6 | 550 | 10,780.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 81.5 | 550 | 44,825.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 75.2 | 955 | 71,816.00 |
| Mann, Jeffrey M. | Special Counsel | Intellectual Property | 2001 | 1.0 | 995 | 995.00 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 80.8 | 1,095 | 88,476.00 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 3.2 | 595 | 1,904.00 |
| Santana, Alexandra | Associate | Financial Restructuring | 2019 | 74.4 | 675 | 50,220.00 |
| Sasson, Gabriel | Special Counsel | Financial Restructuring | 2010 | 20.6 | 1,095 | 22,557.00 |
| **Totals for Attorneys** | | | | **490.8** | | **$467,242.50** |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bannister, Shawn A. | Paralegal Supervisor | Corporate | 15 | 52.9 | $410 | $21,689.00 |
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 22 | 2.5 | 450 | 1,125.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 26.5 | 450 | 11,925.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 31 | 17.5 | 370 | 6,475.00 |
| **Total for Paraprofessionals** | | | | **99.4** | | **$41,214.00** |
| | | | | | | |
| **Total** | | | | **590.2** | | **$508,456.50** |

**FIELDWOOD ENERGY LLC, *et al.***
**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2020 – NOVEMBER 30, 2020**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 30.2 | $ 19,572.50 |
| 0002 | Meetings & Communications with Debtors | 8.2 | 9,967.00 |
| 0003 | Asset Disposition & Sales | 3.2 | 3,416.50 |
| 0004 | Relief from Stay / Adequate Protection Matters | 0.1 | 147.50 |
| 0005 | Court Hearings | 7.8 | 8,999.50 |
| 0006 | Creditors Committee Meetings and Communications | 67.4 | 71,685.00 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 24.8 | 19,111.50 |
| 0009 | Stroock Fee Applications | 42.3 | 28,616.00 |
| 0010 | Other Professional Retention | 8.1 | 4,455.00 |
| 0011 | Other Professional Fee Applications | 6.4 | 5,058.00 |
| 0012 | Lien Review | 324.3 | 265,681.00 |
| 0014 | Cash Collateral/DIP/Financing | 2.5 | 3,079.50 |
| 0015 | Litigation & Adversary Proceedings | 10.2 | 13,695.00 |
| 0016 | Business Operations | 1.1 | 1,530.00 |
| 0017 | Employee Benefits / Pensions | 4.5 | 3,335.50 |
| 0018 | Tax Issues | 1.0 | 1,395.00 |
| 0020 | Valuation / Asset Analysis & Recovery | 23.6 | 24,929.50 |
| 0021 | Schedules/SoFAs/UST Reports | 0.8 | 902.50 |
| 0022 | Claims Administration & Objections | 14.1 | 9,327.00 |
| 0023 | Plan & Disclosure Statement | 9.6 | 13,553.00 |
|  | **Total** | **590.2** | $ **508,456.50** |

**FIELDWOOD ENERGY LLC, *et al*.**
**DISBURSEMENT SUMMARY**
**NOVEMBER 1, 2020 – NOVEMBER 30, 2020**

| Disbursement | Amount |
|---|---|
| Outside Messenger Service | $ 93.67 |
| Local Transportation | 309.82 |
| Lexis/Nexis | 68.40 |
| Westlaw | 548.64 |
| **Total** | **$ 1,020.53** |

## Exhibit  A

**Detailed Time Entries**

# STROOCK

## INVOICE

| INVOICE NO. | 780206 |
| --- | --- |
| CLIENT | Official Committee of Unsecured Creditors Fieldwood Energy LLC, *et al.* |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through November 30, 2020, including:

| RE | Case Administration<br>007168  0001 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 11/01/2020 | Confer w C. Gargano re tasks. | Millman, S.J. | 0.2 |
| 11/02/2020 | Update task list. | Gargano, C.E. | 0.8 |
| 11/02/2020 | Obtain data room docs and circulate among working group (.3); obtain, archive and circulate ECF filed documents (.1); daily docket review and working group update (.2). | Magzamen, M.S. | 0.6 |
| 11/03/2020 | Revise workstreams list (.1); email C. Gargano re same (.1). | Iaffaldano, J.F. | 0.2 |
| 11/03/2020 | Circulate ECF filed docs. | Magzamen, M.S. | 0.1 |
| 11/04/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 11/04/2020 | Emails w/ M. Magzamen and S. Millman re pro hac vice (.2); email M. Magzamen re data room (.1). | Iaffaldano, J.F. | 0.3 |
| 11/04/2020 | Email M. Magzamen re data room. | Iaffaldano, J.F. | 0.0 |
| 11/04/2020 | Confer w/ S. Millman (.1); review data room for certain items (.2); confer w/ S. Millman re: SSL PHV admissions (.2). | Magzamen, M.S. | 0.5 |
| 11/05/2020 | Update task list. | Gargano, C.E. | 0.4 |

# STROOCK

| | | | |
|---|---|---|---|
| 11/05/2020 | Revise workstreams list (.1); email C. Gargano re same (.1). | Iaffaldano, J.F. | 0.2 |
| 11/05/2020 | Correspond with M. Isaacson re dataroom updates (.3); obtain documents, organize same (.8); circulate to team (.1). | Laskowski, M.D. | 1.2 |
| 11/05/2020 | Constant check up data rooms for updates (.4); obtain and circulate new data room postings (.8); receive Weil data room credentials and obtain/circulate contents (.5); confer w/ M. Laskowski and M. Isaacson re: same (.4); review docket and update working group (.2). | Magzamen, M.S. | 2.3 |
| 11/06/2020 | Confer w/ M. Isaacson, S. Millman, et al. re: data rooms and contents (.5); review docket and update working group (.1). | Magzamen, M.S. | 0.6 |
| 11/06/2020 | Confer w/team re various admin issues. | Pasquale, K. | 0.3 |
| 11/09/2020 | Update task list. | Gargano, C.E. | 0.4 |
| 11/09/2020 | Revise workstreams list (.1); email C. Gargano re same (.1); emails w/ C. Gargano re task list (.2). | Iaffaldano, J.F. | 0.4 |
| 11/09/2020 | Confer w/ S. Millman re: docket items. | Magzamen, M.S. | 0.1 |
| 11/09/2020 | Confer w/ team re pending items. | Pasquale, K. | 0.3 |
| 11/10/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 11/10/2020 | Confer re: case status. | Isaacson, M.M. | 0.8 |
| 11/10/2020 | Gather non-PEO docs and prepare to send to counsel (.7); confer w/ S. Millman and K. Pasquale re: same (.2); obtain, archive and circulate ECF filed documents (.4); confer w/ J. Iaffaldano (.1); research and obtain precedent briefs (.2); review docket and update working group (.1). | Magzamen, M.S. | 1.7 |
| 11/11/2020 | Revise workstreams list (.2); discuss same w/ C. Gargano (.2). | Iaffaldano, J.F. | 0.4 |
| 11/11/2020 | Confer w/ K. Pasquale re: docs for counsel to UCC member (.1); confer w/ working group re: mortgage docs (.2); arrange sharefile re: same (.7). | Magzamen, M.S. | 1.0 |

# STROOCK

| | | | |
|---|---|---|---|
| 11/11/2020 | Respond to creditor inquiry and report internally re discussions (.3); follow up with Conway team re additional diligence items (.3). | Millman, S.J. | 0.6 |
| 11/12/2020 | Discussions re case status and workstreams. | Hansen, K.M. | 1.0 |
| 11/12/2020 | Correspond with T. Sadler, M. Magzamen re data room updates; review notice of data room update (.1); obtain new documents (.2); organize on team drive (.2); circulate to team (.1). | Laskowski, M.D. | 0.6 |
| 11/12/2020 | Review data room and obtain/circulate docs; review docket and circulate calendar/docket update. | Magzamen, M.S. | 0.4 |
| 11/13/2020 | Update task list. | Gargano, C.E. | 0.4 |
| 11/13/2020 | Discussions re case status and workstreams. | Hansen, K.M. | 0.8 |
| 11/13/2020 | Revise workstreams list (.1); email C. Gargano re same (.1). | Iaffaldano, J.F. | 0.2 |
| 11/13/2020 | Obtain and circulate precedent lien challenge pleadings; review docket and update working group. | Magzamen, M.S. | 0.4 |
| 11/13/2020 | Follow up with team members re tasks. | Millman, S.J. | 0.2 |
| 11/15/2020 | Email S. Millman re status of workstreams. | Iaffaldano, J.F. | 0.2 |
| 11/16/2020 | Confer w/ J. Iaffaldano re: SDTX procedure and hearings (.2); review data room and other contents forwarded for duplication (.6); confer w/ S. Millman re: same (.2); review docket and update working group (.2). | Magzamen, M.S. | 1.2 |
| 11/17/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 11/17/2020 | Emails re pro hac vice. | Iaffaldano, J.F. | 0.2 |
| 11/17/2020 | Correspond with T. Sadler re dataroom updates (.1); obtain new documents (.2); archive same (.3); advise team of updates (.1). | Laskowski, M.D. | 0.7 |
| 11/17/2020 | Confer w/ K. Pasquale (.1); arrange for J. Iaffaldano re: PHV admission (.1); draft application re: same (.2); review case dockets and update working group (.2). | Magzamen, M.S. | 0.6 |

# STROOCK

| | | | |
|---|---|---|---|
| 11/17/2020 | Conf calls w/ Cole Schotz re admin issues. | Pasquale, K. | 0.5 |
| 11/18/2020 | Update task list. | Gargano, C.E. | 0.2 |
| 11/18/2020 | Emails re pro hac (.1); review workstreams list (.1). | Iaffaldano, J.F. | 0.2 |
| 11/18/2020 | Review case dockets, revise case calendars and update working group. | Magzamen, M.S. | 0.2 |
| 11/18/2020 | Discussions with J. Young (Conway) re case status and related matters. | Millman, S.J. | 0.3 |
| 11/19/2020 | Update task list. | Gargano, C.E. | 0.1 |
| 11/19/2020 | Call w/ C. Gargano re workstreams list. | Iaffaldano, J.F. | 0.2 |
| 11/19/2020 | Review docket and update working group. | Magzamen, M.S. | 0.1 |
| 11/20/2020 | Update task list. | Gargano, C.E. | 0.2 |
| 11/20/2020 | Emails w/ C. Gargano re task list (.2); update committee roll call list (.1); email C. Gargano re scheduling (.1).. | Iaffaldano, J.F. | 0.4 |
| 11/20/2020 | Obtain and circulate new data room contents; review case dockets and circulate updates among working group. | Magzamen, M.S. | 0.3 |
| 11/21/2020 | Obtain and circulate motion to extend automatic stay; discuss response deadline w/ S. Millman; calendar hearing | Magzamen, M.S. | 0.3 |
| 11/22/2020 | Calendar critical dates; obtain and circulate ECF filings. | Magzamen, M.S. | 0.3 |
| 11/23/2020 | Update task list. | Gargano, C.E. | 0.3 |
| 11/23/2020 | Obtain, archive and circulate ECF filed documents (.5); review case dockets, update calendars and circulate among working group (.2). | Magzamen, M.S. | 0.7 |
| 11/24/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 11/24/2020 | Review workstreams list (.1); email G. Sasson re hearing dial in (.1). | Iaffaldano, J.F. | 0.2 |
| 11/24/2020 | Calendar hearing 11/25 hearing re: Atlantic Marine (.1); confer w/ S. Millman re: same (.1); | Magzamen, M.S. | 0.7 |

# STROOCK

|  | confer w/ K. LaBrada re: same (.1); obtain and circulate new items posted to data room (.2); review main case and related docket, update calendars and circulate update among working group (.2). |  |  |
|---|---|---|---|
| 11/25/2020 | Obtain, archive and circulate new data room postings (.2); obtain, archive and circulate ECF filings (.2); update calendars (.2); review main case and related dockets and update working group (.2). | Magzamen, M.S. | 0.8 |
| 11/30/2020 | Comment on workstreams list. | Ashuraey, S.N. | 0.2 |
| 11/30/2020 | Update task list. | Gargano, C.E. | 0.3 |
| 11/30/2020 | Review workstreams list (.2); email C. Gargano re same (.1); emails re professionals call scheduling and modification of same (.1). | Iaffaldano, J.F. | 0.4 |
| 11/30/2020 | Circulate contested hearing transcript (.1); obtain and circulate new data room postings (.2); review case dockets and update working group (.2). | Magzamen, M.S. | 0.5 |
| 11/30/2020 | Conf call w/ S. Millman, Conway re PEO designations. | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.2 | $ 850 | $ 170.00 |
| Gargano, Charles E. | 5.1 | 550 | 2,805.00 |
| Hansen, Kristopher M. | 1.8 | 1,650 | 2,970.00 |
| Iaffaldano, John F. | 3.5 | 550 | 1,925.00 |
| Iaffaldano, John F. | 0.0 | 0 | 0.00 |
| Isaacson, Marni M. | 0.8 | 955 | 764.00 |
| Laskowski, Mathew D. | 2.5 | 450 | 1,125.00 |
| Magzamen, Michael | 13.4 | 450 | 6,030.00 |
| Millman, Sherry J. | 1.3 | 1,095 | 1,423.50 |
| Pasquale, Kenneth | 1.6 | 1,475 | 2,360.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,572.50 |
|---|---|

# STROOCK

PAGE: 6

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 93.67 |
| Local Transportation | 309.82 |
| Lexis/Nexis | 68.40 |
| Westlaw | 548.64 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,020.53 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 20,593.03 |

# STROOCK

| RE | Meetings & Communications with Debtors<br>007168  0002 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2020 | Participate in calls with company counsel re lien review. | Isaacson, M.M. | 0.4 |
| 11/04/2020 | Confer with J. Liou (Weil) regarding access to docs and related issues and confer with team re same. | Millman, S.J. | 0.5 |
| 11/05/2020 | Follow up communication with Weil re access to data base. | Millman, S.J. | 0.1 |
| 11/06/2020 | Confer with company counsel re: lien review document requests. | Isaacson, M.M. | 0.5 |
| 11/06/2020 | Email to Weil team re materials to be used in presentation. | Millman, S.J. | 0.1 |
| 11/09/2020 | Participate in update call with Weil re plan and other issues and report internally re same. | Millman, S.J. | 0.3 |
| 11/09/2020 | Conf call w/ Weil re status items. | Pasquale, K. | 0.3 |
| 11/12/2020 | Conf call w/ J. Liou and C. Carlson of Weil regarding multiple items (.3); post-call w/ team members (.1). | Cota, A. | 0.4 |
| 11/12/2020 | Confer with Weil re extension of milestones (.3); review of K. Pasquale memo to Weil re access to info following call with A. Bekker (Conway) re same (.2). | Millman, S.J. | 0.5 |
| 11/12/2020 | Conf call & emails w/ Weil re due diligence issues. | Pasquale, K. | 0.4 |
| 11/13/2020 | Prep for conf call w/ Weil including issues list (.3); conf call w/ Weil (.3); follow up issues w/ team (.3). | Cota, A. | 0.9 |
| 11/13/2020 | Confer with company counsel re lien review issues. | Isaacson, M.M. | 0.3 |

# STROOCK

PAGE: 8

| 11/16/2020 | Review information in prep for call w/ Weil. | Pasquale, K. | 0.6 |
| 11/17/2020 | Exchange correspondence with Debtors re lien review documents. | Merola, F.A. | 0.2 |
| 11/17/2020 | Call with Weil team to discuss case updates and access to info (.6); and confer with K. Pasquale following (.1). | Millman, S.J. | 0.7 |
| 11/17/2020 | Conf call w/ Weil re status items (.6); follow up call w/ Conway (.4). | Pasquale, K. | 1.0 |
| 11/18/2020 | Correspondence with Weil re mortgaged real estate. | Merola, F.A. | 0.2 |
| 11/23/2020 | Email to Weil team re plan issue (.2) and calls with C. Carlson (Weil) re same and other issues (.3). | Millman, S.J. | 0.5 |
| 11/29/2020 | Confer with Weil re materials to be disseminated. | Millman, S.J. | 0.2 |
| 11/30/2020 | Communicate w Weil re milestones. | Millman, S.J. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 1.3 | $ 1,195 | $ 1,553.50 |
| Isaacson, Marni M. | 1.2 | 955 | 1,146.00 |
| Merola, Frank A. | 0.4 | 1,475 | 590.00 |
| Millman, Sherry J. | 3.0 | 1,095 | 3,285.00 |
| Pasquale, Kenneth | 2.3 | 1,475 | 3,392.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,967.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,967.00 |
|---|---|

# STROOCK

PAGE: 9

RE      Asset Disposition & Sales
        007168  0003

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/04/2020 | Confer further with A. Bekker (Conway) re info needed and review materials re documents. | Millman, S.J. | 0.8 |
| 11/05/2020 | IP diligence review and related correspondence (.7); confer internally regarding same (.3). | Mann, J.M. | 1.0 |
| 11/17/2020 | Discussions with Conway team re p & a issues and schedules of information needed (.3); review of vendor information provided (.1). | Millman, S.J. | 0.4 |
| 11/29/2020 | Review Conway analysis of P&A liability. | Merola, F.A. | 0.3 |
| 11/30/2020 | Review Conway presentation on P&A liabilities. | Iaffaldano, J.F. | 0.3 |
| 11/30/2020 | Review summary of P&A liabilities. | Storz, J.F. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Iaffaldano, John F. | 0.3 | $ 550 | $ 165.00 |
| Mann, Jeffrey M. | 1.0 | 995 | 995.00 |
| Merola, Frank A. | 0.3 | 1,475 | 442.50 |
| Millman, Sherry J. | 1.2 | 1,095 | 1,314.00 |
| Storz, John F. | 0.4 | 1,250 | 500.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,416.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,416.50 |
|-----------------------|------------|

# STROOCK

PAGE: 10

| RE | Relief from Stay / Adequate Protection Matters<br>007168  0004 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/20/2020 | Review Garcia stay relief Stipulation. | Merola, F.A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.1 | $ 1,475 | $ 147.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 147.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 147.50 |
|---|---|

# STROOCK

| | |
|---|---|
| RE | Court Hearings<br>007168 0005 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/06/2020 | Confer w/ working group and calendar hearing updates/reminders. | Magzamen, M.S. | 0.4 |
| 11/22/2020 | Confer w/ M. Warner (Cole Schotz) and S. Millman hearing preparation. | Magzamen, M.S. | 0.2 |
| 11/22/2020 | Review witness and exhibit list; review notice of emergency hearing. | Merola, F.A. | 0.2 |
| 11/23/2020 | Review agenda. | Merola, F.A. | 0.1 |
| 11/24/2020 | Confer w/ K. Pasquale (.2); obtain and organize documents for hearing (.6). | Magzamen, M.S. | 0.8 |
| 11/24/2020 | Participate in hearing re extension of automatic stay. | Merola, F.A. | 0.2 |
| 11/24/2020 | Monitor stay hearing matter. | Millman, S.J. | 0.1 |
| 11/24/2020 | Prep for (.5) & court hearing re debtors' emergency motion to extend stay (.2). | Pasquale, K. | 0.7 |
| 11/24/2020 | Telephonically monitor hearing on motion to apply automatic stay. | Sadler, T.M. | 0.3 |
| 11/25/2020 | Prepare for (.1) and monitor Atlantic hearing (.7) and follow up discussion re same (.5). | Hansen, K.M. | 1.3 |
| 11/25/2020 | Monitor hearing re extension of stay to co working interest owners (.8) and communications with committee member and internally follow-up re: hearing (.2). | Millman, S.J. | 1.0 |
| 11/25/2020 | Review complaint & motion in prep for (1.0) & court hearing re debtors' emergency motion to extend stay (.8). | Pasquale, K. | 1.8 |
| 11/25/2020 | Telephonically monitor hearing re adversary proceeding. | Sadler, T.M. | 0.7 |

# STROOCK

PAGE: 12

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Hansen, Kristopher M. | 1.3 | $ 1,650 | $ 2,145.00 |
| Magzamen, Michael | 1.4 | 450 | 630.00 |
| Merola, Frank A. | 0.5 | 1,475 | 737.50 |
| Millman, Sherry J. | 1.1 | 1,095 | 1,204.50 |
| Pasquale, Kenneth | 2.5 | 1,475 | 3,687.50 |
| Sadler, Tess M. | 1.0 | 595 | 595.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,999.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,999.50 |
|---|---|

# STROOCK

| RE | Creditors Committee Meetings and Communications<br>007168  0006 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2020 | Internal communication re diligence requests and internal meeting. | Millman, S.J. | 0.4 |
| 11/02/2020 | Internal team call re: strategy (.7); coordinate call with Conway (.1). | Ashuraey, S.N. | 0.8 |
| 11/02/2020 | Conf call regarding UCC workstreams (.7) and post call next steps discussion (.2). | Cota, A. | 0.9 |
| 11/02/2020 | Internal call re case update (.7) and prep re same (.1). | Gargano, C.E. | 0.8 |
| 11/02/2020 | Review draft Committee website (.8); exchange emails w/ S. Millman and K. Pasquale re same (.2); exchange emails w/ O. Bitman (Prime Clerk) re comments to draft website (.3); call w/ internal team re case update and strategy discussion (.7); email S. Millman re scheduling of same (.2). | Iaffaldano, J.F. | 2.2 |
| 11/02/2020 | Participate in calls re: case strategy (.8); participate in calls with local counsel (.2). | Isaacson, M.M. | 1.0 |
| 11/02/2020 | Participate in SSL strategy call. | Merola, F.A. | 0.8 |
| 11/02/2020 | Prepare for (.1) and participate in internal call re case analysis issues (.7). | Millman, S.J. | 0.8 |
| 11/02/2020 | Internal conf call re status & strategy | Pasquale, K. | 0.7 |
| 11/02/2020 | Internal team status call re strategy and analysis. | Sadler, T.M. | 0.5 |
| 11/02/2020 | Participate on strategy call with Stroock team. | Storz, J.F. | 0.7 |
| 11/03/2020 | Call with Conway re: next steps. | Ashuraey, S.N. | 0.4 |
| 11/03/2020 | Revise Committee website (.3); email Prime Clerk re same (.1). | Iaffaldano, J.F. | 0.4 |
| 11/03/2020 | Call with A. Bekker (Conway) re info needed | Millman, S.J. | 2.1 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | and review of deck related thereto (1.5); prepare for and participate in call with K. Pasquale and Conway team re next steps (.6). |  |  |
| 11/03/2020 | Conf call w/ Conway re tasks. | Pasquale, K. | 0.5 |
| 11/04/2020 | Review emails from S. Millman and K. Hansen sent to UCC re case updates. | Iaffaldano, J.F. | 0.2 |
| 11/04/2020 | Review of draft declaration (.2) and provide comments and further discussion with re same (.3). | Millman, S.J. | 0.5 |
| 11/05/2020 | Communicate with Committee member re analysis requested (.4); and confer with Conway and K. Pasquale re same (.3); continued review of draft declaration and materials re service and confer with J. Iaffaldano re same (.3). | Millman, S.J. | 1.0 |
| 11/06/2020 | T/c A. Bekker (Conway) re materials for Committee presentation and review communication detailing same (.4); follow up with Cole Schotz re issue of committee appointment (.1); respond to creditor inquiry (.2). | Millman, S.J. | 0.7 |
| 11/06/2020 | Revise draft declaration re 1102(b) motion service. | Pasquale, K. | 0.2 |
| 11/09/2020 | Telephonically attend weekly UCC professionals call. | Ashuraey, S.N. | 0.3 |
| 11/09/2020 | Conf calls / professionals regarding updates and issues (.4); analysis related thereto (.5). | Cota, A. | 0.9 |
| 11/09/2020 | Call w/ UCC professionals group re case status (.3); review Conway MacKenzie presentation re same (.2). | Iaffaldano, J.F. | 0.5 |
| 11/09/2020 | Participate in Committee professionals calls (.3) and prep for the same (.2). | Isaacson, M.M. | 0.5 |
| 11/09/2020 | Review Conway UCC materials (.3); call with UCC professionals (.3); review draft agenda (.2). | Merola, F.A. | 0.8 |
| 11/09/2020 | Prepare agenda for professionals call and UCC meeting and review internally (.3); participate in UCC professionals call (.4); review of Conway presentation to be sent to Committee and confer | Millman, S.J. | 1.9 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | with Conway team re same (1.0); email to Committee (.2). |  |  |
| 11/09/2020 | Prep for UCC meeting w/ UCC professionals (.3); review Conway draft deck to UCC (.3). | Pasquale, K. | 0.6 |
| 11/10/2020 | Attend weekly committee call (.8) and prep (.1). | Ashuraey, S.N. | 0.9 |
| 11/10/2020 | Weekly conf call w/ Committee. | Cota, A. | 0.5 |
| 11/10/2020 | Prepare for (.3) and attend weekly UCC call (.8). | Iaffaldano, J.F. | 1.0 |
| 11/10/2020 | Prepare for (.2) and participate in committee calls (.8). | Isaacson, M.M. | 1.4 |
| 11/10/2020 | Participate in UCC meeting (.8); review materials prepared re same (.1). | Merola, F.A. | 0.9 |
| 11/10/2020 | Prepare for (.4) and participate in Committee call (.8); follow up call with K. Pasquale and call with A. Bekker (Conway) re same (.5). | Millman, S.J. | 1.7 |
| 11/10/2020 | Prep for (.2) & Committee meeting (.8); t/c & email w/Committee member re information request (.4). | Pasquale, K. | 1.4 |
| 11/10/2020 | Participate on call with Committee and its advisors. | Storz, J.F. | 0.9 |
| 11/11/2020 | Confer with M. Magzamen, M. Isaacson and K. Pasquale re info to be provided to Committee member (.4); confer with M. Warner (Cole Schotz) re committee appointments (.1). | Millman, S.J. | 0.5 |
| 11/13/2020 | Respond to creditor. | Millman, S.J. | 0.2 |
| 11/15/2020 | Participate in committee meetings (.8); prep re same (.1). | Isaacson, M.M. | 0.9 |
| 11/16/2020 | Attend weekly professionals call. | Ashuraey, S.N. | 0.3 |
| 11/16/2020 | Conf call w/ UCC Professionals for weekly catchup (.5); conf call w/ Cole Schotz on workstream updates (.4). | Cota, A. | 0.9 |
| 11/16/2020 | Prep for committee meeting (.5); discussions re case status and workstreams (.5). | Hansen, K.M. | 1.0 |
| 11/16/2020 | Prepare for (.1) and attend weekly UCC | Iaffaldano, J.F. | 0.5 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | professionals call (.4). |  |  |
| 11/16/2020 | Prepare for (.4) and participate in call with committee professionals (.5). | Isaacson, M.M. | 0.9 |
| 11/16/2020 | Review and revise 1102(b) declaration. | Magzamen, M.S. | 0.2 |
| 11/16/2020 | Review proposed UCC agenda (.2); review Conway UCC materials (.3); call with UCC professionals re UCC meeting (.4). | Merola, F.A. | 0.9 |
| 11/16/2020 | Prepare materials for UCC professionals call and upcoming Committee call (.3); review of Conway presentation and discuss with A. Bekker (Conway) and revisions thereto (.5); UCC professionals call (.3); review draft declaration to be filed re 1102 motion and comments re same (.3). | Millman, S.J. | 1.4 |
| 11/16/2020 | Prep call w/ UCC professionals for Committee call. | Pasquale, K. | 0.4 |
| 11/16/2020 | Weekly professionals call (.4) and prep (.1). | Sadler, T.M. | 0.5 |
| 11/17/2020 | Attend weekly Committee call (.3); correspondence with team re: call with creditor (.2). | Ashuraey, S.N. | 0.5 |
| 11/17/2020 | Weekly update conf call (.3); conf call w/ M. Isaacson and G. Sasson regarding multiple issues regarding asset analysis and presentation format (.9); correspondence w/ UCC professionals on multiple matters (.2). | Cota, A. | 1.4 |
| 11/17/2020 | Weekly UCC call (.3) and prep for same (.2). | Gargano, C.E. | 0.5 |
| 11/17/2020 | Prepare for (.1) and attend weekly Committee meeting (.3); review Conway presentation re same (.3); emails w/ S. Ashuraey re creditor inquiry (.1); return call from creditor (.3); follow up emails w/ S. Ashuraey and S. Millman re same (.2). | Iaffaldano, J.F. | 1.3 |
| 11/17/2020 | Participate in committee call. | Isaacson, M.M. | 0.3 |
| 11/17/2020 | Participate in UCC meeting. | Merola, F.A. | 0.4 |
| 11/17/2020 | Prepare for and participate in Committee call (.4); follow up with S. Ashuray re connecting with creditor (.1); follow up with J. Iaffaldano re | Millman, S.J. | 0.8 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | 1102 document (.1); calls with Cole Shotz team re information to committee member (.2). |  |  |
| 11/17/2020 | Prep for (.2) & Committee meeting (.3). | Pasquale, K. | 0.5 |
| 11/17/2020 | Attend weekly Committee meeting. | Santana, A. | 0.3 |
| 11/18/2020 | Follow up in response to creditor inquiry. | Millman, S.J. | 0.1 |
| 11/20/2020 | Emails re: creditor inquiry. | Ashuraey, S.N. | 0.2 |
| 11/20/2020 | Communicate with Committee member re admin issues (.1); communicate with counsel to surety providers (.1). | Millman, S.J. | 0.2 |
| 11/22/2020 | Draft memo to committee and confer with K. Pasquale re same. | Millman, S.J. | 0.4 |
| 11/23/2020 | Weekly call with UCC professionals (.5); review emails and materials re: same (.3); call with surety creditor re case status (.3); research re: same (.3). | Ashuraey, S.N. | 1.4 |
| 11/23/2020 | Review Conway deck for UCC call. | Hansen, K.M. | 0.5 |
| 11/23/2020 | Call w/ UCC professionals re case update (.5); review agenda re same (.1); review Conway weekly presentation to UCC (.5). | Iaffaldano, J.F. | 1.1 |
| 11/23/2020 | Prepare for (.1) and participate in Committee professionals call (.5). | Isaacson, M.M. | 0.6 |
| 11/23/2020 | Review draft UCC agenda (.2); call with UCC professionals (.5); review UCC correspondence re meeting (.1). | Merola, F.A. | 0.8 |
| 11/23/2020 | Memo to Committee and follow up emails with Committee member (.4); memo re UCC professionals call and participate on call of UCC professionals (.5); call with surety provider counsel and memo to K. Hansen and K.Pasquale re same (.4). | Millman, S.J. | 1.3 |
| 11/23/2020 | Prep call w/ UCC professionals for UCC meeting. | Pasquale, K. | 0.5 |
| 11/23/2020 | Weekly status call with UCC professionals. | Sadler, T.M. | 0.5 |
| 11/23/2020 | Attend Weekly UCC Professionals Call. | Santana, A. | 0.5 |

