# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**COVERSHEET TO SECOND INTERIM FEE APPLICATION OF COLE SCHOTZ P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM
NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021**

| | | |
|---|---|---|
| **Name of Applicant:** | Cole Schotz P.C. | |
| **Applicant's Role in case:** | Co-Counsel to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | October 16, 2020 (Docket No. 470) | |
| **Periods for which Compensation and Reimbursement is sought:** | Beginning of Period | Ending Period |
| | November 1, 2020 | January 31, 2021 |
| **Time Period covered by any prior applications:** | August 20, 2020 | October 31, 2020 |
| **Total amounts awarded in all prior applications:** | | $174,339.50 |
| | | |
| **Total fees requested in the First Interim Application Period:** | | $174,339.50 |
| **Total professional fees requested in the Second Interim Application Period:** | | $137,169.50 |
| **Total actual professional hours covered by the Second Interim Application Period:** | | 240.5 |
| **Average hourly rate for professionals for the Second Interim Application Period:** | | $570 |
| **Total paraprofessional fees requested in the Second Interim Application Period:** | | $6,332.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

| | |
|---|---|
| **Total actual paraprofessional hours covered by the Second Interim Application Period:** | 21.8 |
| **Average hourly rate for paraprofessionals for the Second Interim Application Period:** | $290 |
| **Total other professional fees covered by the Second Interim Application Period:** | N/A |
| **Total actual other professional hours covered by the Second Interim Application Period:** | N/A |
| **Average hourly rate for other professional hours covered by the Second Interim Application Period:** | N/A |
| **Reimbursable expenses sought in the Second Interim Application Period:** | $288.76 |
| | |
| **Total to be Paid to Priority Unsecured Creditors:** | N/A |
| **Anticipated % Dividend to Priority Unsecured Creditors:** | N/A |
| **Total to be Paid to General Unsecured Creditors** | N/A |
| **Anticipated % Dividend to Unsecured Creditors:** | N/A |
| **Date of confirmation hearing:** | N/A |
| **Indicate whether the plan has been confirmed.** | No |

Dated: March 2, 2021                    Respectfully submitted,

                                 By: _/s/ James Walker_____

                                        James Walker
                                        Texas Bar No. 20709600
                                        Southern District of Texas Bar No. 13776
                                        Cole Schotz P.C.
                                        901 Main Street, Suite 4120
                                        Dallas, TX 75202
                                        (469) 557-9391
                                        (469) 557-0361 (fax)
                                        Jwalker@coleschotz.com

                                        -and

                                        Daniel F. X. Geoghan
                                        Cole Schotz P.C.
                                        1325 Avenue of the Americas, 19th Flr.
                                        New York, NY 10019
                                        646.563.8925
                                        646.563.7925
                                        dgeoghan@coleschotz.com

                                        *Counsel for The Official Committee of*
                                        *Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re | **Chapter 11** |
| **FIELDWOOD ENERGY LLC, *et al.*** [1] | **Case No. 20-33948 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**SECOND INTERIM FEE APPLICATION OF COLE SCHOTZ P.C. FOR ALLOWANCE
OF COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021**

**THIS APPLICATION SEEKS AN ORDER THAT MAY ADVERSELY
AFFECT YOU.  IF YOU OPPOSE THE APPLICATION, YOU SHOULD
IMMEDIATELY CONTACT THE APPLICANT TO RESOLVE THE
DISPUTE.  IF YOU AND THE APPLICANT CANNOT AGREE, YOU
MUST FILE A RESPONSE AND SEND A COPY TO THE APPLICANT.
YOU MUST FILE AND SERVE YOUR RESPONSE WITHIN 14 DAYS OF
THE DATE THIS WAS SERVED ON YOU.  YOUR RESPONSE MUST
STATE WHY THE APPLICATION SHOULD NOT BE GRANTED.  IF
YOU DO NOT FILE A TIMELY RESPONSE, THE RELIEF MAY BE
GRANTED WITHOUT FURTHER NOTICE TO YOU.  IF YOU OPPOSE
THE APPLICATION AND HAVE NOT REACHED AN AGREEMENT,
YOU MUST ATTEND THE HEARING.  UNLESS THE PARTIES AGREE
OTHERWISE, THE COURT MAY CONSIDER EVIDENCE AT THE
HEARING AND MAY DECIDE THE APPLICATION AT THE HEARING.**

**REPRESENTED   PARTIES   SHOULD   ACT   THROUGH   THEIR
ATTORNEY**

Cole Schotz P.C. ("**Cole Schotz**"), co-counsel to the Official Committee of Unsecured

Creditors (the "**Committee**"), hereby files its second interim application for the allowance of

compensation for services rendered and necessary expenses for the period from November 1,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline, Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite 1200, Houston, TX 77042.

2020 through January 31, 2021 (the "**Second Interim Application Period**"), pursuant to sections 330 and 331 of the United States Bankruptcy Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rules 2016-1 and 9013-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas (the "**Local Rules**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 367] (the "**Interim Compensation Order**"), and, as may be applicable to these cases, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013.  For the Second Interim Application Period, Cole Schotz seeks the interim allowance of $137,169.50 as fees for services rendered and $288.76 as reimbursement of expenses incurred.  In support of this application (the "**Application**"), Cole Schotz submits the Declaration of Daniel F. X. Geoghan (the "**Geoghan Declaration**") attached hereto as **Exhibit 1** and a proposed order granting the Application attached hereto as **Exhibit 2**.  In further support of this Application, Cole Schotz respectfully states as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference from the United States District Court for the Southern District of Texas*, dated May 24, 2012. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2) and Article III of the United States Constitution. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

61542/0001-40261738v1

2.     The statutory predicates for the relief sought herein are sections 328(a) and 1103(a) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rules 2014-1 and 2016-1.

## BACKGROUND

### A.     Background

3.     On August 3, 2020 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code in this Court.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these Chapter 11 Cases.

4.     On August 18, 2020, the Office of the United States Trustee filed that certain *Notice of Appointment of Committee of Unsecured Creditors* [Docket No. 183], appointing a Committee pursuant to section 1102 of the Bankruptcy Code.

### B.     The Committee's Retention of Cole Schotz

5.     On August 19, 2020, the Committee held a meeting and, among other things, selected Stroock & Stroock & Lavan LLP ("**Stroock**") as lead counsel, subject to Court approval.  The following day, August 20, 2020, the Committee selected Conway Mackenzie, LLC as the Committee's financial advisor and Cole Schotz to serve as co-counsel to the Committee in these cases, both subject to Court approval.

6.     On October 16, 2020, the Court entered the *Order Approving Application for Approval of the Employment of Cole Schotz P.C. as Co-Counsel to the Official Committee of Unsecured Creditors, Effective as of August 20, 2020* [Docket No. 470] (the "**Retention Order**").

7.      The Retention Order authorizes the Debtors to compensate and reimburse Cole Schotz in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any Orders entered in these Chapter 11 Cases.   The Retention Order also authorizes the compensation of Cole Schotz at its standard hourly rates and the reimbursement of Cole Schotz' actual and necessary out-of-pocket expenses incurred, subject to application to this Court.

8.      Cole Schotz's representation of the Committee ended on January 19, 2021.   The representation of the Committee was transferred to Pachulski Stang Ziehl & Jones.

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

9.      Cole Schotz seeks interim allowance of $137,169.50 in fees calculated at the hourly billing rates of Cole Schotz personnel who worked on this case and $288.76 in expenses actually and necessarily incurred by Cole Schotz while providing services to the Committee during the Second Interim Application Period.   During the Second Interim Application Period, Cole Schotz attorneys and paraprofessionals expended a total of 240.5 hours for which compensation is requested.

10.      Pursuant to the Interim Compensation Order, during these Chapter 11 Cases, Cole Schotz has submitted monthly fee statements and has received payment of 80% of fees and 100% of expenses for the period November 1, 2020 to November 30, 2020.   Cole Schotz has not yet been paid for the period December 1, 2020 through January 31, 2021.   As of the date of this Application, Cole Schotz has not received any objections to its monthly fee statements.   A summary of the amounts paid to Cole Schotz in accordance with the Interim Compensation Order for monthly fee statements relating to the Second Interim Application Period is set forth as follows:

| Period | Fees Incurred | Fees Paid | Expenses Incurred | Expenses Paid | Balance (Fees & Expenses) |
|---|---|---|---|---|---|
| November 1-30, 2020 | $45,938.00 | $36,750.40 | $88.11 | $88.11 | $9,187.60 |
| December 1-31, 2020 | $63,794.50 | $0.00 | $10.40 | $0.00 | $63,804.90 |
| January 1 – 31, 2021 | $27,437.00 | $0.00 | $190.25 | $0.00 | $27,627.25 |
| **Balance Owing:** | | | | | **$100,619.75** |

11.     The fees charged by Cole Schotz in these Chapter 11 Cases are billed in accordance with Cole Schotz's existing billing rates and procedures in effect during the Second Interim Application Period. The rates Cole Schotz charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases generally are the same rates Cole Schotz charges for professional and paraprofessional services rendered in comparable bankruptcy and non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

12.     Attached hereto as **Exhibit 3** is a summary breakdown of hours and amounts billed by timekeeper.  The summary sheet lists those Cole Schotz professionals, paraprofessionals, and other staff who have performed services for the Committee during the Second Interim Application Period, the capacities in which each individual is employed by Cole Schotz, the department in which each individual practices, the hourly billing rate charged by Cole Schotz for services performed by such individual, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

13. Cole Schotz maintains computerized records of the time spent by all Cole Schotz attorneys and paraprofessionals in connection with these Chapter 11 Cases. Copies of the time records of Cole Schotz's attorneys and paraprofessionals for the period from November 1, 2020 through January 31, 2021 are attached hereto as **Exhibit 4**.

14. Cole Schotz reserves the right to request additional compensation for the Second Interim Application Period to the extent that it is later determined that time or disbursement charges for services rendered or disbursements incurred during such time period have not yet been submitted.