# STROOCK

| 11/24/2020 | Attend weekly committee call (.6); review emails and materials for same (.2). | Ashuraey, S.N. | 0.8 |
|---|---|---|---|
| 11/24/2020 | UCC meeting (.6) and prep (.4); follow up re same (.5). | Hansen, K.M. | 1.5 |
| 11/24/2020 | Prepare for (.3); and attend weekly committee meeting (.6): email S. Millman re committee member availability (.1). | Iaffaldano, J.F. | 1.0 |
| 11/24/2020 | Participate in committee meeting. | Isaacson, M.M. | 0.6 |
| 11/24/2020 | Review Conway UCC materials (.1); participate in UCC meeting (.6); update correspondence with UCC (.1); review Conway weekly presentation (.2). | Merola, F.A. | 1.0 |
| 11/24/2020 | Prepare for (.2) and participate in Committee meeting (.6); follow up call with Committee member (.3); additional correspondence w/ Committee (.2); review of email with UST re appointments (.1). | Millman, S.J. | 1.4 |
| 11/24/2020 | UCC meeting. | Pasquale, K. | 0.6 |
| 11/24/2020 | Weekly call with UCC and UCC professionals (.6) and prep (.1). | Sadler, T.M. | 0.7 |
| 11/24/2020 | Attend weekly Committee meeting call. | Santana, A. | 0.5 |
| 11/24/2020 | Prep for committee call (.2); committee call (.6). | Sasson, G. | 0.8 |
| 11/25/2020 | Review committee update re automatic stay hearing. | Merola, F.A. | 0.2 |
| 11/25/2020 | Communications w/ Committee re: court hearing. | Pasquale, K. | 0.8 |
| 11/29/2020 | Review of Conway materials to be sent to Committee (.5); arrange for call with Conway and Stroock re presentation (.1). | Millman, S.J. | 0.6 |
| 11/30/2020 | Review proposed agenda for weekly committee call (.1); review Conway presentation materials re same (.4). | Iaffaldano, J.F. | 0.5 |
| 11/30/2020 | Participate in committee professionals call. | Isaacson, M.M. | 0.3 |
| 11/30/2020 | Review correspondence re UCC agenda. | Merola, F.A. | 0.2 |

# STROOCK

| | | | |
|---|---|---|---|
| 11/30/2020 | Internal communications re UCC professionals pre call (.3); memo to Committee and follow up communications (.4); call with Conway team re presentation materials and follow up on revisions (.5); calls with K. Pasquale re same (.2); calls to Committee member and follow up communication (.1); review two decks (.9). | Millman, S.J. | 2.4 |
| 11/30/2020 | Review draft Conway decks to Committee (.8); emails re agenda (.2). | Pasquale, K. | 1.0 |

# STROOCK

PAGE: 20

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 5.6 | $ 850 | $ 4,760.00 |
| Cota, Alexandro | 4.6 | 1,195 | 5,497.00 |
| Gargano, Charles E. | 1.3 | 550 | 715.00 |
| Hansen, Kristopher M. | 3.0 | 1,650 | 4,950.00 |
| Iaffaldano, John F. | 8.7 | 550 | 4,785.00 |
| Isaacson, Marni M. | 6.5 | 955 | 6,207.50 |
| Magzamen, Michael | 0.2 | 450 | 90.00 |
| Merola, Frank A. | 6.0 | 1,475 | 8,850.00 |
| Millman, Sherry J. | 18.4 | 1,095 | 20,148.00 |
| Pasquale, Kenneth | 7.2 | 1,475 | 10,620.00 |
| Sadler, Tess M. | 2.2 | 595 | 1,309.00 |
| Santana, Alexandra | 1.3 | 675 | 877.50 |
| Sasson, Gabriel | 0.8 | 1,095 | 876.00 |
| Storz, John F. | 1.6 | 1,250 | 2,000.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 71,685.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 71,685.00 |
|---|---|

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses |
|----|----|
| | 007168  0007 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2020 | Review Motion to Extend Removal. | Merola, F.A. | 0.2 |
| 11/04/2020 | Review and summarize Debtors' emergency motion to extend automatic stay (3.6); exchange emails w/ S. Millman and K. Pasquale re same (.5). | Iaffaldano, J.F. | 4.1 |
| 11/09/2020 | Review of motion re reporting with respect to controlled entities and follow up w/ F. Merola and message C. Gargano re same. | Millman, S.J. | 0.4 |
| 11/10/2020 | Discuss vendor issues and substantial interest entity motion with A. Bekker (Conway) and P. Jansen (Conway) (.4); prepare memo re same (.4). | Millman, S.J. | 0.8 |
| 11/12/2020 | Confer with A. Bekker (Conway) re issues related to non-debtor affiliates and re memo (.4); review of vendor info and follow up re same (.3). | Millman, S.J. | 0.7 |
| 11/16/2020 | Review motion to extend 2015.3 reports deadline (.3); prepare summary of same (.9); discuss same w/ C. Gargano (.2); email S. Millman re same (.1). | Iaffaldano, J.F. | 1.5 |
| 11/16/2020 | Review of J. Iaffaldano summary of motion re non debtor entities and follow up re same (.3); communication with K. Pasquale and with K. Hansen re surety issue (.3). | Millman, S.J. | 0.6 |
| 11/17/2020 | Prepare summary and recommendations re motion to extend time to file 2015.3 reports (1.7); internal emails re same (.4). | Iaffaldano, J.F. | 2.1 |
| 11/20/2020 | Review of lift stay order. | Millman, S.J. | 0.1 |
| 11/21/2020 | Review and summarize Debtors' emergency motion to extend automatic stay (3.6); exchange emails w/ S. Millman and K. Pasquale re same | Iaffaldano, J.F. | 4.1 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | (.5). |  |  |
| 11/21/2020 | Review of Debtors' emergency motion and underlying pleadings (.9); review of applicable caselaw (1.3); confer with J. Iaffaldano re summary and revise same and confer with K. Pasquale re same (.5). | Millman, S.J. | 2.7 |
| 11/22/2020 | Revise memo re motion to extend automatic stay (.4); exchange emails w/ S. Millman re same (.1); review K. Pasquale comments re same (.2). | Iaffaldano, J.F. | 0.7 |
| 11/22/2020 | Confer with Debtors' counsel re emergency motion (.3); subsequent conference internally and revisions to memo (.8). | Millman, S.J. | 1.1 |
| 11/23/2020 | Review statement in support of motion to extend automatic stay (.4); review objection to same (.8); revise and finalize memo re motion to extend automatic stay (.6); emails w/ S. Millman re same (.2). | Iaffaldano, J.F. | 2.0 |
| 11/23/2020 | Review of pleadings filed in connection with Debtors' emergency motion and confer internally re same. | Millman, S.J. | 1.5 |
| 11/24/2020 | Review of additional exhibits and filings in connection with proposed extension of stay to co working interest owners (1.3); follow up review of materials related to surety providers (.5). | Millman, S.J. | 1.8 |
| 11/29/2020 | Review 1102 motion service list and statement clarifying same. | Iaffaldano, J.F. | 0.4 |

# STROOCK

PAGE: 23

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 14.9 | $ 550 | $ 8,195.00 |
| Merola, Frank A. | 0.2 | 1,475 | 295.00 |
| Millman, Sherry J. | 9.7 | 1,095 | 10,621.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,111.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,111.50 |
|---|---|

# STROOCK

| | |
|---|---|
| RE | Stroock Fee Applications<br>007168  0009 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/02/2020 | Review fee statements filed (1.0) and email correspondence to arrangement for payment under fee statements (1.5). | Gargano, C.E. | 2.5 |
| 11/03/2020 | Email correspondence re payment of fee applications. | Gargano, C.E. | 0.4 |
| 11/04/2020 | Email correspondence re fee applications. | Gargano, C.E. | 0.1 |
| 11/11/2020 | Check deadline for monthly fee statement objection (.2) and email correspondence re same (.3). | Gargano, C.E. | 0.5 |
| 11/13/2020 | Follow up re submissions to Weil. | Millman, S.J. | 0.1 |
| 11/16/2020 | Correspondence w/ S. Millman and M. Magzamen re September monthly fee statements (.3) and coordinating for payment (.7). | Gargano, C.E. | 1.0 |
| 11/18/2020 | Review interim compensation order. | Iaffaldano, J.F. | 0.2 |
| 11/19/2020 | Confer w/ S. Millman and C. Gargano re: status of October bill. | Magzamen, M.S. | 0.2 |
| 11/20/2020 | Review of fee invoice. | Millman, S.J. | 0.1 |
| 11/20/2020 | Review  and revise October fee statement. | Pasquale, K. | 0.6 |
| 11/23/2020 | Finalize October fee statement and serve (1.5); draft SSL first interim fee application (1.1); confer w/ S. Millman, C. Gargano and B. Wallen (Cole Schotz) re: same (.3); further conferences w/ C. Gargano re: SSL first interim fee application (.3); finalize and circulate SSL, CM and CW October monthly fee statements (.3). | Magzamen, M.S. | 3.5 |
| 11/23/2020 | Review of monthly invoice and confer internally re interim fee application. | Millman, S.J. | 0.4 |

# STROOCK

| | | | |
|---|---|---|---|
| 11/24/2020 | Confer w/ J. Iaffaldano re interim fee application (.3) and review draft of the same (.2). | Gargano, C.E. | 0.5 |
| 11/24/2020 | Draft first interim fee application (3.5); emails w/ S. Millman re same (.2); confer w/ C. Gargano and M. Magzamen re same (.4); emails w/ internal billing department re same (.1). | Iaffaldano, J.F. | 4.2 |
| 11/24/2020 | Draft SSL first interim fee application (1.7); confer w/ C. Gargano and J. Iaffaldano re: same (.6); confer w/ Billing re: same (.2). | Magzamen, M.S. | 2.5 |
| 11/24/2020 | Confer with J. Iaffaldano re status; confer with K. Pasquale re timing and speak to B. Wallen (Cole Schotz) re same (.5); review of form and Cole Schotz doc (.4). | Millman, S.J. | 0.9 |
| 11/25/2020 | Draft DIP section for interim fee application. | Ashuraey, S.N. | 0.8 |
| 11/25/2020 | Assist with drafting of SSL interim fee application. | Gargano, C.E. | 6.0 |
| 11/25/2020 | Draft first interim fee application (3.2); emails w/ S. Millman (.1), S. Ashuraey (.2), and C. Gargano re same (.4). | Iaffaldano, J.F. | 3.9 |
| 11/25/2020 | Confer w/ J. Iaffaldano re: first interim fee application. | Magzamen, M.S. | 0.3 |
| 11/25/2020 | Confer with J. Iaffaldano re process issues and review first draft. | Millman, S.J. | 0.8 |
| 11/28/2020 | Revise first interim fee application (1.4); exchange emails w/ S. Millman re same (.3); review S. Millman comments to draft application (.4). | Iaffaldano, J.F. | 2.1 |
| 11/28/2020 | Address interim fee application queries. | Magzamen, M.S. | 0.3 |
| 11/28/2020 | Review of draft (1.0) and revise interim fee application (1.5). | Millman, S.J. | 2.5 |
| 11/29/2020 | Review K. Pasquale comments to interim fee application (.5); emails w/ S. Millman and K. Pasquale re filing same (.3). | Iaffaldano, J.F. | 0.8 |
| 11/29/2020 | Confer with K. Pasquale re revisions to interim fee application (.3) and make further changes to | Millman, S.J. | 0.8 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | same (.5). |  |  |
| 11/29/2020 | Review & revise draft interim fee application | Pasquale, K. | 2.1 |
| 11/30/2020 | Call w/ S. Millman re fee application filing (.3); emails w/ Cole Schotz re redaction (.2); emails w/ M. Magzamen re same (.2); circulate filed copies to Stroock team (.1) and Conway team (.1); emails w/ S. Millman and B. Wallen (Conway) re comments to proposed order of fee applications (.3); revise first interim fee application (.6); emails w/ B. Wallen (Cole Schotz) re same (.2); emails w/ M. Magzamen re filing (.1). | Iaffaldano, J.F. | 2.1 |
| 11/30/2020 | Follow-up w/ J. Iaffaldano and C. Gargano re: first interim fee application (.2); confer w/ local counsel re: same (.1); review, revise and finalize app (.7); redact wire information (.2); forward back to local counsel for filing (.2). | Magzamen, M.S. | 1.4 |
| 11/30/2020 | Coordination re finalizing and filing of interim fee application. | Millman, S.J. | 0.7 |

# STROOCK

PAGE: 27

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.8 | $ 850 | $ 680.00 |
| Gargano, Charles E. | 11.0 | 550 | 6,050.00 |
| Iaffaldano, John F. | 13.3 | 550 | 7,315.00 |
| Magzamen, Michael | 8.2 | 450 | 3,690.00 |
| Millman, Sherry J. | 6.3 | 1,095 | 6,898.50 |
| Pasquale, Kenneth | 2.7 | 1,475 | 3,982.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 28,616.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 28,616.00 |
|---|---|

# STROOCK

| RE | Other Professional Retention |
|---|---|
| | 007168  0010 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/04/2020 | Prepare declaration in further support of 1102 motion and prime clerk retention (1.8); exchange emails w/ S. Millman re same (.2); exchange emails w/ K. Pasquale re same (.1); review Houlihan retention order (.4); compare to proposed order (.1). | Iaffaldano, J.F. | 2.6 |
| 11/05/2020 | Exchange emails w/ K. Pasquale and S. Millman re 1102 motion service (.3); review affidavits of service (.3); emails w/ Prime Clerk re same (.2); call w/ O. Bitman (Prime Clerk) re same (.2); revise declaration in support of motion (.6); email K. Pasquale re same (.2). | Iaffaldano, J.F. | 1.8 |
| 11/06/2020 | Revise declaration ISO 1102 motion and prime clerk retention (.8); emails w/ K. Pasquale re same (.3); revise affidavit of service re notice of hearing (.4); emails w/ K. Pasquale and S. Millman re same (.3); emails w/ O. Bitman (Prime Clerk) re same (.2). | Iaffaldano, J.F. | 2.0 |
| 11/11/2020 | Exchange emails w/ O. Bitman (Prime Clerk) re affidavit of service. | Iaffaldano, J.F. | 0.2 |
| 11/16/2020 | Finalize declaration in further support of 1102 motion service (.4); emails w/ B. Wallen (Cole Schotz) re same (.2); call w/ S. Millman re same (.1); email K. Pasquale re same (.1). | Iaffaldano, J.F. | 0.8 |
| 11/17/2020 | Prepare for (.1) and attend call w/ M. Warner (Cole Schotz) and K. Pasquale re declaration in further support of 1102 motion (.3); follow up emails w/ K. Pasquale and S. Millman re same (.2); call w/ K. Pasquale re hearing (.1). | Iaffaldano, J.F. | 0.7 |

# STROOCK

PAGE: 29

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 8.1 | $ 550 | $ 4,455.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,455.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,455.00 |
|---|---|

# STROOCK

| RE | Other Professional Fee Applications<br>007168  0011 |
|----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2020 | Emails re: wire information for UCC professionals and confer w/ C. Gargano re: same. | Magzamen, M.S. | 0.4 |
| 11/02/2020 | Review of fee submissions by the UCC professionals. | Millman, S.J. | 0.3 |
| 11/05/2020 | Review of fee submission by the UCC professionals. | Millman, S.J. | 0.2 |
| 11/06/2020 | Review Weil fee statement. | Merola, F.A. | 0.2 |
| 11/06/2020 | Call from P. Jansen (Conway) re fee issue (.2) and confer internally re same (.1); review of Weil fee application (.2). | Millman, S.J. | 0.5 |
| 11/09/2020 | Review of fee issues with Conway team. | Millman, S.J. | 0.3 |
| 11/10/2020 | T/c with P. Jansen (Conway) re fee matter (.1); discuss with K. Pasquale (.2). | Millman, S.J. | 0.3 |
| 11/12/2020 | Confer w/ Conway MacKenzie to confirm no objection to monthly fee statement (.1); draft request for payment (.2). | Magzamen, M.S. | 0.3 |
| 11/13/2020 | Confirm payment to Cole Schotz; confer w/ C. Gargano re: request for payment. | Magzamen, M.S. | 0.3 |
| 11/13/2020 | Review fee invoices filed. | Merola, F.A. | 0.2 |
| 11/18/2020 | Confer w/ A. Bekker (Conway) re: fee statement. | Magzamen, M.S. | 0.1 |
| 11/20/2020 | Review of Alix and other invoices submitted. | Millman, S.J. | 0.3 |
| 11/23/2020 | Review Cole Schotz draft fee application (.5); emails w/ S. Millman re same (.1). | Iaffaldano, J.F. | 0.6 |
| 11/30/2020 | Review Conway MacKenzie draft interim fee application (.8); provide comments to same (.2); | Iaffaldano, J.F. | 1.6 |

# STROOCK

PAGE: 31

emails w/ A. Bekker (Conway) re same (.2);
emails w/ S. Millman and B. Wallen (Cole
Schotz) re Cole Schotz comments to same (.2);
review statement of ordinary course
professionals (.2).

| 11/30/2020 | Confer w/ J. Iaffaldano re: Conway first interim fee app. | Magzamen, M.S. | 0.3 |
| 11/30/2020 | Review of Conway draft and comments with J. Iaffaldano re same. | Millman, S.J. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Iaffaldano, John F. | 2.2 | $ 550 | $ 1,210.00 |
| Magzamen, Michael | 1.4 | 450 | 630.00 |
| Merola, Frank A. | 0.4 | 1,475 | 590.00 |
| Millman, Sherry J. | 2.4 | 1,095 | 2,628.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,058.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 5,058.00 |
| --- | --- |

# STROOCK

| RE | Lien Review<br>007168 0012 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2020 | Communications w/ debt finance team regarding process of asset analysis and lien / perfection review (.7); analysis of lien review memo precedent (.2). | Cota, A. | 0.9 |
| 11/01/2020 | Prepare collateral memo. | Isaacson, M.M. | 1.9 |
| 11/01/2020 | Continue review of liens and UCCs (3.0); revise and update lien chart (1.4). | Santana, A. | 4.4 |
| 11/02/2020 | Review and chart of Fieldwood Energy UCC/Lien search results (3.0); confer with M. Isaacson (.1). | Bannister, S.A. | 3.1 |
| 11/02/2020 | Prepare collateral memo. | Isaacson, M.M. | 3.1 |
| 11/02/2020 | Participate in discussion with M. Isaacson re needed info for lien review (.2) and review of follow up re requests (.3). | Millman, S.J. | 0.5 |
| 11/02/2020 | Continue review of liens and UCCs (3.0); revise lien chart (3.0); internal call re: same (.7); review formation and governing documents for borrower and holdings (2.9). | Santana, A. | 9.6 |
| 11/03/2020 | Review and chart of Fieldwood UCC search results. | Bannister, S.A. | 5.6 |
| 11/03/2020 | Emails re: lien review (.2); review of liens and UCCs (2.0); revise UCC and lien chart (1.9); review collateral documents (1.0). | Santana, A. | 5.1 |
| 11/04/2020 | Review and chart of Fieldwood UCC search results. | Bannister, S.A. | 3.2 |
| 11/04/2020 | Confer re: UCC searches. | Isaacson, M.M. | 0.4 |
| 11/04/2020 | Review Weil correspondence re perfection analysis. | Merola, F.A. | 0.2 |

# STROOCK

PAGE: 33

| | | | |
|---|---|---|---|
| 11/04/2020 | Review of report from Cole Schotz and further communications with D. Geoghan (Cole Schotz) re same (.4); confer with M. Isaacson and review communications of documentation needed (.2). | Millman, S.J. | 0.6 |
| 11/04/2020 | Emails re: lien review (.5); review of liens and UCCs (3.0); revise UCC and lien chart (3.0); review collateral documents (3.0); update call (.4). | Santana, A. | 9.9 |
| 11/05/2020 | Review and chart of UCC/Lien search results (5.8); confer with M. Isaacson (.1). | Bannister, S.A. | 5.9 |
| 11/05/2020 | Review correspondence re lien due diligence. | Merola, F.A. | 0.2 |
| 11/05/2020 | Review of document requests and communications re same and follow up with M. Isaacson. | Millman, S.J. | 0.4 |
| 11/05/2020 | Email re: lien review (.4); review collateral documents (2.6); revise lien and UCC chart (4.4). | Santana, A. | 7.4 |
| 11/06/2020 | Review and chart of UCC/Lien search results (3.6); confer with M. Isaacson (.1). | Bannister, S.A. | 3.7 |
| 11/06/2020 | Follow up internally re status and re access to documents (.3); follow up with Cole Schotz re status and upcoming presentation (.2). | Millman, S.J. | 0.5 |
| 11/06/2020 | Emails re: lien review (.4); review collateral documents (4.0); revise lien and UCC chart (4.1). | Santana, A. | 8.5 |
| 11/07/2020 | Review and chart UCC/Lien search results (8.9); confer with M. Isaacson (.1). | Bannister, S.A. | 9.0 |
| 11/07/2020 | Assist with preparation of chart of filed liens per attorney request. | Mohamed, D. | 11.0 |
| 11/08/2020 | Review and chart of UCC/Lien search results (7.8); confer with M. Isaacson (.2). | Bannister, S.A. | 8.0 |
| 11/08/2020 | Assist with preparation of chart of filed liens per attorney request. | Mohamed, D. | 6.5 |
| 11/09/2020 | Conf calls regarding latest update and potential challenges. | Cota, A. | 0.7 |

# STROOCK

| 11/09/2020 | Review DACA (.2); exchange correspondence with Conway re deposit accounts (.2). | Merola, F.A. | 0.4 |
|---|---|---|---|
| 11/09/2020 | Internal emails re: lien review (.2); revise UCC/Lien collateral chart (3.2). | Santana, A. | 3.4 |
| 11/10/2020 | Revise chart of lien search results (1.1); confer with M. Isaacson re: same (.2); coordinate results and send to M. Isaacson (.4). | Bannister, S.A. | 1.7 |
| 11/10/2020 | Prepare lien memo. | Isaacson, M.M. | 4.2 |
| 11/10/2020 | Review DACA account data (.3); call with litigation team re DACA (.5); review Forbearance Amendment (.2); call with G. Sasson re DACA (.3); review notice of lien perfection filed (.2). | Merola, F.A. | 1.5 |
| 11/10/2020 | Review of notice of lien filing and confer with C. Gargano re task (.2); review of M. Isaacson communications with Weil re docs needed (.2); call with N. Tsiouris (Davis Polk) re proposed extension (.1); review of lien review issue with team and call re same (.5); follow up review of pleadings and provide to K. Pasquale (1.0); review of stipulations and discuss with K. Pasquale (.3); review of materials provided by K. Pasquale re issue (.8). | Millman, S.J. | 3.1 |
| 11/10/2020 | Conf calls w/team re potential challenge issues (.6); analyze & review documents re same (3.2). | Pasquale, K. | 3.8 |
| 11/10/2020 | Internal emails re: lien review (.5); attend weekly committee meeting call (.7); draft section of lien and UCC review memorandum (1.5); review collateral agreements (1.7). | Santana, A. | 4.4 |
| 11/11/2020 | Review notices of lien (1.8); summarize same (.7). | Iaffaldano, J.F. | 2.5 |
| 11/11/2020 | Confer with debtors regarding diligence requests (.5); confer regarding real property review (.9); review loan documentation in connection with lien review (1.6); confer regarding contact review (.4); review UCC filings of notice of liens (3.1). | Isaacson, M.M. | 6.7 |
| 11/11/2020 | Obtain and circulate new notice of liens. | Magzamen, M.S. | 0.2 |
| 11/11/2020 | Exchange correspondence re lien challenge | Merola, F.A. | 0.8 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | status (.2); analyze DACA perfection issues (.2); review various notices of lien perfection filed (.4). |  |  |
| 11/11/2020 | T/c A. Cota re Article 9 question (.1); review of additional notices of lien filings and confer with each of C. Gargano and J. Iaffaldano re same (.4); work on  issues related to lien review and confer with team re article 9 collateral (3.5); review of stips extending time and confer with G. Sasson re same (.3); further review of challenge deadline requirements (.2). | Millman, S.J. | 4.5 |
| 11/11/2020 | Analysis of potential lien challenges. | Pasquale, K. | 2.6 |
| 11/11/2020 | Internal emails re: lien review (.4); draft section of lien and UCC review memorandum (3.0); draft schedule to lien and UCC review memorandum (3.0); review Dutch security agreements (.9). | Santana, A. | 7.3 |
| 11/12/2020 | Correspondence re: lien perfection research. | Ashuraey, S.N. | 0.2 |
| 11/12/2020 | Update of chart and cost estimate for bring down search results (1.0); confer with M. Isaacson (.1). | Bannister, S.A. | 1.1 |
| 11/12/2020 | Emails w/ S. Millman re lien notices (.3); review filings re same (.8); summarize various lien notices (4.7); update lien tracker excel sheet (2.1); email J. George (Weil) re same (.2); circulate summary and lien tracker to internal team (.1); exchange emails w/ F. Merola re same (.1). | Iaffaldano, J.F. | 8.3 |
| 11/12/2020 | Prepare lien review. | Isaacson, M.M. | 5.4 |
| 11/12/2020 | Review various notices of lien perfections filed. | Merola, F.A. | 0.3 |
| 11/12/2020 | Review of and revisions to J. Iaffaldano summary of notice of liens filed (.3); further work on issues connection with team analysis (2.6);  confer with Conway re lien review issues (.4); messages with lender counsel re extension issue and arrange for call (.2); review of deadline issues (.3). | Millman, S.J. | 3.8 |
| 11/12/2020 | Continued analysis of potential lien challenges (2.4) & confer w/team re same (.4); review lien filings and draft memo re same (.4); t/c w/ | Pasquale, K. | 3.5 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | Conway re open issues (.3). |  |  |
| 11/12/2020 | Review emails/attachments and answer emails regarding lien review (2.0); draft section of memorandum (2.5). | Santana, A. | 4.5 |
| 11/13/2020 | Begin researching lien perfection issues (1.6) and call re: same (.2). | Ashuraey, S.N. | 1.8 |
| 11/13/2020 | Emails re notice of lien summary. | Iaffaldano, J.F. | 0.2 |
| 11/13/2020 | Prepare lien review memorandum. | Isaacson, M.M. | 4.3 |
| 11/13/2020 | Correspondence with Weil re lien review (.2); review correspondence re Davis Polk call (.2); call with Weil re lien review (.3); review lien tracker (.2). | Merola, F.A. | 0.9 |
| 11/13/2020 | Work with team on lien review analysis and issues (2.8); call with Davis Polk re challenge deadline and related issues (.5); follow up discussions internally and memo to team re same (.5). | Millman, S.J. | 3.8 |
| 11/13/2020 | Conf call w/ Davis Polk re lien review issues (.5); confer w/ S. Millman & team re same (.3); continued analysis of perfection challenge issues (3.6). | Pasquale, K. | 4.4 |
| 11/14/2020 | Prepare lien review memorandum. | Isaacson, M.M. | 5.2 |
| 11/14/2020 | Revise UCC/Lien chart (.4) and review new lien results (.4). | Santana, A. | 0.8 |
| 11/15/2020 | Review lien review memo and comments thereon (1.7); analysis and diligence of certain perfection items (.8); correspondence regarding same (.2). | Cota, A. | 2.7 |
| 11/15/2020 | Review and revise lien review memo. | Isaacson, M.M. | 2.7 |
| 11/15/2020 | Call among Conway and lien finance team (.9); follow up communications among team re related issues (1.2). | Millman, S.J. | 2.1 |
| 11/15/2020 | Conf call w/ Conway re lien review issues (1.0); emails w/ team re status (.4). | Pasquale, K. | 1.4 |
| 11/16/2020 | Continue research re: issues related to lien perfection and preference actions. | Ashuraey, S.N. | 2.5 |