## SUMMARY OF SERVICES RENDERED

15. The following narrative provides a brief summary of the services rendered by Cole Schotz on behalf of the Committee organized by project category. The summary that follows is not intended to be a detailed description of the work performed by Cole Schotz during the Second Interim Application Period, as those day-to-day services and the time expended in performing such services are fully set forth in the contemporaneous time records that are attached as **Exhibit 4**. Rather, the following summary attempts to highlight certain of those areas in which services were rendered to the Committee.

### A.    Asset Analysis and Recovery

Fees: $262.50      Total Hours: .7

16. This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing valuation information pertaining oil and gas leases.

### B.    Avoidance Action Analysis

Fees: $18,500.00    Total Hours: 37

9

17.     This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing a memo provided by the Debtors regarding certain assets as well as with respect to the request of diligence information from the Debtors regarding transactions potentially subject to avoidance.

**C.**     <u>**Case Administration**</u>

Fees:  $5,894.50     Total Hours:  10.20

18.     This category includes work performed in connection with the day-to-day work relating to Cole Schotz's role as co-counsel to the Committee in the Chapter 11 Cases including, but not limited to, (i) initial reviewing and monitoring of the case docket, and retrieving and circulating pleadings to counsel; (ii) reviewing, revising and filing, in accordance with local practice and rules, various pleadings such as notices of appearance and motions to appear *pro hac vice*; and (iii) managing and coordinating work performed in the cases by monitoring critical dates and maintaining a case calendar.

**D.**     <u>**Claims Administration and Objections**</u>

Fees:  $3,802.50     Total Hours;  8.4

19.     This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing drafts of the bar date motion, coordinating the preparation of a witness and exhibit list with respect to the hearing on the Debtors' bar date motion, and attending such hearing.

**E.**     <u>**Employment and Fee Applications**</u>

Fees:  $10,368.50     Total Hours:  30.20

20.     During the Second Interim Application Period, Cole Schotz professionals expended time, *inter alia*, (i) participating in conferences among the Committee's attorneys and, as necessary, other professionals in these Chapter 11 Cases, to ensure the efficient performance

10

of service and to prevent unnecessary duplication of efforts; (ii) preparing Cole Schotz's application for approval of employment, as co-counsel to the Committee, in compliance with applicable provisions of the Bankruptcy Code, Bankruptcy Rules and Local Rules, and coordinating the same with certain of the other Committee professionals; (iii) assisting with the preparation of other of the Committee's professionals' retention applications, including drafting the retention application and related materials for the Committee's special counsel, Mani Little & Wortman PLLC; (iv) assisting with and filing supplemental declarations in support of certain of the Committee's professionals' retention applications; and (v) coordinating various local practice and interim compensation requirements and procedures with other of the Committee's professionals.

### F.      **Financing and Cash Collateral**

Fees:   $11,309.50     Total Hours:   15.0

21.      This category includes time expended by Cole Schotz professionals, *inter alia*, reviewing the final DIP order and internal Committee communications on milestones and related issues.

### G.      **Lien Review**

Fees:   $56,277.00     Total Hours:   94.8

22.      This category includes time expended by Cole Schotz's professionals, *inter alia*, (i) reviewing materials related to the Debtors' prior bankruptcy; (ii) researching various issues related to the purported liens on certain of the Debtors' assets; (iii) reviewing the materials, including leases and mortgage information, posted by the Debtors to a data room in aid of the lien review; (iv) coordinating with the Debtors and other professionals regarding the production

of supplemental documents and information in aid of the lien review; and (v) creating charts, indexes, and other analysis regarding the ongoing results of the lien review.

**H.**       **Litigation (Not otherwise in other Categories)**

Fees:  $5,725.50       Total Hours:  9.8

23.      This category includes time expended by Cole Schotz's professionals, *inter alia*, preparing for and participating at hearings and responding to motions in connection with the Atlantic Maritime adversary proceeding seeking a temporary restraining order.

**I.**       **Meetings and Communications with Creditors**

Fees:  $24,009.00    Total Hours:  35

24.      This category includes time expended by Cole Schotz's professionals, *inter alia*, participating on and preparing for weekly Committee professional calls and weekly calls with the Committee, as well as addressing creditor inquiries.  This category also includes time expended by Cole Schotz professionals, *inter alia*, addressing issues with lead counsel regarding the Committee's motion related to section 1102 of the Bankruptcy Code, coordinating with lead counsel and attending the meeting of creditors pursuant to section 341(a) of the Bankruptcy Code, and addressing the Committee composition, including with the U.S. Trustee's office, following the resignation of multiple members of the Committee.

**J.**       **Plan and Disclosure Statement**

Fees:  $8,010.00       Total Hours:  9.6

25.      This category includes time expended by Cole Schotz's professionals, *inter alia*, reviewing a plan status update from lead Committee counsel.

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

26.     During the Second Interim Application Period, Cole Schotz incurred $288.76 in expenses on behalf of the Committee.  It is Cole Schotz's policy to charge its clients in all areas of practice for out-of-pocket expenses incurred in connection with the client's case. The expenses charged to clients include, among other things, conference calls, filing fees, online research and photocopying/scanning.  Cole Schotz charges for these expenses in a manner and at rates consistent with charges made generally to its other clients.  A summary of Cole Schotz's expenses incurred during the Second Interim Application Period is provided in **Exhibit 5**.

## BASIS FOR THE RELIEF REQUESTED

27.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals not more than once every 120 days after the commencement of the cases (or more often as the court may permit) and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

28.     Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> A.     the time spent on such services;
>
> B.     the rates charged for such services;

C.    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

D.    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

E.    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

F.    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

29.    In determining the reasonableness of fees, courts routinely employ the twelve factors set forth by the Second Circuit in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) which incorporates and expands upon the requirements of section 330 of the Bankruptcy Code.  These factors include: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal service properly; (4) the preclusion of employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by client or the circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases.  *Id.* at 123 n.8.  In *In re Second Colonial Corp. of America*, 544 F.2d 1291, 1298-99 (5th Cir. 1977), *cert. denied*, 431 U.S. 904 (1977), the Second Circuit applied the *Johnson* factors to the analysis of fee awards in bankruptcy cases.

30.    Under an analysis utilizing the *Johnson* factors and the standards customarily applied to fee awards under sections 330 and 331 of the Bankruptcy Code, Cole Schotz submits

14

that its request for compensation and reimbursement of expenses is reasonable and proper, and that such request should be allowed in the requested amount.   Cole Schotz devoted a substantial amount of time and effort addressing the numerous issues involved in these Chapter 11 Cases. Whenever possible, Cole Schotz sought to minimize the costs of its services to the Committee by utilizing junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

31.     Cole Schotz respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to effectively represent the Committee effectively and efficiently.

32.     Further, Cole Schotz submits that consideration of the relevant *Johnson* factors establishes that the compensation requested is reasonable in light of the nature, extent, and value of such services to the Committee:

(a)     *The Time and Labor Required*.   The professional services rendered by Cole Schotz on behalf of the Committee have required the expenditure of substantial time and effort, as well as a high degree of professional competence and expertise, in order to deal with the many issues encountered with skill and dispatch.  Cole Schotz respectfully represents that the services rendered by it were performed efficiently, effectively and economically

(b)     *The Novelty and Difficulty of Questions*.  These Chapter 11 Cases are designated as "complex" cases and necessarily involved a significant number of novel or difficult issues in areas such as restructuring, litigation, and corporate finance. Cole Schotz's efforts and effective assistance in the Second Interim Application Period was for the purpose of maximizing value for the benefit of the estate and its stakeholders. Specifically, any claims resulting from, or that would have resulted from, the ongoing investigations and efforts made by Cole Schotz, lead Committee counsel, and the Committee, would inure to the benefit of the estate and the unsecured creditors.

(c)     *The Skill Required to Perform the Legal Services Properly*.  Cole Schotz believes that its recognized expertise in the area of insolvency proceedings and reorganization, particularly before this Court, have contributed to the efficient and effective investigation of potential claims in these Chapter 11 Cases.

15

(d)     *The Precluson of Other Employment by Applicant Due to Acceptance of the Case*.  Cole Schotz's representation of the Committee has not precluded its acceptance of new clients.  However, the issues that have arisen in these Chapter 11 Cases required attention on a continuing, and often times emergent, basis, requiring Cole Schotz's professionals to commit significant portions of their time to these cases.

(e)     *The Customary Fee*.  The fees sought herein are based upon Cole Schotz's normal hourly rates for services of this kind.  Cole Schotz respectfully submits that the hourly rates of its professionals are not unusual given the time expended in attending to the representation of the Committee.  Cole Schotz's hourly rates and the fees requested herein are commensurate with fees Cole Schotz has been awarded in other Chapter 11 Cases, as well as with fees charged by other attorneys of comparable experience.

(f)     *Whether the Fee is Fixed or Contingent*.  The fees requested in this Application represent fees incurred based upon a fixed hourly rate basis, contingent upon the Court's approval of this Application.

(g)     *Time Limitations Imposed by Client or other Circumstances*.  Cole Schotz provided capable legal representation within the time limitations imposed under the unique circumstances of these cases.

(h)     *The Amount Involved and Results Obtained*.  For the reasons described above, Cole Schotz respectfully submits that the amount of fees for which compensation is sought is reasonable under the circumstances given the numerous matters that had to be addressed.

(i)     *The Experience, Reputation and Ability of the Attorneys*.  Cole Schotz is a professional association whose more than 140 attorneys practice extensively in the fields of bankruptcy and corporate restructuring; litigation; real estate; tax, trusts and estates; corporate, finance and business transactions; employment; environmental; construction services and other phases of the law.  Cole Schotz has represented debtors, creditors, fiduciaries, and numerous other parties in cases before the Bankruptcy Courts for the Southern District of Texas as well as in various other Bankruptcy Courts throughout the country.

(j)     *The Undesirability of the Case*.  Not applicable.

(k)     *Nature and Length of Professional Relationship*.  Not applicable.

(l)     *Awards in Similar Cases*.  As previously indicated, the fees sought herein are commensurate with fees Cole Schotz has been awarded in other chapter 11 cases.