# STROOCK

| 11/16/2020 | Lien review call. | Gargano, C.E. | 0.2 |
| 11/16/2020 | Prepare lien review (2.8); review collateral documents and related ancillaries (3.7). | Isaacson, M.M. | 6.5 |
| 11/16/2020 | Confer w/ J. Iaffaldano re: lien notices (.1); obtain and circulate same (.2). | Magzamen, M.S. | 0.3 |
| 11/16/2020 | Exchange correspondence re DACA perfection (.2); review Article 9 perfection analysis (.4); call with Cole Schotz re lien challenge analysis (.3); review Weil correspondence re IP lien searches (.2). | Merola, F.A. | 1.1 |
| 11/16/2020 | Further communications with team including G. Sasson, M. Jewett, M. Isaacson, A. Cota and K. Pasquale re lien review issues (2.0); confer with A. Bekker (Conway) re lien review issues (.3); follow up with J. Iaffaldano re lien satisfaction (.1). | Millman, S.J. | 2.4 |
| 11/16/2020 | Confer w/ team re lien review issues (.8); review certain case law & analyze issues re same (2.4). | Pasquale, K. | 3.2 |
| 11/16/2020 | Review and respond to emails re: lien review (2.5); draft section of UCC Presentation and review related collateral documents (4.0). | Santana, A. | 6.5 |
| 11/16/2020 | Review lien review analysis (1.8); call with K. Pasquale re: same (.3). | Sasson, G. | 2.1 |
| 11/17/2020 | Continue research on issues related to DACA perfection and preference. | Ashuraey, S.N. | 5.6 |
| 11/17/2020 | Review and comment on lien review presentation. | Cota, A. | 0.4 |
| 11/17/2020 | Discuss lien related research issues. | Hansen, K.M. | 0.3 |
| 11/17/2020 | Review and revise collateral review. | Isaacson, M.M. | 2.7 |
| 11/17/2020 | Review of memo prepared in connection with Committee review and comments re same (.9); schedule discussion with Davis Polk and confer with G. Sasson re same (.2). | Millman, S.J. | 1.1 |
| 11/17/2020 | Confer w/ G. Sasson re lien review issues (.3); analysis of open issues (.8). | Pasquale, K. | 1.1 |

# STROOCK

| | | | |
|---|---|---|---|
| 11/17/2020 | Review emails and attachments re: lien review. | Santana, A. | 0.4 |
| 11/17/2020 | Review lien review presentation (1.4); call with M. Isaacson re: same (.7). | Sasson, G. | 2.1 |
| 11/18/2020 | Review and compile research on DACA issues (1.1); emails re: same (.3). | Ashuraey, S.N. | 1.4 |
| 11/18/2020 | Bring down UCC/Lien search results (3.4); review results (.6); confer with M. Isaacson (.4). | Bannister, S.A. | 4.4 |
| 11/18/2020 | Review and revise lien memo (2.7); review prepetition documentation (1.2). | Isaacson, M.M. | 3.9 |
| 11/18/2020 | Confer with G. Sasson re call with Davis Polk and information to be provided re connecting with D. Geoghan (Cole Schotz) and related matters (.5); review of lien analysis memo and comments (.6). | Millman, S.J. | 1.1 |
| 11/18/2020 | Confer w/team re lien review issues (.3); review draft memo re same (.5). | Pasquale, K. | 0.8 |
| 11/18/2020 | Review lien review analysis and revise same. | Sasson, G. | 1.6 |
| 11/19/2020 | Complete bring down of UCC/Lien search results (1.1); confer with M. Isaacson (.1). | Bannister, S.A. | 1.2 |
| 11/19/2020 | Review and revise collateral memo. | Isaacson, M.M. | 2.9 |
| 11/19/2020 | Review lien review memo (1.4); call with SSL team re: same (.4). | Sasson, G. | 1.8 |
| 11/20/2020 | Call with Davis Polk re: challenge period (.4); call re: challenge period stipulation (.2) and draft same (2.0); call re lien perfection / preference issues (.2), prep for same (.4), and additional research for same (.5). | Ashuraey, S.N. | 3.7 |
| 11/20/2020 | Conf call w/ Davis Polk regarding stipulations and certain diligence items (.5); follow up regarding same (.4). | Cota, A. | 0.9 |
| 11/20/2020 | Call w/ Davis Polk re lien review and challenge period (.5); email S. Millman re same (.1); review emails w/ Weil re liens (.2). | Iaffaldano, J.F. | 0.8 |
| 11/20/2020 | Confer re: lien analysis (.3); confer with local counsel re: Oil and Gas analysis (.3); review and | Isaacson, M.M. | 1.4 |

# STROOCK

| | | | |
|---|---|---|---|
| | revise memorandum (.8). | | |
| 11/20/2020 | Participate in discussions with Davis Polk re preserved claims (.5); follow up discussions with G. Sasson re stipulation and related issues and review of general stip and filing requirements (.5); follow up discussions with A. Bekker (Conway) re same and memo re analysis (.5). | Millman, S.J. | 1.5 |
| 11/20/2020 | Prep for (.3) & conf call w/ lenders re lien review issues (.5); follow up calls w/ team re same (.3). | Pasquale, K. | 1.1 |
| 11/20/2020 | Call with Davis Polk re: lien review (.5); follow-up call with SSL team re lien review (.2); review precedent re: lien stipulation (.4); call with Cole Schotz re: same (.2); review lien review memo (1.1). | Sasson, G. | 2.4 |
| 11/21/2020 | Review and revise challenge period stipulation (.8); emails re: same (.2). | Ashuraey, S.N. | 1.0 |
| 11/22/2020 | Emails re: challenge period stipulation. | Ashuraey, S.N. | 0.9 |
| 11/22/2020 | Review stipulation extending challenge deadline. | Merola, F.A. | 0.2 |
| 11/23/2020 | Review DIP for challenge deadline stipulation issues and email re: same (.8); review and revise challenge stipulation (1.0). | Ashuraey, S.N. | 1.8 |
| 11/23/2020 | Review and revise collateral memo (.6); confer re: oil and gas review (.2). | Isaacson, M.M. | 0.8 |
| 11/23/2020 | Review notice of Superior Perf lien perfection (.2); review Notice of Atlantic Maritime lien perfection (.2); review Davis Polk correspondence re stipulation (.2); review redline challenge stipulation (.2). | Merola, F.A. | 0.8 |
| 11/23/2020 | Review of Cole Schotz materials re lien review (.7); call with Cole Schotz team re same and confer internally (.5); initial call with A. Bekker (Conway) re assets (.3); follow up call with A. Bekker, K. Pasquale and G. Sasson re same (.4); review of revised stipulation re challenge period and confer with G. Sasson re same (.5); communicate with debtors' counsel re same (.2). | Millman, S.J. | 2.6 |

# STROOCK

| | | | |
|---|---|---|---|
| 11/23/2020 | Conf call w/ A. Bekker (Conway) re lien issues (.5); confer w/ team re same (.4); review draft stipulation & markup (.2). | Pasquale, K. | 1.1 |
| 11/23/2020 | Review lien review memo (.8); review and revise lien stipulation (1.1); emails with Weil and Davis Polk re: same (.5). | Sasson, G. | 2.4 |
| 11/24/2020 | Review and chart of UCC/Lien search results (2.9); confer with M. Isaacson (.2). | Bannister, S.A. | 3.1 |
| 11/24/2020 | Review lien tracker (.2) and recent filings (.3). | Gargano, C.E. | 0.5 |
| 11/24/2020 | Exchange emails w/ J. George (Weil) re lien notices. | Iaffaldano, J.F. | 0.2 |
| 11/24/2020 | Confer with company counsel re: collateral (.3); review and revise collateral memo (1.2). | Isaacson, M.M. | 1.5 |
| 11/24/2020 | Review Weil correspondence re equity interests. | Merola, F.A. | 0.2 |
| 11/24/2020 | Confer with local counsel re proposed edits to stip (.2); confer with G. Sasson and review communications re obtaining signoff of various agents and related matters (.5). | Millman, S.J. | 0.7 |
| 11/24/2020 | Review emails and attachments re: lien review. | Santana, A. | 0.5 |
| 11/24/2020 | Review lien review memo (.7); call with Cole Schotz re: same (.4); emails with agents' counsel re: same (.3); emails with Weil re: same (.3); review and revise stipulation (.4). | Sasson, G. | 2.1 |
| 11/25/2020 | Review forbearance agreement and research case law re same (2.2); draft email summary of findings re: same (.6); review various iterations of challenge deadline extension stipulation (.9); emails re: same (.4). | Ashuraey, S.N. | 4.1 |
| 11/25/2020 | Review and chart of UCC/Lien search results (2.7); confer with M. Isaacson (.2). | Bannister, S.A. | 2.9 |
| 11/25/2020 | Call w/ J. George (Weil) re notices of lien (.3); emails w/ J. George re same (.2). | Iaffaldano, J.F. | 0.5 |
| 11/25/2020 | Review Weil correspondence re GOM Shelf cert (.2); review Stipulation Order re UCC Challenge Period (.2).; review filing of notice of | Merola, F.A. | 0.6 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | perfection (.2). |  |  |
| 11/25/2020 | Review of communications re stipulation extending challenge period and confer with M. Warner (Cole Schotz) re same. | Millman, S.J. | 0.4 |
| 11/25/2020 | Emails re: stipulation & status. | Pasquale, K. | 0.4 |
| 11/25/2020 | Review and send emails and attachments re: lien review. | Santana, A. | 0.4 |
| 11/25/2020 | Review and revise stipulation (1.2); emails with professionals for agents re: execution of stipulation (1.3); emails with SSL team re: same (.6). | Sasson, G. | 3.1 |
| 11/29/2020 | Confer with G. Sasson and D. Geoghan (Cole Schotz) re leases and scheduling call. | Millman, S.J. | 0.2 |
| 11/30/2020 | Review, analyze and summarize recent notice of lien filings. | Gargano, C.E. | 1.5 |
| 11/30/2020 | Review notices of lien tracker (.2); review summaries of same (.3); confer w/ C. Gargano re same (.1); review notices of lien (.2); call w/ C. Gargano re same (.2). | Iaffaldano, J.F. | 1.0 |
| 11/30/2020 | Confer with local counsel re: oil and gas review (.3); revise and revise lien memo (.9); review loan documents and filings (.6). | Isaacson, M.M. | 1.8 |
| 11/30/2020 | Review of revised memo and comments re same (.7); calls and emails w/ G. Sasson and D. Geoghan (Cole Schotz) re oil and gas leases and review doc (.6). | Millman, S.J. | 1.3 |
| 11/30/2020 | Emails w/ team re lien review issues. | Pasquale, K. | 0.3 |
| 11/30/2020 | Review lien review memo (.8); prep call with Cole Schotz re: oil leases (.4). | Sasson, G. | 1.2 |

# STROOCK

PAGE: 42

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 23.0 | $ 850 | $ 19,550.00 |
| Bannister, Shawn A. | 52.9 | 410 | 21,689.00 |
| Cota, Alexandro | 5.6 | 1,195 | 6,692.00 |
| Gargano, Charles E. | 2.2 | 550 | 1,210.00 |
| Hansen, Kristopher M. | 0.3 | 1,650 | 495.00 |
| Iaffaldano, John F. | 13.5 | 550 | 7,425.00 |
| Isaacson, Marni M. | 55.4 | 955 | 52,907.00 |
| Magzamen, Michael | 0.5 | 450 | 225.00 |
| Merola, Frank A. | 7.2 | 1,475 | 10,620.00 |
| Millman, Sherry J. | 30.6 | 1,095 | 33,507.00 |
| Mohamed, David | 17.5 | 370 | 6,475.00 |
| Pasquale, Kenneth | 23.7 | 1,475 | 34,957.50 |
| Santana, Alexandra | 73.1 | 675 | 49,342.50 |
| Sasson, Gabriel | 18.8 | 1,095 | 20,586.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 265,681.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 265,681.00 |
|---|---|

# STROOCK

| RE | Cash Collateral/DIP/Financing<br>007168 0014 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/10/2020 | Review of DIP order for specific provisions and provide to K. Hansen and K. Pasquale (.4); follow up with K. Pasquale re certain provisions (.2). | Millman, S.J. | 0.6 |
| 11/12/2020 | Review variance report. | Merola, F.A. | 0.2 |
| 11/17/2020 | Review Weil correspondence re JIB/Vendor payments. | Merola, F.A. | 0.2 |
| 11/18/2020 | Review DIP order. | Sasson, G. | 0.7 |
| 11/19/2020 | Review DIP order. | Sasson, G. | 0.3 |
| 11/24/2020 | Correspondence with Conway re budget reporting. | Merola, F.A. | 0.2 |
| 11/30/2020 | Review DIP Forecast and Variance (.2); review Rothschild invoice (.1). | Merola, F.A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.9 | $ 1,475 | $ 1,327.50 |
| Millman, Sherry J. | 0.6 | 1,095 | 657.00 |
| Sasson, Gabriel | 1.0 | 1,095 | 1,095.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 3,079.50 | |

| TOTAL FOR THIS MATTER | $ 3,079.50 |
|---|---|

# STROOCK

PAGE: 44

| RE | Litigation & Adversary Proceedings<br>007168 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/04/2020 | Review dataroom materials re potential causes of action (.6); call w/ S. Millman re same (.1); emails w/ K. Pasquale re same (.1) | Iaffaldano, J.F. | 0.8 |
| 11/10/2020 | Review Notice of Removal of Sanare. | Merola, F.A. | 0.2 |
| 11/21/2020 | Review emergency motion to extend automatic stay. | Merola, F.A. | 0.2 |
| 11/21/2020 | Review & confer w/ team re debtors' emergency motion to extend stay. | Pasquale, K. | 1.2 |
| 11/22/2020 | Conf call w/ Weil re debtors' emergency motion to extend stay (.3); internal calls & emails re same (.8); analyze motion (1.1) and review/revise summary of motion to UCC (.6). | Pasquale, K. | 2.8 |
| 11/23/2020 | Review Ecopetrol Statement in Support of Motion to Extend Stay (.2); review Ridgewood Response to Motion to Extend Stay (.2); review Atlantic Maritime Objection re Motion to Extend Stay (.2); review Katmai Joinder (.1). | Merola, F.A. | 0.7 |
| 11/23/2020 | Review & analyze Ecopetrol joinder to debtors' emergency motion to extend stay (.5); review Atlantic objection to motion (1.1); emails w/ team re same (.2). | Pasquale, K. | 1.8 |
| 11/24/2020 | Review/discuss Atlantic lit issues and analysis. | Hansen, K.M. | 1.2 |
| 11/25/2020 | Obtain and circulate new adv. pro. pleadings (.4); confer w/ K. LaBrada re: file transfer (.2); calendar adv. pro. events (.2). | Magzamen, M.S. | 0.8 |
| 11/25/2020 | Review Complaint and Motion for TRO (.3); review Atlantic and Ecopetrol Opposition (.2). | Merola, F.A. | 0.5 |

# STROOCK

PAGE: 45

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Hansen, Kristopher M. | 1.2 | $ 1,650 | $ 1,980.00 |
| Iaffaldano, John F. | 0.8 | 550 | 440.00 |
| Magzamen, Michael | 0.8 | 450 | 360.00 |
| Merola, Frank A. | 1.6 | 1,475 | 2,360.00 |
| Pasquale, Kenneth | 5.8 | 1,475 | 8,555.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,695.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,695.00 |
|---|---|

# STROOCK

| RE | Business Operations<br>007168 0016 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/02/2020 | Review Weil correspondence re pre-petition claims payment. | Merola, F.A. | 0.2 |
| 11/04/2020 | Review JIB payment matrix and vendor negotiations summary. | Iaffaldano, J.F. | 0.1 |
| 11/04/2020 | Review Weil correspondence re pre-petition claim payment. | Merola, F.A. | 0.2 |
| 11/10/2020 | Review Weil correspondence re JIB/ Vendor Order. | Merola, F.A. | 0.2 |
| 11/16/2020 | Review Conway summary re JIB payments. | Merola, F.A. | 0.2 |
| 11/24/2020 | Review Weil correspondence re JIB/ Vendor Order. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.1 | $ 550 | $ 55.00 |
| Merola, Frank A. | 1.0 | 1,475 | 1,475.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,530.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,530.00 |
|---|---|

# STROOCK

| RE | Employee Benefits / Pensions<br>007168  0017 |
|----|----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2020 | Review notice re Bonus Payment. | Merola, F.A. | 0.2 |
| 11/06/2020 | Review CEO separation agreement (.4); summarize same (.9); review consulting agreement (.3); summarize same (1.2); emails w/ S. Millman re same (.2); email K. Hansen re same (.2). | Iaffaldano, J.F. | 3.2 |
| 11/06/2020 | Review summary of McCarroll separation and consulting agreements. | Merola, F.A. | 0.2 |
| 11/06/2020 | Review of separation and consulting agreement and confer with K. Pasquale re same (.5); discuss with J. Iaffaldano and review of analysis and communications from K. Pasquale re same (.4). | Millman, S.J. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Iaffaldano, John F. | 3.2 | $ 550 | $ 1,760.00 |
| Merola, Frank A. | 0.4 | 1,475 | 590.00 |
| Millman, Sherry J. | 0.9 | 1,095 | 985.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,335.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,335.50 |
|-----------------------|-----------|

# STROOCK

PAGE: 48

| RE | Tax Issues |
|----|------------|
|    | 007168  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/16/2020 | Response to questions re liens on tax attributes. | Jewett, M.M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Jewett, Michelle M. | 1.0 | $ 1,395 | $ 1,395.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,395.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,395.00 |
|-----------------------|------------|

# STROOCK

| RE | Valuation / Asset Analysis & Recovery<br>007168  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/02/2020 | Review various asset and financial information posted by debtors (.6); conf call w/ M. Isaacson regarding recovery items (.3). | Cota, A. | 0.9 |
| 11/02/2020 | Review precedent valuation summaries (.2); email K. Pasquale re same (.1). | Iaffaldano, J.F. | 0.3 |
| 11/02/2020 | Review prepetition assets and documents related thereto (2.5) and discuss same with A. Cota (.3). | Isaacson, M.M. | 2.8 |
| 11/03/2020 | Review latest MoRs (.4); analysis regarding certain valuation write-downs in 9/30 financials (.3); various correspondence on same (.1). | Cota, A. | 0.8 |
| 11/03/2020 | Review Conway correspondence re asset impairment (.2); review Monthly Operating Report (.2). | Merola, F.A. | 0.4 |
| 11/04/2020 | Conf call regarding asset analysis and next steps on unsecured value. | Cota, A. | 0.9 |
| 11/04/2020 | Confer with company counsel re: assets (.9); review assets (.4). | Isaacson, M.M. | 1.3 |
| 11/06/2020 | Review documentation re: assets. | Isaacson, M.M. | 0.5 |
| 11/09/2020 | Revisit bank account schematic and petition date cash in accounts (.3); conf calls regarding same (.4). | Cota, A. | 0.7 |
| 11/10/2020 | Conf calls regarding certain cash accounts and related matters (.6); analysis of certain docs in connection therewith (.3). | Cota, A. | 0.9 |
| 11/10/2020 | Exchange emails w/ F. Merola re hedge agreements (.2); review VDR re documents related to hedging (.6); email F. Merola re collateral agreements (.2). | Iaffaldano, J.F. | 1.0 |

# STROOCK

| | | | |
|---|---|---|---|
| 11/11/2020 | Various correspondence and conf calls regarding value analysis w/ professionals (.8); review of cash management structure (.3); correspondence and t/cs regarding same (.3). | Cota, A. | 1.4 |
| 11/11/2020 | Review and analyze company assets. | Isaacson, M.M. | 4.6 |
| 11/12/2020 | Analysis of certain hedge unwinds and cash proceeds (.6); review material documents and business matters (.2); various t/c w/ team members regarding asset category analysis (.3). | Cota, A. | 1.1 |
| 11/12/2020 | Review and analyze company assets. | Isaacson, M.M. | 2.1 |
| 11/13/2020 | Review Hedge agreements. | Merola, F.A. | 0.3 |
| 11/15/2020 | Conf call with Conway Mackenzie regarding analysis of revenue streams and cash balances as petition date (.9); correspondence regarding Conway questions on hedges, material contracts and related items (.7). | Cota, A. | 1.6 |
| 11/16/2020 | Confer with Conway re access to information necessary for asset analysis. | Millman, S.J. | 0.3 |
| 11/20/2020 | Review Hedge update. | Merola, F.A. | 0.2 |
| 11/25/2020 | Correspondence regarding unencumbered leases (.4); conf call regarding same and value analysis (.5). | Cota, A. | 0.9 |
| 11/30/2020 | Review MOR and cash flow forecast with respect to value analysis. | Cota, A. | 0.4 |
| 11/30/2020 | Review Monthly Operating Report. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 9.6 | $ 1,195 | $ 11,472.00 |
| Iaffaldano, John F. | 1.3 | 550 | 715.00 |
| Isaacson, Marni M. | 11.3 | 955 | 10,791.50 |
| Merola, Frank A. | 1.1 | 1,475 | 1,622.50 |
| Millman, Sherry J. | 0.3 | 1,095 | 328.50 |

# STROOCK

PAGE: 51

TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 24,929.50

TOTAL FOR THIS MATTER | $ 24,929.50

# STROOCK

PAGE: 52

| RE | Schedules/SoFAs/UST Reports |
|---|---|
| | 007168 0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/04/2020 | Review section 345(b) stipulation. | Iaffaldano, J.F. | 0.1 |
| 11/04/2020 | Review UST Stipulation re 345. | Merola, F.A. | 0.1 |
| 11/06/2020 | Review Motion re 2015.3 Report. | Merola, F.A. | 0.2 |
| 11/09/2020 | Review motion to extend time to file 2015.3 reports. | Iaffaldano, J.F. | 0.2 |
| 11/09/2020 | Review Motion re Rule 2015.3 Reports. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.3 | $ 550 | $ 165.00 |
| Merola, Frank A. | 0.5 | 1,475 | 737.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 902.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 902.50 |
|---|---|

# STROOCK

| RE | Claims Administration & Objections<br>007168 0022 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/16/2020 | Exchange Kirkland correspondence re 7023 claim stipulation. | Merola, F.A. | 0.2 |
| 09/17/2020 | Review Kirkland correspondence re 7023. | Merola, F.A. | 0.1 |
| 09/21/2020 | Review Foye correspondence re 7023. | Merola, F.A. | 0.1 |
| 09/22/2020 | Review Kirkland correspondence re 7023. | Merola, F.A. | 0.1 |
| 09/23/2020 | Review Foye correspondence re 7023. | Merola, F.A. | 0.1 |
| 11/05/2020 | Review of claim filed. | Millman, S.J. | 0.2 |
| 11/10/2020 | Research re claims classification (4.1); call w/ S. Millman re same (.1); exchange emails w/ S. Millman and K. Pasquale re same (.2). | Iaffaldano, J.F. | 4.4 |
| 11/11/2020 | Research re claims classification (4.8); draft summary memo of same (2.1) | Iaffaldano, J.F. | 6.9 |
| 11/16/2020 | Search for claims; confer w. C. Gargano and J. Iaffaldano re: same. | Magzamen, M.S. | 0.4 |
| 11/16/2020 | Review proof of claims filed. | Merola, F.A. | 0.2 |
| 11/16/2020 | Review of claim following communication with F. Merola. | Millman, S.J. | 0.3 |
| 11/18/2020 | Review of certain proofs of claim filed. | Millman, S.J. | 0.3 |
| 11/20/2020 | Review of larger claims filed in advance of bar date (.4); communicate with F. Merola re same and call with A. Bekker (Conway) re claims analysis (.4). | Millman, S.J. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

# STROOCK

PAGE: 54

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 11.3 | $ 550 | $ 6,215.00 |
| Magzamen, Michael | 0.4 | 450 | 180.00 |
| Merola, Frank A. | 0.8 | 1,475 | 1,180.00 |
| Millman, Sherry J. | 1.6 | 1,095 | 1,752.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,327.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,327.00 |
|---|---|

# STROOCK

PAGE: 55

| RE | Plan & Disclosure Statement |
|----|------------------------------|
|    | 007168  0023 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/04/2020 | Review of issues related to a plan to be proposed. | Millman, S.J. | 0.9 |
| 11/05/2020 | Internal correspondence re: review of plan and next steps. | Ashuraey, S.N. | 0.2 |
| 11/05/2020 | Communicate with S. Ashuray re plan to be filed. | Millman, S.J. | 0.1 |
| 11/06/2020 | Research re potential plan related issues (.6); communicate with S. Ashuray re task re plan (.1). | Millman, S.J. | 0.7 |
| 11/09/2020 | Confer w/ I. Sasson re plan treatment issues and review of materials related thereto. | Millman, S.J. | 0.4 |
| 11/10/2020 | Research confirmation briefs for J. Iaffaldano. | Magzamen, M.S. | 0.2 |
| 11/10/2020 | Further review of issues in connection with potential plan (.9); confer with K. Pasquale re same (.2) and discuss plan with J. Iaffaldano (.2). | Millman, S.J. | 1.3 |
| 11/17/2020 | Discuss plan related timing concerns. | Hansen, K.M. | 0.4 |
| 11/18/2020 | Discuss plan related timing concerns (.4) and analyze potential objections (.4). | Hansen, K.M. | 0.8 |
| 11/19/2020 | Discussions re plan process (.7); follow up re analysis re same (.5). | Hansen, K.M. | 1.2 |
| 11/20/2020 | Discussions re plan related timing issues. | Hansen, K.M. | 0.6 |
| 11/22/2020 | Discuss emergency motion protocol (.8); review summary of same (.8). | Hansen, K.M. | 1.6 |
| 11/23/2020 | Discussions re plan process (.7); follow up re analysis re same (.5). | Hansen, K.M. | 1.2 |

# STROOCK

PAGE: 56

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.2 | $ 850 | $ 170.00 |
| Hansen, Kristopher M. | 5.8 | 1,650 | 9,570.00 |
| Magzamen, Michael | 0.2 | 450 | 90.00 |
| Millman, Sherry J. | 3.4 | 1,095 | 3,723.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,553.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,553.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

## **Exhibit  B**

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 780206 |
| --- | --- |
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR DISBURSMENT SERVICES RENDERED in the captioned matter for the period through November 30, 2020, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 11/15/2020 | VENDOR: Elite Packages; Invoice#: 1820190; Invoice Date: 11/06/2020; Voucher #: GB2G174; Shawn Bannister 11/02/2020 20:27 from 180 MAIDEN LN MANHATTAN NY to STATEN ISLAND NY | 93.67 |
| | **Outside Messenger Service Total** | **93.67** |
| **Local Transportation** | | |
| 11/16/2020 | VENDOR: Elite Taxi; Invoice#: 1820437; Invoice Date: 11/13/2020; Voucher #: GBV0850; Shawn Bannister 11/10/2020 18:13 from 180 MAIDEN LN MANHATTAN NY to LARCHMONT NY | 99.73 |
| 11/17/2020 | VENDOR: NYBlackcar Taxi; Invoice#: 5022956; Invoice Date: 11/13/2020; Voucher #: 0110724693; David Mohamed 11/07/2020 21:20 from 180 MAIDEN LN MANHATTAN NY to QUEENS NY | 57.59 |
| 11/17/2020 | VENDOR: NYBlackcar Taxi; Invoice#: 5022956; Invoice Date: 11/13/2020; Voucher #: 0110824879; David Mohamed 11/08/2020 21:13 from 180 MAIDEN LN MANHATTAN NY to QUEENS NY | 57.59 |
| 11/17/2020 | VENDOR: NYBlackcar Taxi; Invoice#: 5022956; Invoice Date: 11/13/2020; Voucher #: 0110824846; Shawn Bannister 11/08/2020 17:25 from 180 MAIDEN LN MANHATTAN NY to STATEN ISLAND NY | 94.91 |
| | **Local Transportation Total** | **309.82** |
| **Lexis/Nexis** | | |
| 11/17/2020 | Research on 11/17/2020 | 68.40 |
| | **Lexis/Nexis Total** | **68.40** |

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Westlaw** | | |
| 11/10/2020 | Duration 0:0:0; by Iaffaldano, John F. | 159.12 |
| 11/11/2020 | Duration 0:0:0; by Iaffaldano, John F. | 213.84 |
| 11/17/2020 | Duration 0:0:0; by Ashuraey, Sam N. | 175.68 |
| **Westlaw Total** | | **548.64** |

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 93.67 |
| Local Transportation | 309.82 |
| Lexis/Nexis | 68.40 |
| Westlaw | 548.64 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,020.53 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |
| | **Objection Deadline: February 4, 2021** |

**FIFTH MONTHLY STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED FOR THE PERIOD DECEMBER 1, 2020
THROUGH DECEMBER 31, 2020 BY STROOCK & STROOCK & LAVAN LLP
<u>AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS</u>**

Stroock & Stroock & Lavan LLP ("<u>Stroock</u>")[2], counsel for the Official Committee of Unsecured Creditors (the "<u>Committee</u>"), hereby submits this Fourth Monthly Statement of Services Rendered and Expenses Incurred (the "<u>Monthly Fee Statement</u>") for the period December 1, 2020 through December 31, 2020 (the "<u>Statement Period</u>"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "<u>Compensation Order</u>") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

**Relief Requested**

1.      Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| Total Fees: | $256,229.60   (80% of $320,287.00) |
| Total Expenses: | $4,583.70 |
| Total: | $260,813.30 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $260,813.30 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Notice Parties"): (i) the Debtors; (ii) counsel to the Debtors; (iii) counsel to the Ad Hoc Group of Secured Lenders; and (iv) the Office of the United States Trustee for the Southern District of Texas.