33.     Consistent with Section 331 of the Bankruptcy Code, this is Cole Schotz's second interim fee application since the Petition Date.  *See* 11 U.S.C. § 331.

16

34.     In sum, the services rendered by Cole Schotz were necessary and beneficial to the Committee and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

35.     No previous application for the relief sought herein has been made to this or any other Court.

[*Remainder of Page Intentionally Left Blank*]

**WHEREFORE**, Cole Schotz respectfully requests that the Court:

(a)    approve interim allowance for the Second Interim Compensation Period of $137,169.50 for professional services rendered to the Committee and $288.76 out-of-pocket expenses incurred in connection with the rendering of such services during the period from November 1, 2020, through and including January 31, 2021;

(b)    authorize the Debtors to immediately pay to Cole Schotz any unpaid portion of such allowed fees and expenses; and

(c)    award such other relief as the Court deems just and proper under the circumstances.

Respectfully submitted,

Dated: March 2, 2021

By:  */s/ James Walker*

James Walker
Texas Bar No. 20709600
Southern District of Texas Bar No. 13776
Cole Schotz P.C.
901 Main Street, Suite 4120
Dallas, TX 75202
(469) 557-9391
(469) 557-0361 (fax)
Jwalker@coleschotz.com

-and

Daniel F. X. Geoghan
Cole Schotz P.C.
1325 Avenue of the Americas, 19th Flr.
New York, NY 10019
646.563.8925
646.563.7925
dgeoghan@coleschotz.com

*Counsel for The Official Committee of Unsecured Creditors*

18

**EXHIBIT 1**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re | Chapter 11 |
| **FIELDWOOD ENERGY LLC**, *et al.*[1] | Case No. 20-33948 (MI) |
| Debtors. | (Jointly Administered) |

DECLARATION OF DANIEL F.X. GEOGHAN IN SUPPORT OF SECOND INTERIM
FEE APPLICATION OF COLE SCHOTZ P.C. FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AS CO-COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
<u>PERIOD FROM NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021</u>

I, Daniel F. X. Geoghan, declare under penalty of perjury:

1.     I am a partner in the Bankruptcy and Corporate Restructuring Group at Cole

Schotz P.C. ("**Cole Schotz**"), a law firm which employs approximately 140 attorneys and

maintains an office for the practice of law at 901 Main Street, Suite 4120, Dallas, Texas 75202.

I am the lead attorney from Cole Schotz which served as counsel for the Official Committee of

Unsecured Creditors (the "**Committee**") until January 19, 2021.[2]  I work from the New York

office at 1325 Avenue of the Americas, 19th Floor, New York, New York 10019

2.     I have read the *Second Interim Fee Application of Cole Schotz P.C. for Allowance*

*of Compensation for Services Rendered as Co-Counsel to the Official Committee of Unsecured*

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax
identification number, as applicable, are: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Energy
LLC (6778); Fieldwood Energy Inc. (4991); Fieldwood Energy Offshore LLC (4494); Fieldwood Onshore
LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); FW GOM Pipeline,
Inc. (8440); GOM Shelf LLC (8107); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP
(9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay
Processing LLC (0422). The Debtors' primary mailing address is 2000 W. Sam Houston Parkway S., Suite
1200, Houston, TX 77042.

[2]     Representation of the Committee was transferred to Pachulski Stang Ziehl & Jones on January 19, 2021.

*Creditors for the Period from August 20, 2020 Through October 31, 2020* (the "**Application**") filed contemporaneously herewith.[3]  To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true and correct. In addition, I believe that the Application is in conformity with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Rules, this Court's orders and the U.S. Trustee Guidelines.

3.      In connection therewith, I hereby certify that:

a.      The fees and disbursements sought in the Application are billed at rates customarily employed by Cole Schotz and generally accepted by Cole Schotz's clients.  In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' cases;

b.      In providing a reimbursable expense, Cole Schotz does not make a profit on that expense, whether the service is performed by Cole Schotz in-house or through a third party;

c.      In accordance with Bankruptcy Rule 2016(a) and Bankruptcy  Code section 504, no agreement or understanding exists between Cole Schotz and any other person for the sharing of compensation  to be received in connection with these Chapter 11 Cases except as authorized  pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

d.      All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on March 2, 2021, in New York, New York.

By:     */s/ Daniel F. X. Geoghan*
Daniel F. X. Geoghan

---

[3] Capitalized terms used but not defined herein shall have the meanings assigned to them in the Application.

# EXHIBIT 3

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FINAL FEE APPLICATION**
**(NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021)**

| NAME | TITLE OR POSITION | DEPARTMENT GROUP, OR SECTION | DATE OF FIRST ADMISSION | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN PREVIOUS INTERIM APPLICATIONS | |
| Michael D. Warner | Member | Bankruptcy & Restructuring | 1984 | $46,080.00 | 51.20 | $900 | $900 $840 | 1 |
| Daniel F. X. Geoghan | Member | Bankruptcy & Restructuring | 1999 | $20,355.00 | 29.50 | $690 | $690 $655 | 1 |
| Ayala Hassel | Special Counsel | Bankruptcy & Restructuring | 1986 | $50,650.00 | 101.30 | $500 | $500 | 0 |
| Benjamin L. Wallen | Associate | Bankruptcy & Restructuring | 2016 | $13,762.50 | 70.4 | $375 | $375 $350 | 1 |
| Kerri L. LaBrada | Paralegal | Bankruptcy & Restructuring | n/a | $6,322.00 | 21.80 | $290 | $290 $265 | 1 |
| | | | **Total:** | **$137,169.50** | | | | |

**EXHIBIT 4**



Cole Schotz P.C.
301 Commerce Street
Suite 1700
Fort Worth, TX 76102

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Delaware — Maryland  — Florida**

FIELDWOOD ENERGY LLC
N/A

| | |
|---|---|
| Invoice Date: | December 3, 2020 |
| Invoice Number: | 878025 |
| Matter Number: | 61542-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2020

| **CASE ADMINISTRATION** | | | **2.80** | **1,239.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 11/03/20 | MDW | REVIEW RECENTLY FILED PLEADINGS. | 0.70 | 630.00 |
| 11/11/20 | KLL | DOWNLOAD AND CIRCULATE CURRENT FILINGS | 0.20 | 58.00 |
| 11/17/20 | KLL | FINALIZE AND FILE PRO HAC VICE RE J. IAFFALDANO | 0.30 | 87.00 |
| 11/18/20 | KLL | DOWNLOAD AND CIRCULATE ORDER APPROVING PRO HAC VICE RE J. IAFFALDANO | 0.20 | 58.00 |
| 11/25/20 | KLL | PREPARE AND FILE TRANSCRIPT REQUEST RE 11/25 HEARING | 0.40 | 116.00 |
| 11/25/20 | KLL | ENTER ELECTRONIC APPEARANCES FOR COUNSEL RE 11/25 HEARING | 0.30 | 87.00 |
| 11/25/20 | KLL | CORRESPOND WITH CO-COUNSEL RE ISSUES ON LARGE FILES BEING SENT | 0.30 | 87.00 |
| 11/30/20 | KLL | DOWNLOAD AND CIRCULATE THE HEARING TRANSCRIPT | 0.20 | 58.00 |
| 11/30/20 | KLL | REVIEW ORDER ON UCC CHALLENGE DEADLINE EXTENSION AND DOCKET SAME FOR M. WARNER | 0.20 | 58.00 |

| **EMPLOYMENT AND FEE APPLICATIONS** | | | **20.40** | **6,923.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 11/02/20 | AAH | REVIEW CORRES RE APPLICATION OF MLW AS SPECIAL COUNSEL | 0.20 | 100.00 |
| 11/02/20 | KLL | CHECK FOR OBJECTIONS TO MONTHLY FEE STATEMENT AND CORRESPOND SAME TO CO-COUNSEL | 0.30 | 87.00 |
| 11/04/20 | KLL | REVIEW AND REVISE CS MONTHLY STATEMENT | 0.30 | 87.00 |
| 11/04/20 | MDW | EMAIL FROM AND TO UST RE RETENTION OF SPECIAL O/G COUNSEL. | 0.30 | 270.00 |
| 11/04/20 | BLW | REVIEW AND REVISE STATEMENT RE: MONTHLY STATEMENT. | 0.60 | 225.00 |
| 11/05/20 | KLL | PREPARE CS MONTHLY FEE STATEMENT - OCTOBER 2020 | 1.10 | 319.00 |
| 11/05/20 | KLL | CIRCULATE CS BANKING INFO FOR PAYMENT ON FEE STATEMENT | 0.20 | 58.00 |
| 11/05/20 | BLW | REVISE OCTOBER CS MONTHLY STATEMENT. | 0.30 | 112.50 |
| 11/10/20 | KLL | CORRESPOND WITH B. WALLEN RE OCTOBER MONTHLY FEE STATEMENT | 0.20 | 58.00 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 61542-0001