6.      Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **February 4, 2021**

(the "**<u>Objection Deadline</u>**"), setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.      If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors shall pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.      To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and shall promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:      January 21, 2020
          New York, New York              **STROOCK & STROOCK & LAVAN LLP**

                                    /s/ Kenneth Pasquale
                                    Kristopher M. Hansen
                                    Kenneth Pasquale
                                    Sherry J. Millman
                                    180 Maiden Lane
                                    New York, NY 10038
                                    Telephone: (212) 806-5400
                                    Facsimile: (212) 806-6006

                                    *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**DECEMBER 1, 2020 – DECEMBER 31, 2020**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 14.3 | $1,195 | $17,088.50 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 28.2 | 1,650 | 46,530.00 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 23.2 | 1,475 | 34,220.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 22.5 | 1,475 | 33,187.50 |
| Sasson, Gabriel | Partner | Financial Restructuring | 2010 | 16.8 | 1,095 | 18,396.00 |
| Speiser, Mark A. | Senior Counsel | Financial Restructuring | 1978 | 0.2 | 1,525 | 305.00 |
| Storz, John F. | Partner | Financial Restructuring | 1996 | 8.3 | 1,250 | 10,375.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 39.0 | 850 | 33,150.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 18.2 | 550 | 10,010.00 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 53.5 | 550 | 29,425.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 11.9 | 955 | 11,364.50 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 55.0 | 1,095 | 60,225.00 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 8.4 | 595 | 4,998.00 |
| Santana, Alexandra | Associate | Financial Restructuring | 2019 | 7.7 | 675 | 5,197.50 |
| **Totals for Attorneys** | | | | **307.2** | | **$314,472.00** |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jones, Margaret | Legal Research Analyst | Knowledge & Resource Services | 20 | 1.0 | $370 | $370.00 |
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 22 | 0.5 | 450 | 225.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 11.6 | 450 | 5,220.00 |
| **Total for Paraprofessionals** | | | | **13.1** | | **$5,815.00** |
| **Total** | | | | **320.3** | | **$320,287.00** |

**FIELDWOOD ENERGY LLC,** *et al.*
**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 1, 2020 – DECEMBER 31, 2020**

| Matter Code | Project Category | Hours | Amount |
|:---:|---|:---:|---:|
| 0001 | Case Administration | 13.8 | $ 8,572.50 |
| 0002 | Meetings & Communications with Debtors | 5.0 | 6,463.00 |
| 0003 | Asset Disposition & Sales | 18.4 | 21,272.50 |
| 0004 | Relief from Stay / Adequate Protection Matters | 1.2 | 937.50 |
| 0005 | Court Hearings | 15.4 | 9,545.00 |
| 0006 | Creditors Committee Meetings and Communications | 82.2 | 84,299.00 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 6.1 | 6,380.00 |
| 0009 | Stroock Fee Applications | 1.2 | 692.50 |
| 0010 | Other Professional Retention | 0.2 | 295.00 |
| 0011 | Other Professional Fee Applications | 2.8 | 2,188.00 |
| 0012 | Lien Review | 72.2 | 66,999.00 |
| 0013 | Leases and Contracts | 0.1 | 147.50 |
| 0014 | Cash Collateral/DIP/Financing | 1.7 | 2,279.50 |
| 0015 | Litigation & Adversary Proceedings | 9.0 | 6,607.00 |
| 0021 | Schedules/SoFAs/UST Reports | 0.5 | 737.50 |
| 0022 | Claims Administration & Objections | 4.1 | 4,755.50 |
| 0023 | Plan & Disclosure Statement | 86.4 | 98,116.00 |
| | **Total** | **320.3** | **$ 320,287.00** |

**FIELDWOOD ENERGY LLC,** *et al.*
**DISBURSEMENT SUMMARY**
**DECEMBER 1, 2020 – DECEMBER 31, 2020**

| Disbursement | Amount |
|---|---|
| Outside Messenger Service | $      139.69 |
| Meals | 80.00 |
| Local Transportation | 88.20 |
| Outside Professional Services | 3,145.41 |
| Westlaw | 1,130.40 |
| **Total** | **$    4,583.70** |

<u>**Exhibit  A**</u>

**Detailed Time Entries**

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| INVOICE NO. | 781910 |
|---|---|
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

## INVOICE

| | |
|---|---|
| INVOICE NO. | 781910 |
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2020, including:

| | |
|---|---|
| RE | Case Administration
007168  0001 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/01/2020 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 12/02/2020 | Update task list. | Gargano, C.E. | 0.3 |
| 12/02/2020 | Obtain, archive and circulate ECF filed documents; review main case and related dockets and update working group. | Magzamen, M.S. | 0.4 |
| 12/03/2020 | Update task list. | Gargano, C.E. | 0.2 |
| 12/03/2020 | Obtain, archive and circulate ECF filed documents; docket review and update working group. | Magzamen, M.S. | 0.2 |
| 12/04/2020 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 12/07/2020 | Review docket and update working group (.2); obtain and circulate ECF filed documents (.1). | Magzamen, M.S. | 0.3 |
| 12/08/2020 | Update task list. | Gargano, C.E. | 0.1 |
| 12/08/2020 | Obtain, archive and circulate ECF filed documents | Magzamen, M.S. | 0.1 |
| 12/08/2020 | Review docket and update working group. | Magzamen, M.S. | 0.2 |

# STROOCK

| PAGE: 2 | | | |
|---|---|---|---|
| 12/09/2020 | Update task list. | Gargano, C.E. | 0.2 |
| 12/09/2020 | Obtain, archive and circulate ECF filings (.1); review case related dockets, update calendars and working group re: same (.2). | Magzamen, M.S. | 0.3 |
| 12/10/2020 | Obtain, archive and circulate new data room contents; review docket and update working group. | Magzamen, M.S. | 0.4 |
| 12/11/2020 | Obtain, archive and circulate ECF filings; review case and related dockets, update calendars and circulate among working group. | Magzamen, M.S. | 0.3 |
| 12/14/2020 | Confer w/ J. Iaffaldano re: Valero action; review dockets and circulate calendar and update to working group. | Magzamen, M.S. | 0.3 |
| 12/15/2020 | Prepare PHV for G. Sasson; discussions w/ S. Ashuraey and G. Sasson re: same; review docket and update working group. | Magzamen, M.S. | 0.4 |
| 12/15/2020 | Obtain, archive and circulate ECF filed documents. | Magzamen, M.S. | 0.1 |
| 12/16/2020 | Update task list. | Gargano, C.E. | 0.3 |
| 12/16/2020 | Draft notice of rates increase (.2); discussions re: same (.1); review dockets, update calendars and circulate among working group (.2). | Magzamen, M.S. | 0.5 |
| 12/16/2020 | Confer w/ S. Millman re status items. | Pasquale, K. | 0.3 |
| 12/17/2020 | Finalize notice of rates increase. | Magzamen, M.S. | 0.2 |
| 12/17/2020 | Confer w/ team re status updates. | Pasquale, K. | 0.8 |
| 12/18/2020 | Update task list. | Gargano, C.E. | 0.5 |
| 12/18/2020 | Obtain, archive and circulate hearing transcript (.1); obtain, archive and circulate ECF filed docs (.2); calendar new critical dates (.2); updates to working group re: same (.2). | Magzamen, M.S. | 0.7 |
| 12/19/2020 | Emails w/ S. Millman and C. Gargano re | Iaffaldano, J.F. | 0.2 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | scheduling weekly Committee meeting. |  |  |
| 12/20/2020 | Revise daily task list. | Iaffaldano, J.F. | 0.4 |
| 12/21/2020 | Revise task list. | Iaffaldano, J.F. | 0.3 |
| 12/21/2020 | Obtain, archive and circulate ECF filed documents (.2); review docket and update working group (.3) | Magzamen, M.S. | 0.5 |
| 12/22/2020 | Revise daily task list. | Iaffaldano, J.F. | 0.3 |
| 12/22/2020 | Obtain, archive and circulate ECF filed documents | Magzamen, M.S. | 0.4 |
| 12/22/2020 | Confer w/ S. Millman re case issues (.3); emails re same (.2). | Pasquale, K. | 0.5 |
| 12/23/2020 | Revise daily task list. | Iaffaldano, J.F. | 0.4 |
| 12/23/2020 | Calendar hearing on exclusivity; review docket and update working group. | Magzamen, M.S. | 0.4 |
| 12/24/2020 | Obtain, archive and circulate ECF filed documents. | Magzamen, M.S. | 0.1 |
| 12/28/2020 | Revise daily task list. | Iaffaldano, J.F. | 0.4 |
| 12/28/2020 | Confer w/ S. Millman (.1); compare various rate items among Stroock and Weil (.3); respond to attorney requests (.2); review docket and update working group (.2). | Magzamen, M.S. | 0.8 |
| 12/29/2020 | Revise daily task list. | Iaffaldano, J.F. | 0.4 |
| 12/29/2020 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 12/30/2020 | Review case dockets; obtain new pleadings; prepare end of day update; circulate same. | Laskowski, M.D. | 0.2 |
| 12/30/2020 | Communicate with P. Jansen (Conway) re admin matters (.3);discuss task list w/ S. Ashuraey (.2). | Millman, S.J. | 0.5 |
| 12/31/2020 | Review the dockets; obtain new pleadings; | Laskowski, M.D. | 0.3 |

# STROOCK

prepare end of day update; circulate same.

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 1.6 | $ 550 | $ 880.00 |
| Iaffaldano, John F. | 2.4 | 550 | 1,320.00 |
| Laskowski, Mathew D. | 0.5 | 450 | 225.00 |
| Magzamen, Michael | 7.2 | 450 | 3,240.00 |
| Millman, Sherry J. | 0.5 | 1,095 | 547.50 |
| Pasquale, Kenneth | 1.6 | 1,475 | 2,360.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,572.50 |
|---|---|

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 139.69 |
| Meals | 80.00 |
| Local Transportation | 88.20 |
| Outside Professional Services | 3145.41 |
| Westlaw | 1130.40 |

| TOTAL DISBURSEMENTS/CHARGES | $ 4,583.70 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,156.20 |
|---|---|

# STROOCK

PAGE: 5

| RE | Meetings & Communications with Debtors<br>007168  0002 |
|----|--------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2020 | Correspondence with Weil re payment of pre-petition claims. | Merola, F.A. | 0.2 |
| 12/01/2020 | Call with Weil to discuss exclusivity issue and related matters. | Millman, S.J. | 0.2 |
| 12/02/2020 | Review Weil correspondence re payment matrices. | Merola, F.A. | 0.2 |
| 12/07/2020 | Communication with Weil re milestones and related issues. | Millman, S.J. | 0.2 |
| 12/11/2020 | Inquiries re milestone and access to docs. | Millman, S.J. | 0.2 |
| 12/14/2020 | Follow up re access to transaction document and re milestone extensions. | Millman, S.J. | 0.2 |
| 12/17/2020 | Review Weil correspondence re Plan proposal (.2); review Weil correspondence re Apache documents (.1). | Merola, F.A. | 0.3 |
| 12/17/2020 | Call with J. Liou (Weil) re plan and related matters and follow up call in evening. | Millman, S.J. | 0.4 |
| 12/22/2020 | Call with Weil re Apache documents. | Merola, F.A. | 0.7 |
| 12/23/2020 | Review Weil correspondence re payment matrix. | Merola, F.A. | 0.2 |
| 12/23/2020 | Call from Company on admin matter and internal communications re same. | Millman, S.J. | 0.3 |
| 12/24/2020 | Review Weil correspondence re Apache documents. | Merola, F.A. | 0.2 |
| 12/28/2020 | Review Weil correspondence re Plan draft. | Merola, F.A. | 0.1 |

# STROOCK

| 12/28/2020 | Call with J. Liou (Weil) to discuss plan related issues and confer internally re same. | Millman, S.J. | 0.4 |
| 12/30/2020 | Confer with Debtors' counsel re upcoming exclusivity hearing and confer internally. | Millman, S.J. | 0.5 |
| 12/30/2020 | Prep for (.3) and conf call w/ Weil re exclusivity hearing (.4). | Pasquale, K. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 1.9 | $ 1,475 | $ 2,802.50 |
| Millman, Sherry J. | 2.4 | 1,095 | 2,628.00 |
| Pasquale, Kenneth | 0.7 | 1,475 | 1,032.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,463.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,463.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Asset Disposition & Sales |
|----|---------------------------|
|    | 007168  0003              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/17/2020 | Begin review of transaction documents and communicate internally. | Millman, S.J. | 2.2 |
| 12/17/2020 | Begin review of Apache transaction documents (.5); call with S. Millman re: same (.2). | Storz, J.F. | 0.7 |
| 12/18/2020 | Review of unencumbered assets. | Hansen, K.M. | 0.8 |
| 12/18/2020 | Call w/ Conway and Cole Schotz teams re unencumbered assets. | Iaffaldano, J.F. | 0.8 |
| 12/18/2020 | Participate in call re: assets. | Isaacson, M.M. | 0.8 |
| 12/18/2020 | Call with Committee professionals re: unencumbered assets. | Sasson, G. | 0.5 |
| 12/19/2020 | Call with J. Storz and K. Pasquale to discuss Apache matters (.4); follow up with J. Storz and with M. Isaacson (.1). | Millman, S.J. | 0.5 |
| 12/19/2020 | Conf call w/J. Storz, S. Millman re Apache documentation | Pasquale, K. | 0.4 |
| 12/19/2020 | Call with K. Pasquale and S. Millman re: Apache transaction documents (.4) and follow-up re: same (.2). | Storz, J.F. | 0.6 |
| 12/21/2020 | Review Apache transaction documents (1.0); internal call re: preparation of Apache memo (.3). | Storz, J.F. | 1.3 |
| 12/22/2020 | Prepare for (.4) and participate in call re: Apache transaction (.6). | Isaacson, M.M. | 1.0 |
| 12/22/2020 | Call with Weil to discuss Apache documentation (.6) and follow up discussions | Millman, S.J. | 1.5 |

# STROOCK

| | | | |
|---|---|---|---|
| PAGE: 8 | | | |

| | | | |
|---|---|---|---|
| | internally (.1); review new documents provided re Apache (.8). | | |
| 12/22/2020 | Call with Weil team re: Apache transaction documents. | Storz, J.F. | 0.6 |
| 12/23/2020 | Further review of documentation related to Apache transaction. | Millman, S.J. | 1.4 |
| 12/24/2020 | Confer w/ K. Pasquale; archive Apache documents. | Magzamen, M.S. | 0.2 |
| 12/24/2020 | Review index of additional Apache documents | Pasquale, K. | 0.4 |
| 12/28/2020 | Further discussions J. Storz re doc review. | Millman, S.J. | 0.2 |
| 12/28/2020 | Review Apache transaction documents. | Storz, J.F. | 2.3 |
| 12/29/2020 | Review Apache transaction documents. | Storz, J.F. | 1.5 |
| 12/30/2020 | Review Apache transaction documents. | Storz, J.F. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Hansen, Kristopher M. | 0.8 | $ 1,650 | $ 1,320.00 |
| Iaffaldano, John F. | 0.8 | 550 | 440.00 |
| Isaacson, Marni M. | 1.8 | 955 | 1,719.00 |
| Magzamen, Michael | 0.2 | 450 | 90.00 |
| Millman, Sherry J. | 5.8 | 1,095 | 6,351.00 |
| Pasquale, Kenneth | 0.8 | 1,475 | 1,180.00 |
| Sasson, Gabriel | 0.5 | 1,095 | 547.50 |
| Storz, John F. | 7.7 | 1,250 | 9,625.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,272.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 21,272.50 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 9

| RE | Relief from Stay / Adequate Protection Matters<br>007168  0004 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/09/2020 | Review stipulation re relief from stay. | Iaffaldano, J.F. | 0.1 |
| 12/09/2020 | Review Relief from Stay Stipulation re PI. | Merola, F.A. | 0.1 |
| 12/18/2020 | Review relief from stay filing (.4) and draft email summary to S. Millman re same (.4). | Gargano, C.E. | 0.8 |
| 12/20/2020 | Review Randall relief from stay motion. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gargano, Charles E. | 0.8 | $ 550 | $ 440.00 |
| Iaffaldano, John F. | 0.1 | 550 | 55.00 |
| Merola, Frank A. | 0.3 | 1,475 | 442.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 937.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 937.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Court Hearings |
|----|----------------|
|    | 007168 0005 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/07/2020 | Review agenda. | Merola, F.A. | 0.1 |
| 12/09/2020 | Review exhibit list for 12/14 hearing (.2); email K. LaBrada (Cole Schotz) re same (.1); email K. Pasquale re hearing (.1). | Iaffaldano, J.F. | 0.4 |
| 12/09/2020 | Discussion with G. Sasson and S. Ashuraey re: PHVs (.2); discuss witness & exhibit list w/ Cole Schotz and Stroock teams (.2); review and comment on witness & exhibit list (.2). | Magzamen, M.S. | 0.6 |
| 12/09/2020 | Review exhibit list. | Merola, F.A. | 0.2 |
| 12/10/2020 | Prepare for 12/14 hearing (4.8); call w/ K. Pasquale re same (.4). | Iaffaldano, J.F. | 5.2 |
| 12/14/2020 | Prepare for (5.4); and attend hearing re 1102 motion (.7); call w/ K. Pasquale re same (.2); emails w/ M. Magzamen re same (.2). | Iaffaldano, J.F. | 6.5 |
| 12/14/2020 | Confer w/ K. Pasquale re: Judge Isgur's calendar (.1); monitor hearing on 1102(b) matter (.8). | Magzamen, M.S. | 0.9 |
| 12/14/2020 | Prep for (.3) & participate in court hearing (.5). | Pasquale, K. | 0.8 |
| 12/14/2020 | Telephonically monitor hearing on UCC's 1102(b) motion. | Sadler, T.M. | 0.5 |
| 12/24/2020 | Review Notice of Exclusivity Hearing. | Merola, F.A. | 0.1 |
| 12/31/2020 | Review Witness & Exhibit List. | Merola, F.A. | 0.1 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 12.1 | $ 550 | $ 6,655.00 |
| Magzamen, Michael | 1.5 | 450 | 675.00 |
| Merola, Frank A. | 0.5 | 1,475 | 737.50 |
| Pasquale, Kenneth | 0.8 | 1,475 | 1,180.00 |
| Sadler, Tess M. | 0.5 | 595 | 297.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,545.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,545.00 |
|---|---|

# STROOCK

| PAGE: 12 |
| --- |

| RE | Creditors Committee Meetings and Communications<br>007168  0006 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 12/01/2020 | Weekly committee call (.7); review materials for same (.3). | Ashuraey, S.N. | 1.0 |
| 12/01/2020 | Conf call w/ clients regarding latest issues and updates (.5); conf calls w/ team and other UCC professionals regarding items to discuss w/ clients (.4). | Cota, A. | 0.9 |
| 12/01/2020 | UCC call (.6) follow up re same (1.0). | Hansen, K.M. | 1.6 |
| 12/01/2020 | Attend weekly committee call (.7); prepare for same (.2); email S. Millman re same (.1). | Iaffaldano, J.F. | 1.0 |
| 12/01/2020 | Participate in UCC call. | Merola, F.A. | 0.6 |
| 12/01/2020 | Prepare materials for Committee call and follow up with K. Pasquale after call (.5); call from Committee member (.2). | Millman, S.J. | 0.7 |
| 12/01/2020 | Prep for (.3) & participate in Committee meeting (.7). | Pasquale, K. | 1.0 |
| 12/01/2020 | Weekly update call with Committee and Committee professionals. | Sadler, T.M. | 0.5 |
| 12/01/2020 | Attend weekly Committee meeting call. | Santana, A. | 0.4 |
| 12/01/2020 | Participate on call with committee. | Storz, J.F. | 0.6 |
| 12/02/2020 | Call with Committee member (.2) and confer with team re issue raised (.3). | Millman, S.J. | 0.5 |
| 12/07/2020 | Attend weekly call with UCC professionals. | Ashuraey, S.N. | 0.4 |
| 12/07/2020 | Conf call w/ professionals regarding updates. | Cota, A. | 0.5 |

# STROOCK

PAGE: 13

| | | | |
|---|---|---|---|
| 12/07/2020 | UCC call (.5) and prep/review materials for same (.3). | Hansen, K.M. | 0.8 |
| 12/07/2020 | Attend weekly professionals call in advance of Committee meeting (.5); circulate materials for the same (.2) and prep for the same (.5). | Iaffaldano, J.F. | 1.2 |
| 12/07/2020 | Prepare for (.3) and participate in professionals call (.5). | Isaacson, M.M. | 0.8 |
| 12/07/2020 | Review Conway update re October results (.2); review draft Committee agenda (.2); call with Committee professionals re meeting (.5). | Merola, F.A. | 0.9 |
| 12/07/2020 | Prepare materials for Committee meeting and memo (.1) and communicate with K. Hansen and K. Pasquale re same (.4); prepare materials (.2) for and participate in Committee professionals call (.5); review of Conway materials and comments re same (.5). | Millman, S.J. | 1.7 |
| 12/07/2020 | Confer w/ S. Millman re Committee meeting prep. | Pasquale, K. | 0.4 |
| 12/07/2020 | Weekly Committee professionals prep call. | Sadler, T.M. | 0.5 |
| 12/07/2020 | Attend weekly Committee Professionals call. | Santana, A. | 0.5 |
| 12/08/2020 | Review Committee Conway deck (.2); conf call w/ Committee (1.0). | Cota, A. | 1.2 |
| 12/08/2020 | UCC call (1.0); prep for same (.5). | Hansen, K.M. | 1.5 |
| 12/08/2020 | Prepare for (.3) and attend weekly Committee call (1.0). | Iaffaldano, J.F. | 1.3 |
| 12/08/2020 | Prepare for (.1) and participate in Committee call (1.0). | Isaacson, M.M. | 1.1 |
| 12/08/2020 | Participate in Committee meeting (1.0) and prep re same (.2). | Merola, F.A. | 1.2 |
| 12/08/2020 | Prepare for and participate in Committee meeting (1.0); follow up communications re hearing (.2). | Millman, S.J. | 1.2 |

# STROOCK

| 12/08/2020 | Prep for (.3) & Committee meeting (1.0). | Pasquale, K. | 1.3 |
|---|---|---|---|
| 12/08/2020 | Weekly update call with Committee and Committee professionals. | Sadler, T.M. | 0.8 |
| 12/08/2020 | Attend weekly Committee meeting. | Santana, A. | 1.0 |
| 12/08/2020 | Prep for Committee call (1.0); participate in Committee call (1.0); follow-up call with K. Pasquale re: same (.1). | Sasson, G. | 2.1 |
| 12/09/2020 | Call with inquiring creditors re: case status. | Ashuraey, S.N. | 0.2 |
| 12/09/2020 | Call with S. Ashuraey to respond to creditor inquiry. | Millman, S.J. | 0.1 |
| 12/09/2020 | Call with Committee member re milestone issues. | Millman, S.J. | 0.2 |
| 12/11/2020 | Respond to inquiries from creditor. | Millman, S.J. | 0.2 |
| 12/14/2020 | Weekly professionals call. | Ashuraey, S.N. | 0.3 |
| 12/14/2020 | Update conf call w/ Committee professionals (.3) and prep for the same (.2). | Cota, A. | 0.5 |
| 12/14/2020 | Professionals call. | Gargano, C.E. | 0.4 |
| 12/14/2020 | Prep meeting for committee meeting (.3) and review materials for the same (.3). | Hansen, K.M. | 0.6 |
| 12/14/2020 | Participate in Committee professionals call (.3) and prep for the call (.4). | Isaacson, M.M. | 0.7 |
| 12/14/2020 | Confer w/ J. Iaffaldano (.1); obtain and circulate recent cases where 1102(b)'s approved before Judge Isgur (.4). | Magzamen, M.S. | 0.5 |
| 12/14/2020 | Review Conway weekly materials (.3); call with Committee professionals (.3); review Committee correspondence re meeting (.2). | Merola, F.A. | 0.8 |
| 12/14/2020 | Prepare agenda for tomorrow call and for Committee professionals call (.6) and | Millman, S.J. | 1.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| | participate in Committee professionals call (.3); review material provided by Conway for Committee and call with A. Bekker to discuss further (1.0). | | |
| 12/14/2020 | Internal discussion re revisions to 1102 motion following hearing re same (.5); call with N. Tsiouris (Davis Polk) to discuss case status (.2). | Millman, S.J. | 0.7 |
| 12/14/2020 | Prep call w/ professionals for Committee meeting. | Pasquale, K. | 0.3 |
| 12/14/2020 | Weekly prep call with Committee professionals. | Sadler, T.M. | 0.5 |
| 12/14/2020 | Attend weekly Committee Professionals call. | Santana, A. | 0.5 |
| 12/14/2020 | Call with Committee advisors to prep for Committee call (.3); prep for Committee call (.9). | Sasson, G. | 1.2 |
| 12/15/2020 | Attend weekly Committee call. | Ashuraey, S.N. | 0.6 |
| 12/15/2020 | Conf call w/ Committee (.6) and analysis regarding various items (.3). | Cota, A. | 0.9 |
| 12/15/2020 | Committee weekly meeting. | Gargano, C.E. | 0.6 |
| 12/15/2020 | Committee meeting (.6) and prep (.1). | Hansen, K.M. | 0.7 |
| 12/15/2020 | Prepare for (.2); and attend weekly Committee call (.6). | Iaffaldano, J.F. | 0.8 |
| 12/15/2020 | Participate in Committee call. | Isaacson, M.M. | 0.6 |
| 12/15/2020 | Participate in Committee meeting (.6); review materials for same (.1). | Merola, F.A. | 0.7 |
| 12/15/2020 | Review Committee correspondence re exclusivity. | Merola, F.A. | 0.1 |
| 12/15/2020 | Prepare for (.8) and participate in Committee call and follow up communications with Conway and with Committee member (.6); review of correspondence re Committee appointment and confer with M. Warner (Cole | Millman, S.J. | 1.7 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | Schotz) re same (.3). |  |  |
| 12/15/2020 | Participate in Committee meeting (.6); confer w/ S. Millman re same (.3). | Pasquale, K. | 0.9 |
| 12/15/2020 | Weekly update call with Committee and Committee professionals. | Sadler, T.M. | 0.5 |
| 12/15/2020 | Attend weekly Committee meeting. | Santana, A. | 0.5 |
| 12/15/2020 | Prep for Committee call (.6); participate in Committee call (.6). | Sasson, G. | 1.2 |
| 12/17/2020 | Review Conway Mackenzie presentation (.3); correspondence re: same (.2). | Ashuraey, S.N. | 0.5 |
| 12/18/2020 | Review email correspondence re various case updates sent to UCC. | Gargano, C.E. | 0.5 |
| 12/18/2020 | Review hearing transcript re 1102 motion (.7); revise proposed order accordingly (2.2); emails w/ K. Pasquale re same (.3). | Iaffaldano, J.F. | 3.2 |
| 12/18/2020 | Review UCC correspondence re draft Plan and meeting. | Merola, F.A. | 0.2 |
| 12/18/2020 | Memo to Committee (.3); schedule call, confer with Conway and CS teams (.2). | Millman, S.J. | 0.5 |
| 12/18/2020 | Review of J. Iaffaldano revisions to proposed 1102(b) order and comments re same. | Millman, S.J. | 0.3 |
| 12/19/2020 | Emails w/ K. Pasquale re 1102 order (.5); review K. Pasquale comments re same (1.6); revise order according to same (1.7). | Iaffaldano, J.F. | 3.8 |
| 12/19/2020 | Revisions to revised 1102 order. | Pasquale, K. | 0.3 |
| 12/20/2020 | Call with team and Committee member to discuss status (.3) and follow up calls to other Committee members re tomorrow's call (.2). | Millman, S.J. | 0.5 |
| 12/20/2020 | Conf call w/ Committee member re Plan issues. | Pasquale, K. | 0.3 |
| 12/21/2020 | Attend weekly committee meeting. | Ashuraey, S.N. | 0.4 |