Invoice Number  878025
December 3, 2020
Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/11/20 | BLW | REVIEW AND REDACT MONTHLY STATEMENT. | 0.40 | 150.00 |
| 11/11/20 | KLL | FINALIZE AND CIRCULATE TO CO-COUNSEL CS OCTOBER MONTHLY FEE STATEMENT | 0.30 | 87.00 |
| 11/11/20 | BLW | COORDINATE WITH MS. LABRADA RE: INTERIM FEE APPLICATIONS. | 0.20 | 75.00 |
| 11/11/20 | KLL | CORRESPOND WITH CO-COUNSEL RE TIMING ON FILING FIRST INTERIM FEE APPS | 0.20 | 58.00 |
| 11/12/20 | KLL | PREPARE FIRST INTERIM FEE APPLICATION | 1.10 | 319.00 |
| 11/12/20 | KLL | REVIEW AND REVISE CS OCTOBER MONTHLY INVOICE | 0.30 | 87.00 |
| 11/16/20 | KLL | CONTINUE PREPARATION OF FIRST INTERIM FEE APPLICATION | 1.10 | 319.00 |
| 11/17/20 | KLL | PREPARE FIRST INTERIM FEE APPLICATION AND EXHIBITS TO SAME | 2.10 | 609.00 |
| 11/18/20 | BLW | DRAFT FIRST INTERIM FEE APPLICATION. | 2.70 | 1,012.50 |
| 11/19/20 | BLW | CONTINUE DRAFTING INTERS FEE APPLICATION, REVISING EXHIBITS THERETO. | 1.90 | 712.50 |
| 11/19/20 | KLL | REVIEW VARIOUS CORRESPONDENCE RE FEE APPLICATIONS AND SUBMISSION OF SAME | 0.20 | 58.00 |
| 11/20/20 | BLW | DRAFT INTERIM FEE APPLICATION. | 0.50 | 187.50 |
| 11/23/20 | KLL | UPDATE AND CIRCULATE CS MONTHLY FEE STATEMENT FOR SUBMISSION | 0.20 | 58.00 |
| 11/23/20 | BLW | REVISE COC RE: MLW RETENTION APPLICATION AND COORDINATE FILING OF SAME. | 0.30 | 112.50 |
| 11/23/20 | KLL | FINALIZE AND CIRCULATE CS FIRST INTERIM FEE APPLICATION TO CO-COUNSEL | 0.40 | 116.00 |
| 11/23/20 | KLL | PREPARE AND FILE CERTIFICATE OF COUNSEL RE MLW RETENTION APPLICATION | 0.60 | 174.00 |
| 11/23/20 | BLW | COORDINATE CO-COUNSEL RE: MONTHLY STATEMENTS AND INTER FEE APPLICATIONS. | 0.10 | 37.50 |
| 11/24/20 | BLW | COORDINATE WITH CO-COUNSEL RE: INTERIM COMPENSATION PROCEDURES AND INTERIM FEE APPLICATIONS. | 0.30 | 112.50 |
| 11/25/20 | KLL | DOCKET DATE RE SECOND INTERIM FEE APPLICATION DEADLINE | 0.20 | 58.00 |
| 11/30/20 | KLL | REVIEW VARIOUS CORRESPONDENCE RE FIRST INTERIM FEE APPLICATIONS AND FILING SAME | 0.30 | 87.00 |
| 11/30/20 | KLL | REVIEW, FINALIZE AND FILE COLE SCHOTZ FIRST INTERIM FEE APPLICATION | 0.40 | 116.00 |
| 11/30/20 | KLL | REVIEW, FINALIZE AND FILE STROOCK FIRST INTERIM FEE APPLICATION | 0.60 | 174.00 |
| 11/30/20 | BLW | COORDINATE WITH CO-COUNSEL RE: INTERIM FEE APPLICATIONS AND FILING OF SAME. | 0.40 | 150.00 |
| 11/30/20 | KLL | REVIEW, FINALIZE AND FILE CONWAY FIRST INTERIM FEE APPLICATION | 0.60 | 174.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  878025
        Client/Matter No. 61542-0001                                      December 3, 2020
                                                                                  Page 3

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/30/20 | BLW | REVIEW AND COMMENT ON STROOK INTERIM FEE APPLICATION. | 1.10 | 412.50 |
| 11/30/20 | BLW | REVIEW AND COMMENT ON CM FEE APPLICATION. | 0.40 | 150.00 |

**LIEN REVIEW**                                                           **36.40**    **24,049.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/02/20 | AAH | REVIEW CORRES RE LIEN ANALYSIS UPDATE | 0.10 | 50.00 |
| 11/09/20 | AAH | CORRES WITH LIEN REVIEW TEAM RE STATUS UPDATES AND PROGRESS OF LIEN REVIEW | 0.30 | 150.00 |
| 11/09/20 | AAH | ATTEND WEEKLY LIEN REVIEW CALL WITH COMMITTEE PROFESSIONALS | 0.20 | 100.00 |
| 11/09/20 | BLW | WEEKLY PROFESSIONAL LIEN REVIEW CALL. | 0.10 | 37.50 |
| 11/10/20 | DFG | MULTIPLE E-MAILS AND CALLS WITH MWL RE LIEN ANALYSIS TX (LIEN ANALYSIS) | 0.90 | 621.00 |
| 11/10/20 | MDW | INTERNAL STRATEGY CALL RE LIEN ANALYSIS. | 0.50 | 450.00 |
| 11/10/20 | DFG | CALL WITH CO-COUNSEL RE LIEN ANALYSIS ISSUES | 0.40 | 276.00 |
| 11/10/20 | DFG | FOLLOW UP E-MAILS WITH MWL RE LIEN ANALYSIS ISSUES AND UCC ISSUES | 0.50 | 345.00 |
| 11/10/20 | AAH | MULTIPLE CORRES RE PERFECTION OF LIENS ON EXTRACTED HYDROCARBONS AND ADDITIONAL DOCUMENTS REQUESTED BY PROFESSIONALS FOR LIEN REVIEW | 0.40 | 200.00 |
| 11/11/20 | AAH | CORRES WITH TEAM RE DOCUMENTS REQUIRED FOR COMMITTEE AND LIEN REVIEW | 0.30 | 150.00 |
| 11/11/20 | AAH | REVIEW DOCUMENTS FOR LIST OF COUNTIES RELATED TO LIEN REVIEW | 1.00 | 500.00 |
| 11/12/20 | AAH | CALLS AND MULTIPLE CORRES WITH LIEN REVIEW TEAM RE ASSEMBLING DOCUMENT PACKAGE FOR COMMITTEE | 0.50 | 250.00 |
| 11/12/20 | BLW | REVIEW NUMEROUS NOTICES OF PERFECTION. | 0.40 | 150.00 |
| 11/12/20 | AAH | REVIEW KEY DOCUMENTS IN CASE FILE TO DETERMINE DEBTOR'S CAPITAL STRUCTURE AND DOCUMENTS NEEDED FOR COMMITTEE IN CONNECTION WITH LIEN REVIEW | 1.80 | 900.00 |
| 11/13/20 | AAH | MULTIPLE CORRES WITH LIEN REVIEW TEAM RE DOCUMENTS NEEDED FOR COMMITTEE REVIEW AND CREATION OF DATA ROOM FOR LARGE QUANTITY | 1.40 | 700.00 |
| 11/13/20 | AAH | REVIEW DOCUMENTS IN CS DATA ROOM RE O&G LEASES AND MORTGAGE DOCUMENTS REQUESTED BY COMMITTEE | 2.90 | 1,450.00 |
| 11/14/20 | AAH | CHECK EMAILS RE NAMES OF COMMITTEE PROFESSIONALS TO BE GRANTED ACCESS TO DATA ROOM | 0.10 | 50.00 |
| 11/16/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE PROFESSIONALS RE STATUS AND STRATEGY – FOLLOW UP MEMO TO CS TEAM RE LIEN ANALYSIS | 1.40 | 966.00 |
| 11/16/20 | AAH | ATTEND LIEN REVIEW CALL WITH COMMITTEE PROFESSIONALS | 0.20 | 100.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  878025
        Client/Matter No. 61542-0001                            December 3, 2020
                                                                        Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/16/20 | AAH | REVIEW DOCUMENTS CONTAINED IN CS DATA ROOM AND CORRES WITH COMMITTEE PROFESSIONAL H. SINK AT MLW RE MISSING LEASES | 1.90 | 950.00 |
| 11/16/20 | BLW | WEEKLY LIEN REVIEW UPDATE CALL. | 0.20 | 75.00 |
| 11/17/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH CS TEAM RE LIEN REVIEW AND RELATED DOCUMENTS | 0.80 | 552.00 |
| 11/19/20 | AAH | MULTIPLE CORRES RE LIEN REVIEW AND FIXTURE & EXTRACTION PERFECTION | 0.20 | 100.00 |
| 11/20/20 | DFG | FOLLOW UP CALL WITH STROOCK RE LIEN STIP | 0.30 | 207.00 |
| 11/20/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH LENDERS RE LIEN STIP | 0.90 | 621.00 |
| 11/20/20 | DFG | COMMUNICATIONS WITH CO- COUNSEL RE LIEN ANALYSIS STATUS AND STRATEGY | 0.90 | 621.00 |
| 11/20/20 | BLW | CONFER RE: SITE PRACTICE RE: STIPULATION RE: CHALLENGE DEADLINE AND CIRCULATE EXAMPLE RE: SAME. | 0.60 | 225.00 |
| 11/23/20 | MDW | MULTIPLE STRATEGY DISCUSSIONS AND DOC REVIEW RE "UNENCUMBERED LEASES" AND ADDRESS WITH LEAD COUNSEL. | 3.80 | 3,420.00 |
| 11/23/20 | MDW | CONT. REVIEW OF DEBTORS' LEASE REPORTS. | 1.70 | 1,530.00 |
| 11/23/20 | MDW | INTERNAL DISCUSSION RE NON-MORTGAGED LEASES. | 0.40 | 360.00 |
| 11/23/20 | DFG | EMAILS WITH MWL RE STATUS OF REVIEW (.8); MULTIPLE EMAILS WITH CO-COUNSEL RE STATUS OF REVIEW (.4); PARTICIPATE ON CALL WITH M. WARNER RE REVIEW AND ANALYSIS (.9); REVIEW AND ANALYZE INFORMATION FROM MWL RE LIENS (2.8) ; CALL WITH CO-COUNSEL RE LIEN ANALYSIS RESULTS (.4); PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE PROFESSIONALS RE STATUS AND STRATEGY (.8) | 6.10 | 4,209.00 |
| 11/24/20 | MDW | REVIEW AND PROVIDE COMMENTS TO LEAD COUNSEL RE STIPULATION EXTENDING CHALLENGE PERIOD | 0.40 | 360.00 |
| 11/24/20 | AAH | MULTIPLE CORRES RE LIEN REVIEW UPDATES AND STRATEGY | 0.70 | 350.00 |
| 11/24/20 | DFG | PREPARE FOR AND PARTICIPATE AT COMMITTEE HEARING RE STATUS AND STRATEGY OF CLIENT REVIEW | 0.90 | 621.00 |
| 11/24/20 | MDW | INTERNAL DISCUSSION RE M&M LIENS. | 0.50 | 450.00 |
| 11/24/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH M. WARNER AND A. HASSELL RE LIEN ISSUES | 0.40 | 276.00 |
| 11/24/20 | AAH | DISCUSS WITH TEAM THE NOTICES OF PERFECTION FILED BY MULTIPLE M&M LIEN CLAIMANTS AND STRATEGY RELATED TO SAME | 0.30 | 150.00 |
| 11/25/20 | MDW | REVIEW AND COMMENT ON CURRENT VERSION OF STIP RE EXTENSION OF CHALLENGE PERIODS. | 0.30 | 270.00 |
| 11/30/20 | MDW | INTERNAL DISCUSSIONS RE "UNENCUMBERED" ASSETS. | 0.40 | 360.00 |
| 11/30/20 | DFG | MULTIPLE CALLS WITH CO-COUNSEL RE STATUS AND STRATEGY (.9); MULTIPLE EMAILS WITH DEBTORS RE LIEN ANALYSIS (.4) | 1.30 | 897.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 878025 |
|---|---|---|
| | Client/Matter No. 61542-0001 | December 3, 2020 |
| | | Page 5 |