# STROOCK

| | | | |
|---|---|---|---|
| 12/21/2020 | Attend weekly committee professionals call. | Ashuraey, S.N. | 0.6 |
| 12/21/2020 | Conf call w/ Committee members (.4); conf call w/ Committee professionals (.6) and prep (.4). | Cota, A. | 1.4 |
| 12/21/2020 | Committee call (.5); prep for same (.8). | Hansen, K.M. | 1.3 |
| 12/21/2020 | Exchange emails w/ M. Warner and B. Wallen (Cole Schotz) re 1102 order revisions. | Iaffaldano, J.F. | 0.5 |
| 12/21/2020 | Prepare for (.2) and attend weekly Committee meeting (.5). | Iaffaldano, J.F. | 0.7 |
| 12/21/2020 | Call w/ Committee professionals group re status update and plan negotiations. | Iaffaldano, J.F. | 0.6 |
| 12/21/2020 | Prepare for and participate in Committee call. | Isaacson, M.M. | 0.6 |
| 12/21/2020 | Participate in Committee meeting (.4); call with Committee professionals (.5); review correspondence re JB Hunt (.1); correspondence with UST re JB Hunt (.1). | Merola, F.A. | 1.1 |
| 12/21/2020 | Prepare for and participate in weekly Committee call and follow up with committee member. | Millman, S.J. | 0.3 |
| 12/21/2020 | Committee meeting. | Pasquale, K. | 0.4 |
| 12/21/2020 | Weekly update call with Committee (.5) and Committee professionals (.6) and prep (.3). | Sadler, T.M. | 1.4 |
| 12/21/2020 | Attend weekly committee meeting call. | Santana, A. | 0.5 |
| 12/21/2020 | Prep for Committee meeting (.7); Committee call (.4). | Sasson, G. | 1.1 |
| 12/22/2020 | Review proposed 1102(b) Order. | Merola, F.A. | 0.2 |
| 12/23/2020 | Email Committee re case updates (1.1); review calendar re same (.2); email M. Magzamen re same (.1); exchange emails w/ S. Millman re same (.4). | Iaffaldano, J.F. | 1.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 18

| | | | |
|---|---|---|---|
| 12/23/2020 | Review Committee correspondence re case update. | Merola, F.A. | 0.2 |
| 12/23/2020 | Review of update memo to Committee per discussions with J. Iaffaldano; communicate with Committee member re pleadings filed. | Millman, S.J. | 0.5 |
| 12/28/2020 | Attend weekly committee professionals call. | Ashuraey, S.N. | 0.5 |
| 12/28/2020 | Conf call w/ Committee professionals regarding next steps and open issues (.5); various communications regarding different workstreams (.4). | Cota, A. | 0.9 |
| 12/28/2020 | Attend weekly Committee professionals call. | Iaffaldano, J.F. | 0.6 |
| 12/28/2020 | Review Committee update correspondence re exclusivity. | Merola, F.A. | 0.1 |
| 12/28/2020 | Prepare for and participate in professionals call. | Millman, S.J. | 0.5 |
| 12/28/2020 | Conf call w/professionals re tasks list (.5); review draft Conway analysis (.4) | Pasquale, K. | 0.9 |
| 12/28/2020 | Weekly Committee professionals call. | Sadler, T.M. | 0.6 |
| 12/29/2020 | Attend weekly Committee call (.5); review emails re: same (.2). | Ashuraey, S.N. | 0.7 |
| 12/29/2020 | Committee call (.5); prep and follow up re same (1.2). | Hansen, K.M. | 1.7 |
| 12/29/2020 | Attend weekly committee call (.6); prepare for same (.3). | Iaffaldano, J.F. | 0.9 |
| 12/29/2020 | Review Committee correspondence re Plan classification and treatment. | Merola, F.A. | 0.2 |
| 12/29/2020 | Prepare for and participate in Committee call (.6); prepare follow up email to committee (.2). | Millman, S.J. | 0.8 |
| 12/29/2020 | Prep for Committee call w/ K. Hansen (.5) and Committee conf call (.5). | Pasquale, K. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 19

| 12/29/2020 | Weekly update call with Committee. | Sadler, T.M. | 0.5 |
|---|---|---|---|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 5.2 | $ 850 | $ 4,420.00 |
| Cota, Alexandro | 6.3 | 1,195 | 7,528.50 |
| Gargano, Charles E. | 1.5 | 550 | 825.00 |
| Hansen, Kristopher M. | 8.2 | 1,650 | 13,530.00 |
| Iaffaldano, John F. | 16.4 | 550 | 9,020.00 |
| Isaacson, Marni M. | 3.8 | 955 | 3,629.00 |
| Magzamen, Michael | 0.5 | 450 | 225.00 |
| Merola, Frank A. | 6.3 | 1,475 | 9,292.50 |
| Millman, Sherry J. | 12.3 | 1,095 | 13,468.50 |
| Pasquale, Kenneth | 6.8 | 1,475 | 10,030.00 |
| Sadler, Tess M. | 5.3 | 595 | 3,153.50 |
| Santana, Alexandra | 3.4 | 675 | 2,295.00 |
| Sasson, Gabriel | 5.6 | 1,095 | 6,132.00 |
| Storz, John F. | 0.6 | 1,250 | 750.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 84,299.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 84,299.00 |
|---|---|

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses<br>007168  0007 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/03/2020 | Discussions re executive outreach and response to same. | Hansen, K.M. | 0.9 |
| 12/16/2020 | Revise 1102 order (2.1); emails w/ M. Magzamen re same (.3). | Iaffaldano, J.F. | 2.4 |
| 12/22/2020 | Review entered 1102 order (.2); exchange internal emails re same (.4). | Iaffaldano, J.F. | 0.6 |
| 12/22/2020 | Review & analyze certain surety issues & case law. | Pasquale, K. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Hansen, Kristopher M. | 0.9 | $ 1,650 | $ 1,485.00 |
| Iaffaldano, John F. | 3.0 | 550 | 1,650.00 |
| Pasquale, Kenneth | 2.2 | 1,475 | 3,245.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,380.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,380.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 21

| RE | Stroock Fee Applications<br>007168  0009 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/07/2020 | Review October SSL fee statement (.2) and request payment of fees from Weil (.3). | Gargano, C.E. | 0.5 |
| 12/16/2020 | Confer w/ Cole Schotz and confirm no objections to first interim UCC professionals' fee applications. | Magzamen, M.S. | 0.2 |
| 12/16/2020 | Prepare Supplemental Declaration re SSL rate changes. | Merola, F.A. | 0.1 |
| 12/22/2020 | Confer w/ S. Millman re: fees. | Magzamen, M.S. | 0.2 |
| 12/23/2020 | Confer w/ S. Millman re: fee notice. | Magzamen, M.S. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gargano, Charles E. | 0.5 | $ 550 | $ 275.00 |
| Magzamen, Michael | 0.6 | 450 | 270.00 |
| Merola, Frank A. | 0.1 | 1,475 | 147.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 692.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 692.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 22

| RE | Other Professional Retention<br>007168  0010 |
|----|----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/30/2020 | Review Application to Employ Ryan LLC. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.2 | $ 1,475 | $ 295.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 295.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 295.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Other Professional Fee Applications<br>007168  0011 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/02/2020 | Review Conway fee statement. | Iaffaldano, J.F. | 0.4 |
| 12/03/2020 | Discuss submission of UCC professional fee statements w/ S. Millman (.2); confer w/ Cole Schotz and Conway re: same (.5). | Magzamen, M.S. | 0.7 |
| 12/07/2020 | Review of invoices submitted by lenders. | Millman, S.J. | 0.2 |
| 12/08/2020 | Review Weil fee statement. | Merola, F.A. | 0.1 |
| 12/15/2020 | Review Weil Fee Application. | Merola, F.A. | 0.2 |
| 12/15/2020 | Review of various invoices/applications. | Millman, S.J. | 0.7 |
| 12/18/2020 | Confer w E. Wortmann (MLW) re: Mani Little first monthly fee statement. | Magzamen, M.S. | 0.3 |
| 12/23/2020 | Finalize Mani Little first fee statement and circulate among required parties. | Magzamen, M.S. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.4 | $ 550 | $ 220.00 |
| Magzamen, Michael | 1.2 | 450 | 540.00 |
| Merola, Frank A. | 0.3 | 1,475 | 442.50 |
| Millman, Sherry J. | 0.9 | 1,095 | 985.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,188.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,188.00 |
|---|---|

# STROOCK

| RE | Lien Review<br>007168 0012 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 11/20/2020 | Review Weil correspondence re real estate collateral. | Merola, F.A. | 0.2 |
| 12/01/2020 | Review, analyze and summarize various notice of lien filings and update internal lien tracker. | Gargano, C.E. | 6.0 |
| 12/01/2020 | Review and revise collateral memo. | Isaacson, M.M. | 1.4 |
| 12/01/2020 | Review Tetra Notice of Lien Perfection. | Merola, F.A. | 0.2 |
| 12/01/2020 | Review of additional lien filings and summary of and revise same (.2); review of additional schedules re liens and call with Weil re same (.4); review of memo and comments re same (.8). | Millman, S.J. | 1.4 |
| 12/01/2020 | Review emails and attachments re: lien review items. | Santana, A. | 0.6 |
| 12/02/2020 | Review, analyze and summarize notice of lien filings and update internal lien tracker. | Gargano, C.E. | 1.0 |
| 12/02/2020 | Review correspondence to Weil re bank accounts. | Merola, F.A. | 0.2 |
| 12/02/2020 | Review Notice of Petro Amigos Lien Perfection. | Merola, F.A. | 0.2 |
| 12/02/2020 | Review lien review related emails and attachments. | Santana, A. | 0.6 |
| 12/03/2020 | Internal call re: stipulation re: unencumbered assets (.3); begin drafting same stipulation (2.0). | Ashuraey, S.N. | 2.3 |
| 12/03/2020 | Conf call w/ Davis Polk regarding stipulation re unencumbered assets issues and matters. | Cota, A. | 0.7 |

# STROOCK

| | | | |
|---|---|---|---|
| 12/03/2020 | Review lien analysis memo. | Iaffaldano, J.F. | 0.8 |
| 12/03/2020 | Review notices of lien summary and tracker. | Iaffaldano, J.F. | 0.9 |
| 12/03/2020 | Review and revise lien review memo. | Isaacson, M.M. | 3.4 |
| 12/03/2020 | Research corporate relationships, Superior Energy, subsidiaries and Superior Performance in connection with lien tracker and summary. | Jones, M. | 1.0 |
| 12/03/2020 | Review Notice Republic Helicopters of Perfection of Lien (.2); review lien perfection tracker (.2). | Merola, F.A. | 0.4 |
| 12/03/2020 | Participate in call to discuss stipulation and follow up internal discussions re same (.7); review of and further comments to lien analysis memo (.8). | Millman, S.J. | 1.5 |
| 12/03/2020 | Review lien review related emails and attachments. | Santana, A. | 0.8 |
| 12/03/2020 | Review lien review memo (1.1); call with Davis Polk re: same (.6); review precedent lien stipulations (.3); call with S. Ashuraey re: same (.3). | Sasson, G. | 2.3 |
| 12/04/2020 | Review, analyze and summarize notice of lien filings. | Gargano, C.E. | 2.0 |
| 12/04/2020 | Review Committee correspondence re lien perfection analysis. | Merola, F.A. | 0.1 |
| 12/04/2020 | Review lien perfection analysis. | Merola, F.A. | 0.4 |
| 12/04/2020 | Further review of and refinements to analysis and prepare memo to committee. | Millman, S.J. | 1.3 |
| 12/04/2020 | Review lien review related emails and attachments. | Santana, A. | 1.0 |
| 12/06/2020 | Continue drafting stipulation re: unencumbered assets. | Ashuraey, S.N. | 1.8 |

# STROOCK

| PAGE: 26 | | | |
|---|---|---|---|
| 12/07/2020 | Review and revise challenge period stipulation (1.6); emails/correspondence re: same (.6). | Ashuraey, S.N. | 2.2 |
| 12/07/2020 | Conf call w/ Committee professionals regarding lien and value matters. | Cota, A. | 0.4 |
| 12/07/2020 | Participate in lien review call. | Gargano, C.E. | 0.3 |
| 12/07/2020 | Call with professional team re lien analysis (.3); review Lien Challenge Stipulation (.3). | Merola, F.A. | 0.6 |
| 12/07/2020 | Review schedule re perfected liens. | Merola, F.A. | 0.2 |
| 12/07/2020 | Participate in lien review call (.3); review of stipulation on unencumbered assets and modification re same and review as revised (1.0). | Millman, S.J. | 1.3 |
| 12/07/2020 | Participate in weekly Lien Review call (.3); review lien review emails and attachments (.3). | Santana, A. | 0.6 |
| 12/07/2020 | Confer w/ S. Millman re: rights of M&M lien holders. | Speiser, M.A. | 0.2 |
| 12/08/2020 | Review comments to challenge stipulation and emails re: same (.3); call with Cole Schotz re: same (.7); draft and review emails with Conway/internally re: same (.7); revise same (.6). | Ashuraey, S.N. | 2.3 |
| 12/08/2020 | Review revised Stipulation re Lien review (.2); call with M. Warner (Cole Schotz) re Stipulation re Lien Review (.5); review redline of Stipulation re unencumbered Assets (.2). | Merola, F.A. | 0.9 |
| 12/08/2020 | Call re changes to stipulation re lien matters. | Millman, S.J. | 0.4 |
| 12/09/2020 | Correspond with Conway re: challenge stipulation (.2); revise same accordingly (.2); emails with Davis Polk re: same (.2). | Ashuraey, S.N. | 0.6 |
| 12/09/2020 | Review challenge period stipulation. | Iaffaldano, J.F. | 0.2 |
| 12/09/2020 | Confer re: debtors bank accounts and perfection analysis. | Isaacson, M.M. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| 12/09/2020 | Review correspondence to Davis Polk re Lien Challenge Stipulation. | Merola, F.A. | 0.2 |
| 12/09/2020 | Review lien stipulation (.4); call with Cole Schotz re: same (.4). | Sasson, G. | 0.8 |
| 12/10/2020 | Correspondence with Davis Polk re Lien Stipulation. | Merola, F.A. | 0.2 |
| 12/11/2020 | Follow-up emails internally and with Davis Polk re: challenge period stipulation. | Ashuraey, S.N. | 0.2 |
| 12/11/2020 | Internal discussions with G. Sasson re timing of lien stipulation. | Millman, S.J. | 0.2 |
| 12/14/2020 | Review creditor comments to challenge stipulation (.6) and emails re: same (.2); attend lien call for same (.4); call with Davis Polk re: same (.5); review and revise stipulation (.6) and draft email re: same (.2). | Ashuraey, S.N. | 2.5 |
| 12/14/2020 | Review stipulation regarding challenge period and lien matters (.6); comments thereon (.4); various communications regarding foregoing (.3). | Cota, A. | 1.3 |
| 12/14/2020 | Lien conf call. | Cota, A. | 0.4 |
| 12/14/2020 | Participate in lien review call. | Gargano, C.E. | 0.3 |
| 12/14/2020 | Review redlined Lien Challenge Stipulation (.2); call with Cole Schotz re Lien Challenge Stipulation (.3); review further revised Lien Challenge Stipulation (.2). | Merola, F.A. | 0.7 |
| 12/14/2020 | Participate in internal lien review call (.3) and review of stipulation and mark-up (.7). | Millman, S.J. | 1.0 |
| 12/14/2020 | Participate in weekly Lien Review call. | Santana, A. | 0.3 |
| 12/14/2020 | Review lien stipulation (.6); call with Committee professionals re: same (.3). | Sasson, G. | 0.9 |
| 12/15/2020 | Draft emails to agents re: stipulation (.4); | Ashuraey, S.N. | 1.4 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | review and revise stipulation (.6); calls and emails re: same (.4). |  |  |
| 12/15/2020 | Review Davis Polk correspondence re Stipulation (.2); review revised draft of Lien Challenge Stipulation (.3); review Cole Schotz comments re Lien Challenge Stipulation (.2); correspondence with Lender Group re Lien Challenge Stipulation (.2); correspondence with Davis Polk re Lien Challenge Stipulation (.2). | Merola, F.A. | 1.1 |
| 12/15/2020 | Review of communications re stipulation (.3); review of edits to stipulation and communicate internally re same (.6). | Millman, S.J. | 0.9 |
| 12/15/2020 | Review draft lien stipulation from Davis Polk (.3); emails re same (.2). | Pasquale, K. | 0.5 |
| 12/15/2020 | Review lien review related emails. | Santana, A. | 0.4 |
| 12/16/2020 | Follow-up correspondence with parties re: stipulation. | Ashuraey, S.N. | 0.4 |
| 12/16/2020 | Review correspondence re Lien Challenge Stipulation. | Merola, F.A. | 0.2 |
| 12/16/2020 | Review and revise lien stipulation (1.2); call with Cole Schotz re: same (.4); call with Davis Polk re: same (.4); call with SSL team re: same (.2). | Sasson, G. | 2.2 |
| 12/17/2020 | Review lender comments to stipulation (.4) and emails re: same (.2). | Ashuraey, S.N. | 0.6 |
| 12/17/2020 | Confer internally re: pledged equity. | Isaacson, M.M. | 0.6 |
| 12/17/2020 | Review Davis Polk comments to Lien Challenge Stipulation (.2); review Conway Unencumbered Asset summary (.3); review comments to Lien Challenge Stipulation (.2). | Merola, F.A. | 0.7 |
| 12/17/2020 | Review lien stipulation changes (1.3); emails with agents and debtors re: same (.8). | Sasson, G. | 2.1 |
| 12/18/2020 | Revise challenge stipulation (.2); emails re: | Ashuraey, S.N. | 0.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | same (.2); call with Conway re: unencumbered assets (.5). |  |  |
| 12/18/2020 | Review revised challenge stipulation and related matters (.8); conf call regarding assets subject to stipulation (.8). | Cota, A. | 1.6 |
| 12/18/2020 | T/c re lien review and unencumbered assets w/ Conway and SSL. | Gargano, C.E. | 0.7 |
| 12/18/2020 | Review correspondence with Lenders re Lien Challenge Stipulation. | Merola, F.A. | 0.2 |
| 12/18/2020 | Call w/ Committee professionals to review analysis and follow up internally (.7); follow up on finalizing of stipulation and t/c G. Sasson re same (.1). | Millman, S.J. | 0.8 |
| 12/18/2020 | Review lien stipulation (.3); emails with agents and debtors re: execution (.5). | Sasson, G. | 0.8 |
| 12/21/2020 | Review notice of perfection (.6); email S. Millman re same (.1); prepare summary of same (2.1); update lien tracker spreadsheet according to same (.4). | Iaffaldano, J.F. | 3.2 |
| 12/21/2020 | Review Notice of Lien Perfection (.2); review Lien Tracker (.2). | Merola, F.A. | 0.4 |
| 12/21/2020 | Review of summary of lien filing and provide for circulation. | Millman, S.J. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 15.2 | $ 850 | $ 12,920.00 |
| Cota, Alexandro | 4.4 | 1,195 | 5,258.00 |
| Gargano, Charles E. | 10.3 | 550 | 5,665.00 |
| Iaffaldano, John F. | 5.1 | 550 | 2,805.00 |
| Isaacson, Marni M. | 5.9 | 955 | 5,634.50 |
| Jones, Margaret | 1.0 | 370 | 370.00 |
| Merola, Frank A. | 7.1 | 1,475 | 10,472.50 |
| Millman, Sherry J. | 9.1 | 1,095 | 9,964.50 |
| Pasquale, Kenneth | 0.5 | 1,475 | 737.50 |
| Santana, Alexandra | 4.3 | 675 | 2,902.50 |
| Sasson, Gabriel | 9.1 | 1,095 | 9,964.50 |
| Speiser, Mark A. | 0.2 | 1,525 | 305.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 66,999.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 66,999.00 |
|---|---|

# STROOCK

| RE | Leases and Contracts<br>007168  0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/30/2020 | Review 365(d)(4) order. | Merola, F.A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.1 | $ 1,475 | $ 147.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 147.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 147.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Cash Collateral/DIP/Financing<br>007168  0014 |
|----|-----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/07/2020 | Review Davis Polk invoice. | Merola, F.A. | 0.1 |
| 12/08/2020 | Review Weil correspondence re JIB payments. | Merola, F.A. | 0.2 |
| 12/10/2020 | Review revised DIP Budget (.2); review HB invoice (.1). | Merola, F.A. | 0.3 |
| 12/11/2020 | Review Vinson Elkins invoice. | Merola, F.A. | 0.1 |
| 12/15/2020 | Review Weil correspondence re JIB matrix. | Merola, F.A. | 0.2 |
| 12/16/2020 | Review of DIP related materials from Conway and t/c A. Bekker (Conway) re same. | Millman, S.J. | 0.6 |
| 12/29/2020 | Review Weil correspondence re JIB payments. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 1.1 | $ 1,475 | $ 1,622.50 |
| Millman, Sherry J. | 0.6 | 1,095 | 657.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,279.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,279.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Litigation & Adversary Proceedings<br>007168 0015 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/02/2020 | Review data room materials and circulate to S. Millman and K. Pasquale. | Iaffaldano, J.F. | 0.3 |
| 12/02/2020 | Confer w/ S. Millman, K. Hansen re potential witness issues. | Pasquale, K. | 0.4 |
| 12/03/2020 | Legal research re pending issue for K. Pasquale. | Gargano, C.E. | 3.5 |
| 12/07/2020 | Follow up on Atlantic litigation and review of filings. | Millman, S.J. | 0.4 |
| 12/08/2020 | Review Atlantic Maritime Stipulation Order. | Merola, F.A. | 0.2 |
| 12/08/2020 | Follow up with Weil re status of Atlantic matter; review of stipulation and order re same. | Millman, S.J. | 0.4 |
| 12/11/2020 | Review Valero adversary complaint. | Ashuraey, S.N. | 0.2 |
| 12/11/2020 | Review Valero Complaint. | Merola, F.A. | 0.2 |
| 12/14/2020 | Prepare summary of Valero adversary complaint (2.4); emails w/ S. Millman re same (.2). | Iaffaldano, J.F. | 2.6 |
| 12/15/2020 | Review summary of Valero Ad Pro. | Merola, F.A. | 0.1 |
| 12/16/2020 | Confer w/ J. Iaffaldano and B. Wallen (Cole Schotz) re: response time on Valero complaint. | Magzamen, M.S. | 0.2 |
| 12/18/2020 | Review of summary of Valero and various pleadings. | Millman, S.J. | 0.3 |
| 12/21/2020 | Review LLOG Exploration Motion for Ad Pro. | Merola, F.A. | 0.2 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.2 | $ 850 | $ 170.00 |
| Gargano, Charles E. | 3.5 | 550 | 1,925.00 |
| Iaffaldano, John F. | 2.9 | 550 | 1,595.00 |
| Magzamen, Michael | 0.2 | 450 | 90.00 |
| Merola, Frank A. | 0.7 | 1,475 | 1,032.50 |
| Millman, Sherry J. | 1.1 | 1,095 | 1,204.50 |
| Pasquale, Kenneth | 0.4 | 1,475 | 590.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,607.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,607.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Schedules/SoFAs/UST Reports<br>007168  0021 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/07/2020 | Review 2015.3 Report. | Merola, F.A. | 0.2 |
| 12/08/2020 | Review Order Report re Value of Non-Debtor Subs. | Merola, F.A. | 0.1 |
| 12/31/2020 | Review Monthly Operating Report. | Merola, F.A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 0.5 | $ 1,475 | $ 737.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 737.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 737.50 |
|---|---|

# STROOCK

| RE | Claims Administration & Objections<br>007168 0022 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2020 | Review of various significant claims filed. | Millman, S.J. | 0.6 |
| 12/02/2020 | Work on issues related to claims analysis. | Millman, S.J. | 0.8 |
| 12/07/2020 | Review of certain claims filed. | Millman, S.J. | 0.5 |
| 12/16/2020 | Review certain significant claims. | Millman, S.J. | 0.8 |
| 12/21/2020 | Review Conway draft claims analysis. | Merola, F.A. | 0.2 |
| 12/21/2020 | Review claims related materials provided by Conway. | Millman, S.J. | 0.7 |
| 12/22/2020 | Review AlixPartners correspondence re claims objection. | Merola, F.A. | 0.2 |
| 12/29/2020 | Review core requirement re admin claim (.1); review Conway claims analysis (.2). | Merola, F.A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.7 | $ 1,475 | $ 1,032.50 |
| Millman, Sherry J. | 3.4 | 1,095 | 3,723.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,755.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,755.50 |
|---|---|

# STROOCK

| RE | Plan & Disclosure Statement |
| --- | --- |
| | 007168  0023 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 12/01/2020 | Review debtors motion to extend exclusive periods (.4); prepare summary of same for Committee (1.9); email S. Millman re same (.1). | Iaffaldano, J.F. | 2.4 |
| 12/01/2020 | Correspondence with creditor re Plan timing. | Merola, F.A. | 0.2 |
| 12/01/2020 | Review of draft motion to extend exclusivity (.3); review summary of same and revise (.3); discuss internally (.3). | Millman, S.J. | 0.9 |
| 12/01/2020 | Review draft exclusivity motion (.4); confer w/team re same (.3). | Pasquale, K. | 0.7 |
| 12/02/2020 | Discussions re plan process (.8); discussions / analysis re alternative strategies (1.0). | Hansen, K.M. | 1.8 |
| 12/02/2020 | Revise memo re motion to extend exclusive periods (.7); emails w/ K. Pasquale and K. Hansen re same (.2). | Iaffaldano, J.F. | 0.9 |
| 12/02/2020 | Review Committee summary re exclusivity motion. | Merola, F.A. | 0.2 |
| 12/02/2020 | Review exclusivity motion. | Merola, F.A. | 0.4 |
| 12/02/2020 | Review of exclusivity issues, confer with committee members and with team and circulate memo (1.0); review of/research related to plan related issue (1.0). | Millman, S.J. | 2.0 |
| 12/02/2020 | Revise memo re exclusivity motion & confer w/ team re same. | Pasquale, K. | 0.4 |
| 12/03/2020 | Participate in call with Lenders counsel re exclusivity extension. | Isaacson, M.M. | 0.4 |