| **LITIGATION (NOT OTHERWISE IN OTHER CATEGORIES)** | | | **9.10** | **5,488.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 11/12/20 | BLW | REVIEW DEBTORS' NOTICE OF REMOVAL. | 0.40 | 150.00 |
| 11/22/20 | MDW | REVIEW MOTION TO APPLY STAY TO WORKING INTEREST OWNERS, AND COMMUNICATE WITH LEAD COUNSEL RE SAME. | 0.70 | 630.00 |
| 11/24/20 | DFG | PREPARE FOR HEARING RE AUTO STAY ISSUES AT ATLANTIC | 0.60 | 414.00 |
| 11/24/20 | DFG | ATTEND HEARING RE ATLANTIC AUTO STAY MOTION | 0.50 | 345.00 |
| 11/24/20 | AAH | REVIEW DEBTOR'S MOTION FOR EXTENSION OF AUTOMATIC STAY TO NON-DEBTOR WORKING INTEREST OWNERS | 0.50 | 250.00 |
| 11/24/20 | AAH | ATTEND HEARING ON DEBTOR'S MOTION FOR EXTENSION OF AUTOMATIC STAY TO NON-DEBTOR WORKING INTEREST OWNERS | 0.30 | 150.00 |
| 11/25/20 | BLW | REVIEW ADVERSARY COMPLAINT RE: AUTOMATIC STAY EXTENSION. | 0.40 | 150.00 |
| 11/25/20 | DFG | PREPARE FOR AND PARTICIPATE ON HEARING RE EXTENSION OF AUTOMATIC STAY | 1.30 | 897.00 |
| 11/25/20 | BLW | ATTEND ADVERSARY HEARING RE: EXTENSION OF AUTOMATIC STAY. | 1.10 | 412.50 |
| 11/25/20 | AAH | REVIEW ADVERSARY PLEADINGS RELATED TO TRO AGAINST ATLANTIC MARITIME AND ATTEND HEARING | 2.20 | 1,100.00 |
| 11/25/20 | MDW | PREP FOR (REVIEW COMPLAINT AND DECLARATION) RE STAY APPLICABLE TO NON-OP WIOS, AND ATTEND HEARING RE SAME. | 1.10 | 990.00 |

| **MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **11.90** | **8,238.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 11/04/20 | BLW | RESPOND TO CREDITOR CALL. | 0.20 | 75.00 |
| 11/06/20 | MDW | REVIEW INTERNAL DOCKET UPDATE FROM LEAD COUNSEL. | 0.40 | 360.00 |
| 11/09/20 | BLW | WEEKLY PROFESSIONALS CALL. | 0.30 | 112.50 |
| 11/09/20 | MDW | REVIEW INTERNAL COMMITTEE COMMUNICATIONS. | 0.20 | 180.00 |
| 11/10/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE RE STATUS AND STRATEGY AND SPECIFICALLY ADDRESSING LIEN ISSUE | 0.90 | 621.00 |
| 11/10/20 | BLW | WEEKLY COMMITTEE CALL. | 0.90 | 337.50 |
| 11/10/20 | MDW | CALL WITH UST RE COMMITTEE COMPOSITION. | 0.50 | 450.00 |
| 11/11/20 | MDW | FOLLOW UP CALL WITH UST RE COMMITTEE MEMBERS, AND EMAIL TO LEAD COUNSEL RE SAME. | 0.20 | 180.00 |
| 11/13/20 | MDW | REVIEW INTERNAL EMAILS RE COMMITTEE MEETING. | 0.30 | 270.00 |
| 11/16/20 | KLL | REVIEW DECLARATION RE 1102 MOTION FOR FILING WITH THE COURT | 0.30 | 87.00 |
| 11/16/20 | BLW | WEEKLY COMMITTEE PROFESSIONALS CALL AND REVIEW MATERIALS IN ADVANCE OF SAME (.2). | 0.60 | 225.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice Number  878025
            Client/Matter No. 61542-0001                        December 3, 2020
                                                                           Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/16/20 | BLW | REVIEW AND COMMENT ON SUPPLEMENTAL DECLARATION RE: 1102 MOTION. | 0.30 | 112.50 |
| 11/16/20 | MDW | REVIEW MATERIALS FOR COMMITTEE WEEKLY CALL REC'D FROM OTHER PROFESSIONALS. | 0.50 | 450.00 |
| 11/17/20 | MDW | INTERNAL DISCUSSION RE 1102 MOTION NOTICING ISSUES. | 0.30 | 270.00 |
| 11/17/20 | MDW | CALL WITH LEAD COUNSEL RE 1102 MOTION AND EVIDENCE. | 0.30 | 270.00 |
| 11/17/20 | MDW | PREP FOR AND PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.40 | 360.00 |
| 11/17/20 | BLW | CALL WITH MR. WARNER RE: 1102 DECORATION (.2) AND CALL WITH CO COUNSEL RE: SAME (.4). | 0.60 | 225.00 |
| 11/17/20 | MDW | INTERNAL CALL WITH LEAD COUNSEL RE COMMITTEE DOC REQUESTS. | 0.40 | 360.00 |
| 11/17/20 | MDW | REVIEW RECENTLY FILED PLEADINGS AND INTERNAL DOCKET UP DATE. | 0.90 | 810.00 |
| 11/17/20 | MDW | CALL FROM COUNSEL FOR CREDITOR (W.ROBBINS) RE CASE AND COMMITTEE; AND CALL WITH LEAD COUNSEL RE SAME. | 0.50 | 450.00 |
| 11/17/20 | MDW | ADDRESS INTERNALLY NOTICING OF 11O2 MOTION. | 0.40 | 360.00 |
| 11/17/20 | BLW | WEEKLY COMMITTEE CALL. | 0.60 | 225.00 |
| 11/23/20 | BLW | WEEKLY PROFESSIONALS CALL. | 0.50 | 187.50 |
| 11/23/20 | MDW | PARTICIPATE IN WEEKLY PROFESSIONALS CALL FOR COMMITTEE. | 0.50 | 450.00 |
| 11/24/20 | MDW | PREP FOR AND ATTEND COMMITTEE WEEKLY CALL. | 0.60 | 540.00 |
| 11/24/20 | MDW | EMAIL EXCHANGES WITH W. ROBBINS - COUNSEL FOR CREDITOR AND WITH UST RE PARTICIPATION ON COMMITTEE. | 0.30 | 270.00 |

                                                       TOTAL HOURS    80.60

PROFESSIONAL SERVICES:                                              $45,938.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Benjamin L. Wallen | Associate | 16.40 | 375.00 | 6,150.00 |
| Daniel F. Geoghan | Member | 18.10 | 690.00 | 12,489.00 |
| Hassell, Ayala | Special Counsel | 15.50 | 500.00 | 7,750.00 |
| Kerri L. LaBrada | Paralegal | 13.10 | 290.00 | 3,799.00 |
| Michael D. Warner | Member | 17.50 | 900.00 | 15,750.00 |
| | **Total** | **80.60** | | **$45,938.00** |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  878025
        Client/Matter No. 61542-0001                                  December 3, 2020
                                                                              Page 7

**COST DETAIL**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 09/29/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 09/29/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/29/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/29/20 | ONLINE RESEARCH | 19.00 | 1.90 |
| 09/29/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 09/29/20 | ONLINE RESEARCH | 8.00 | 0.80 |
| 09/29/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/29/20 | ONLINE RESEARCH | 7.00 | 0.70 |
| 09/29/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/29/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/29/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/29/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/29/20 | ONLINE RESEARCH | 22.00 | 2.20 |
| 09/29/20 | ONLINE RESEARCH | 15.00 | 1.50 |
| 09/29/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 09/29/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 10/06/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 10/13/20 | CONFERENCE CALL | 82.00 | 4.44 |
| 10/19/20 | CONFERENCE CALL | 55.00 | 2.98 |
| 10/22/20 | CONFERENCE CALL | 70.00 | 3.79 |
| 11/30/20 | DEPOSITIONS TRANSCRIPT | 1.00 | 54.00 |

|  |  | **Total** | **$88.11** |
|---|---|---|---|

| TOTAL SERVICES AND COSTS: | $ | 46,026.11 |
|---|---|---|
| PREVIOUS BALANCE DUE: | $ | 93,610.60 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE:** | **$** | **139,636.71** |