# STROOCK

| | | | |
|---|---|---|---|
| 12/04/2020 | Discuss exclusivity statement (.4) and analyze issue re same (.9). | Hansen, K.M. | 1.3 |
| 12/05/2020 | Review exclusivity related issues re plan process. | Hansen, K.M. | 1.0 |
| 12/07/2020 | Follow up on plan exclusivity issues. | Millman, S.J. | 0.4 |
| 12/08/2020 | Follow up re exclusivity statement. | Hansen, K.M. | 0.5 |
| 12/08/2020 | Confer w/ B. Wallen (Cole Schotz) and S. Millman  re: potential hearing on exclusivity. | Magzamen, M.S. | 0.2 |
| 12/08/2020 | Discussion and correspondence re statement re exclusivity. | Sadler, T.M. | 0.4 |
| 12/10/2020 | Discussions re plan and process related issues. | Hansen, K.M. | 0.9 |
| 12/11/2020 | Discussions re exclusivity motion (.8); analysis re response re same (1.3). | Hansen, K.M. | 2.1 |
| 12/14/2020 | Follow up re exclusivity statement. | Hansen, K.M. | 0.9 |
| 12/14/2020 | Review of and revisions to  statement re exclusivity motion (.7) and circulate to Committee (.2). | Millman, S.J. | 0.9 |
| 12/14/2020 | Revise draft exclusivity motion response. | Pasquale, K. | 0.5 |
| 12/14/2020 | Draft statement re motion to extend exclusivity and (2.0) correspondence re same (.2). | Sadler, T.M. | 2.2 |
| 12/15/2020 | Follow up re Committee meeting re exclusivity statement. | Hansen, K.M. | 1.0 |
| 12/15/2020 | Review statement re exclusive periods motion. | Iaffaldano, J.F. | 0.3 |
| 12/15/2020 | Review revised exclusivity opposition. | Merola, F.A. | 0.2 |
| 12/15/2020 | Review of revisions to statement in response to exclusivity motion (.5) and confer internally re same (.2). | Millman, S.J. | 0.7 |
| 12/15/2020 | Further revisions to draft exclusivity motion response. | Pasquale, K. | 1.3 |

# STROOCK

| 12/16/2020 | Review/discuss exclusivity statement. | Hansen, K.M. | 0.8 |
| 12/16/2020 | Review of revisions to draft statement re: exclusivity and comments re same. | Millman, S.J. | 0.4 |
| 12/17/2020 | Review draft plan. | Iaffaldano, J.F. | 2.4 |
| 12/17/2020 | Correspondence with Conway re Plan elements. | Merola, F.A. | 0.2 |
| 12/18/2020 | Review plan and draft client summary of same (4.7); internal call re: same (.2). | Ashuraey, S.N. | 4.9 |
| 12/18/2020 | Discuss exclusivity issues and statement review. | Hansen, K.M. | 1.3 |
| 12/18/2020 | Review draft Plan. | Merola, F.A. | 0.5 |
| 12/18/2020 | Review of plan draft and prepare comments (1.8); confer with S. Ashuraey re plan memo and review (1.1). | Millman, S.J. | 2.9 |
| 12/18/2020 | Review draft Plan (.8); confer w/team re same (.8). | Pasquale, K. | 1.6 |
| 12/18/2020 | Review plan. | Sasson, G. | 1.6 |
| 12/20/2020 | Revise summary of plan (3.7); draft email re: same (.1). | Ashuraey, S.N. | 3.8 |
| 12/20/2020 | Discussions re exclusivity statement and plan related issues. | Hansen, K.M. | 1.2 |
| 12/20/2020 | Further revisions to S. Ashuraey summary of Plan. | Millman, S.J. | 0.8 |
| 12/21/2020 | Review and revise plan summary. | Ashuraey, S.N. | 1.9 |
| 12/21/2020 | Draft analysis/diligence workplan for committee professionals. | Ashuraey, S.N. | 2.2 |
| 12/21/2020 | Review draft Plan of Reorg from Weil and analysis regarding recovery. | Cota, A. | 1.2 |
| 12/21/2020 | Revise statement on exclusivity issues (.8); | Hansen, K.M. | 1.5 |

# STROOCK

| | | | |
|---|---|---|---|
| | analyze claims issues and plan related issues (.7). | | |
| 12/21/2020 | Further review of and revisions to plan summary (.4); call of Committee professionals to discuss plan matters and follow up with S. Ashuraey re same (1.0); work on plan related issues (3.2). | Millman, S.J. | 4.6 |
| 12/21/2020 | Review & revise draft memo re Plan (.4); conf call w/ Conway, team re Plan issues (.5); confer w/ S. Millman re potential Plan issues (.5); analysis of same (1.0). | Pasquale, K. | 2.4 |
| 12/22/2020 | Review and revise plan analysis/diligence workplan (2.4); emails re: same (.2). | Ashuraey, S.N. | 2.6 |
| 12/22/2020 | Review plan (.8) and plan summary (.6); various communications regarding same (.4). | Cota, A. | 1.8 |
| 12/22/2020 | Analyze claims issues and plan related issues. | Hansen, K.M. | 1.3 |
| 12/22/2020 | Review objection to exclusive period extension (.6); review various joinders re same (.3); prepare summary of objection and related joinders for Committee (1.7); email S. Millman and K. Pasquale re same (.1). | Iaffaldano, J.F. | 2.7 |
| 12/22/2020 | Review Debtors proposed plan (.2); review internal summary re same (.4). | Iaffaldano, J.F. | 0.6 |
| 12/22/2020 | Review various objections and joinders to exclusivity motion (.5); review plan summary (.2). | Merola, F.A. | 0.7 |
| 12/22/2020 | Review summary re exclusivity opposition. | Merola, F.A. | 0.2 |
| 12/22/2020 | Review of objections filed by sureties and review summaries (.9); call with J. Liou (Weil) to discuss (.1); work with S. Ashuraey on plan task document and discussion with Cole Schotz team on related work (.8); further work on plan related issues (1.4); communication with committee member re objections to plan filed and follow up with Conway re same (.3). | Millman, S.J. | 3.5 |

# STROOCK

| 12/22/2020 | Confer w/ S. Millman & team re potential Plan issues (.3); review exclusivity objections from sureties (.5). | Pasquale, K. | 0.8 |
|---|---|---|---|
| 12/23/2020 | Review and revise committee professionals workplan re: plan diligence and analysis (1.9); emails re: same (.2); call with Conway re: plan (.4). | Ashuraey, S.N. | 2.5 |
| 12/23/2020 | Review Committee plan due diligence list. | Merola, F.A. | 0.2 |
| 12/23/2020 | Review of plan related tasks and revise memo (.5); and t/cs with S. Ashuraey and A. Bekker (Conway) re approach (.5). | Millman, S.J. | 1.0 |
| 12/23/2020 | Review plan analysis memo (.5); emails re same (.2). | Pasquale, K. | 0.7 |
| 12/28/2020 | Review plan classification summary provided by Weil (.5); various communications regarding same (.1). | Cota, A. | 0.6 |
| 12/28/2020 | Discussions re plan treatment (.5); analysis re unencumbered assets and potential plan challenges (1.4). | Hansen, K.M. | 1.9 |
| 12/28/2020 | Review classification and treatment analysis (.4); review Conway plan analysis (.6). | Iaffaldano, J.F. | 1.0 |
| 12/28/2020 | Review draft Plan (.3); review Conway Plan analysis (.3). | Merola, F.A. | 0.6 |
| 12/28/2020 | Review of revised plan excerpt (.6) and discuss internally (.2). | Millman, S.J. | 0.8 |
| 12/29/2020 | Review and update professionals plan analysis. | Ashuraey, S.N. | 0.5 |
| 12/29/2020 | Analyze committee deliverables re plan. | Hansen, K.M. | 0.8 |
| 12/29/2020 | Review revised draft Plan excerpt from debtors. | Pasquale, K. | 0.3 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 18.4 | $ 850 | $ 15,640.00 |
| Cota, Alexandro | 3.6 | 1,195 | 4,302.00 |
| Hansen, Kristopher M. | 18.3 | 1,650 | 30,195.00 |
| Iaffaldano, John F. | 10.3 | 550 | 5,665.00 |
| Isaacson, Marni M. | 0.4 | 955 | 382.00 |
| Magzamen, Michael | 0.2 | 450 | 90.00 |
| Merola, Frank A. | 3.4 | 1,475 | 5,015.00 |
| Millman, Sherry J. | 18.9 | 1,095 | 20,695.50 |
| Pasquale, Kenneth | 8.7 | 1,475 | 12,832.50 |
| Sadler, Tess M. | 2.6 | 595 | 1,547.00 |
| Sasson, Gabriel | 1.6 | 1,095 | 1,752.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 98,116.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 98,116.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

## Exhibit  B

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 781910 |
|---|---|
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR DISBURSEMENT SERVICES RENDERED in the captioned matter for the period through December 31, 2020, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/01/2020 | Vendor: Federal Express Corporation Invoice #: 720403825 12.07.20 Tracking #: 399654487194 Shipment Date: 12/01/2020 Sender: John Storz Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: John Storz, Residence, NEW YORK, NY 10022 | 16.46 |
| 12/02/2020 | VENDOR: Elite Packages; Invoice#: 1820868; Invoice Date: 11/27/2020; Voucher #: GBHZ184; Shawn Bannister 11/24/2020 13:49 from 180 MAIDEN LN MANHATTAN NY to STATEN ISLAND NY | 100.51 |
| 12/17/2020 | Vendor: Federal Express Corporation Invoice #: 722034080 12.21.20 Tracking #: 781612181113 Shipment Date: 12/17/2020 Sender: John Storz Stroock & Stroock & Lavan LLP, 180 Maiden Lane, NEW YORK CITY, NY 10038 Ship to: JOHN STORZ, Residence, NEW YORK, NY 10022 | 22.72 |
| | **Outside Messenger Service Total** | **139.69** |
| **Meals** | | |
| 12/21/2020 | VENDOR: GrubHub Holdings Inc.; INVOICE#: TUZ75V-29; DATE: 11/8/2020; VENDOR: Seamless Web; Invoice#: TUZ75V-29; Date: 11/07/2020 - Nash Hot Chicken; Financial Restructuring ;Meals. ; By David Mohamed; Order Date: 11/07/20 | 20.00 |
| 12/21/2020 | VENDOR: GrubHub Holdings Inc.; INVOICE#: TUZ75V-29; DATE: 11/8/2020; VENDOR: Seamless Web; Invoice#: TUZ75V-29; Date: 11/08/2020 - Il Brigante Restaurant;Meals. ; By Shawn Bannister; Order Date: 11/08/20 | 20.00 |
| 12/21/2020 | VENDOR: GrubHub Holdings Inc.; INVOICE#: TUZ75V-29; DATE: 11/8/2020; VENDOR: Seamless Web; Invoice#: TUZ75V-29; Date: 11/08/2020 - Sophie's Cuban Restaurant; Financial Restructuring | 20.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | ;Meals. ; By David Mohamed; Order Date: 11/08/20 | |
| 12/30/2020 | VENDOR: GrubHub Holdings Inc.; INVOICE#: TUZ75V-31; DATE: 11/22/2020; VENDOR: Seamless Web; Invoice#: TUZ75V-31; Date: 11/22/2020 - Wei West; Corporate Paralegal;Meals. ; By Shawn Bannister; Order Date: 11/18/20 | 20.00 |
| | **Meals Total** | **80.00** |
| **Local Transportation** | | |
| 12/14/2020 | VENDOR: NYBlackcar Taxi; Invoice#: 5023068; Invoice Date: 12/04/2020; Voucher #: 0111825987; Shawn Bannister 11/18/2020 19:00 from 180 MAIDEN LN MANHATTAN NY to STATEN ISLAND NY | 88.20 |
| | **Local Transportation Total** | **88.20** |
| **Outside Professional Services** | | |
| 12/30/2020 | VENDOR: United Corporate Services, Inc; INVOICE#: P923702; DATE: 11/24/2020; State level Disbursement - Fieldwood Energy LLC | 3,145.41 |
| | **Outside Professional Services Total** | **3,145.41** |
| **Westlaw** | | |
| 12/03/2020 | Duration 0:0:0; by Gargano, Charles E. | 845.28 |
| 12/04/2020 | Duration 0:0:0; by Gargano, Charles E. | 142.56 |
| 12/29/2020 | Duration 0:0:0; by Iaffaldano, John F. | 142.56 |
| | **Westlaw Total** | **1,130.40** |

# STROOCK

PAGE: 3

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 139.69 |
| Meals | 80.00 |
| Local Transportation | 88.20 |
| Outside Professional Services | 3145.41 |
| Westlaw | 1130.40 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 4,583.70 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*,** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |
| | **Objection Deadline: March 10, 2021** |

**SIXTH MONTHLY STATEMENT OF SERVICES RENDERED**
**AND EXPENSES INCURRED FOR THE PERIOD JANUARY 1, 2021**
**THROUGH JANUARY 31, 2021 BY STROOCK & STROOCK & LAVAN LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Stroock & Stroock & Lavan LLP ("Stroock")[2], counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this Sixth Monthly Statement of Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period January 1, 2021 through January 31, 2021 (the "Statement Period"), in accordance with the Court's order, dated September 17, 2020, establishing interim compensation procedures for this case (the "Compensation Order") [Docket No. 367].  In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

**Relief Requested**

1.      Stroock respectfully submits this Monthly Fee Statement for: (i) compensation of fees for reasonable, actual and necessary services rendered by Stroock on behalf of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Order.

Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $473,477.20   (80% of $591,846.50) |
| Total Expenses: | $5,539.30 |
| Total: | $479,016.50 |

3.      A detailed statement of hours spent rendering legal services to the Committee during the Statement Period is attached hereto as Exhibit A.  A detailed list of disbursements made or incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4.      Pursuant to the Compensation Order, Stroock seeks payment of $479,016.50 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5.      In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Notice Parties"): (i) the Debtors; (ii) counsel to the Debtors; (iii) counsel to the Ad Hoc Group of Secured Lenders; and (iv) the Office of the United States Trustee for the Southern District of Texas.

6.      Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **March 10, 2021**

(the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.     If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors shall pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.     To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and shall promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:     February 24, 2020
           New York, New York                **STROOCK & STROOCK & LAVAN LLP**

                                              /s/ Kenneth Pasquale
                                              Kristopher M. Hansen
                                              Kenneth Pasquale
                                              Sherry J. Millman
                                              180 Maiden Lane
                                              New York, NY 10038
                                              Telephone: (212) 806-5400
                                              Facsimile: (212) 806-6006

                                              *Counsel to the Official Committee of Unsecured Creditors*

**FIELDWOOD ENERGY LLC,** *et al.*
**SUMMARY OF FEES**
**JANUARY 1, 2021 – JANUARY 31, 2021**

| Name of Professional | Position | Department | Bar Admission Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Cota, Alexandro | Partner | Financial Restructuring | 2005 | 13.3 | $1,300 | 17,290.00 |
| Hansen, Kristopher M. | Partner | Financial Restructuring | 1996 | 50.3 | 1,795 | 90,288.50 |
| Jewett, Michelle M. | Partner | Tax | 2004 | 6.4 | 1,500 | 9,600.00 |
| Merola, Frank A. | Partner | Financial Restructuring | 1988 | 22.9 | 1,600 | 36,640.00 |
| Pasquale, Kenneth | Partner | Financial Restructuring | 1990 | 88.0 | 1,600 | 140,800.00 |
| Sasson, Gabriel | Partner | Financial Restructuring | 2010 | 0.6 | 1,195 | 717.00 |
| Storz, John F. | Partner | Financial Restructuring | 1996 | 16.9 | 1,350 | 22,815.00 |
| Ashuraey, Sam N. | Associate | Financial Restructuring | 2017 | 76.9 | 970 | 74,593.00 |
| Gargano, Charles E. | Associate | Financial Restructuring | 2020 | 28.7 | 685 | 19,659.50 |
| Iaffaldano, John F. | Associate | Financial Restructuring | 2019 | 62.2 | 685 | 42,607.00 |
| Isaacson, Marni M. | Associate | Financial Restructuring | 2014 | 9.2 | 1,045 | 9,614.00 |
| Millman, Sherry J. | Special Counsel | Financial Restructuring | 1985 | 102.5 | 1,100 | 112,750.00 |
| Sadler, Tess M. | Associate | Financial Restructuring | 2019 | 6.6 | 775 | 5,115.00 |
| Santana, Alexandra | Associate | Financial Restructuring | 2019 | 3.6 | 865 | 3,114.00 |
| **Totals for Attorneys** | | | | **488.1** | | **$585,603.00** |

| Name of Paraprofessional | Position | Department | Years of Experience | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Laskowski, Mathew D. | Paralegal | Financial Restructuring | 22 | 0.6 | $460 | $276.00 |
| Magzamen, Michael | Paralegal Supervisor | Financial Restructuring | 18 | 11.0 | 460 | 5,060.00 |
| Mohamed, David | Paralegal | Financial Restructuring | 30 | 1.8 | 400 | 720.00 |
| Shea, Charles C | Paralegal | Corporate | 2 | 0.5 | 375 | 187.50 |
| **Total for Paraprofessionals** | | | | **13.9** | | **$6,243.50** |

| Total | | | | 502.0 | | $   591,846.50 |
|---|---|---|---|---|---|---|

**FIELDWOOD ENERGY LLC,** *et al.*
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2021 – JANUARY 31, 2021**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 15.3 | $      8,347.50 |
| 0002 | Meetings & Communications with Debtors | 3.6 | 5,010.00 |
| 0003 | Asset Disposition & Sales | 23.8 | 29,571.00 |
| 0004 | Relief from Stay / Adequate Protection Matters | 2.7 | 3,670.00 |
| 0005 | Court Hearings | 9.0 | 10,432.50 |
| 0006 | Creditors Committee Meetings and Communications | 87.0 | 107,318.50 |
| 0007 | Case Analysis/ Pleading Analysis and Responses | 3.1 | 3,398.50 |
| 0009 | Stroock Fee Applications | 2.2 | 2,195.00 |
| 0010 | Other Professional Retention | 10.8 | 10,037.50 |
| 0011 | Other Professional Fee Applications | 2.9 | 1,754.50 |
| 0012 | Lien Review | 3.2 | 3,451.50 |
| 0014 | Cash Collateral/DIP/Financing | 0.3 | 480.00 |
| 0015 | Litigation & Adversary Proceedings | 21.2 | 21,950.00 |
| 0017 | Employee Benefits / Pensions | 0.7 | 870.00 |
| 0018 | Tax Issues | 6.4 | 9,600.00 |
| 0020 | Valuation / Asset Analysis & Recovery | 3.2 | 4,017.50 |
| 0022 | Claims Administration & Objections | 18.6 | 27,312.50 |
| 0023 | Plan & Disclosure Statement | 288.0 | 342,430.00 |
| | **Total** | **502.0** | **$    591,846.50** |

**FIELDWOOD ENERGY LLC,** *et al.*
**DISBURSEMENT SUMMARY**
**JANUARY 1, 2021 – JANUARY 31, 2021**

| Disbursement | Amount |
|---|---|
| Outside Messenger Service | $      139.69 |
| Meals | 80.00 |
| Local Transportation | 88.20 |
| Outside Professional Services | 3,145.41 |
| Westlaw | 1,130.40 |
| **Total** | **$   4,583.70** |

## Exhibit  A

**Detailed Time Entries**

# STROOCK

## INVOICE

| INVOICE NO. | 783605 |
| --- | --- |
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through January 31, 2021, including:

| RE | Case Administration<br>007168 0001 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 01/01/2021 | Obtain and circulate recently docketed pleadings to SSL internal team. | Mohamed, D. | 0.8 |
| 01/02/2021 | Prepare sharefile, upload disclosure statement and forward to certain parties per attorney request. | Mohamed, D. | 0.5 |
| 01/03/2021 | Obtain and circulate recently docketed pleadings to SSL internal team (.3); prepare calendar reminders of upcoming dates and forward to SSL team (.2). | Mohamed, D. | 0.5 |
| 01/04/2021 | Update task list (.4); review work streams from previous week (.6). | Gargano, C.E. | 1.0 |
| 01/04/2021 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 01/05/2021 | Update task list. | Gargano, C.E. | 0.2 |
| 01/05/2021 | Obtain, archive and circulate ECF filed documents; review docket and update working group. | Magzamen, M.S. | 0.3 |
| 01/06/2021 | Update task list. | Gargano, C.E. | 0.1 |
| 01/06/2021 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 01/07/2021 | Review docket and update working group. | Magzamen, M.S. | 0.2 |

# STROOCK

| | | | |
|---|---|---|---|
| 01/08/2021 | Update task list (.1); update administrative materials (.5). | Gargano, C.E. | 0.6 |
| 01/08/2021 | Obtain, archive and circulate ECF filings (.2); review and update calendar/critical dates (.2); review docket and update working group (.2). | Magzamen, M.S. | 0.6 |
| 01/11/2021 | Update administrative materials in connection with resignation and addition of UCC members. | Gargano, C.E. | 1.5 |
| 01/11/2021 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 01/12/2021 | Update task list. | Gargano, C.E. | 0.1 |
| 01/12/2021 | Obtain, archive and circulate ECF filed documents; obtain, archive and circulate ECF filed documents | Magzamen, M.S. | 0.2 |
| 01/13/2021 | Update task list; t/c with S. Millman re same. | Gargano, C.E. | 0.3 |
| 01/13/2021 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 01/14/2021 | Update task list. | Gargano, C.E. | 0.1 |
| 01/14/2021 | Calendar new critical dates (.2); obtain, archive and circulate ECF filed documents (.1); review docket and update working group (.2). | Magzamen, M.S. | 0.5 |
| 01/15/2021 | Update task list (.2) and administrative materials (.9). | Gargano, C.E. | 1.1 |
| 01/15/2021 | Confer w/ S. Ashuraey and calculate objection deadlines. | Magzamen, M.S. | 0.1 |
| 01/16/2021 | Obtain, archive and circulate ECF filed documents. | Magzamen, M.S. | 0.2 |
| 01/19/2021 | Update task list. | Gargano, C.E. | 0.4 |
| 01/19/2021 | Confer w/ C. Gargano re daily task list. | Iaffaldano, J.F. | 0.1 |
| 01/19/2021 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 01/20/2021 | Emails re Pachulski working group list. | Iaffaldano, J.F. | 0.2 |
| 01/20/2021 | Review docket and update working group/calendars; admin discussions re: PSZJ | Magzamen, M.S. | 0.4 |

# STROOCK

engagement.

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| 01/21/2021 | Update task list. | Gargano, C.E. | 0.1 |
| 01/21/2021 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 01/22/2021 | Obtain, archive and circulate ECF filed documents (.2); review docket and update working group (.2). | Magzamen, M.S. | 0.4 |
| 01/23/2021 | Obtain, archive and circulate ECF filed documents. | Magzamen, M.S. | 0.1 |
| 01/25/2021 | Review docket and update working group (.2); calendar updates to working groups (.6; calendar critical dates (.2). | Magzamen, M.S. | 1.0 |
| 01/26/2021 | Update task list. | Gargano, C.E. | 0.2 |
| 01/26/2021 | Review docket and update working group. | Magzamen, M.S. | 0.2 |
| 01/27/2021 | Update task list. | Gargano, C.E. | 0.1 |
| 01/27/2021 | Review docket and update working group; obtain, archive and circulate ECF filed documents. | Magzamen, M.S. | 0.4 |
| 01/28/2021 | Update task list. | Gargano, C.E. | 0.2 |
| 01/28/2021 | Calendars maintenance (.1);obtain, archive and circulate ECF filed documents (.3); review docket and update working group (.2). | Magzamen, M.S. | 0.6 |
| 01/29/2021 | Obtain, archive and circulate ECF filed documents; review dockets and update working group (.5); review docket and update working group (.2). | Magzamen, M.S. | 0.7 |
| 01/30/2021 | Obtain, archive and circulate ECF filed documents | Magzamen, M.S. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 6.0 | $ 685 | $ 4,110.00 |
| Iaffaldano, John F. | 0.3 | 685 | 205.50 |
| Magzamen, Michael | 7.2 | 460 | 3,312.00 |
| Mohamed, David | 1.8 | 400 | 720.00 |

# STROOCK

PAGE: 4

TOTAL FOR PROFESSIONAL SERVICES RENDERED          $ 8,347.50

MATTER DISBURSEMENT SUMMARY

O/S Information Services                    $ 571.30
Lexis/Nexis                                   71.28
Westlaw                                     4896.72

TOTAL DISBURSEMENTS/CHARGES                 $ 5,539.30

TOTAL FOR THIS MATTER                       $ 13,886.80

# STROOCK

| RE | Meetings & Communications with Debtors<br>007168  0002 |
|----|--------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/04/2021 | Review Weil correspondence re payment matrix. | Merola, F.A. | 0.2 |
| 01/05/2021 | Review Weil correspondence re JIB matrix. | Merola, F.A. | 0.2 |
| 01/11/2021 | Call with Weil re indemnity claims. | Merola, F.A. | 0.8 |
| 01/11/2021 | Prepare for (.2) and participate in call with Company's advisors addressed to certain plan issues and follow up internally (.8). | Millman, S.J. | 1.0 |
| 01/12/2021 | Review Weil correspondence re JIB payments. | Merola, F.A. | 0.2 |
| 01/15/2021 | Review Weil correspondence re Wages Order. | Merola, F.A. | 0.2 |
| 01/19/2021 | Confer with J. Liou (Weil) re plan consideration issue and discuss lien claims and other related issues. | Millman, S.J. | 0.3 |
| 01/20/2021 | Review Weil correspondence re JIB reporting. | Merola, F.A. | 0.2 |
| 01/27/2021 | Update correspondence with Weil re Disclosure Statement hearing. | Merola, F.A. | 0.2 |
| 01/28/2021 | Review Weil correspondence re Status Conference. | Merola, F.A. | 0.1 |
| 01/28/2021 | Call with J. Liou (Weil) to discuss her questions re presentation sent by Committee. | Millman, S.J. | 0.2 |

# STROOCK

PAGE: 6

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 2.1 | $ 1,600 | $ 3,360.00 |
| Millman, Sherry J. | 1.5 | 1,100 | 1,650.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,010.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,010.00 |
|---|---|

# STROOCK

| RE | Asset Disposition & Sales 007168 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/04/2021 | Call with S. Millman and M. Isaacson re: Apache (.7); review Apache transaction documents (2.1). | Storz, J.F. | 2.8 |
| 01/05/2021 | Review Apache documentation. | Isaacson, M.M. | 1.5 |
| 01/05/2021 | Review of certain documents related to Apache transaction. | Millman, S.J. | 0.8 |
| 01/05/2021 | Review Apache transaction documents. | Storz, J.F. | 3.5 |
| 01/06/2021 | Review additional Apache documentation. | Isaacson, M.M. | 2.1 |
| 01/06/2021 | Review Apache transaction documents. | Storz, J.F. | 3.0 |
| 01/07/2021 | Review Apache transaction documents. | Storz, J.F. | 2.4 |
| 01/08/2021 | Review of M. Isaacson memo on Apache docs and comments re same. | Millman, S.J. | 0.6 |
| 01/11/2021 | Review Apache documents. | Storz, J.F. | 2.3 |
| 01/12/2021 | Call with J. Storz re Apache document question. | Millman, S.J. | 0.1 |
| 01/12/2021 | Review Apache documents. | Storz, J.F. | 1.7 |
| 01/13/2021 | Review Apache documents. | Storz, J.F. | 1.2 |
| 01/22/2021 | T/c w/ M. Isaacson regarding Apache diligence (.3); analysis related thereto (.1). | Cota, A. | 0.4 |
| 01/25/2021 | Correspond with J. Iaffaldano re precedent needed (.1); review dockets re same (.5). | Laskowski, M.D. | 0.6 |
| 01/26/2021 | Emails w/ K. Pasquale re credit bid issues(.2); research re same (.6). | Iaffaldano, J.F. | 0.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI · WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 8

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cota, Alexandro | 0.4 | $ 1,300 | $ 520.00 |
| Iaffaldano, John F. | 0.8 | 685 | 548.00 |
| Isaacson, Marni M. | 3.6 | 1,045 | 3,762.00 |
| Laskowski, Mathew D. | 0.6 | 460 | 276.00 |
| Millman, Sherry J. | 1.5 | 1,100 | 1,650.00 |
| Storz, John F. | 16.9 | 1,350 | 22,815.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 29,571.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 29,571.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Relief from Stay / Adequate Protection Matters<br>007168 0004 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/08/2021 | Review Randall relief from stay stipulation. | Merola, F.A. | 0.1 |
| 01/11/2021 | Review of lift stay/adequate protection motion and opposition filed by Debtors. | Millman, S.J. | 0.4 |
| 01/12/2021 | Review Debtor Replies re LLOG motion for relief from stay and adequate protection. | Merola, F.A. | 0.3 |
| 01/14/2021 | Review Stipulation re LLOG motion for relief from stay. | Merola, F.A. | 0.1 |
| 01/19/2021 | Review of lift stay motions and stips. | Millman, S.J. | 0.7 |
| 01/21/2021 | Review revised Randall relief from stay stipulation. | Merola, F.A. | 0.1 |
| 01/22/2021 | Review O'Neil motion for relief from stay; review LLOG Reply re motion for relief from stay. | Merola, F.A. | 0.3 |
| 01/25/2021 | Review lift stay pleadings in advance of court hearing. | Pasquale, K. | 0.4 |
| 01/28/2021 | Review D. Daniels relief from stay stipulation. | Merola, F.A. | 0.1 |
| 01/28/2021 | Review of stipulation resolving personal injury lift stay. | Millman, S.J. | 0.2 |