# COLE SCHOTZ P.C.

Cole Schotz P.C.
301 Commerce Street
Suite 1700
Fort Worth, TX  76102

FEDERAL ID# 22-2113414

New Jersey — New York — Delaware — Maryland — Florida

FIELDWOOD ENERGY LLC
N/A

| | |
|---|---|
| Invoice Date: | January 19, 2021 |
| Invoice Number: | 880863 |
| Matter Number: | 61542-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2020

| **CASE ADMINISTRATION** | | | **7.10** | **4,568.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/02/20 | MDW | REVIEW RECENT FILED PLEADINGS IN CASES. | 0.90 | 810.00 |
| 12/08/20 | MDW | CALL FROM UST RE COMMITTEE COMPOSITION. | 0.20 | 180.00 |
| 12/08/20 | KLL | SUBMIT ELECTRONIC APPEARANCES RE 12/8 HEARING | 0.30 | 87.00 |
| 12/08/20 | MDW | EMAIL EXCHANGES WITH UST AND LEAD COUNSEL RE COMMITTEE MEMBERSHIP ISSUES. | 0.20 | 180.00 |
| 12/09/20 | KLL | PREPARE AND FILE WITNESS AND EXHIBIT LIST RE 12/14 HEARING; AND FILE EXHIBITS TO SAME | 1.40 | 406.00 |
| 12/10/20 | MDW | REVIEW RECENTLY FILED PLEADINGS. | 1.10 | 990.00 |
| 12/11/20 | MDW | EMAIL EXCHANGES WITH UST RE COMMITTEE COMPOSITION, AND SAME WITH LEAD COUNSEL. | 0.30 | 270.00 |
| 12/14/20 | MDW | EMAIL TO UST RE COMMITTEE COMPOSITION. | 0.20 | 180.00 |
| 12/15/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: VARIOUS DEADLINES. | 0.10 | 37.50 |
| 12/15/20 | KLL | PREPARE AND FILE REQUEST FOR TRANSCRIPT RE 12/14 HEARING | 0.50 | 145.00 |
| 12/18/20 | KLL | CHECK ON STATUS OF TRANSCRIPT REQUEST; DOWNLOAD AND CIRCULATE HEARING TRANSCRIPT TO COUNSEL | 0.30 | 87.00 |
| 12/21/20 | MDW | REVIEW AND PROVIDE REVISIONS TO PROPOSED COMMITTEE INFORMATION SHARING PROTOCOL. | 1.20 | 1,080.00 |
| 12/28/20 | KLL | REVIEW EMAILS RE CURRENT FILINGS AND ANALYSIS | 0.20 | 58.00 |
| 12/30/20 | KLL | EMAIL TO CO-COUNSEL RE 1/4 HEARING ON ELECTRONIC SUBMISSIONS | 0.20 | 58.00 |

| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **8.40** | **3,802.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/22/20 | AAH | PREPARE FOR AND ATTEND CALLS, INCLUDING WITH LEAD COMMITTEE COUNSEL, RE SURETY CLAIMS ISSUES | 0.40 | 200.00 |
| 12/22/20 | AAH | PREPARE FOR AND ATTEND STRATEGY MEETING REGARDING ADDITIONAL OPEN ISSUES RE LIEN REVIEW AND SURETY CLAIMS | 1.50 | 750.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS  Invoice Number  880863
Client/Matter No. 61542-0001  January 19, 2021
Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/22/20 | MDW | INTERNAL DISCUSSION RE M/M LIENS AND RELATED ISSUES RE CLAIMS ANALYSIS. | 0.60 | 540.00 |
| 12/22/20 | BLW | RESEARCH RE: SURETY BOND CLAIMS. | 2.20 | 825.00 |
| 12/23/20 | AAH | DISCUSSION WITH B. WALLEN RE SURETY CLAIMS ISSUE AND REVIEW RELEVANT CASE LAW | 0.80 | 400.00 |
| 12/23/20 | BLW | RESEARCH RE: SURETY CLAIMS. | 2.90 | 1,087.50 |

| **EMPLOYMENT AND FEE APPLICATIONS** | | | **9.10** | **3,183.00** |
|------|----------|-------------|-------|--------|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 12/01/20 | KLL | REVIEW AND REVISE CS INVOICE FOR MONTHLY FEE STATEMENT | 0.30 | 87.00 |
| 12/02/20 | BLW | REVIEW/REVISE CS BILL RE: MONTHLY STATEMENT. | 0.40 | 150.00 |
| 12/03/20 | BLW | FINALIZE AND REVISE MONTHLY STATEMENT. | 0.70 | 262.50 |
| 12/03/20 | KLL | PREPARE CS NOVEMBER MONTHLY FEE STATEMENT | 1.30 | 377.00 |
| 12/16/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: RATE INCREASE NOTICE. | 0.20 | 75.00 |
| 12/17/20 | KLL | PREPARE AND FILE CNO TO CS FIRST INTERIM FEE APPLICATION | 0.80 | 232.00 |
| 12/17/20 | BLW | REVIEW AND REVISE CNO'S RE: FEE APPLICATIONS AND CALL WITH CO-COUNSEL RE: SAME (.1). | 0.20 | 75.00 |
| 12/17/20 | KLL | PREPARE AND FILE CNO TO CONWAY FIRST INTERIM FEE APPLICATION | 0.80 | 232.00 |
| 12/17/20 | KLL | PREPARE AND FILE CNO TO STROOCK FIRST INTERIM FEE APPLICATION | 0.80 | 232.00 |
| 12/18/20 | KLL | FINALIZE AND FILE STROOCK NOTICE OF RATE INCREASE | 0.40 | 116.00 |
| 12/18/20 | BLW | REVIEW NOTICE OF RATE INCREASE RE: STROOCK AND COORDINATE FILING RE: SAME. | 0.10 | 37.50 |
| 12/18/20 | BLW | REVIEW AND COORDINATE FILING OF SUPPLEMENTAL CONWAY DECLARATION. | 0.20 | 75.00 |
| 12/18/20 | BLW | REVIEW NOTICE OF RATE INCREASE AND COORDINATE FILING OF SAME RE: CONWAY. | 0.10 | 37.50 |
| 12/18/20 | BLW | CONFER WITH MLW RE: INTERIM COMPENSATION ISSUES. | 0.10 | 37.50 |
| 12/18/20 | KLL | FINALIZE AND FILE SUPPLEMENTAL DECLARATION RE CONWAY RETENTION | 0.40 | 116.00 |
| 12/18/20 | KLL | FINALIZE AND FILE CONWAY NOTICE OF RATE INCREASE | 0.40 | 116.00 |
| 12/18/20 | AAH | CORRES RE FEE APP PROTOCOL | 0.20 | 100.00 |
| 12/21/20 | AAH | MULTIPLE CORRES WITH COMMITTEE PROFESSIONALS RE MONTHLY FEE STATEMENT PROTOCOL | 0.30 | 150.00 |
| 12/22/20 | BLW | ATTENTION TO CNO'S FILED BY COMMITTEE PROFESSIONALS, INCLUDING CORRESPONDENCE TO COURT CLERK RE: SAME. | 0.20 | 75.00 |
| 12/23/20 | AAH | REVIEW AND PROVIDE COMMENTS TO MONTHLY FEE STATEMENT OF SPECIAL COUNSEL TO COMMITTEE, MLW | 1.20 | 600.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  880863
        Client/Matter No. 61542-0001        January 19, 2021
        Page 3

| FINANCING AND CASH COLLATERAL | | | 4.80 | 4,320.00 |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/08/20 | MDW | REVIEW/REVISE AND PROVIDE COMMENTS TO DRAFT STIPULATION RE CHALLENGE ISSUES. | 0.80 | 720.00 |
| 12/08/20 | MDW | CALL WITH LEAD COUNSEL RE STIPULATION EXTENDING TIME RE CHALLENGE DEADLINES AND WHAT IS NOT COLLATERAL. | 0.60 | 540.00 |
| 12/14/20 | MDW | REVIEW CHANGES FROM LENDERS RE STIP TO CONT. CHALLENGE PERIOD/UNENCUMBERED ASSETS. | 0.90 | 810.00 |
| 12/14/20 | MDW | REVIEW STIP DRAFT SENT TO LENDERS RE UNENCUMBERED ASSETS. | 0.40 | 360.00 |
| 12/15/20 | MDW | REVIEW AND PROVIDE COMMENTS AND CALL WITH LEAD COUNSEL RE EXTENSION STIPULATION. | 0.80 | 720.00 |
| 12/17/20 | MDW | CALL FROM LEAD COUNSEL AND REVIEW RECENT LENDER CHANGES TO STIP RE CHALLENGE PERIOD. | 0.60 | 540.00 |
| 12/17/20 | MDW | REVIEW AND PROVIDE LEAD COUNSEL WITH COMMENTS TO CHANGES TO STIP. RE CHALLENGE EXTENSION. | 0.70 | 630.00 |