# STROOCK

PAGE: 10

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 1.0 | $ 1,600 | $ 1,600.00 |
| Millman, Sherry J. | 1.3 | 1,100 | 1,430.00 |
| Pasquale, Kenneth | 0.4 | 1,600 | 640.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,670.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,670.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Court Hearings |
| --- | --- |
| | 007168  0005 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 01/01/2021 | Review Debtor exhibit and witness list. | Merola, F.A. | 0.1 |
| 01/03/2021 | Review exhibit and witness lists; review Notice of DS Hearing. | Merola, F.A. | 0.3 |
| 01/04/2021 | Telephonically attend hearing on exclusivity motion. | Ashuraey, S.N. | 0.8 |
| 01/04/2021 | Hearing re: exclusivity (1.0); follow up re same (.3). | Hansen, K.M. | 1.3 |
| 01/04/2021 | Hearing reminder to working group. | Magzamen, M.S. | 0.2 |
| 01/04/2021 | Attend court hearing re exclusivity. | Pasquale, K. | 1.1 |
| 01/12/2021 | Review revised notice of hearing. | Merola, F.A. | 0.1 |
| 01/24/2021 | Confer w/ working group re: 1/25 hearing. | Magzamen, M.S. | 0.2 |
| 01/25/2021 | Monitor hearing re LLOG relief from stay (2.0) and correspondence re same (.3). | Iaffaldano, J.F. | 2.3 |
| 01/28/2021 | Attend hearing re motion to compel BP to perform. | Gargano, C.E. | 0.4 |
| 01/28/2021 | Attend status conf. re emergency motion to compel BP. | Iaffaldano, J.F. | 0.7 |
| 01/28/2021 | Review Notice of Status Conference. | Merola, F.A. | 0.1 |
| 01/28/2021 | Monitor hearing on motion against BP. | Millman, S.J. | 0.3 |
| 01/28/2021 | Prep for (.4) and participate in court status conference re BP motion (.7). | Pasquale, K. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |

# STROOCK

PAGE: 12

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.8 | $ 970 | $ 776.00 |
| Gargano, Charles E. | 0.4 | 685 | 274.00 |
| Hansen, Kristopher M. | 1.3 | 1,795 | 2,333.50 |
| Iaffaldano, John F. | 3.0 | 685 | 2,055.00 |
| Magzamen, Michael | 0.4 | 460 | 184.00 |
| Merola, Frank A. | 0.6 | 1,600 | 960.00 |
| Millman, Sherry J. | 0.3 | 1,100 | 330.00 |
| Pasquale, Kenneth | 2.2 | 1,600 | 3,520.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,432.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,432.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Creditors Committee Meetings and Communications<br>007168 0006 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/01/2021 | Correspondence with Committee re DS; review Committee correspondence re Plan. | Merola, F.A. | 0.2 |
| 01/01/2021 | Prepare two memos to Committee re case updates and next steps. | Millman, S.J. | 0.5 |
| 01/02/2021 | Review Committee summary re exclusivity reply. | Merola, F.A. | 0.1 |
| 01/04/2021 | Weekly Committee professionals call. | Ashuraey, S.N. | 0.3 |
| 01/04/2021 | Prepare for (.3); and participate in professionals weekly meeting and discussion of issues (.4). | Cota, A. | 0.7 |
| 01/04/2021 | Participate in weekly professionals call. | Gargano, C.E. | 0.3 |
| 01/04/2021 | Prep for professionals call (.2) and participate in the same (.4). | Hansen, K.M. | 0.6 |
| 01/04/2021 | Participate in weekly status call w/ Committee professionals. | Iaffaldano, J.F. | 0.3 |
| 01/04/2021 | Participate in professionals call. | Isaacson, M.M. | 0.4 |
| 01/04/2021 | Review correspondence with Committee professionals re Conway Plan analysis (.2); review agenda re Committee professionals call (.1); participate in Committee professionals call (.4); review Conway Committee meeting materials (.3); review Committee correspondence re meeting agenda and materials (.2). | Merola, F.A. | 1.2 |
| 01/04/2021 | Review of and confer with A. Bekker (Conway) re Conway materials (.8); prepare memo to Committee (.3); prepare for and participate in professionals meeting (.9). | Millman, S.J. | 2.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 01/04/2021 | Conf call w/ Committee professionals to prep for Committee meeting (.3); review draft Conway deck re same (.4); prep for meeting (.3). | Pasquale, K. | 1.0 |
| 01/04/2021 | Weekly Committee professionals call. | Sadler, T.M. | 0.5 |
| 01/05/2021 | Participate in weekly Committee call. | Ashuraey, S.N. | 1.0 |
| 01/05/2021 | Prep for (.2) and participate in Committee meeting (.9). | Cota, A. | 1.1 |
| 01/05/2021 | Participate in weekly Committee call (1.0); prepare and send out Committee materials in advance of weekly meeting (.2); email correspondence w/ S. Millman re bylaws/NDA (.2). | Gargano, C.E. | 1.4 |
| 01/05/2021 | Participate in Committee meeting (.9) and prep for same (.1); discuss potential for new Committee members (.5). | Hansen, K.M. | 1.5 |
| 01/05/2021 | Prepare for (.1) and participate in committee meeting (1.0). | Isaacson, M.M. | 1.1 |
| 01/05/2021 | Review Halliburton resignation (.1); participate in Committee call (1.0); review Committee correspondence re Partco appointment (.1). | Merola, F.A. | 1.2 |
| 01/05/2021 | Prepare for and participate in Committee meeting and follow up with Committee member (.7); review of communications re appointment of new member and work with C. Gargano re revision of bylaws/NDA (.4). | Millman, S.J. | 1.1 |
| 01/05/2021 | Committee meeting (1.0); confer w/ S. Millman re same (.2). | Pasquale, K. | 1.2 |
| 01/05/2021 | Weekly status call with Committee and Committee professionals. | Sadler, T.M. | 0.5 |
| 01/05/2021 | Participate in Fieldwood Weekly Committee Meeting. | Santana, A. | 1.0 |
| 01/06/2021 | Prepare documents for new Committee member addition w/r/t NDA and Bylaws (2); email and t/c correspondence w/ S. Millman re same (.6); email correspondence w/ T. Sadler re same (.2). | Gargano, C.E. | 2.8 |

# STROOCK

| | | | |
|---|---|---|---|
| 01/06/2021 | Call with Committee member counsel and follow up communications re documents forwarded (.5); confer with C. Gargano re NDA and Bylaw docs (.5). | Millman, S.J. | 1.0 |
| 01/06/2021 | Conf call w/ new Committee member re status. | Pasquale, K. | 0.3 |
| 01/06/2021 | Updated signature pages and exhibits to reflect new Committee members per C. Gargano. | Shea, C.C | 0.5 |
| 01/08/2021 | Follow up re docs for signature for new committee member (.2); respond to committee member inquiry and review of request from creditor (.1). | Millman, S.J. | 0.3 |
| 01/11/2021 | Participate in weekly Committee professionals call. | Ashuraey, S.N. | 1.0 |
| 01/11/2021 | Prepare for (.3) and conf call w/ professionals regarding latest issues and strategy regarding plan matters (1.0). | Cota, A. | 1.3 |
| 01/11/2021 | Weekly professionals call (1.0) and prep re same (.2). | Gargano, C.E. | 1.2 |
| 01/11/2021 | Participate in professionals call. | Hansen, K.M. | 0.7 |
| 01/11/2021 | Call w/ Committee professionals re case status and strategy. | Iaffaldano, J.F. | 1.0 |
| 01/11/2021 | Participate in professionals call (1.0) and prep for same (.1). | Isaacson, M.M. | 1.1 |
| 01/11/2021 | Review Conway Committee presentation (.3); call with Committee professionals re Committee meeting (.9); review agenda re Committee professional call (.2). | Merola, F.A. | 1.4 |
| 01/11/2021 | Call among Committee professionals re plan related issues and follow up internally (.9); review of Conway materials for presentation (.2); prepare memo to Committee (.2); confer with new committee member and with C. Carlson (Weil) re NDA (.3). | Millman, S.J. | 1.6 |
| 01/11/2021 | Conf call w/ professionals in prep for Committee meeting. | Pasquale, K. | 1.0 |

# STROOCK

| Date | Description | Name | Hours |
|---|---|---|---|
| 01/11/2021 | Participate in Fieldwood Weekly Committee Professionals Call. | Santana, A. | 0.7 |
| 01/12/2021 | Participate in part of weekly Committee meeting. | Ashuraey, S.N. | 0.3 |
| 01/12/2021 | Review Conway deck and analysis related thereto (.4); conf call w/ committee clients (.5). | Cota, A. | 0.9 |
| 01/12/2021 | Weekly Committee call. | Gargano, C.E. | 0.5 |
| 01/12/2021 | Committee call (.5); follow up re issues from same (1.6). | Hansen, K.M. | 2.1 |
| 01/12/2021 | Prepare for (.2) and participate in weekly Committee call (.5). | Iaffaldano, J.F. | 0.7 |
| 01/12/2021 | Participate in committee meeting. | Isaacson, M.M. | 0.5 |
| 01/12/2021 | Participate in Committee meeting (.6); correspondence with Committee re M. Warner (PSZJ) move to PSZJ (.2). | Merola, F.A. | 0.8 |
| 01/12/2021 | Prepare for and participate in Committee call (.5) and follow up internally (.2); calls with creditors re plan status (.4). | Millman, S.J. | 1.1 |
| 01/12/2021 | Conf call w/ Committee member re strategy (.5); Committee meeting (.5); conf call w/ Conway re materials for Committee (.3); review draft of same (.3); T/c & email to Committee re local counsel engagement (.4). | Pasquale, K. | 2.0 |
| 01/12/2021 | Weekly status call with Committee and Committee professionals. | Sadler, T.M. | 0.5 |
| 01/12/2021 | Participate in Fieldwood Weekly Committee call. | Santana, A. | 0.5 |
| 01/13/2021 | Call to respond to creditor. | Millman, S.J. | 0.3 |
| 01/14/2021 | Committee correspondence re meeting re Plan. | Merola, F.A. | 0.2 |
| 01/14/2021 | Conf call w/ Conway re Committee information (.7); review/revise draft Conway deck (.7 ); and confer w/ S. Millman re same (.3). | Pasquale, K. | 1.7 |

# STROOCK

| 01/15/2021 | Conf call w/ Committee regarding recovery analysis (.5); various communications regarding same (.1). | Cota, A. | 0.6 |
| 01/15/2021 | Call w/ Committee re recovery analysis (.6); prepare for same (.2). | Iaffaldano, J.F. | 0.8 |
| 01/15/2021 | Participate in call with professionals and Committee re recovery analysis. | Isaacson, M.M. | 0.5 |
| 01/15/2021 | Review Conway materials re Plan distribution (.3); participate in Committee meeting (.5). | Merola, F.A. | 0.8 |
| 01/15/2021 | Prepare for and participate in Committee call (.7); internal discussions before and after call (.7). | Millman, S.J. | 1.4 |
| 01/15/2021 | Prep for (.5) and Committee meeting re recovery analysis (.5). | Pasquale, K. | 1.0 |
| 01/15/2021 | Call with Committee re: recovery analysis. | Sasson, G. | 0.6 |
| 01/18/2021 | Review of materials re committee discussion. | Hansen, K.M. | 0.5 |
| 01/18/2021 | Emails w/ S. Millman and C. Gargano re upcoming professionals call and committee call. | Iaffaldano, J.F. | 0.2 |
| 01/18/2021 | Internal communications re Committee professionals call and upcoming committee call and confer with Conway re open issues. | Millman, S.J. | 0.3 |
| 01/19/2021 | Conf calls w/ clients and team members (.5); preparation for same (.4). | Cota, A. | 0.9 |
| 01/19/2021 | Participate in weekly Committee call. | Gargano, C.E. | 0.5 |
| 01/19/2021 | Review of materials re committee discussion (1.0); prep for committee call (1.0); committee call (.5); follow up and prep of potential proposals (1.5). | Hansen, K.M. | 4.0 |
| 01/19/2021 | Participate in weekly committee call (.6); prepare for same (.2). | Iaffaldano, J.F. | 0.8 |
| 01/19/2021 | Participate in committee call. | Isaacson, M.M. | 0.6 |
| 01/19/2021 | Participate in Committee call. | Merola, F.A. | 0.6 |

# STROOCK

| | | | |
|---|---|---|---|
| 01/19/2021 | Prepare for (.5) and participate in meeting of Committee (.6); and internal pre call prior thereto (.4). | Millman, S.J. | 1.5 |
| 01/19/2021 | Committee meeting (.5); confer w/ K. Hansen re same (.4). | Pasquale, K. | 0.9 |
| 01/19/2021 | Weekly update call with Committee and Committee professionals. | Sadler, T.M. | 0.6 |
| 01/19/2021 | Participate in weekly committee call. | Santana, A. | 0.5 |
| 01/21/2021 | Review A. Bekker (Conway) email in response to creditor inquiry and provide follow up email on claim treatment. | Millman, S.J. | 0.2 |
| 01/25/2021 | Attend weekly professionals call (.7); revise Committee professionals workplan (.4). | Ashuraey, S.N. | 1.1 |
| 01/25/2021 | Prep for (.2) and participate in Committee professionals call (.7). | Cota, A. | 0.9 |
| 01/25/2021 | Weekly professionals call (.5) and prep for same (.2). | Gargano, C.E. | 0.7 |
| 01/25/2021 | Weekly professionals call (.6) and prep for same (.4). | Hansen, K.M. | 1.0 |
| 01/25/2021 | Call w/ Committee professionals re case update. | Iaffaldano, J.F. | 0.7 |
| 01/25/2021 | Participate in professionals call. | Isaacson, M.M. | 0.7 |
| 01/25/2021 | Review Agenda (.1); call with UCC professionals (.4); review professionals call agenda (.2). | Merola, F.A. | 0.7 |
| 01/25/2021 | Call with Committee professionals to discuss upcoming Committee meeting and review of Conway materials for Committee meeting (.8); communicate with Committee re meeting (.3); call with creditor re case status (.2). | Millman, S.J. | 1.3 |
| 01/25/2021 | Prep call w/ professionals for Committee meeting (.7); review draft Conway deck re options (.3); confer w/ team re same (.6). | Pasquale, K. | 1.6 |
| 01/25/2021 | Weekly Committee professionals call re status and analysis. | Sadler, T.M. | 0.6 |

# STROOCK

| | | | |
|---|---|---|---|
| 01/25/2021 | Participate in weekly Committee Professionals Call. | Santana, A. | 0.5 |
| 01/26/2021 | Participate in weekly Committee call. | Ashuraey, S.N. | 0.9 |
| 01/26/2021 | Review Conway Recovery Analysis and Settlement Proposal and analysis in prep for Committee call (.5); conf call w/ Committee members to discuss settlement proposal economics and latest matters (.9). | Cota, A. | 1.4 |
| 01/26/2021 | Committee call re settlement update. | Hansen, K.M. | 1.0 |
| 01/26/2021 | Call w/ Committee re settlement update (1.0); prepare for same (.1). | Iaffaldano, J.F. | 1.1 |
| 01/26/2021 | Review Committee correspondence re meeting materials (.2); participate in Committee call (.9). | Merola, F.A. | 1.1 |
| 01/26/2021 | Prepare for and participate in Committee call (1.0); review of second set of materials to be forwarded to Committee and circulate (.3); follow up call with counsel to Committee member re plan issues (.3); pre-call with M. Warner (PSZJ) re Committee matter (.1). | Millman, S.J. | 1.7 |
| 01/26/2021 | Prep for (.5) and participate in Committee meeting (.9). | Pasquale, K. | 1.4 |
| 01/26/2021 | Weekly update call with Committee professionals and Committee. | Sadler, T.M. | 0.9 |
| 01/27/2021 | Review Committee correspondence re DS hearing. | Merola, F.A. | 0.2 |
| 01/27/2021 | Memo to Committee re timing on disclosure statement hearing and objection period following communication with Debtors' counsel re same (.3); call with Committee member to discuss plan related issues and other updates (.3). | Millman, S.J. | 0.6 |
| 01/27/2021 | Conf call w/ Committee member, S. Millman re status (.3); email w/ Committee re status (.1). | Pasquale, K. | 0.4 |
| 01/28/2021 | Review Committee correspondence re motion to compel BP performance. | Merola, F.A. | 0.2 |

# STROOCK

| 01/28/2021 | Confer with M. Warner (PSZJ) re Committee membership matters and follow up discussion re same. | Millman, S.J. | 0.3 |
| 01/29/2021 | Email Committee re update on BP hearing. | Iaffaldano, J.F. | 0.3 |
| 01/29/2021 | Review Committee update re BP motion. | Merola, F.A. | 0.1 |
| 01/29/2021 | Respond to Committee member inquiry, review of and revision to update memo to Committee. | Millman, S.J. | 0.4 |
| 01/29/2021 | Revise draft email to Committee re BP motion. | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 4.6 | $ 970 | $ 4,462.00 |
| Cota, Alexandro | 7.8 | 1,300 | 10,140.00 |
| Gargano, Charles E. | 7.4 | 685 | 5,069.00 |
| Hansen, Kristopher M. | 11.4 | 1,795 | 20,463.00 |
| Iaffaldano, John F. | 5.9 | 685 | 4,041.50 |
| Isaacson, Marni M. | 4.9 | 1,045 | 5,120.50 |
| Merola, Frank A. | 8.8 | 1,600 | 14,080.00 |
| Millman, Sherry J. | 15.6 | 1,100 | 17,160.00 |
| Pasquale, Kenneth | 12.7 | 1,600 | 20,320.00 |
| Sadler, Tess M. | 3.6 | 775 | 2,790.00 |
| Santana, Alexandra | 3.2 | 865 | 2,768.00 |
| Sasson, Gabriel | 0.6 | 1,195 | 717.00 |
| Shea, Charles C | 0.5 | 375 | 187.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 107,318.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 107,318.50 |
|---|---|

# STROOCK

| RE | Case Analysis/ Pleading Analysis and Responses<br>007168  0007 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2021 | Review of T. Sadler summary of response and further discussions re hearing. | Millman, S.J. | 0.4 |
| 01/22/2021 | Review revised 2019 statements (.6); draft internal email re: same (.2). | Ashuraey, S.N. | 0.8 |
| 01/22/2021 | Review AHG 2019 statement. | Merola, F.A. | 0.1 |
| 01/26/2021 | Review Marathon stipulation (.1); review Conway settlement analysis deck (.4). | Iaffaldano, J.F. | 0.5 |
| 01/27/2021 | Review Weil correspondence re JIB payment. | Merola, F.A. | 0.2 |
| 01/28/2021 | Review of additional pleadings in BP matter and review of memo to Committee re same and follow up communications with Committee member re same. | Millman, S.J. | 0.8 |
| 01/28/2021 | T/c M. Warner re case issues. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.8 | $ 970 | $ 776.00 |
| Iaffaldano, John F. | 0.5 | 685 | 342.50 |
| Merola, Frank A. | 0.3 | 1,600 | 480.00 |
| Millman, Sherry J. | 1.2 | 1,100 | 1,320.00 |
| Pasquale, Kenneth | 0.3 | 1,600 | 480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,398.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,398.50 |
|---|---|

# STROOCK

| RE | Stroock Fee Applications<br>007168  0009 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/05/2021 | Confer w/ M. Magzamen re: payment request for Committee professionals for November fee statements. | Gargano, C.E. | 0.3 |
| 01/05/2021 | Confer w/ C. Gargano re: payment request for Committee professionals for November fee statements. | Magzamen, M.S. | 0.3 |
| 01/06/2021 | Rate/fee discussion with company. | Hansen, K.M. | 0.5 |
| 01/19/2021 | Discuss status of rates implementation. | Magzamen, M.S. | 0.2 |
| 01/21/2021 | Work on fee related matter at Company request. | Millman, S.J. | 0.3 |
| 01/22/2021 | Discuss Stroock rates w/ S. Millman. | Magzamen, M.S. | 0.2 |
| 01/22/2021 | Work on issues related to fees. | Millman, S.J. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gargano, Charles E. | 0.3 | $ 685 | $ 205.50 |
| Hansen, Kristopher M. | 0.5 | 1,795 | 897.50 |
| Magzamen, Michael | 0.7 | 460 | 322.00 |
| Millman, Sherry J. | 0.7 | 1,100 | 770.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,195.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,195.00 |
|---|---|

# STROOCK

PAGE: 23

| RE | Other Professional Retention 007168  0010 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/08/2021 | Review Ryan LLC fee structure (.8); emails re: same (.5). | Ashuraey, S.N. | 1.3 |
| 01/08/2021 | Review and summarize retention application filed by debtors' counsel. | Gargano, C.E. | 1.5 |
| 01/11/2021 | Review Ryan retention application (.6) and email with Weil re: same (.1). | Ashuraey, S.N. | 0.7 |
| 01/11/2021 | Review of issues related to Ryan application with S. Ashuraey. | Millman, S.J. | 0.2 |
| 01/13/2021 | Call with Weil re: fee app (.3); emails with Conway and Weil re same (.4); review fee app (1.0). | Ashuraey, S.N. | 1.7 |
| 01/14/2021 | Call with Weil re: Ryan retention app (.3); emails re: same (.8). | Ashuraey, S.N. | 1.1 |
| 01/14/2021 | Confer w/ K. Pasquale and D. Mendoza (PSZJ) re: PSZJ retention. | Magzamen, M.S. | 0.2 |
| 01/14/2021 | Review of issues related to Ryan application and proposed modifications. | Millman, S.J. | 0.3 |
| 01/15/2021 | Provide comments to Ryan retention application (.9); calls and emails re: same (.7). | Ashuraey, S.N. | 1.6 |
| 01/21/2021 | Confer w/ PSZJ re: PII and retention. | Magzamen, M.S. | 0.2 |
| 01/21/2021 | Review Supplemental Jones Walker Declaration. | Merola, F.A. | 0.1 |
| 01/25/2021 | Confer with S. Ashuraey re Ryan retention points and efforts to reach Weil. | Millman, S.J. | 0.2 |
| 01/26/2021 | Emails with Weil re: Ryan retention application (.2); revise language for same retention | Ashuraey, S.N. | 0.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

application (.6).

| 01/27/2021 | Call with Weil re: Ryan retention application (.2); internal emails re: same (.2). | Ashuraey, S.N. | 0.4 |
| 01/27/2021 | Follow up with S. Ashuraey re Ryan issues. | Millman, S.J. | 0.2 |
| 01/28/2021 | Emails with Weil re: Ryan retention. | Ashuraey, S.N. | 0.2 |
| 01/29/2021 | Review of J. George (Weil) email re additional ordinary course professionals. | Millman, S.J. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 7.8 | $ 970 | $ 7,566.00 |
| Gargano, Charles E. | 1.5 | 685 | 1,027.50 |
| Magzamen, Michael | 0.4 | 460 | 184.00 |
| Merola, Frank A. | 0.1 | 1,600 | 160.00 |
| Millman, Sherry J. | 1.0 | 1,100 | 1,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,037.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,037.50 |
|---|---|

# STROOCK

| RE | Other Professional Fee Applications |
|----|-------------------------------------|
|    | 007168 0011                         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/08/2021 | Email correspondence re UCC professional fees and coordinating payment. | Gargano, C.E. | 0.3 |
| 01/11/2021 | Coordinate payment for fees of UCC professional advisors. | Gargano, C.E. | 1.0 |
| 01/21/2021 | Review and circulate Conway December monthly fee statement. | Magzamen, M.S. | 0.3 |
| 01/25/2021 | Confer w/ E. Wortmann (MLW) re: fee app; confer w/ M. Warner (PSZJ) re: same. | Magzamen, M.S. | 0.4 |
| 01/28/2021 | Confer w/ E. Wortmann re: first interim fee app (.2); confer w/ PSZJ re: monthly (.1); relay comments to E. Wortmann (MLW) (.2); forward Mani Little invoice in accordance with Compensation Order (.2). | Magzamen, M.S. | 0.7 |
| 01/29/2021 | Follow up on Mani firm submission. | Millman, S.J. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gargano, Charles E. | 1.3 | $ 685 | $ 890.50 |
| Magzamen, Michael | 1.4 | 460 | 644.00 |
| Millman, Sherry J. | 0.2 | 1,100 | 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,754.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,754.50 |
|-----------------------|------------|

# STROOCK

| RE | Lien Review<br>007168  0012 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/06/2021 | Further analysis related to unencumbered assets. | Millman, S.J. | 0.9 |
| 01/11/2021 | Review and address emails re: lien review. | Santana, A. | 0.3 |
| 01/19/2021 | Work on m&m lien analysis. | Millman, S.J. | 0.4 |
| 01/21/2021 | Email C. Carlson (Weil) re m&m liens and email S. Millman re same. | Iaffaldano, J.F. | 0.3 |
| 01/21/2021 | Further work on m&m lien analysis (.4); confer with J. Iaffaldano re info from Weil (.1). | Millman, S.J. | 0.5 |
| 01/25/2021 | Review emails related to lien review. | Santana, A. | 0.1 |
| 01/28/2021 | Emails w/ team re lien review issues. | Pasquale, K. | 0.3 |
| 01/29/2021 | Follow up on analysis re specific assets. | Millman, S.J. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Iaffaldano, John F. | 0.3 | $ 685 | $ 205.50 |
| Millman, Sherry J. | 2.2 | 1,100 | 2,420.00 |
| Pasquale, Kenneth | 0.3 | 1,600 | 480.00 |
| Santana, Alexandra | 0.4 | 865 | 346.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,451.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,451.50 |
|---|---|

# STROOCK

PAGE: 27

| RE | Cash Collateral/DIP/Financing |
|----|-------------------------------|
|    | 007168  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/01/2021 | Review Rothchild invoice. | Merola, F.A. | 0.1 |
| 01/15/2021 | Review Haynes & Boone invoice. | Merola, F.A. | 0.1 |
| 01/29/2021 | Review Vinson Elkins invoice. | Merola, F.A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.3 | $ 1,600 | $ 480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 480.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 480.00 |
|-----------------------|----------|

# STROOCK

| RE | Litigation & Adversary Proceedings 007168  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/07/2021 | Review Sanare pretrial order. | Merola, F.A. | 0.1 |
| 01/11/2021 | Review debtors' objections to LLOG motions (1.2); prepare summaries of same for internal and client use (2.1). | Iaffaldano, J.F. | 3.3 |
| 01/11/2021 | Review Renaissance Pretrial submissions. | Merola, F.A. | 0.2 |
| 01/12/2021 | Prepare summary of adequate protection motion and Debtors objection to same (1.5); emails w/ S. Millman re same (.2); circulate summaries internally (.1). | Iaffaldano, J.F. | 1.8 |
| 01/15/2021 | Review LLOG filings and responses (.7); call with Weil re: same (.1). | Ashuraey, S.N. | 0.8 |
| 01/16/2021 | Review Valero Answer and Counterclaims. | Merola, F.A. | 0.2 |
| 01/21/2021 | Review LLOG witness and exhibit list; review Debtor witness and exhibit list. | Merola, F.A. | 0.2 |
| 01/23/2021 | Review Valero Answer and Counterclaim and summarize the same (3.5); review J. Iaffaldano's summary of Adversary Complaint filed against Valero by Debtors (.5). | Gargano, C.E. | 4.0 |
| 01/25/2021 | Review and circulate summary of Valero answer/counterclaim. | Gargano, C.E. | 0.5 |
| 01/25/2021 | Review Debtors witness and exhibit list. | Merola, F.A. | 0.1 |
| 01/27/2021 | Review motion to compel BP and related correspondence. | Cota, A. | 0.4 |
| 01/27/2021 | Review and summarize debtors emergency motion re BP lease (.8); prepare summary of same (1.3); internal emails re same (.2). | Iaffaldano, J.F. | 2.3 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| Date | Description | Attorney | Hours |
|------|-------------|----------|-------|
| 01/27/2021 | Review Emergency Motion to Compel BP Performance. | Merola, F.A. | 0.2 |
| 01/27/2021 | Emails w/ G. Sasson re standing motion (.2); review precedent for same (1.4); review debtors' emergency motion re BP contract (.7). | Pasquale, K. | 2.3 |
| 01/28/2021 | Review emergency motion filed by Debtors to compel BP Exploration and Production to perform. | Gargano, C.E. | 0.5 |
| 01/28/2021 | Outline standing motion & related complaint (1.1); analyze precedent & related legal issues (1.2). | Pasquale, K. | 2.3 |
| 01/30/2021 | Further analysis of standing motion precedent & underlying documentation. | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Ashuraey, Sam N. | 0.8 | $ 970 | $ 776.00 |
| Cota, Alexandro | 0.4 | 1,300 | 520.00 |
| Gargano, Charles E. | 5.0 | 685 | 3,425.00 |
| Iaffaldano, John F. | 7.4 | 685 | 5,069.00 |
| Merola, Frank A. | 1.0 | 1,600 | 1,600.00 |
| Pasquale, Kenneth | 6.6 | 1,600 | 10,560.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,950.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 21,950.00 |
|------------------------|-------------|