| LIEN REVIEW | | | 58.40 | 32,227.50 |
|---|---|---|---|---|

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/01/20 | MDW | INTERNAL DISCUSSION RE NON-LIENED ASSETS. | 0.30 | 270.00 |
| 12/01/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH DEBTORS' COUNSEL RE LIEN REVIEW (.4); FOLLOW UP CALL WITH STROOCK RE NEXT STEPS (.2) | 0.60 | 414.00 |
| 12/03/20 | MDW | REVIEW REPORT TO COMMITTEE ON LIENS AND UNENCUMBERED ASSETS. | 1.70 | 1,530.00 |
| 12/03/20 | AAH | FURTHER LEGAL RESEARCH RE PA LAW RELATED TO UCC LIEN AVOIDANCE CLAIMS | 2.20 | 1,100.00 |
| 12/03/20 | DFG | REVIEW LIEN MEMO AND COMMENT RE SAME; DRAFT EXHIBIT AND INSERTS RE O&G ISSUES; EMAILS RE SAME | 1.70 | 1,173.00 |
| 12/03/20 | DFG | PREPARE FOR AND PARTICIPATE ON FWE LENDER CALL RE LIEN ANALYSIS AND NEGOTIATION | 0.90 | 621.00 |
| 12/07/20 | DFG | PREPARE FOR AND PARTICIPATE ON LIEN AVOIDANCE CALL | 0.60 | 414.00 |
| 12/07/20 | AAH | ATTEND WEEKLY LIEN REVIEW CALL WITH COMMITTEE PROFESSIONALS | 0.30 | 150.00 |
| 12/07/20 | BLW | WEEKLY LIEN AVOIDANCE CALL. | 0.30 | 112.50 |
| 12/08/20 | AAH | CONDUCT LEGAL RESEARCH RE M&M STATUTORY LIENS PRIORITY STATUS | 2.30 | 1,150.00 |
| 12/09/20 | AAH | CONTINUED LEGAL RESEARCH RELATED TO M&M LIENS ASSERTED AGAINST DEBTOR ASSETS | 3.50 | 1,750.00 |
| 12/10/20 | AAH | CONTINUE LEGAL RESEARCH RE M&M LIEN PRIORITY | 3.80 | 1,900.00 |
| 12/11/20 | AAH | CONTINUE LEGAL RESEARCH RE M&M LIEN PRIORITY ISSUES IN RELEVANT STATES | 4.60 | 2,300.00 |
| 12/14/20 | BLW | CONFER WITH MR. WARNER RE: LIEN AVOIDANCE ISSUES. | 0.20 | 75.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  880863
        Client/Matter No. 61542-0001        January 19, 2021
        Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/14/20 | AAH | ATTEND WEEKLY LIEN REVIEW CALL | 0.40 | 200.00 |
| 12/14/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL RE LIEN ISSUES | 0.70 | 483.00 |
| 12/14/20 | AAH | MULTIPLE CALLS AND CORRES RE STRATEGY ON TX LIEN ISSUES | 1.20 | 600.00 |
| 12/15/20 | AAH | REVIEW & ANALYZE PURPORTED LIEN DOCUMENTS. | 1.30 | 650.00 |
| 12/15/20 | AAH | CONDUCT LEGAL RESEARCH RE GRANTING CLAUSES AND STATUTE OF FRAUDS IN TX | 5.40 | 2,700.00 |
| 12/15/20 | AAH | MULTIPLE CORRES WITH LIEN REVIEW TEAM RE TX COUNTIES | 1.30 | 650.00 |
| 12/15/20 | AAH | PREPARE FOR AND ATTEND CALL WITH MR. WORTMANN RE LIEN REVIEW AND ANALYSIS OF TX MORTGAGE | 0.50 | 250.00 |
| 12/16/20 | AAH | ADDITIONAL LEGAL RESEARCH RE CASE LAW RELATED TO LIEN AVOIDANCE | 4.80 | 2,400.00 |
| 12/16/20 | AAH | MULTIPLE CORRES RE LIEN COVERAGE IN TX | 0.60 | 300.00 |
| 12/16/20 | AAH | CONTINUED LEGAL RESEARCH RE M&M LIEN PRIORITY AND MULTIPLE CORRES RE SAME | 2.70 | 1,350.00 |
| 12/18/20 | DFG | PREPARE FOR AND PARTICPATE ON CALL RE: UNENCUMBERED ASSETS | 0.70 | 483.00 |
| 12/18/20 | BLW | REVIEW MATERIALS RE: LIEN ANALYSIS IN ADVANCE OF CALL RE: SAME (.2) AND ATTEND SAME. | 0.70 | 262.50 |
| 12/18/20 | MDW | PROFESSIONALS CALL RE VALUATION ISSUES ON UNENCUMBERED ASSETS. | 0.80 | 720.00 |
| 12/21/20 | MDW | REVIEW DE LAW (QUICKSILVER) RE LIENS ON PROPERTY IN TEXAS, AND INTERNALLY ADDRESS RESEARCH TO HANDLE. | 1.30 | 1,170.00 |
| 12/21/20 | AAH | MULTIPLE CORRES RE M&M LIENS AND RELATED ANALYSIS OF LIEN STRATEGY | 1.20 | 600.00 |
| 12/21/20 | AAH | CONDUCT LEGAL RESEARCH RE ADDITIONAL M&M LIEN ISSUES | 3.50 | 1,750.00 |
| 12/22/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH CS TEAM RE STRATEGY IN LIEN ISSUES | 1.30 | 897.00 |
| 12/22/20 | BLW | ATTENTION TO VARIOUS INTERNAL MATERIALS IN ADVANCE OF CALL RE: AVOIDANCE ISSUES AND CLAIM ANALYSIS (.3) AND ATTEND CALL RE: SAME (.8). | 1.10 | 412.50 |
| 12/22/20 | AAH | CONDUCT ADDITIONAL LEGAL RESEARCH RE M&M LIEN PRIORITY | 1.80 | 900.00 |
| 12/22/20 | AAH | MULTIPLE CORRES RE ADDITIONAL LIEN REVIEW ISSUES AND SURETY CLAIM ISSUES | 1.50 | 750.00 |
| 12/23/20 | AAH | MULTIPLE CORRES WITH LIEN ANALYSIS TEAMS, INCLUDING E. WORTMANN, RE ADDITIONAL LIEN ANALYSIS ISSUES | 1.50 | 750.00 |
| 12/29/20 | MDW | REVIEW BRIEF FILED BY AGENT/LENDERS IN CHESEPEAKE CASE RE QUICKSILVER ISSUES FOR LIEN VALIDITY ISSUES. | 1.10 | 990.00 |

**LITIGATION (NOT OTHERWISE IN OTHER CATEGORIES)**    **0.70**    **237.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880863
         Client/Matter No. 61542-0001                                              January 19, 2021
                                                                                               Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 12/08/20 | BLW | CORRESPOND WITH CO-COUNSEL RE; ADVERSARY HEARING AND REVIEW STIPULATION RE: SAME. | 0.20 | 75.00 |
| 12/15/20 | KLL | REVIEW ADVERSARY FILING AND CORRESPOND ON DUE DATE FOR ANSWER | 0.30 | 87.00 |
| 12/16/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: ADVERSARY PROCEEDING ANSWER DEADLINE. | 0.20 | 75.00 |

| **MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **16.30** | **10,596.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/17/20 | BLW | CALL WITH MR. WARNER. MR. GEOGHAN AND CO-COUNSEL RE: COMMITTEE INFORMATION REQUEST. | 0.40 | 150.00 |
| 12/01/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH COMMITTEE RE STATUS AND STRATEGY | 0.60 | 414.00 |
| 12/01/20 | BLW | ATTEND WEEKLY COMMITTEE CALL. | 0.60 | 225.00 |
| 12/04/20 | MDW | REVIEW INTERNAL COMMITTEE COMMUNICATIONS. | 0.50 | 450.00 |
| 12/07/20 | DFG | PREPARE FOR AND PARTICIPATE ON CALL WITH PROFESSIONALS RE STATUS AND STRATEGY FOR COMMITTEE CALL | 0.80 | 552.00 |
| 12/07/20 | BLW | COMMITTEE CALL. | 0.50 | 187.50 |
| 12/08/20 | MDW | PREP FOR AND PARTICIPATE IN WEEKLY COMMITTEE CALL. | 1.20 | 1,080.00 |
| 12/08/20 | BLW | WEEKLY COMMITTEE CALL. | 0.50 | 187.50 |
| 12/08/20 | DFG | PREPARE FOR AND PARTICIPATE ON COMMITTEE CALL | 1.50 | 1,035.00 |
| 12/09/20 | MDW | CALL WITH LEAD COUNSEL RE PREP FOR 1102 MOTION. | 0.30 | 270.00 |
| 12/09/20 | BLW | ASSIST WITH DRAFTING AND COORDINATION WITH CO-COUNSEL RE: WITNESS AND EXHIBITS LIST AND COLLECTION OF EXHIBITS RE SAME FOR HEARING ON 1102 MOTION. | 0.60 | 225.00 |
| 12/14/20 | BLW | COORDINATE RE: HEARING ATTENDANCE (.1); ATTEND CONTINUED HEARING ON 1102 MOTION (.6); AND POST HEARING MANAGEMENT RE: REVISED ORDER AND TRANSCRIPT (.1). | 0.80 | 300.00 |
| 12/14/20 | MDW | INTERNAL PROFESSIONALS CALLS RE COMMITTEE UPDATE ISSUES. | 1.10 | 990.00 |
| 12/14/20 | MDW | PARTICPATE IN 1102 COMMITTEE MOTION HEARING. | 0.50 | 450.00 |
| 12/15/20 | BLW | ATTEND WEEKLY COMMITTEE CALL. | 0.70 | 262.50 |
| 12/15/20 | MDW | REVIEW MATERIALS FOR, AND PARTICIPATE IN WEEKLY COMMITTEE CALL. | 0.80 | 720.00 |
| 12/21/20 | BLW | REVIEW AND COMMENT ON DRAFT AMENDED PROPOSED 1102 ORDER, INCLUDING REVIEW OF TRANSCRIPT FROM HEARING ON SAME. | 0.90 | 337.50 |
| 12/21/20 | DFG | PREPARE FOR AND PARTICIPATE ON PROFESSIONALS CALL RE STRATEGY | 1.10 | 759.00 |
| 12/21/20 | MDW | PARTICPATE IN WEEKLY PROFESSIONALS CALL. | 0.50 | 450.00 |
| 12/21/20 | BLW | ATTEND WEEKLY COMMITTEE CALL. | 0.40 | 150.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 880863 |
|---|---|---|
| | Client/Matter No. 61542-0001 | January 19, 2021 |
| | | Page 6 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/21/20 | DFG | PREPARE FOR AND PARTICIPATE ON COMMITTEE CALL | 0.90 | 621.00 |
| 12/22/20 | BLW | COORDINATE FINALIZATION AND FILLING/SUBMISSION OF ORDER ON 1102 MOTION AND CIRCULATE ORDER ONCE ENTERED (.1). | 0.40 | 150.00 |
| 12/28/20 | MDW | REVIEW MATERIALS FROM CONWAY, AND PARTICIPATE IN PROFESSIONALS' CALL. | 0.70 | 630.00 |

**PLAN AND DISCLOSURE STATEMENT**                                                     **6.10     4,860.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/08/20 | BLW | REVIEW EXCLUSIVITY MOTION (.4) AND CORRESPOND WITH CO-COUNSEL RE: SAME. | 0.60 | 225.00 |
| 12/15/20 | MDW | REVIEW DRAFT STATEMENT RE EXCLUSIVITY MOTION. | 0.40 | 360.00 |
| 12/16/20 | BLW | CORRESPOND WITH CO-COUNSEL RE: OBJECTION TO EXCLUSIVITY MOTION. | 0.30 | 112.50 |
| 12/18/20 | BLW | CONFER WITH CO-COUNSEL RE: SDTX HEARING PROCEDURES. | 0.30 | 112.50 |
| 12/19/20 | MDW | REVIEW DEBTORS' DRAFT PLAN AS SENT TO COMMITTEE. | 1.80 | 1,620.00 |
| 12/20/20 | MDW | REVIEW INTERNAL PROFESSIONALS REPORT RE UNENCUMBERED ASSETS FOR PLAN DISCUSSIONS WITH LENDERS AND DEBTORS. | 1.80 | 1,620.00 |
| 12/21/20 | MDW | PARTICPATE IN SPECIAL COMMITTEE CALL RE PLAN ISSUES. | 0.50 | 450.00 |
| 12/29/20 | MDW | CONF. CALL WITH LEAD COUNSEL RE PLAN ISSUES AND EXCLUSIVITY HEARING. | 0.40 | 360.00 |

|  |  |  | TOTAL HOURS | 110.90 | |

PROFESSIONAL SERVICES:                                                                             $63,794.50

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Benjamin L. Wallen | Associate | 17.10 | 375.00 | 6,412.50 |
| Daniel F. Geoghan | Member | 11.40 | 690.00 | 7,866.00 |
| Hassell, Ayala | Special Counsel | 48.80 | 500.00 | 24,400.00 |
| Kerri L. LaBrada | Paralegal | 8.40 | 290.00 | 2,436.00 |
| Michael D. Warner | Member | 25.20 | 900.00 | 22,680.00 |
| | **Total** | **110.90** | | **$63,794.50** |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  880863
        Client/Matter No. 61542-0001                       January 19, 2021
                                                                     Page 7

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 11/25/20 | ONLINE RESEARCH | 5.00 | 0.50 |
| 11/25/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 11/25/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 11/25/20 | ONLINE RESEARCH | 18.00 | 1.80 |
| 11/25/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 11/25/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 11/25/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 11/25/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| | | **Total** | **$10.40** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 63,804.90 |
| PREVIOUS BALANCE DUE: | $ | 9,187.60 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE:** | **$** | **72,992.50** |



Cole Schotz P.C.
301 Commerce Street
Suite 1700
Fort Worth, TX 76102

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Delaware — Maryland — Florida**

FIELDWOOD ENERGY LLC
N/A

| | |
|---|---|
| Invoice Date: | February 9, 2021 |
| Invoice Number: | 882692 |
| Matter Number: | 61542-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2021

| **ASSET ANALYSIS AND RECOVERY** | | | **0.70** | **262.50** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 01/11/21 | BLW | CALL WITH CONWAY TEAM RE: VALUE. | 0.70 | 262.50 |

| **AVOIDANCE ACTION ANALYSIS** | | | **37.00** | **18,500.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 01/04/21 | AAH | REVIEW VARIOUS SPREADSHEETS FROM MR. WORTMANN RELATED TO LEASE VALUATIONS AND MULTIPLE CORRES RE SAME | 3.30 | 1,650.00 |
| 01/04/21 | AAH | PREPARE FOR AND ATTEND UCC PROFESSIONALS CALL | 0.40 | 200.00 |
| 01/04/21 | AAH | REVIEW UCC PLAN ANALYSIS TASK LIST AND PREPARE CS RESEARCH ISSUE UPDATE RELATED TO LIEN REVIEWS | 0.80 | 400.00 |
| 01/04/21 | AAH | CONDUCT LEGAL RESEARCH RELATED TO LIEN REVIEW ISSUES | 1.50 | 750.00 |
| 01/05/21 | AAH | REVIEW MULTIPLE CORRES AND UCC DOCUMENTS RELATING TO LIEN ISSUES AND FINALIZE RESEARCH STATUS UPDATES FOR LIEN REVIEW TEAM | 3.20 | 1,600.00 |
| 01/05/21 | AAH | CONTINUE LEGAL RESEARCH REGARDING LIEN AVOIDANCE ISSUES | 1.80 | 900.00 |
| 01/05/21 | AAH | REVIEW FILE DOCUMENTATION AND CONWAY PRESENTATIONS RELATED TO UNENCUMBERED PROPERTY | 1.20 | 600.00 |
| 01/06/21 | AAH | CONTINUE LEGAL RESEARCH REGARDING LIEN REVIEW ISSUES | 3.40 | 1,700.00 |
| 01/06/21 | AAH | REVIEW RESEARCH MEMOS AND BACKGROUND INFORMATION IN FILE FOR INFORMATION RELEVANT TO LIEN RESEARCH | 2.40 | 1,200.00 |
| 01/07/21 | AAH | CONTINUED LEGAL RESEARCH REGARDING LIEN REVIEW ISSUES IN RELEVANT STATES OF TX, LA, AL, & MS | 7.20 | 3,600.00 |
| 01/08/21 | AAH | CONTINUE LEGAL RESEARCH REGARDING LIEN REVIEW ISSUES IN AL, MISS, LA, & TX | 7.50 | 3,750.00 |
| 01/11/21 | AAH | PREPARE FOR AND ATTEND CALL WITH COMMITTEE PROFESSIONALS REGARDING UNENCUMBERED PROPERTY ISSUES | 0.80 | 400.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  882692
          Client/Matter No. 61542-0001                                                 February 9, 2021
                                                                                                    Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/11/21 | AAH | CONTINUE LEGAL RESEARCH FOR CASE LAW RE LIEN REVIEW ISSUES IN TX, AL, MISS, & AL | 3.50 | 1,750.00 |

| **CASE ADMINISTRATION** | | | **0.30** | **87.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/04/21 | KLL | SUBMIT ELECTRONIC APPEARANCES RE 1-4 HEARING | 0.30 | 87.00 |

| **EMPLOYMENT AND FEE APPLICATIONS** | | | **0.70** | **262.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/05/21 | BLW | REVIEW AND REVISE CS MONTHLY STATEMENT. | 0.70 | 262.50 |

| **MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **6.80** | **5,175.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/04/21 | MDW | PARTICIPATE IN WEEKLY PROFESSIONALS CALL. | 0.90 | 810.00 |
| 01/05/21 | MDW | CALL TO AND EMAIL TO UST RE COMMITTEE COMPOSITION ISSUES. | 0.20 | 180.00 |
| 01/05/21 | MDW | CALL WITH UST AND EMAIL TO LEAD COUNSEL RE COMMITTEE COMPOSITION. | 0.20 | 180.00 |
| 01/05/21 | MDW | REVIEW PROFESSIONALS MATERIALS FOR, AND PARTICIPATE IN WEEKLY COMMITTEE CALL. | 1.60 | 1,440.00 |
| 01/06/21 | MDW | CONF. CALL WITH COUNSEL FOR NEW COMMITTEE MEMBER AND LEAD COUNSEL. | 0.60 | 540.00 |
| 01/11/21 | BLW | WEEKLY PROFESSIONALS CALL. | 1.00 | 375.00 |
| 01/12/21 | MDW | INTERNAL PROFESSIONAL CALL RE P&A LIABILITY ISSUES. | 0.60 | 540.00 |
| 01/12/21 | BLW | ATTEND WEEKLY COMMITTEE CALL. | 0.20 | 75.00 |
| 01/12/21 | MDW | WEEKLY COMMITTEE CALL. | 0.90 | 810.00 |
| 01/15/21 | BLW | ATTEND COMMITTEE CALL. | 0.60 | 225.00 |

| **PLAN AND DISCLOSURE STATEMENT** | | | **3.50** | **3,150.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 01/04/21 | MDW | PREP FOR AND ATTEND HEARING ON EXCLUSIVITY EXTENSION. | 1.10 | 990.00 |
| 01/04/21 | MDW | REVIEW PLAN AND DS FILED BY DEBTORS AND OUTLINE ISSUES FOR DISCUSSION WITH PROFESSIONALS. | 2.40 | 2,160.00 |

|  |  | TOTAL HOURS | 49.00 |  |
|------|----------|-------------|-------|--------|

PROFESSIONAL SERVICES:                                                                        $27,437.00

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  882692
         Client/Matter No. 61542-0001                                          February 9, 2021
                                                                                        Page 3

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Benjamin L. Wallen | Associate | 3.20 | 375.00 | 1,200.00 |
| Hassell, Ayala | Special Counsel | 37.00 | 500.00 | 18,500.00 |
| Kerri L. LaBrada | Paralegal | 0.30 | 290.00 | 87.00 |
| Michael D. Warner | Member | 8.50 | 900.00 | 7,650.00 |
| | **Total** | **49.00** | | **$27,437.00** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 11/17/20 | CONFERENCE CALL | 88.00 | 5.28 |
| 11/17/20 | CONFERENCE CALL | 70.00 | 4.20 |
| 11/24/20 | CONFERENCE CALL | 84.00 | 4.20 |
| 12/08/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 12/08/20 | ONLINE RESEARCH | 2.00 | 0.20 |
| 12/08/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 12/08/20 | ONLINE RESEARCH | 4.00 | 0.40 |
| 12/09/20 | CONFERENCE CALL | 75.00 | 4.50 |
| 12/17/20 | FILING FEES | 1.00 | 211.75 |
| 12/20/20 | FILING FEES | 1.00 | (54.45) |
| 12/22/20 | ONLINE RESEARCH | 6.00 | 0.60 |
| 12/22/20 | ONLINE RESEARCH | 9.00 | 0.90 |
| 12/23/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 12/23/20 | ONLINE RESEARCH | 13.00 | 1.30 |
| 12/23/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 01/06/21 | CONFERENCE CALL | 125.00 | 7.37 |
| | **Total** | | **$190.25** |

| | | |
|---|---|---|
| TOTAL SERVICES AND COSTS: | $ | 27,627.25 |
| PREVIOUS BALANCE DUE: | $ | 72,992.50 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE:** | **$** | **100,619.75** |

**EXHIBIT 5**

**SUMMARY OF EXPENSE REIMBURSEMENT BY CATEGORY FOR
TIME PERIOD FROM NOVEMBER 1, 2020 THROUGH JANUARY 31, 2021**

| Expense Category | Total Expenses |
|---|---|
| Conference Calls | $36.76 |
| Court Fees | $40.70 |
| Filing Fees | $157.30 |
| Deposition Transcript | $54.00 |
| **Total** | **$288.76** |