# STROOCK

| RE | Employee Benefits / Pensions<br>007168  0017 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/04/2021 | Review Weil notice of bonus. | Merola, F.A. | 0.2 |
| 01/04/2021 | Review of wage and vendor info provided by Debtor. | Millman, S.J. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Merola, Frank A. | 0.2 | $ 1,600 | $ 320.00 |
| Millman, Sherry J. | 0.5 | 1,100 | 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 870.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 870.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 31

| RE | Tax Issues |
|----|-----------|
|    | 007168  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/03/2021 | Review of diligence and tax structuring considerations. | Jewett, M.M. | 1.0 |
| 01/04/2021 | Review disclosure statement and plan from a tax perspective (1.6); analysis of potential tax-related value (1.6). | Jewett, M.M. | 3.2 |
| 01/05/2021 | Call on value related to tax attributes. | Jewett, M.M. | 0.5 |
| 01/10/2021 | Response to tax structure questions. | Jewett, M.M. | 0.5 |
| 01/13/2021 | Further analysis of tax treatment of first lien creditors and acquisition of assets. | Jewett, M.M. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Jewett, Michelle M. | 6.4 | $ 1,500 | $ 9,600.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,600.00 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 9,600.00 |
|-----------------------|-----------|

# STROOCK

PAGE: 32

| RE | Valuation / Asset Analysis & Recovery<br>007168 0020 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/04/2021 | Participate in call re: Apache documentation. | Isaacson, M.M. | 0.7 |
| 01/06/2021 | Analysis re unencumbered assets. | Hansen, K.M. | 0.8 |
| 01/12/2021 | Review Conway unencumbered asset deck. | Merola, F.A. | 0.3 |
| 01/13/2021 | Exchange correspondence with SSL team re unencumbered asset summary (.2); review revised Conway unencumbered asset summary (.2). | Merola, F.A. | 0.4 |
| 01/14/2021 | Review Conway recovery analysis summary. | Iaffaldano, J.F. | 0.5 |
| 01/15/2021 | Call re recovery analysis. | Sadler, T.M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Hansen, Kristopher M. | 0.8 | $ 1,795 | $ 1,436.00 |
| Iaffaldano, John F. | 0.5 | 685 | 342.50 |
| Isaacson, Marni M. | 0.7 | 1,045 | 731.50 |
| Merola, Frank A. | 0.7 | 1,600 | 1,120.00 |
| Sadler, Tess M. | 0.5 | 775 | 387.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,017.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,017.50 |
|-----------------------|------------|

# STROOCK

| RE | Claims Administration & Objections<br>007168  0022 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/03/2021 | Review summary of response to surety objection (.5) and prep for hearing re same (1.0). | Hansen, K.M. | 1.5 |
| 01/05/2021 | Review Marathon Oil Motion to File Late Claim. | Merola, F.A. | 0.2 |
| 01/11/2021 | Call with Weil re: various surety issues. | Ashuraey, S.N. | 0.8 |
| 01/11/2021 | Call w/ Weil re plan surety issues. | Iaffaldano, J.F. | 0.8 |
| 01/11/2021 | Prep for (.3) & call w/ Weil re surety issues (.7); confer w/ S. Millman re same (.2); review relevant case law (1.7). | Pasquale, K. | 2.9 |
| 01/13/2021 | Analyze surety claims, issues, case authority. | Pasquale, K. | 2.2 |
| 01/20/2021 | Participate in call with surety counsel and call with trade creditor. | Millman, S.J. | 0.5 |
| 01/20/2021 | Conf call w/ surety counsel re surety/ case issues (1.0); emails w/ team re same (.2); analyze surety issues raised (1.7). | Pasquale, K. | 2.9 |
| 01/21/2021 | Surety and predecessor discussions (1.0); analysis re issues raised in same (1.0); discuss/analyze settlement alternatives (1.2). | Hansen, K.M. | 3.2 |
| 01/21/2021 | Further work on issues related to surety claims. | Millman, S.J. | 1.0 |
| 01/22/2021 | Research related to surety claim issues. | Millman, S.J. | 2.0 |
| 01/27/2021 | Review Stipulation re Marathon claim. | Merola, F.A. | 0.1 |
| 01/29/2021 | Confer w/ S. Millman re: BOEM and BSEE claims. | Magzamen, M.S. | 0.2 |
| 01/29/2021 | Follow up re governmental claims and status. | Millman, S.J. | 0.3 |

# STROOCK

PAGE: 34

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 0.8 | $ 970 | $ 776.00 |
| Hansen, Kristopher M. | 4.7 | 1,795 | 8,436.50 |
| Iaffaldano, John F. | 0.8 | 685 | 548.00 |
| Magzamen, Michael | 0.2 | 460 | 92.00 |
| Merola, Frank A. | 0.3 | 1,600 | 480.00 |
| Millman, Sherry J. | 3.8 | 1,100 | 4,180.00 |
| Pasquale, Kenneth | 8.0 | 1,600 | 12,800.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,312.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 27,312.50 |
|---|---|

# STROOCK

| RE | Plan & Disclosure Statement<br>007168  0023 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/01/2021 | Review plan update (1.0); analyze issues re same (.5). | Hansen, K.M. | 1.5 |
| 01/01/2021 | Review draft DS (.4); review Debtors Reply re exclusivity (.2); review Motion to Approve DS and Solicitation Procedure (.2). | Merola, F.A. | 0.8 |
| 01/01/2021 | Review of plan as filed. | Millman, S.J. | 2.5 |
| 01/02/2021 | Internal emails re: plan/DS filing and next steps. | Ashuraey, S.N. | 0.2 |
| 01/02/2021 | Review summary of response to surety objection (.5) and prep for hearing re same (.8). | Hansen, K.M. | 1.3 |
| 01/02/2021 | Continued review of plan and disclosure statement. | Millman, S.J. | 3.3 |
| 01/02/2021 | Review Debtors reply in support of their motion to extend exclusivity (.7); draft summary re same (.8). | Sadler, T.M. | 1.5 |
| 01/03/2021 | Review filed plan and revise plan summary for Committee accordingly (3.4); revise Committee professionals workplan (.2). | Ashuraey, S.N. | 3.6 |
| 01/03/2021 | Continued review of disclosure statement and review of draft summary. | Millman, S.J. | 4.3 |
| 01/03/2021 | Review exclusivity reply (.3); review DS (1.8) and Plan as-filed (.6); emails w/ team re same (.2). | Pasquale, K. | 2.9 |
| 01/04/2021 | Review and revise plan summary (1.5); begin drafting DS objection list (1.4); review and revise UCC professionals workplan (.2). | Ashuraey, S.N. | 3.1 |
| 01/04/2021 | Review plan summary prepared by SSL team. | Gargano, C.E. | 0.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC<br>180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | | | |
|---|---|---|---|
| 01/04/2021 | Prep for exclusivity hearing (1.0); analysis re plan alternatives (.6). | Hansen, K.M. | 1.6 |
| 01/04/2021 | Review summary of proposed plan (.4) and email from S. Millman re same (.1); review plan issues list (.2); review reply of debtors to exclusivity extension and internal summary re same (.2). | Iaffaldano, J.F. | 0.9 |
| 01/04/2021 | Confer w T. Sadler re summary of disclosure statement motion and timeline and review memo (.5); review of and revise plan term summary (1.0); confer w S. Ashuraey re same (.3); t/c with J. Liou re plan issues (.1); t/cs w A. Bekker (Conway) plan issues (.3); t/c with P. Jansen (Conway) re plan issues (.3); communicate with M. Jewett re plan (.2). | Millman, S.J. | 2.7 |
| 01/04/2021 | Detailed review of DS & exhibits (2.4); confer w/ S. Millman re same (.3). | Pasquale, K. | 2.7 |
| 01/04/2021 | Draft summary re disclosure statement motion (.8) and correspondence re same (.2). | Sadler, T.M. | 1.0 |
| 01/05/2021 | Review DS objection list. | Ashuraey, S.N. | 0.2 |
| 01/05/2021 | Discussions re plan alternatives/plan negotiations. | Hansen, K.M. | 1.0 |
| 01/05/2021 | Review DS timetable (.1); review Plan summary (.2); analyze Plan alternatives (1.8). | Merola, F.A. | 2.1 |
| 01/05/2021 | Work on disclosure statement analysis and issues. | Millman, S.J. | 2.6 |
| 01/05/2021 | Further review of DS, DS motion and exhibits (1.6); confer w/team re tax issues (.2) | Pasquale, K. | 1.8 |
| 01/06/2021 | Review and revise list of potential DS objections. | Ashuraey, S.N. | 3.8 |
| 01/06/2021 | Review plan summary and issues (.6); various communications regarding same (.3). | Cota, A. | 0.9 |
| 01/06/2021 | Discussions re plan alternatives/plan negotiations. | Hansen, K.M. | 1.2 |
| 01/06/2021 | Work on disclosure statement review and open | Millman, S.J. | 3.1 |

# STROOCK

| | | | |
|---|---|---|---|
| | points (1.8); confer with K. Pasquale re same (.2); review and revise S. Ashuraey analysis (1.1). | | |
| 01/07/2021 | Review DS and Plan and revise list of potential DS objections (1.0); perform research for same (1.7). | Ashuraey, S.N. | 2.7 |
| 01/07/2021 | Discussions re plan alternatives/plan negotiations. | Hansen, K.M. | 1.0 |
| 01/07/2021 | Work on DS analyses. | Millman, S.J. | 2.2 |
| 01/07/2021 | Confer w/ team, Conway re plan issues (1.0); analyze potential plan issues (.6). | Pasquale, K. | 1.6 |
| 01/08/2021 | Internal call re: potential DS and Plan objections (1.0); research on potential objections and emails re: same (1.2). | Ashuraey, S.N. | 2.2 |
| 01/08/2021 | Discussions re plan alternatives/plan negotiating approach. | Hansen, K.M. | 1.1 |
| 01/08/2021 | Review exclusivity order. | Merola, F.A. | 0.1 |
| 01/08/2021 | Call with S. Ashuraey and K. Pasquale to review disclosure statement matters and further work on same (1.3); further work on plan analysis. Review of cases and  revisions to memo (2.9) and follow up discussions with K. Pasquale re same (.3). | Millman, S.J. | 4.5 |
| 01/08/2021 | Analysis of plan issues & potential objections (4.9); confer w/ S. Millman, S. Ashuraey re DS issues (1.0). | Pasquale, K. | 5.9 |
| 01/10/2021 | Review of article and case law provided by K. Pasquale and expand upon memo re arguments. | Millman, S.J. | 2.0 |
| 01/11/2021 | Revise Committee professional workplan and emails re: same. | Ashuraey, S.N. | 0.6 |
| 01/11/2021 | Review latest plan items / issues and Committee update. | Cota, A. | 0.6 |
| 01/11/2021 | Discuss/analyze GUC recovery strategies (1.4); timing related issues (.5). | Hansen, K.M. | 1.9 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| 01/11/2021 | Conduct research re plan issues. | Iaffaldano, J.F. | 6.5 |
| 01/11/2021 | Review legal issue list outline; exchange correspondence with Conway re sources and uses. | Merola, F.A. | 0.4 |
| 01/11/2021 | Research re plan related issues. | Millman, S.J. | 0.8 |
| 01/11/2021 | Continued analysis of plan confirmation issues (2.8); confer w/ K. Hansen re same (.8). | Pasquale, K. | 3.6 |
| 01/12/2021 | Research on various plan-related issues. | Ashuraey, S.N. | 2.4 |
| 01/12/2021 | Discuss/analyze GUC recovery strategies. | Hansen, K.M. | 1.2 |
| 01/12/2021 | Conduct research re plan issues. | Iaffaldano, J.F. | 3.9 |
| 01/12/2021 | Call with Superior re Plan (.5); review XTO confirmation objection (.2); review revised Conway recovery analysis (.3). | Merola, F.A. | 1.0 |
| 01/12/2021 | Call with Conway team to discuss materials for Committee (.4); review of two sets of Conway materials and comments re same (.8); further research and internal discussions re plan related issues (2.5). | Millman, S.J. | 3.7 |
| 01/12/2021 | Analysis of Plan issues & precedent. | Pasquale, K. | 3.7 |
| 01/13/2021 | Review summary of issues w/ Plan and Disclosure Statement (.8); communications regarding same (.1). | Cota, A. | 0.9 |
| 01/13/2021 | Review XTO Energy objection to DS/Plan (1.0); summarize the same and circulate to internal SSL team (3.0). | Gargano, C.E. | 4.0 |
| 01/13/2021 | Discuss/analyze GUC recovery strategies. | Hansen, K.M. | 2.2 |
| 01/13/2021 | Conduct research re various plan issues (4.6); prepare summary of same (2.8). | Iaffaldano, J.F. | 7.4 |
| 01/13/2021 | Confer with S. Millman re Plan (.2); review summary re XTO objection (.2). | Merola, F.A. | 0.4 |
| 01/13/2021 | Work on disclosure statement issues (1.7); plan treatment issues and related research (4.2). | Millman, S.J. | 5.9 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| 01/13/2021 | Confer w/ team re plan issues (.6); review Conway work product re same (.3); review HHE confirmation objection & cited cases (.8). | Pasquale, K. | 1.7 |
| 01/14/2021 | Review research and perform research on various plan and DS issues (2.7); draft email memo re: same (1.3); call with Conway re same (.3) begin drafting DS objection (1.0). | Ashuraey, S.N. | 5.3 |
| 01/14/2021 | Correspondence w/ J. Iaffaldano re plan issues. | Gargano, C.E. | 0.7 |
| 01/14/2021 | Discuss/analyze GUC recovery strategies. | Hansen, K.M. | 1.2 |
| 01/14/2021 | Prepare summary of research re plan issues (2.4); emails w/ S. Ashuraey, S. Millman and K. Pasquale re same (.5). | Iaffaldano, J.F. | 2.9 |
| 01/14/2021 | Work on materials re plan analysis with Conway team (.8); work on disclosure statement issues (2.0). | Millman, S.J. | 2.8 |
| 01/14/2021 | Review research memo & cited precedent re Plan issues. | Pasquale, K. | 1.4 |
| 01/15/2021 | Review precedent objections and begin drafting DS objection. | Ashuraey, S.N. | 2.3 |
| 01/15/2021 | Review plan and disclosure statement issues (.6); various communications regarding same (.1); review Conway analysis re: recovery (.3). | Cota, A. | 1.0 |
| 01/15/2021 | Discuss/analyze GUC recovery strategies/unencumbered assets and claims related issues. | Hansen, K.M. | 1.5 |
| 01/15/2021 | Emails w/ K. Pasquale and S. Millman re plan research issues (.2); conduct research re same (.7). | Iaffaldano, J.F. | 0.9 |
| 01/15/2021 | Work on disclosure statement pleading issues and confer with S. Ashuraey re same (2.0); work on plan related issues and term sheet (2.4). | Millman, S.J. | 4.4 |
| 01/15/2021 | Confer w/ K. Hansen, S. Millman re plan treatment issues (.8); review case law re same (1.8); draft settlement term sheet (1.7). | Pasquale, K. | 4.3 |
| 01/16/2021 | Research re plan classification issues. | Iaffaldano, J.F. | 4.4 |

# STROOCK

| | | | |
|---|---|---|---|
| 01/16/2021 | Review of research by J. Iaffaldano and follow up communications with him and with K. Pasquale re same. | Millman, S.J. | 0.5 |
| 01/18/2021 | Emails w/ K. Hansen, S. Millman re plan negotiation issues. | Pasquale, K. | 0.3 |
| 01/19/2021 | Begin drafting disclosure statement objection. | Ashuraey, S.N. | 2.5 |
| 01/19/2021 | Emails w/ S. Ashuraey and S. Millman re plan research issues. | Iaffaldano, J.F. | 0.2 |
| 01/19/2021 | Correspondence with Zurich counsel. | Merola, F.A. | 0.1 |
| 01/19/2021 | Work with Conway team to produce materials for proposal; make revisions and further review (2.2); review of Valero pleadings and confer with C. Gargano re same (.3). | Millman, S.J. | 2.5 |
| 01/19/2021 | Confer w/ K. Hansen, S. Millman re Plan issues (1.0); revise term sheet re Plan (.5); analysis of proposal w/ Conway, S. Millman (1.3); analyze potential DS objections (1.5). | Pasquale, K. | 4.3 |
| 01/20/2021 | Continue drafting disclosure statement objection. | Ashuraey, S.N. | 5.6 |
| 01/20/2021 | Review/analyze Conway claim and asset analysis (1); analyze and prep plan related proposals (1.2); review research re plan issues (.5). | Hansen, K.M. | 2.7 |
| 01/20/2021 | Conduct research re plan issues (4.2); email S. Ashuraey re same (.1). | Iaffaldano, J.F. | 4.3 |
| 01/20/2021 | Further work on plan proposal and issues related to disclosure statement. | Millman, S.J. | 2.3 |
| 01/20/2021 | Analyze potential grounds for DS objections. | Pasquale, K. | 1.6 |
| 01/21/2021 | Continue drafting disclosure statement objection. | Ashuraey, S.N. | 4.3 |
| 01/21/2021 | Internal discussions with K. Pasquale, communications with K. Hansen and K. Pasquale on plan proposal (.8) and discussions with A. Bekker (Conway) and P. Jansen | Millman, S.J. | 3.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | (Conway) re plan proposal issues (.8); further work on issues related to plan proposal and review of documentation in connection therewith (2.0). |  |  |
| 01/21/2021 | Confer w/ team re Plan issues (.4); review Conway deck re same (.3); analysis of Plan issues (1.1). | Pasquale, K. | 1.8 |
| 01/22/2021 | Continue drafting disclosure statement objection. | Ashuraey, S.N. | 2.5 |
| 01/22/2021 | Discuss/analyze settlement alternatives. | Hansen, K.M. | 1.1 |
| 01/22/2021 | Call of Conway and Stroock teams to discuss plan related issues and prepare for call with lenders (.6); work on objection to disclosure statement (2.5). | Millman, S.J. | 3.1 |
| 01/22/2021 | Conf call w/ K. Hansen, S. Millman and Conway re plan issues (.7); review precedent (1.4) & analyze Plan issues (1.3). | Pasquale, K. | 3.4 |
| 01/23/2021 | Revise disclosure statement objection per S Millman comments (3.3); discuss comments with S Millman re: disclosure statement objection (.5). | Ashuraey, S.N. | 3.8 |
| 01/24/2021 | Review and revise disclosure statement objection per S. Millman comments. | Ashuraey, S.N. | 4.3 |
| 01/24/2021 | Emails w/ S. Ashuraey re disclosure statement issues. | Iaffaldano, J.F. | 0.2 |
| 01/25/2021 | Internal call re: comments to DS objection and next steps (.4); review comment to draft DS objection (1.0); revise DS objection and perform research for same (4.4). | Ashuraey, S.N. | 5.8 |
| 01/25/2021 | Settlement alternatives analysis and prep. | Hansen, K.M. | 1.0 |
| 01/25/2021 | Research re potential settlement construct (3.4); emails w/ S. Millman and K. Pasquale re same (.2); call w/ S. Millman re same (.2); call w/ K. Pasquale and S. Millman re same (1.0). | Iaffaldano, J.F. | 4.8 |
| 01/25/2021 | Call with K. Pasquale and S. Ashuraey to discuss disclosure statement objection and | Millman, S.J. | 4.1 |

# STROOCK

|  |  |  |  |
|---|---|---|---|
|  | further proposed revisions re same (.8); review of caselaw in connection with disclosure statement objection (1.2); call with lender advisors re plan and follow up internal discussion (.6); review of materials in connection with lender discussions (.8); work with J. Iaffaldano re research related to lender discussions (.7). |  |  |
| 01/25/2021 | Conf call w/ lenders re Plan issues (.8); confer w/ K. Hansen re same (.2); review & revise draft DS objection (3.3); confer w/ S. Millman, S. Ashuraey re same (.4); confer w/ J. Iaffaldano, S. Millman re waterfall issues (.7). | Pasquale, K. | 5.4 |
| 01/26/2021 | Review and revise draft DS objection. | Ashuraey, S.N. | 3.1 |
| 01/26/2021 | Settlement alternatives analysis and prep. | Hansen, K.M. | 2.0 |
| 01/26/2021 | Research re disclosure statement issues (3.3); prepare summary of research (.9); emails w/ S. Ashuraey and S. Millman re same (.2). | Iaffaldano, J.F. | 4.4 |
| 01/26/2021 | Research, obtain and circulate precedent DS/PoR. | Magzamen, M.S. | 0.4 |
| 01/26/2021 | Exchange correspondence with Conway re Committee Plan proposal (.3); review Conway materials (.3); review revised settlement proposal and correspondence re same (.4). | Merola, F.A. | 1.0 |
| 01/26/2021 | Work on revisions to document related to plan discussions and confer with K. Pasquale and with A. Bekker (Conway) re same (1.1); review of revisions to disclosure statement objection and confer with K. Pasquale re same (1.0); review of caselaw in connection with disclosure statement objection and confer with J. Iaffaldano and S. Ashuraey re same (1.1); t/c F. Merola re plan issue (.2). | Millman, S.J. | 3.4 |
| 01/26/2021 | Review & revise next draft of draft DS objection (2.6); prepare settlement proposal (.8); confer w/ team re same (.3). | Pasquale, K. | 3.7 |
| 01/27/2021 | Revise draft DS objection and research for same (2.6); call with Conway re: comments to draft objection (.2). | Ashuraey, S.N. | 2.8 |

# STROOCK

PAGE: 43

| 01/27/2021 | Review DS Objection (.8) and underlying analysis (.4); various communications on same (.1). | Cota, A. | 1.3 |
| --- | --- | --- | --- |
| 01/27/2021 | Analyze and discuss litigation related issues in plan (1.4); settlement alternatives analysis and prep (1.7). | Hansen, K.M. | 3.1 |
| 01/27/2021 | Revise DS objection (1.3); call w/ K. Hansen, K. Pasquale, F. Merola, S. Millman re purchase price allocation issues (.6). | Iaffaldano, J.F. | 1.9 |
| 01/27/2021 | Analyze admin cost allocation issue (.7); confer with SSL team re settlement term sheet (.4); review correspondence re AHG settlement offer (.2); correspondence with Debtors re settlement offer (.1). | Merola, F.A. | 1.4 |
| 01/27/2021 | Internal call to discuss plan related issue and follow up with K. Pasquale re same (.8); review of related cases (.4); finalize materials to forward to lenders and debtor advisors and communicate with A. Bekker (Conway) in connection therewith (.8); further work on objection to disclosure statement and supporting caselaw (.8); review of emergency filing re BP matter and related materials (.5); confer with J. Iaffaldano re review of same for Committee and review of summary for circulation (.5). | Millman, S.J. | 3.8 |
| 01/27/2021 | Confer w/ team re settlement issues (.7); analysis of settlement issues (1.4); emails to lenders, Debtors re proposal (.3); revisions to DS objection (.8). | Pasquale, K. | 3.2 |
| 01/28/2021 | Review and summarize Valero objection to DS (1.3); correspondence w/ S. Millman re same (.2). | Gargano, C.E. | 1.5 |
| 01/28/2021 | Settlement analysis and discussion. | Hansen, K.M. | 2.3 |
| 01/28/2021 | Confer w/ C. Gargano (.1); review docket for DS objections (.2). | Magzamen, M.S. | 0.3 |
| 01/28/2021 | Review Valero Response re DS. | Merola, F.A. | 0.2 |
| 01/28/2021 | Follow up with P. Jansen (Conway) on plan | Millman, S.J. | 3.0 |

# STROOCK

related issues (.2); confer with K. Pasquale re discussions (.2); work on issues related to plan structure and proposal (2.2); review of update re Valero pleadings and objection to disclosure statement (.4).

| Date | Description | Name | Hours |
|---|---|---|---|
| 01/28/2021 | Confer w/ S. Millman re settlement issues (.3); revisions to revised draft DS objection (1.2). | Pasquale, K. | 1.5 |
| 01/29/2021 | Review filings/emails re: DS hearing (.1); emails with team re: next steps (.1). | Ashuraey, S.N. | 0.2 |
| 01/29/2021 | Settlement analysis and discussion. | Hansen, K.M. | 2.2 |
| 01/29/2021 | Internal communications re plan discussions (.2); follow up re timing of disclosure statement hearing/objection deadline (.2); review of decisions provided by J. Iaffaldano for objection (.4); call with M. Warner (PSZJ) team re plan related issues and follow up with K. Pasquale re same (.5). | Millman, S.J. | 1.3 |
| 01/29/2021 | Conf call w/ Pachulski team re lien issues (.5); analyze & review precedent re same (1.1); further revisions to draft DS objection (.8). | Pasquale, K. | 2.4 |
| 01/30/2021 | Settlement discussion. | Hansen, K.M. | 0.5 |
| 01/30/2021 | Review DS hearing notice (.1); emails re same (.2). | Pasquale, K. | 0.3 |
| 01/31/2021 | Review of extensions and communication with committee member re same. | Millman, S.J. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Ashuraey, Sam N. | 61.3 | $ 970 | $ 59,461.00 |
| Cota, Alexandro | 4.7 | 1,300 | 6,110.00 |
| Gargano, Charles E. | 6.8 | 685 | 4,658.00 |
| Hansen, Kristopher M. | 31.6 | 1,795 | 56,722.00 |
| Iaffaldano, John F. | 42.7 | 685 | 29,249.50 |
| Magzamen, Michael | 0.7 | 460 | 322.00 |
| Merola, Frank A. | 7.5 | 1,600 | 12,000.00 |
| Millman, Sherry J. | 72.7 | 1,100 | 79,970.00 |
| Pasquale, Kenneth | 57.5 | 1,600 | 92,000.00 |

# STROOCK

PAGE: 45

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sadler, Tess M. | 2.5 | 775 | 1,937.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 342,430.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 342,430.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

## Exhibit B

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 783605 |
| --- | --- |
| CLIENT | Official Committee of Unsecured Creditors of Fieldwood Energy LLC, *et al.* |

FOR DISBURSEMENT SERVICES RENDERED in the captioned matter for the period through January 31, 2021, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **O/S Information Services** | | |
| 01/26/2021 | Pacer Search Service through 12/30/2020 | 571.30 |
| | **O/S Information Services Total** | **571.30** |
| **Lexis/Nexis** | | |
| 01/16/2021 | Research on 1/16/2021 | 71.28 |
| | **Lexis/Nexis Total** | **71.28** |
| **Westlaw** | | |
| 01/08/2021 | Duration 0:0:0; by Pasquale, Kenneth | 570.24 |
| 01/13/2021 | Duration 0:0:0; by Iaffaldano, John F. | 176.40 |
| 01/14/2021 | Duration 0:0:0; by Iaffaldano, John F. | 71.28 |
| 01/15/2021 | Duration 0:0:0; by Pasquale, Kenneth | 71.28 |
| 01/15/2021 | Duration 0:0:0; by Iaffaldano, John F. | 424.08 |
| 01/16/2021 | Duration 0:0:0; by Iaffaldano, John F. | 915.84 |
| 01/18/2021 | Duration 0:0:0; by Pasquale, Kenneth | 142.56 |
| 01/19/2021 | Duration 0:0:0; by Pasquale, Kenneth | 285.12 |
| 01/21/2021 | Duration 0:0:0; by Pasquale, Kenneth | 356.40 |
| 01/25/2021 | Duration 0:0:0; by Iaffaldano, John F. | 817.92 |
| 01/26/2021 | Duration 0:0:0; by Iaffaldano, John F. | 637.92 |
| 01/27/2021 | Duration 0:0:0; by Iaffaldano, John F. | 71.28 |

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/27/2021 | Duration 0:0:0; by Ashuraey, Sam N. | 356.40 |
| | **Westlaw Total** | **4,896.72** |

MATTER DISBURSEMENT SUMMARY

| | |
|------|------|
| O/S Information Services | $ 571.30 |
| Lexis/Nexis | 71.28 |
| Westlaw | 4896.72 |

| TOTAL DISBURSEMENTS/CHARGES | $ 5,539.30 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM